**EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Airfare | | | $209.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Taxi | | | $54.30 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Dinner | | | $9.99 | Que Bueno | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Airfare | | | $203.50 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Taxi | | | $65.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Lunch | | | $10.00 | Which Wich | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Dinner | | | $5.95 | Subway | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Dinner | | | $14.99 | Chipotle | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Dinner | | | $68.94 | Ellen's Southern Kitchen | Self, Jean Agras, Laura Hatanaka |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Lunch | | | $10.50 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Todd Filsinger | Airfare | | | $348.99 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Todd Filsinger | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Todd Filsinger | Taxi | | | $70.00 | Home -DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Sam Schreiber | Breakfast | | | $15.48 | Courtyard | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | A. Scott Davis | Lunch | | | $26.73 | Pho Chateau | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Gary Germeroth | Dinner | | | $175.84 | The Shell Shack | Self, Tim Wang, Jean Agras, Jill Kawakami, Laura Hatanaka, Sam Schreiber, Scott Davis, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Airfare | | | $207.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Lunch | | | $7.67 | Taco Borracho | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Laura Hatanaka | Lunch | | | $9.26 | Taco Barracho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Airfare | | | $134.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Hotel | | | $160.45 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Taxi | | | $48.47 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Breakfast | | | $7.86 | Einstein Bagels | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Lunch | | | $19.13 | Campisis | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Airfare | | | $612.00 | Airfare from Boston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Hotel | | | $157.90 | Fairmont Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Taxi | | | $51.00 | DFW-EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Other | | | $2.49 | Misc |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Todd Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Todd Filsinger | Taxi | | | $60.00 | EP to DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Todd Filsinger | Taxi | | | $70.00 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Airfare | | | $203.50 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Taxi | | | $65.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Lunch | | | $15.00 | Post Office | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Dinner | | | $10.00 | DFW | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Rental Car | | | $252.49 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Breakfast | | | $14.94 | Courtyard - No Receipt | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Lunch | | | $10.48 | Fast Furious | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Other | | | $10.04 | Rental Fuel |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Lunch | | | $10.81 | Fast Furious | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Dinner | | | $24.48 | FM Smokehouse | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Lunch | | | $9.55 | Sushiyaa | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Dinner | | | $142.27 | Medina Oven & Bar | Self, Tim Wang, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jill Kawakami | Lunch | | | $8.28 | Noodle Nexus | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Laura Hatanaka | Lunch | | | $8.00 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Michael Gadsden | Hotel | | | $160.44 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Michael Gadsden | Breakfast | | | $7.30 | Smoothie Place | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Tim Wang | Hotel | | | $157.90 | Fairmont Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Tim Wang | Lunch | | | $8.39 | Noodle Nexus | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Lunch | | | $7.50 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Other | | | $14.74 | RaceTrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Lunch | | | $12.28 | Campisi's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Airfare | | | $217.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Taxi | | | $65.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Lunch | | | $7.95 | Toasty Pita | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Airfare | | | $217.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Airfare | | | $215.00 | Airfare from Denver to Rochester |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Taxi | | | $65.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Taxi | | | $35.00 | Rochester hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Breakfast | | | $4.52 | Starbucks | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Lunch | | | $9.00 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Dinner | | | $3.29 | Auntie Anne's | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Tim Wang | Parking | | | $81.00 | Logan Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Tim Wang | Lunch | | | $9.09 | Sushiyaa | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Tim Wang | Other | | | $2.25 | Misc |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Airfare | | | $195.00 | Airfare from Rochester to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Hotel | | | $145.19 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Taxi | | | $60.00 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Dinner | | | $8.14 | PB&J Restaurant | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Hotel | | | $174.09 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Dinner | | | $91.00 | Sol Irlandes | Self, Todd Filsinger, Tim Wang, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Taxi | | | $40.00 | DFW to Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Taxi | | | $59.00 | Sierra to EP - Todd and Gary |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Breakfast | | | $8.58 | Que Bueno | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Airfare | | | $1052.00 | Airfare from Boston to Dallas (round trip) |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Taxi | | | $54.35 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Lunch | | | $7.04 | Logan Airport | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Dinner | | | $111.28 | I Fratelli | Sam, Alex, self |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Taxi | | | $30.00 | TXU - Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Breakfast | | | $7.13 | McDonald's | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Lunch | | | $7.50 | TXU Cafeteria | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Michael Gadsden | Hotel | | | $145.19 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Michael Gadsden | Lunch | | | $10.50 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Todd Filsinger | Airfare | | | $179.00 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Todd Filsinger | Hotel | | | $237.44 | Adolphus |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Todd Filsinger | Taxi | | | $70.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Hotel | | | $174.02 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Taxi | | | $53.75 | DFW - Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Dinner | | | $25.98 | Dinner | Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Gary Germeroth | Hotel | | | $174.09 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Gary Germeroth | Lunch | | | $9.50 | Salata | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Gary Germeroth | Dinner | | | $111.42 | NEO Pizza | Self, Todd Filsinger, Tim Wang, Michael Gadsden, Paul Harmon, Laura Hatanaka, Jill Kawakami |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Airfare | | | $115.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Taxi | | | $66.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Tim Wang | Lunch | | | $12.98 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Dinner | | | $44.68 | Pei Wei | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Dinner | | | $10.26 | Pei Wei | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Michael Gadsden | Hotel | | | $145.19 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Todd Filsinger | Hotel | | | $237.44 | Adolphus |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Todd Filsinger | Lunch | | | $14.00 | Salta-Dallas | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Paul Harmon | Airfare | | | $200.00 | Airfare change fee (client driven) |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Paul Harmon | Hotel | | | $174.02 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Paul Harmon | Lunch | | | $14.05 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Gary Germeroth | Hotel | | | $174.09 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Gary Germeroth | Dinner | | | $70.49 | Ellen's Southern Kitchen | Self, Tim Wang, Laura Hatanaka, Jill Kawakami |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Laura Hatanaka | Lunch | | | $11.89 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Airfare | | | $174.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Taxi | | | $40.00 | Sierra to DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Breakfast | | | $3.52 | Courtyard | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Dinner | | | $18.23 | Ling & Louie's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Tim Wang | Lunch | | | $15.40 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Lunch | | | $28.90 | Pho Chateau | Sam and self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Lunch | | | $9.31 | In-N-Out | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Dinner | | | $8.44 | Chipotle | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Airfare | | | $124.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Taxi | | | $60.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Taxi | | | $76.50 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Breakfast | | | $5.57 | Coffee @ Corner | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Lunch | | | $10.37 | Pho Colonial | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Dinner | | | $1.71 | Auntie Anne's | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd Filsinger | Airfare | | | $293.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd Filsinger | Taxi | | | $57.50 | ep-dfw |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd Filsinger | Taxi | | | $70.00 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd Filsinger | Lunch | | | $12.97 | PHO-Dallas | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Paul Harmon | Taxi | | | $59.80 | Dallas - DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Paul Harmon | Lunch | | | $11.89 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Gary Germeroth | Lunch | | | $7.46 | Sushiyaa | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Gary Germeroth | Dinner | | | $15.15 | Campisi's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Jill Kawakami | Lunch | | | $8.50 | Salata | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Jill Kawakami | Dinner | | | $8.66 | Chop House Burger | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Lunch | | | $8.00 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Dinner | | | $15.53 | Chop House Burger | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Parking | | | $108.00 | Logan Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Breakfast | | | $4.32 | Texas Star Café | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Lunch | | | $12.18 | Sushiyaa | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Dinner | | | $9.99 | AA Inflight | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Other | | | $3.96 | Racetrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Airfare | | | $292.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Taxi | | | $40.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Paul Harmon | Parking | | | $50.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Gary Germeroth | Taxi | | | $23.50 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Gary Germeroth | Taxi | | | $53.16 | Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Airfare | | | $178.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Lunch | | | $7.52 | Toasty Pita | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Airfare | | | $361.00 | Airfare from Dallas to Salt Lake City |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Taxi | | | $63.25 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Airfare | | | $184.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Hotel | | | $252.42 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Taxi | | | $66.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Dinner | | | $34.03 | Omni - Room Service | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Hotel | | | $275.47 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Lunch | | | $12.00 | Pho | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Dinner | | | $21.92 | Omni | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd Filsinger | Airfare | | | $184.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd Filsinger | Hotel | | | $391.63 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd Filsinger | Taxi | | | $70.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd Filsinger | Taxi | | | $51.50 | dfw-ep |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd Filsinger | Lunch | | | $12.97 | Pho-Dallas | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd Filsinger | Dinner | | | $40.00 | S&D | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Airfare | | | $542.00 | Airfare from Denver to Dallas (round trip) |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Hotel | | | $174.04 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Taxi | | | $51.45 | DFW-Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Dinner | | | $15.00 | Dinner | Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Hotel | | | $252.42 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Breakfast | | | $4.27 | The Corner | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Dinner | | | $14.18 | Chop House Burger | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Airfare | | | $282.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Hotel | | | $298.95 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Airfare | | | $731.00 | Airfare from Boston to Dallas round trip |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Hotel | | | $183.49 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Taxi | | | $53.15 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Taxi | | | $29.82 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Breakfast | | | $2.12 | Logan Airport | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Lunch | | | $9.99 | AA Inflight | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Dinner | | | $13.75 | Chop House | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Dinner | | | $48.59 | Chili's | Sam, Alex, self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Airfare | | | $207.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Breakfast | | | $15.61 | Colorado Trail | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Lunch | | | $14.40 | Jimmy Johns | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Hotel | | | $275.47 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Lunch | | | $11.00 | Salata | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Dinner | | | $21.00 | Chop House | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Airfare | | | $232.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Hotel | | | $160.57 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Taxi | | | $48.39 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Breakfast | | | $5.23 | Einstein Bagel | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Lunch | | | $19.13 | Campisi's | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Dinner | | | $12.22 | Chop House Burger | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Todd Filsinger | Lunch | | | $12.89 | Pho-Dallas | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Paul Harmon | Breakfast | | | $10.23 | Breakfast | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Paul Harmon | Lunch | | | $14.97 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Taxi | | | $66.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Breakfast | | | $4.27 | The Corner | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Lunch | | | $8.00 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Rental Car | | | $168.32 | Hertz |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Dinner | | | $18.23 | Ling & Louie's | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Hotel | | | $183.49 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Taxi | | | $19.55 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Taxi | | | $29.25 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Breakfast | | | $2.44 | Wyndham | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Lunch | | | $9.83 | Noodle Nexus | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Dinner | | | $15.53 | Chipotle | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Hotel | | | $275.47 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Lunch | | | $11.00 | Salata | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Dinner | | | $100.00 | Woolworth | Jean, Tim W, Michael G |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Michael Gadsden | Hotel | | | $160.57 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Michael Gadsden | Breakfast | | | $8.96 | Sports Page Grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Todd Filsinger | Hotel | | | $257.60 | Residence Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Todd Filsinger | Taxi | | | $30.00 | DFW to Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Paul Harmon | Hotel | | | $371.14 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Paul Harmon | Dinner | | | $33.55 | Dinner | Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Mike Perry | Other | | | $89.00 | Subscription fee |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Taxi | | | $20.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Taxi | | | $56.40 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Parking | | | $81.00 | Logan Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Breakfast | | | $3.00 | Wyndham | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Lunch | | | $12.71 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Dinner | | | $11.44 | DFW | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Dinner | | | $31.13 | Pei Wei | Alex, self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Alex Vinton | Lunch | | | $12.00 | TXU Cafeteria | Alex & Todd |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Taxi | | | $15.00 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Dinner | | | $113.27 | Gui | Jean, Todd, Michael G |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Hotel | | | $160.57 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Taxi | | | $20.00 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Breakfast | | | $3.79 | Sports Page Grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Todd Filsinger | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Todd Filsinger | Taxi | | | $60.00 | Sierra to EP |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Paul Harmon | Taxi | | | $52.00 | Dallas - DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Paul Harmon | Parking | | | $42.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Paul Harmon | Lunch | | | $12.45 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Other | | | $4.18 | Racetrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Airfare | | | $204.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Taxi | | | $37.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Airfare | | | $250.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Dinner | | | $10.00 | DFW | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Airfare | | | $232.00 | Airfare from Dallas to Denver |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Taxi | | | $20.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Parking | | | $65.00 | TAXI from DIA to Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Breakfast | | | $9.50 | Sports Page Grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Lunch | | | $7.89 | Moe's Grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd Filsinger | Airfare | | | $270.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd Filsinger | Taxi | | | $55.00 | EP to DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd Filsinger | Taxi | | | $70.00 | DIA to 25S ELM |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd Filsinger | Breakfast | | | $6.39 | Starbucks | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Airfare | | | $624.00 | Airfare from Denver to DFW (round trip) |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Parking | | | $23.82 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Dinner | | | $25.85 | Dinner | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Dinner | | | $12.64 | Fast Furious | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Airfare | | | $209.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Airfare | | | $362.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Hotel | | | $194.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Dinner | | | $8.75 | Wendys | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Airfare | | | $260.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Taxi | | | $66.00 | Cab |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Dinner | | | $19.72 | Ellen's Southern Kitchen | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Paul Harmon | Hotel | | | $117.52 | Hilton Garden Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Paul Harmon | Lunch | | | $14.05 | Lunch | Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Paul Harmon | Dinner | | | $80.00 | Dinner | Paul H, Laura H |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Dinner | | | $67.87 | Rockfish | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Jill Kawakami | Dinner | | | $7.67 | Taco Borracho | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Sam Schreiber | Hotel | | | $194.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Sam Schreiber | Lunch | | | $12.00 | El Chico | Todd, Sam |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Hotel | | | $117.52 | Hilton Garden |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Breakfast | | | $3.52 | Coffee @ the Corner | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Airfare | | | $194.50 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Hotel | | | $186.51 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Taxi | | | $36.41 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Breakfast | | | $5.23 | Eintstein Bagels | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Lunch | | | $18.13 | Campisis | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Dinner | | | $57.81 | Ellen's Southern Kitchen | Self, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd Filsinger | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd Filsinger | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd Filsinger | Taxi | | | $70.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd Filsinger | Taxi | | | $57.00 | Sierra to EP |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd Filsinger | Parking | | | $35.00 | DFW-Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd Filsinger | Dinner | | | $40.00 | Pyles | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Parking | | | $23.82 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Breakfast | | | $25.91 | Breakfast | Paul H, Laura H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Dinner | | | $148.22 | Dinner | Paul H., Laura H., Jill K., Todd F., Gary G., Michael G. |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | A. Scott Davis | Dinner | | | $60.75 | Tilted Kilt | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Sam Schreiber | Hotel | | | $194.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Sam Schreiber | Parking | | | $23.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Laura Hatanaka | Lunch | | | $16.00 | Sweet Peppas | Laura, Paul |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Michael Gadsden | Hotel | | | $186.51 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Todd Filsinger | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Todd Filsinger | Breakfast | | | $6.39 | Starbucks | twf |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Paul Harmon | Rental Car | | | $398.96 | Hertz |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Paul Harmon | Lunch | | | $25.67 | Lunch | Paul H., Todd F. |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Other | | | $5.66 | Racetrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Jill Kawakami | Airfare | | | $178.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Jill Kawakami | Lunch | | | $11.34 | Capriotti's | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Airfare | | | $312.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Rental Car | | | $336.67 | Hertz |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Airfare | | | $211.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Breakfast | | | $5.67 | Coffee @ the Corner | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Lunch | | | $10.79 | Capriotti's | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Michael Gadsden | Hotel | | | $186.51 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Michael Gadsden | Lunch | | | $9.50 | Capriottis | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Gary Germeroth | Dinner | | | $120.00 | Stephan Pyles | Self, Todd Filsinger, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd Filsinger | Airfare | | | $468.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd Filsinger | Taxi | | | $75.00 | Downtown-DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd Filsinger | Taxi | | | $70.00 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd Filsinger | Breakfast | | | $6.28 | Starbucks | twf |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Michael Gadsden | Airfare | | | $194.50 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Michael Gadsden | Taxi | | | $65.00 | Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Michael Gadsden | Lunch | | | $7.24 | Moe's grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Lunch | | | $11.34 | Campisi's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Rental Car | | | $45.84 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Dinner | | | $15.53 | Chipotle | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Breakfast | | | $7.13 | McDonald's | Alex Vinton |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Lunch | | | $9.31 | In N Out | Alex Vinton |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex Vinton |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Airfare | | | $162.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Lunch | | | $10.00 | Which Wich | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Dinner | | | $25.00 | Fairmont | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Airfare | | | $156.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Lunch | | | $8.50 | Salata | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Airfare | | | $282.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Hotel | | | $171.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Breakfast | | | $15.39 | Mile High Grill | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Dinner | | | $7.67 | Chick-Fil-A | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Airfare | | | $156.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Lunch | | | $10.50 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Airfare | | | $174.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Hotel | | | $160.45 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Taxi | | | $36.55 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Breakfast | | | $5.55 | Einstein Bagels | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Lunch | | | $19.13 | Campisis \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Dinner | | | $31.46 | Fairmont \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Taxi | | | $28.25 | EFH Offices |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Lunch | | | $18.64 | Taco Borracho \| Self, Todd Filsinger |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Dinner | | | $104.54 | San Salvaje \| Self, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd Filsinger | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd Filsinger | Taxi | | | $70.00 | 25S Elm-DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd Filsinger | Taxi | | | $52.50 | DFW-EP |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd Filsinger | Airfare | | | $450.99 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd Filsinger | Taxi | | | $52.50 | EP-DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd Filsinger | Taxi | | | $70.00 | DIA -Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd Filsinger | Dinner | | | $39.58 | DFW \| TWF |
| | | | | | | | | |
| | | | | **Total** | | | **49,274.55** | |