Exhibit D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Rental Car | $45.84 | Dollar |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Lunch | $39.64 | Pho Chateau \| Sam, Alex, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Dinner | $59.93 | Red Hot & Blue \| Alex, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Alex Vinton | Hotel | $113.85 | Courtyard Marriott Las Colinas |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jean Agras | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jean Agras | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jill Kawakami | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jill Kawakami | Dinner | $32.90 | Room Service \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Sam Schreiber | Hotel | $171.35 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Sam Schreiber | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Sam Schreiber | Dinner | $5.95 | Subway \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Lunch | $12.97 | Pho \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Dinner | $17.01 | Chop House Burger \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Hotel | $160.45 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Breakfast | $3.68 | Starbucks \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Lunch | $10.37 | Pho Colonial \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Dinner | $37.88 | Fairmont \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Airfare | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Taxi | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Personal Vehicle | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Lunch | $12.97 | Pho Colonial \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | A. Scott Davis | Airfare | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | A. Scott Davis | Rental Car | $45.84 | Dollar |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | A. Scott Davis | Lunch | $6.00 | El Chico \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Alex Vinton | Airfare | $282.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Alex Vinton | Lunch | $6.00 | TXU Cafeteria \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Airfare | $162.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Taxi | $60.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Personal Vehicle | $25.20 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Lunch | $15.00 | DFW \| Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Other | $8.50 | Tolls |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Airfare | $184.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Personal Vehicle | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Lunch | $9.03 | Toasty Pita \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Airfare | $282.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Rental Car | $109.31 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Personal Vehicle | $7.84 | To Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Other | $6.11 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Lunch | $9.52 | Toasty Pita \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Dinner | $13.85 | Chop House Burger \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Hotel | $160.44 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Breakfast | $6.04 | Coffee @ Corner (NO RECEIPT) \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Lunch | $9.50 | Salata \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Dinner | $36.59 | Fairmont \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Airfare | $291.00 | Airfare from Dallas to Boston |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Taxi | $66.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Lunch | $12.97 | Au Bon Pain \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Other | $16.24 | Internet |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Airfare | $134.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Taxi | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Taxi | $80.00 | Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Breakfast | $4.01 | Coffee @ Corner \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Lunch | $9.00 | Salata \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Dinner | $7.89 | Moes \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Airfare | $471.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Hotel | $233.97 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Taxi | $70.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Taxi | $56.00 | DFW-EP |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Airfare | $285.00 | Airfare from Boston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Taxi | $34.20 | To Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Breakfast | $4.80 | Dunkin Donuts \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Lunch | $10.50 | Salata \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Airfare | $214.50 | Airfare from Houston to Dallas |

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Taxi | $25.20 | EFH Offices |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Personal Vehicle | $10.64 | Home to Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Lunch | $9.00 | Salata | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Dinner | $179.27 | Avanti | Self, Scott Davis, Todd Filsinger, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Airfare | $296.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Hotel | $160.55 | Magnolia Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Taxi | $35.02 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Taxi | $25.00 | EFH |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Breakfast | $5.23 | Einstein Bagels | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Lunch | $8.85 | Campisi's | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Airfare | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Hotel | $113.85 | Fairfield |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Rental Car | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Lunch | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Todd W. Filsinger | Hotel | $233.97 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Todd W. Filsinger | Lunch | $9.46 | Pho | TWF |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Airfare | $334.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Taxi | $30.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Personal Vehicle | $13.44 | Home - DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Lunch | $9.50 | Salata | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Breakfast | $5.02 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Lunch | $9.72 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Airfare | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Hotel | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Breakfast | $6.09 | Dunkin Donuts | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Lunch | $10.55 | Chipotle | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Dinner | $10.05 | Boston Market | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Lunch | $11.54 | Pho Colonial | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Dinner | $91.97 | NEO Pizza | Self, Sam Schreiber, Todd Filsinger, Jill Kawakami, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Airfare | $236.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Personal Vehicle | $7.84 | From Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Lunch | $10.39 | Chipotle | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Michael Gadsden | Hotel | $160.55 | Magnolia Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Michael Gadsden | Lunch | $6.00 | Pho Colonial | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Rental Car | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Lunch | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Dinner | $11.24 | Fast Furious | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Todd W. Filsinger | Airfare | $438.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Todd W. Filsinger | Taxi | $56.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Todd W. Filsinger | Taxi | $70.00 | DIA-25 S Elm |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Jill Kawakami | Lunch | $9.03 | Toasty Pita | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Breakfast | $6.51 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Lunch | $9.50 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Hotel | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Breakfast | $9.39 | Hotel Breakfast | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Dinner | $7.85 | Subway | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Lunch | $10.58 | Sushiyaa | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Dinner | $94.85 | Sol Irlandes | Self, Jill Kawakami, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Breakfast | $14.72 | Courtyard | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Dinner | $5.95 | Subway | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Michael Gadsden | Hotel | $160.55 | Magnolia Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Michael Gadsden | Lunch | $9.50 | Salata | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Rental Car | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Lunch | $41.81 | Pho Chateau | Alex, Sam, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Dinner | $11.04 | Chipotle | self |

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Jill Kawakami | Lunch | $16.13 | Noodle Nexus | Jill, Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Breakfast | $6.02 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Lunch | $10.85 | Noodle Nexus | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Dinner | $80.00 | Stampede 66 | Laura, Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Hotel | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Breakfast | $9.39 | Hotel Breakfast | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Lunch | $6.50 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Airfare | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Taxi | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Personal Vehicle | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Lunch | $10.99 | Noodle Nexus | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Breakfast | $3.52 | Courtyard | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Lunch | $6.00 | El Chico | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Airfare | $181.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Taxi | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Taxi | $62.00 | Home (Denver) |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Dinner | $7.89 | Moe's | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Rental Car | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Lunch | $6.50 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Dinner | $110.18 | Mi Cocina | Alex, Sam, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Jill Kawakami | Lunch | $9.50 | Salata | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Jill Kawakami | Dinner | $21.49 | Idle Rich Pub | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Breakfast | $4.00 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Lunch | $11.00 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Dinner | $17.00 | The Idle Rich | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Airfare | $204.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Breakfast | $8.44 | Hotel Breakfast | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Lunch | $12.30 | Jimmy John's | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Airfare | $260.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Rental Car | $228.31 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Personal Vehicle | $7.84 | To Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Breakfast | $3.52 | Courtyard | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Lunch | $6.00 | El Chico | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Other | $9.48 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Airfare | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Rental Car | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Personal Vehicle | $16.80 | r.t. airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Lunch | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Other | $16.40 | Racetrac |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Airfare | $592.00 | Airfare from Denver to Dallas (round trip) |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Hotel | $185.05 | Springhill Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Taxi | $54.00 | Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Dinner | $33.33 | Dinner | Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Jill Kawakami | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Airfare | $160.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Hotel | $219.00 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Taxi | $65.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Parking | $12.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Personal Vehicle | $25.20 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Dinner | $25.00 | Fairmont | Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Other | $8.50 | Tolls |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Paul Harmon | Hotel | $185.05 | Springhill Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jill Kawakami | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jill Kawakami | Dinner | $28.90 | Room Service | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Hotel | $235.51 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Breakfast | $5.67 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Dinner | $39.16 | Fairmont | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Airfare | $582.00 | Airfare from Boston to Dallas (round trip) |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Lunch | $6.79 | AA Inflight | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Dinner | $32.90 | Fairmont | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Airfare | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Hotel | $0.01 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Taxi | $25.00 | EFH Offices |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Personal Vehicle | $10.64 | Home to Airport |

Exhibit D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Dinner | $120.00 | Y O Steakhouse \| Self, Todd Filsinger, Paul Harmon |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Airfare | $181.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Taxi | $37.74 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Taxi | $25.00 | EFH |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Lunch | $18.00 | Campisi's \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Dinner | $37.88 | Fairmont \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Todd W. Filsinger | Airfare | $461.00 | Airfare from DENVER to DALLAS |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Todd W. Filsinger | Taxi | $56.00 | AMBASSADOR CAB |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Todd W. Filsinger | Taxi | $70.00 | TO DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jean Agras | Hotel | $219.00 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jean Agras | Parking | $12.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jean Agras | Lunch | $10.00 | Café \| Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Paul Harmon | Hotel | $185.05 | Springhill Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Paul Harmon | Lunch | $14.05 | Lunch \| Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Paul Harmon | Dinner | $220.78 | Dinner \| Scott Davis, Tim Wang, Michael Gadsden, Laura Hatanaka, Jill Kawakami, Paul Harmon |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jill Kawakami | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jill Kawakami | Lunch | $14.05 | Pho Colonial \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Laura Hatanaka | Hotel | $235.51 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Laura Hatanaka | Lunch | $12.89 | Pho \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Tim Wang | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Tim Wang | Lunch | $12.65 | Pho Colonial \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Airfare | $174.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Hotel | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Breakfast | $5.67 | McDonald's \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Lunch | $28.40 | Jimmy John's \| Alex & Sam |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Hotel | $0.01 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Lunch | $23.21 | Capriotti's \| Self, Todd Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Dinner | $156.74 | Stampede 66 \| Self, Todd Filsinger, Jean Agras, Alex Vinton, Sam Schreiber |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Sam Schreiber | Airfare | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Sam Schreiber | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Sam Schreiber | Taxi | $80.00 | Uber to DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Michael Gadsden | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Michael Gadsden | Lunch | $18.00 | Stephan Pyles \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Airfare | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Taxi | $31.11 | Sierra |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Personal Vehicle | $16.80 | r.t. airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Lunch | $7.25 | El Chico \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Airfare | $221.00 | Airfare from Dallas to Boston |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Taxi | $70.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Parking | $12.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Personal Vehicle | $25.20 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Lunch | $15.00 | DFW \| Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Paul Harmon | Parking | $84.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Paul Harmon | Lunch | $8.48 | Lunch \| Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jill Kawakami | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jill Kawakami | Lunch | $8.22 | Taco Borracho \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jill Kawakami | Dinner | $13.75 | Pho Colonial \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Hotel | $235.51 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Breakfast | $4.00 | At The Corner \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Lunch | $9.31 | Taco Borracho \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Tim Wang | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Tim Wang | Lunch | $8.82 | Taco Borracho \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Hotel | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Breakfast | $9.39 | Hotel Breakfast \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Lunch | $6.00 | TXU Cafeteria \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Hotel | $240.87 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Lunch | $22.00 | Salata \| Self, Todd Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Dinner | $104.85 | Woolworth \| Self, Tim Wang, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Sam Schreiber | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Sam Schreiber | Breakfast | $6.47 | Courtyard \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Sam Schreiber | Lunch | $6.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Michael Gadsden | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Michael Gadsden | Lunch | $9.50 | Salata \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Airfare | $441.00 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Hotel | $567.08 | marriot |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Taxi | $70.00 | TO HOME |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Taxi | $50.75 | YELLOW CAB |

Exhibit D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Breakfast | $7.57 | Einstein Bros \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Lunch | $6.00 | El Chico \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Dinner | $120.00 | Blue Fish \| Alex, Sam, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Jill Kawakami | Airfare | $234.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Jill Kawakami | Personal Vehicle | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Jill Kawakami | Lunch | $9.03 | Toasty Pita \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Airfare | $312.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Taxi | $66.00 | To DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Personal Vehicle | $13.44 | From Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Breakfast | $6.27 | At The Corner \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Lunch | $8.00 | Salata \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Taxi | $50.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Parking | $116.00 | Logan Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Breakfast | $3.79 | Coffee on the Corner \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Lunch | $6.48 | Murphy's Deli \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Other | $2.25 | Water @ DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Hotel | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Breakfast | $7.13 | Jamba Juice \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Lunch | $11.56 | Fast Furious \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Dinner | $13.64 | Chipotle \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Airfare | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Taxi | $25.20 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Personal Vehicle | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Lunch | $10.27 | Sushiyaa \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Dinner | $11.28 | Campisi's \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Breakfast | $7.57 | Jamba Juice \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Lunch | $9.40 | Fast Furious \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Dinner | $10.39 | Chipotle \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Airfare | $221.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Taxi | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Taxi | $68.65 | Home (Denver) |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Lunch | $9.00 | Salata \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Dinner | $7.89 | Moe's \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Hotel | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Breakfast | $14.94 | Courtyard \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Lunch | $9.73 | Fast Furious \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Dinner | $13.42 | Chipotle \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Airfare | $237.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Taxi | $44.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Breakfast | $7.67 | Einstein Bagels \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Lunch | $27.14 | TGI Friday's \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Airfare | $797.00 | Airfare from Dallas to Newark (round trip return to Dallas) |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Rental Car | $318.27 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Breakfast | $5.02 | Einstein Bagels \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Other | $15.84 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Other | $6.99 | Internet Charge |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Airfare | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Taxi | $26.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Personal Vehicle | $16.80 | r.t. airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Breakfast | $7.55 | Einstein Bros \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Sam Schreiber | Hotel | $148.35 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Sam Schreiber | Lunch | $5.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Sam Schreiber | Dinner | $8.44 | Chipotle \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Airfare | $160.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Taxi | $66.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Personal Vehicle | $13.44 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Lunch | $9.81 | Noodle Nexus \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Dinner | $21.00 | Chop House Burger \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Airfare | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Taxi | $25.20 | EFH Offices |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Personal Vehicle | $10.64 | Home to Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Lunch | $9.09 | Noodle Nexus \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Dinner | $40.00 | Room Service \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Sam Schreiber | Hotel | $148.35 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Sam Schreiber | Breakfast | $7.57 | Jamba Juice \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Sam Schreiber | Lunch | $6.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Airfare | $174.00 | Airfare from Denver to Dallas |

Exhibit D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Taxi | $57.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Personal Vehicle | $13.44 | Home - DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Lunch | $7.95 | Toasty Pita | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Lunch | $9.50 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Dinner | $37.88 | Fairmont | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Lunch | $8.27 | Toasty Pita | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Dinner | $99.46 | The Shell Shack | Self, Sam Schreiber, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Sam Schreiber | Hotel | $148.35 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Sam Schreiber | Lunch | $6.00 | El Chico | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Sam Schreiber | Dinner | $8.44 | Chipotle | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Jill Kawakami | Lunch | $11.89 | Pho Colonial | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Jill Kawakami | Dinner | $28.90 | Room Service | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Breakfast | $3.75 | At the Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Lunch | $8.64 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Gary Germeroth | Dinner | $80.00 | Stephan Pyles | Self, Todd Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Todd W. Filsinger | Airfare | $444.10 | Airfare from DENVER to DALLAS |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Todd W. Filsinger | Taxi | $70.00 | TO DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Todd W. Filsinger | Taxi | $52.00 | To DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Airfare | $260.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Rental Car | $256.48 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Taxi | $80.00 | Uber - DIA to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Breakfast | $7.57 | Jamba Juice | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Lunch | $6.00 | El Chico | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Other | $18.70 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Jill Kawakami | Lunch | $9.72 | Pho Colonial | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Jill Kawakami | Dinner | $7.67 | Taco Borracho | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Airfare | $221.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Taxi | $25.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Personal Vehicle | $13.44 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Breakfast | $7.50 | At the Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Lunch | $8.64 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Airfare | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Taxi | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Personal Vehicle | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Lunch | $27.82 | Pho Colonial | Self, Todd Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Airfare | $474.10 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Hotel | $356.15 | MARRIOT |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Taxi | $52.00 | FROM DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Taxi | $70.00 | To home |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Todd W. Filsinger | Other | $200.00 | UAL CHANGE FEE - Client driven change |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Airfare | $221.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Taxi | $27.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Personal Vehicle | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Lunch | $7.95 | Toasty Pita | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Airfare | $370.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Taxi | $70.00 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Breakfast | $9.64 | The Joule | TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Lunch | $40.00 | IRON CACTUS | TWF |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Dinner | $24.62 | AIRPORT | TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Airfare | $183.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Hotel | $148.68 | Indigo |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Taxi | $36.44 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Taxi | $30.63 | EFH |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Breakfast | $6.40 | Einstein Bagels | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Lunch | $18.13 | Campisi's | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Airfare | $217.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Hotel | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Rental Car | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Lunch | $4.17 | Euro Café | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Dinner | $10.80 | Fast Furious | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Airfare | $221.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Personal Vehicle | $13.44 | Home - DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Lunch | $5.50 | Salata | Jill |

Exhibit D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Airfare | $234.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Personal Vehicle | $13.44 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Lunch | $8.43 | Toasty Pita | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Airfare | $529.00 | Airfare from DEN/AUS to DFW/DEN |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Hotel | $217.90 | Springhil Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Parking | $23.82 | Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Dinner | $9.99 | Dinner | Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Airfare | $217.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Rental Car | $71.64 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Personal Vehicle | $10.64 | Home to Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Lunch | $11.37 | Which Wich | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Todd W. Filsinger | Lunch | $10.28 | WHICH WHICH | TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Rental Car | $36.67 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Michael Gadsden | Hotel | $101.69 | Days Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Michael Gadsden | Breakfast | $5.41 | Indigo | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | A. Scott Davis | Hotel | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | A. Scott Davis | Rental Car | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | A. Scott Davis | Dinner | $55.55 | Mi Cocina | Alex, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Jill Kawakami | Lunch | $10.50 | Salata | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Jill Kawakami | Dinner | $11.68 | Chop House Burger | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Lunch | $9.50 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Dinner | $20.80 | Chop House Burger | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Paul Harmon | Hotel | $86.43 | Days Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Paul Harmon | Dinner | $45.36 | Dinner | Paul H., Michael G. |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Airfare | $184.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Hotel | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Rental Car | $63.38 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Breakfast | $6.24 | Dunkin Donuts | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Lunch | $25.75 | Jimmy Johns | Alex & Scott |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Hotel | $101.69 | Days Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Rental Car | $71.64 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Lunch | $22.02 | Capriotti's | Self, Todd Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Dinner | $7.24 | Sonic | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Other | $10.00 | Downtown parking |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Airfare | $554.20 | Airfare from Boston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Taxi | $52.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Breakfast | $9.07 | Logan Airport | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Lunch | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Dinner | $35.31 | Fairmont | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Airfare | $444.10 | Airfare from DALLAS to DENVER - non refundable ticket had to be rebooked for client meetings |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Taxi | $80.50 | Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Taxi | $56.40 | Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Breakfast | $7.69 | STARBUCKS | TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Hotel | $712.30 | The Joule two nights 7/27 and 7/28 |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Rental Car | $36.67 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Michael Gadsden | Airfare | $152.00 | Airfare from Austin to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Michael Gadsden | Taxi | $85.00 | Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Michael Gadsden | Dinner | $18.24 | Annie's Café | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Hotel | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Rental Car | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Breakfast | $6.16 | Jamba Juice | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Lunch | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Dinner | $18.16 | Pei Wei | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Jill Kawakami | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Jill Kawakami | Lunch | $8.28 | Noodle Nexus | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Hotel | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Breakfast | $5.00 | At the Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Lunch | $12.00 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Paul Harmon | Hotel | $167.30 | Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Hotel | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Rental Car | $63.38 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Breakfast | $10.32 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Lunch | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Dinner | $16.54 | Pei Wei | Alex Vinton |
| EFH/TCH-CS-022 | Hearings | 20140730 | Gary Germeroth | Airfare | $536.10 | Airfare from Austin to Newark |

Exhibit D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | Hearings | 20140730 | Gary Germeroth | Hotel | $383.03 | Lexington |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Rental Car | $71.64 | Hertz |
| EFH/TCH-CS-022 | Hearings | 20140730 | Gary Germeroth | Taxi | $99.50 | Newark Airport to Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Tim Wang | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Tim Wang | Lunch | $9.20 | Noodle Nexus | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Tim Wang | Dinner | $118.18 | S&D Oyster | Self, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Airfare | $338.10 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Hotel | $333.10 | THE JOULE night of 7/29 |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Taxi | $54.45 | TO DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Taxi | $70.00 | to home |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Dinner | $26.82 | E-12 JOSE CUERVE | TWF |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Rental Car | $36.66 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Other | $27.04 | Rental Car Toll Road charges to get to Austin airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Airfare | $219.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Rental Car | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Lunch | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Other | $7.64 | Shell |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Jill Kawakami | Airfare | $210.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Jill Kawakami | Personal Vehicle | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Jill Kawakami | Lunch | $9.72 | Pho Colonial | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Airfare | $243.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Taxi | $66.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Personal Vehicle | $13.44 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Lunch | $17.24 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Dinner | $13.51 | Au Bon Pain | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Paul Harmon | Rental Car | $534.56 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Paul Harmon | Parking | $92.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Paul Harmon | Other | $41.74 | Rental Car Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Hotel | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Rental Car | $63.38 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Parking | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Breakfast | $10.85 | Einstein Bagels | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Lunch | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Dinner | $40.00 | The Blue Fish | Alex Vinton |
| EFH/TCH-CS-022 | Hearings | 20140731 | Gary Germeroth | Airfare | $1108.10 | Airfare from Newark to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | Hearings | 20140731 | Gary Germeroth | Taxi | $160.00 | K&E Manhattan office to Newark Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Taxi | $56.40 | DFW to Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Parking | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Lunch | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Dinner | $38.52 | Room service | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Tim Wang | Hotel | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Tim Wang | Lunch | $13.74 | Pho Colonial | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Tim Wang | Dinner | $40.00 | Stephan Pyles | Self |
| | | | | | | |
| | | | | **Total** | $49,264.47 | |
| | | | | | | |