EXHIBIT D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Airfare | | | $186.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Rental Car | | | $63.39 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Breakfast | | | $8.27 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Lunch | | | $19.25 | TGI Friday's | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Other | | | $6.68 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Airfare | | | $219.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Taxi | | | $24.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Taxi | | | $66.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Lunch | | | $8.50 | Kuai | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Dinner | | | $13.76 | Dickey's BBQ | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Airfare | | | $793.20 | Airfare from Boston to Dallas (ROUND TRIP) |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | | Lunch | | | $11.00 | Logan Airport | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Dinner | | | $13.47 | Chop House | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Airfare | | | $205.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Taxi | | | $60.00 | DFW to EP |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Dinner | | | $39.16 | Fairmont | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Airfare | | | $217.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Taxi | | | $26.00 | EFH Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Dinner | | | $33.18 | Room Service | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Airfare | | | $205.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Dinner | | | $28.90 | Room Service | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Airfare | | | $256.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Taxi | | | $66.00 | From DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Airfare | | | $137.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Taxi | | | $36.94 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Breakfast | | | $9.54 | Einstein Bagels | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Lunch | | | $13.26 | Campisi's | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Dinner | | | $15.45 | Pho Colonial | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Taxi | | | $53.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Tim Wang | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Tim Wang | Lunch | | | $8.39 | Noodle Nexus | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Airfare | | | $451.20 | Airfare from Denver to Dallas (round trip) |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Personal Vehicle | $0.56 | 30 miles | $16.80 | to DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Lunch | | | $10.00 | Salata - | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Dinner | | | $10.12 | Fairmont | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Taxi | | | $65.00 | EP to Sierra |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Taxi | | | $70.00 | Uber |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Lunch | | | $9.36 | Noodle Nexus | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Lunch | | | $10.21 | Sushiyaa | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Dinner | | | $43.37 | Sol Irlandes | Self, Michael Gadsden |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Breakfast | | | $5.00 | the Corner | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Lunch | | | $8.39 | Noodle Nexus | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Michael Gadsden | Breakfast | | | $7.07 | Beyond the Box | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd | Airfare | | | $518.10 | Airfare from Denver to NY-LGA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd | Hotel | | | $972.77 | Grammercy Park Hotel |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd | Taxi | | | $39.83 | LGA to hotel |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd | Taxi | | | $70.00 | Home to DIA |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd | Dinner | | | $40.00 | 220 Park Ave S | TFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Airfare | | | $187.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Airfare | | | $190.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Rental Car | | | $55.86 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Breakfast | | | $11.02 | Schlotsky's Deli | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Lunch | | | $18.50 | Jimmy Johns | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Dinner | | | $17.00 | Pho Empire | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Taxi | | | $52.55 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Dinner | | | $40.00 | Reata Grill | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Mike Perry | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Mike Perry | Lunch | | | $10.28 | Taco Borracho | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Mike Perry | Dinner | | | $38.48 | Fairmont - Dinner | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Airfare | | | $180.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Taxi | | | $65.00 | EP to DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Breakfast | | | $11.82 | Fairmont - No receipt | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Lunch | | | $11.80 | Taco Borracho | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Dinner | | | $6.48 | McDonalds | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Gary Germeroth | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jill Kawakami | Lunch | | | $10.28 | Taco Borracho | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Airfare | | | $180.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Taxi | | | $55.00 | To DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Breakfast | | | $4.00 | The Corner | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Lunch | | | $11.63 | TGI Fridays | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Breakfast | | | $16.03 | Indigo | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Dinner | | | $20.31 | Indigo | Michael |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd | Hotel | | | $633.47 | Grammercy Park Hotel |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd | Taxi | | | $16.50 | NYC |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd | Breakfast | | | $26.59 | Grammercy Park Hotel | TFW |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd | Lunch | | | $9.00 | Irving farm coffee | TFW |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd | Dinner | | | $80.00 | Il Gattopardo | TFW, David |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Rental Car | | | $55.86 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Breakfast | | | $8.27 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Lunch | | | $11.12 | Bread Zeppelin | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Mike Perry | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Mike Perry | Lunch | | | $7.31 | Which | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Mike Perry | Dinner | | | $12.26 | Chop Burger | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Airfare | | | $219.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Taxi | | | $30.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Lunch | | | $11.37 | Which Wich | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jill Kawakami | Airfare | | | $266.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jill Kawakami | Lunch | | | $9.20 | Which Wich | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Breakfast | | | $6.53 | Beyond the Box | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Lunch | | | $7.04 | Which Wich | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Dinner | | | $8.39 | Chop House Burger | Michael |
| EFH/TCH-CS-023 | Hearings | 20140807 | Todd | Airfare | | | $798.10 | Airfare from Newark to Denver |
| EFH/TCH-CS-023 | Hearings | 20140807 | Todd | Taxi | | | $71.10 | DIA to home |
| EFH/TCH-CS-023 | Hearings | 20140807 | Todd | Dinner | | | $37.29 | EWR airport | TFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Airfare | | | $187.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Lunch | | | $10.00 | Which Wich | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Other | | | $2.00 | Internet |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Rental Car | | | $55.87 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Breakfast | | | $8.76 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Lunch | | | $11.89 | Fast Furious | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Dinner | | | $28.16 | Twin Peaks | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Taxi | | | $60.00 | to DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Parking | | | $48.00 | DIA Parking |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Personal Vehicle | $0.56 | 30 miles | $16.80 | DIA home |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Lunch | | | $10.00 | Salata | Perry & Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Dinner | | | $37.57 | Airport | Perry & Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Airfare | | | $137.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Taxi | | | $80.00 | DIA->Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Breakfast | | | $5.51 | Coffee @ the Corner | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Lunch | | | $9.00 | Salata | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Dinner | | | $7.24 | Moe's Southwest Grill | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Airfare | | | $210.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Rental Car | | | $55.87 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Breakfast | | | $10.85 | Einstein's Bagels | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Lunch | | | $11.12 | Bread Zeppelin | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Other | | | $8.22 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Airfare | | | $166.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Breakfast | | | $8.58 | Que Bueno | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Lunch | | | $11.77 | Bread Zeppelin | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Dinner | | | $5.95 | Subway | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Airfare | | | $458.00 | Airfare from Boston to Dallas (ROUND TRIP) |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Taxi | | | $52.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Breakfast | | | $6.20 | Logan Airport | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Lunch | | | $8.65 | Sonny Bryan's | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Dinner | | | $16.22 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Airfare | | | $166.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Breakfast | | | $6.64 | McDonalds | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Lunch | | | $13.17 | Bread Zeppelin | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Dinner | | | $14.28 | Dickeys BBQ | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Breakfast | | | $6.48 | Jamba Juice | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Taxi | | | $29.00 | Neighborhood Services |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Taxi | | | $4.82 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Lunch | | | $8.12 | Noodle Nexus | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Dinner | | | $240.00 | Neighborhood Services | Self, J Kawakami, L Hatanaka, M Gadsden, S Schreiber, A Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Airfare | | | $236.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Lunch | | | $9.63 | Noodle Nexus | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Airfare | | | $236.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Taxi | | | $66.00 | From DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Lunch | | | $9.69 | Noodle Nexus | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Airfare | | | $190.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Taxi | | | $40.46 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Taxi | | | $55.00 | EFH |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Breakfast | | | $5.67 | Caribou Coffee | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Lunch | | | $9.50 | TGI Fridays | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Lunch | | | $11.77 | Bread Zeppelin | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Tim Wang | Lunch | | | $11.90 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Tim Wang | Dinner | | | $200.00 | CBD Provisions | Self, J Kawakami, L Hatanaka, S Schreiber, A Vinton |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Jill Kawakami | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Laura Hatanaka | Lunch | | | $12.95 | Pho | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Michael Gadsden | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Michael Gadsden | Lunch | | | $11.37 | Pho Colonial | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Michael Gadsden | Dinner | | | $40.00 | Fairmont | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Breakfast | | | $6.38 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Airfare | | | $256.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Rental Car | | | $256.48 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Breakfast | | | $5.25 | Einstein Bros | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Other | | | $11.01 | Rental Fuel |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Lunch | | | $8.00 | Jimmy John | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Dinner | | | $9.38 | Cousins BBQ | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Jill Kawakami | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Jill Kawakami | Dinner | | | $12.77 | Christie's | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Lunch | | | $12.50 | Salata | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Dinner | | | $14.00 | Christies Sports Bar | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Michael Gadsden | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Michael Gadsden | Dinner | | | $27.62 | Fairmont | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Airfare | | | $256.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Breakfast | | | $7.67 | Einstein's Bagels | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Lunch | | | $22.70 | Jimmy John's | Alex & Sam |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Jill Kawakami | Airfare | | | $195.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Jill Kawakami | Lunch | | | $12.50 | Salata | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Airfare | | | $169.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Airfare | | | $190.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Taxi | | | $70.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Taxi | | | $70.00 | DIA->Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Breakfast | | | $6.48 | Power House Deli | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Dinner | | | $3.29 | Auntie Annes | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140816 | Todd | Hotel | | | $229.65 | Fairfield Inn, Marriot |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Airfare | | | $246.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Taxi | | | $80.00 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Taxi | | | $60.00 | DFW to EP |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Dinner | | | $19.14 | Root Down | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Todd | Airfare | | | $302.10 | Airfare from DENVER to DALLAS |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Todd | Taxi | | | $70.00 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Airfare | | | $348.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Rental Car | | | $67.50 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Breakfast | | | $11.65 | Schlotzky's Deli | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Lunch | | | $9.96 | Potbelly's | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Dinner | | | $18.39 | Cavalli Pizza | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Airfare | | | $348.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Taxi | | | $66.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Lunch | | | $10.00 | Beyond the Box | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Sam Schreiber | Lunch | | | $12.80 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Sam Schreiber | Dinner | | | $39.16 | Fairmont | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Todd | Lunch | | | $10.12 | HOFFBRAU STEAKS | TWF |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Todd | Dinner | | | $9.46 | PHO COLONIAL | TWF |

EXHIBIT D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Lunch | | | $35.31 | Pho Chateau | Alex, self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Dinner | | | $15.53 | Chipotle | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Rental Car | | | $67.49 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Breakfast | | | $6.65 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Dinner | | | $66.48 | Hoffbrau Steaks | Self, Todd Filsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Sam Schreiber | Lunch | | | $10.83 | Which Wich | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | A. Scott Davis | Dinner | | | $56.29 | FM Smoke House | Todd, Alex, self |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Rental Car | | | $67.49 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Taxi | | | $46.00 | DFW for Todd |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Breakfast | | | $10.53 | Einstein's Bagels | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Lunch | | | $11.37 | Which Wich | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Dinner | | | $55.35 | NEO Pizza | Self, Sam Schreiber, Laura Hatanaka |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Laura Hatanaka | Lunch | | | $10.28 | Which Wich | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Airfare | | | $338.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Taxi | | | $60.00 | EP to DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Taxi | | | $62.70 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Lunch | | | $8.00 | Salata - No Receipt | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd | Airfare | | | $292.10 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd | Hotel | | | $467.94 | FAIRMONT |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd | Taxi | | | $39.27 | TO DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd | Taxi | | | $70.00 | DIA TO HOME |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Other | | | $4.15 | Shell |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Airfare | | | $190.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Rental Car | | | $67.49 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Breakfast | | | $8.76 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Lunch | | | $6.50 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Other | | | $9.58 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Lunch | | | $11.12 | Sushiyaa | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Dinner | | | $16.09 | Cool River | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Airfare | | | $185.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Breakfast | | | $5.94 | Power House Deli | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Breakfast | | | $12.96 | Ihop | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Dinner | | | $6.98 | Veranda Greek Café | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Airfare | | | $338.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Rental Car | | | $57.17 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Breakfast | | | $12.42 | Woody Creek | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Lunch | | | $9.96 | Potbelly's | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Dinner | | | $12.11 | Freebirds | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Airfare | | | $262.10 | Airfare from Denver to Dallas |

EXHIBIT D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Airfare | | | $409.20 | Airfare from Boston to Dallas (ROUND TRIP) |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Hotel | | | $206.31 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Taxi | | | $52.50 | EFH |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Breakfast | | | $6.47 | Logan Airport | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Lunch | | | $7.56 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Dinner | | | $33.32 | Zenna | Self, JKawakami |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Todd | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Todd | Taxi | | | $53.50 | Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Todd | Taxi | | | $57.00 | Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Dinner | | | $80.00 | Fish City Grill | Alex, self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Rental Car | | | $57.17 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Breakfast | | | $10.69 | Einstein Bagels | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Airfare | | | $170.60 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Taxi | | | $50.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Breakfast | | | $6.24 | Sara Lee DIA | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jill Kawakami | Lunch | | | $12.44 | The Hospitality Sweet | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Tim Wang | Hotel | | | $206.31 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Tim Wang | Lunch | | | $15.33 | The Hospitality | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Tim Wang | Dinner | | | $91.86 | CBD Provisions | Self, LHatanaka, TFilsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Hotel | | | $152.20 | Springhill |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Lunch | | | $18.73 | Taco Borracho | Self, Todd Filsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Dinner | | | $17.97 | Ellen's Southern Kitchen | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Airfare | | | $180.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Lunch | | | $12.44 | The Hospitality Sweet | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Todd | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Todd | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Todd | Taxi | | | $70.00 | DIA to home |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Rental Car | | | $57.17 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Lunch | | | $12.00 | TXU Cafeteria | Alex & Scott |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Other | | | $2.00 | DFW Toll |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Lunch | | | $13.36 | Asia Wok | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Dinner | | | $10.00 | Taco Borracho | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Lunch | | | $8.28 | Noodle Nexus | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Dinner | | | $8.93 | Taco Borracho | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Tim Wang | Hotel | | | $206.31 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Tim Wang | Dinner | | | $76.95 | The Woolworth | Self, LHatanaka |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Hotel | | | $152.20 | Springhill |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Taxi | | | $60.00 | TXUE Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Lunch | | | $23.00 | Salata | Self, Todd Filsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Dinner | | | $71.70 | Mi Cocina | Self, Todd Filsinger, Scott Davis, Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Laura Hatanaka | Lunch | | | $15.97 | Pho | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |

EXHIBIT D

Detailed Description of Expenses and Disbursements

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Other | | | $14.25 | Shell |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Airfare | | | $272.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Rental Car | | | $57.16 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Breakfast | | | $10.59 | Einstein Bagels | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Lunch | | | $14.85 | Jimmy Johns | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Other | | | $17.95 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Airfare | | | $170.60 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Lunch | | | $9.74 | Post Office | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Dinner | | | $8.65 | DFW Food Court | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Airfare | | | $337.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Taxi | | | $30.00 | Lovefield |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Dinner | | | $6.00 | JetBlue | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Lunch | | | $12.44 | The Hospitality Sweet | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Lunch | | | $11.20 | The Hospitality Sweet | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Dinner | | | $40.00 | Stephan Pyles | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Airfare | | | $259.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Taxi | | | $55.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Breakfast | | | $8.57 | The Hospitatlity Sweet | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Lunch | | | $13.08 | The Hospitatlity Sweet | Laura |
| | | | | | | | | |
| | | | | **Total** | | | **$41,024.84** | |