## Exhibit A

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1 | Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC, Luminant Generation Company LLC | Combustion Turbine Lease Dated December 1, 1989, Other Operative Documents as defined therein, and related facility agreements of the same date* | Delaware Trust Company As Successor Trustee To Bony Mellon  Attn: Michelle A. Dreyer | 2711 Centerville Road - Ste 220 Wilmington  DE 19808 | $0.00 | Upon entry of the Assumption Order |
| | | | Us Bank National Association (Successor To Conneticut National Bank) Attn: Barry Ihrke U.S. Bank National Association, Global Corporate Trust Services | 60 Livingston Ave  St. Paul  MN  55107 | $0.00 | Upon entry of the Assumption Order |
| 2 | Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC, Luminant Holding Company LLC | Combustion Turbine Lease Dated December 1, 1987 and Other Operative Documents as defined therein* | Delaware Trust Company As Successor Trustee To Bony Mellon  Attn: Michelle A. Dreyer | 2711 Centerville Road - Ste 220 Wilmington  DE 19808 | $0.00 | Upon entry of the Assumption Order |
| | | | Us Bank National Association (Successor To Conneticut National Bank) Attn: Barry Ihrke U.S. Bank National Association, Global Corporate Trust Services | 60 Livingston Ave  St. Paul  MN  55107 | $0.00 | Upon entry of the Assumption Order |
| 3 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed 2/22/2007 | Chester Lee Carroll, Sr. As Trustee For Chester Lee Carroll III | P.O. Box 952,  Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 4 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed 3/15/2007 | F E Hill Company LLP | P.O. Box 226 Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 5 | Big Brown Mining Company LP | Monitoring Well Agreement  executed 3/8/2007 | Henry L Horton and Vanette Horton | 14 Ironwood Drive  Conway  AR 72034 USA | $0.00 | Upon entry of the Assumption Order |
| 6 | Luminant Mining Company LLC | Water Monitor Test Wells Agreement executed 3/1/2004 | Hershel Joe Laughlin & Nisha M Laughlin | 7880 Owensville Cemetary Road Franklin TX 77856 USA | $0.00 | Upon entry of the Assumption Order |
| 7 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed 2/28/2007 | Hugh D Reed III | P.O. Box 732 Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 8 | Luminant Mining Company LLC | Surface Lease & Lignite Lease Agreement  executed 10/31/2007 | Kangerga Interests, Ltd, Kangerga Management, Clay Kangerga, Scott Kangerga, L K Sowell Charitable Trust and C R Boatwright Trust | 102 East Main  Henderson TX 75652 USA | $0.00 | Upon entry of the Assumption Order |
| 9 | Luminant Big Brown Mining Company LLC | Stream Monitoring Agreement executed 9/29/2010 | Ron Brokmeyer | P.O. Box 27759 Houston TX 77227 USA | $0.00 | Upon entry of the Assumption Order |
| 10 | Luminant Mining Company LLC | Stream Monitoring Agreement executed 6/6/2011 | Thomas and Frances Cravey | 554 FM 1519N Leesburg TX  75451 USA | $0.00 | Upon entry of the Assumption Order |
| 11 | Luminant Big Brown Mining Company LLC | Stream Monitoring Agreement executed 1/21/2011 | Warren David Awalt | 249 FM 833E Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 12 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed on 2/20/2007 | William I Nelson & Charlotte M. Nelson, Trustees Of The Nelson Family Recovable Trust | 1323 Cr 240 Fairfield TX 75840-5724 USA | $0.00 | Upon entry of the Assumption Order |
| 13 | Luminant Generation Company LLC | Water Lease - Stryker executed on 5/1/1991 | Angelina & Nacogdoches Wcid Contract Control and Improvement District Attn: David Mason - Lake Manager | 18950 Cr 4256 S Reklaw TX 75784 | $0.00 | Upon entry of the Assumption Order |
| 14 | Oak Grove Management Company LLC | Water Lease - Oak Grove executed on 2/12/1974 & 4/1/2008 | Brazos River Authority Attn: Phil Ford - General Manager/CEO | 4600 Cobbs Dr. Waco TX 76710 | $387,397.26 | Upon entry of the Assumption Order |
| 15 | Luminant Generation Company LLC | Water Lease - Comanche Peak, De Cordova, Tradinghouse executed on 7/4/2001 | Brazos River Authority Attn: Phil Ford - General Manager/CEO | 4600 Cobbs Dr. Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| 16 | Luminant Generation Company LLC | Water Lease - Comanche Peak executed on 1/1/1988 | Brazos River Authority Attn: Phil Ford - General Manager/CEO | 4600 Cobbs Dr. Waco TX 76710 | $41,899.20 | Upon entry of the Assumption Order |
| | | | NRG Energy | 1201 Fannin Street Houston TX 77002 | | Upon entry of the Assumption Order |
| 17 | Luminant Generation Company LLC | Water Lease - Martin Lake executed on 1/1/2011 | City Of Dallas Attn: Jo M (Jody) Puckett | 1500 Marilla, Room 4AS Dallas TX 75201 | $162,459.20 | Upon entry of the Assumption Order |
| 18 | Luminant Generation Company LLC | Water Lease - Lake Hubbard executed on 2/10/1967 | City Of Dallas Attn: Jo M (Jody) Puckett | 1500 Marilla, Room 4AS Dallas TX 75201 | $4,255.45 | Upon entry of the Assumption Order |
| 19 | Texas Utilities Electric Company | Water Lease - North Lake executed on 10/6/1998 | City Of Dallas Attn: Jo M (Jody) Puckett | 1500 Marilla, Room 4AS Dallas TX 75201 | $0.00 | Upon entry of the Assumption Order |
| 20 | Luminant Generation Company LLC | Water Lease - Graham executed on 9/19/1955 & 1/18/1957 | City Of Graham Attn: Larry Fields - City Manager | 429 Fourth Street Graham TX 76450 | $0.00 | Upon entry of the Assumption Order |
| 21 | Luminant Generation Company LLC | Water Lease - Monticello executed on 7/10/1970 | Northeast Texas Municipal Water District Attn: Walt Sears - Executive Director | P.O. Box 955 Hughes Springs TX 75656 | $0.00 | Upon entry of the Assumption Order |
| 22 | Luminant Generation Company LLC | Water Lease - Eagle Mountain executed on 5/6/1952 | Tarrant Regional Water District Attn: Jim Oliver - General Manager | 800 E. Northside Dr. Fort Worth TX 76120 | $1,000.00 | Upon entry of the Assumption Order |
| 23 | Luminant Generation Company LLC | Water Lease - Big Brown executed on 1/1/2002 | Trinity River Authority Attn: J. Kevin Ward - General Manager | 5300 S. Collins Arlington TX 76018 | $0.00 | Upon entry of the Assumption Order |
| 24 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_141 | H R Lewis | Professional Plaza I One Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 25 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_171 | Una Faye Allen | Rt 2 Box 171 Sulphur Springs TX 75482 | $202.07 | Upon entry of the Assumption Order |
| 26 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_242 | Anita Reynolds Foley | 195 LCR 461 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Reynolds Samuels | 520 Robinlynn Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 27 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_42 | Morris & Vernell Kastner | 353 Knobbs Rd McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |

* Solely to the extent a Debtor is party to such agreements.

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 28 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_61 | Bobby N Carpenter | 601 Cr 2210 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy J Carpenter | P.O. Box 12 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| | | | Nolan & Mildred Carpenter | Rt. 5, Box 43A, Pittsburg, TX 75686 | $413.00 | Upon entry of the Assumption Order |
| 29 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_88 | The P.D.C. Ball Limited Partnership | 150 Carondelet Plaza, #1403 St. Louis MO 63105 | $0.00 | Upon entry of the Assumption Order |
| 30 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_171 | Peggy Jo Ramey | 508 Plano St #A Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 31 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_242 | Brenda Nell Biezenski | 10306 Panther Way Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Gonzalez | 1106 Pembrook Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | David Edmond Reynolds | 14235 Champions Dr Houston TX 77069 | $0.00 | Upon entry of the Assumption Order |
| | | | Anita Reynolds Foley | 195 Lcr 461 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra K Sanders | 2820 5Th St Northport AL 35476 | $0.00 | Upon entry of the Assumption Order |
| | | | Olen Reynolds | 300 Huguley Blvd Apt 329A Burleson TX 76028 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Laderach | 3510 FM 1246 E Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Neason | 411 W 11Th St Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathrine Davenport | 454 Pleasant Grove Rd Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Reynolds Samuels | 520 Robinlynn Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Reynolds | 609 Maplewood Circle Pflugerville TX 78660 | $0.00 | Upon entry of the Assumption Order |
| | | | S K Reynolds Estate | 7801 Tallahassee Road Waco TX 76712 | $6.97 | Upon entry of the Assumption Order |
| | | | Dennis Dale & Billie J Carpenter | Rt 3 Box 50 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | D T Reynolds Estate & Bobbie Reynolds | P.O. Box 91 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Della Faye Courtney Estate | P.O. Box 126 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Davis Carpenter Estate | P.O. Box 323 Thornton TX 76687 | $127.80 | Upon entry of the Assumption Order |
| | | | Mable Reynolds Carpenter Estate | P.O. Box 323 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 32 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_363 | Joe Eugene Rogers | 6389 Tiger Trl Ft Worth TX 76126 | $0.00 | Upon entry of the Assumption Order |
| 33 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_42 | Kastner, D | 353 Knobbs Road, McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 34 | Luminant Mining Company LLC | Lignite Lease number TX0000202A_363 | Evelyn Banda | 3306 Dudley Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 35 | Luminant Mining Company LLC | Lignite Lease number TX0000203A_363 | Patty Christian | 102 Ridglea Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 36 | Luminant Mining Company LLC | Lignite Lease number TX0000204A_363 | C W Baker | 1702 Longview Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 37 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_171 | Billy Wayne Frazier | 315 Cr 3640 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Louis Charlton | Rt 1 Box 211 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 38 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_243 | Michael R Cook | P.O. Box 335 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Permelia Elizabeth Kelly | P.O. Box 417 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| 39 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_42 | H M Smith, Et Al | 159 Potato Smith Road, Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| 40 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_421 | Kathleen S Kelly | 3504 Jordan Midland TX 79707 | $0.00 | Upon entry of the Assumption Order |
| 41 | Luminant Mining Company LLC | Lignite Lease number TX0000401A_171 | John H Hayes Ii & Karey Hayes | 4561 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 42 | Luminant Mining Company LLC | Lignite Lease number TX0000401A_242 | Delbert Keith White Testamentary Trust & Jane White Carpenter Trustee | 2925 FM 2749 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Jane White Carpenter | 2925 FM 2749 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles E White Trust & Susan Gail White Mazanec Trustee | 5637 Mazanec Rd Waco TX 76705 | $0.00 | Upon entry of the Assumption Order |
| 43 | Luminant Mining Company LLC | Lignite Lease number TX0000401A_42 | Scott Seybold | 2510 Rosebud Ct, Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 44 | Luminant Mining Company LLC | Lignite Lease number TX0000402B_171 | Mary Jane Pope | 1015 Village Green Ct Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Laurie Catherine Chessmore | 1040 Windmill Rd Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosemary K P Dennis | 119 Silver Hill Dr Fort Davis TX 79734 | $0.00 | Upon entry of the Assumption Order |
| | | | Morgan E Landmann Rose | 11929 Ranchito St El Monte CA 91732 | $0.00 | Upon entry of the Assumption Order |
| | | | Beverly K Miller | 12310 Woodthorpe Ln Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Verdinell Shriver | 2305 Corn Valley Rd Apt 122 Grand Prairie TX 75051 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Sue Wimberly | 2805 Turnberry Dr Apt 1016 Arlington TX 76006 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Kate Worley | 293 Pine Shadows Dr Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara S Welch | 316 W Fannin Uvalde TX 78801 | $0.00 | Upon entry of the Assumption Order |
| | | | Boyd R & Lois Ferguson | 512 Otter Trl Greenville TX 75402 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn & J W Patman | 5701 Virginia Pkwy Apt 4106 McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Bettie May | 6203 Alden Bridge Dr Apt 5104 The Woodlands TX 77382 | $0.00 | Upon entry of the Assumption Order |
| | | | Steve Glenn Erspamer | 731 Canna Lily Cir Driftwood TX 78619 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Diana Armstrong | 811 Hampshire Dr Grand Prairie TX 75050 | $0.00 | Upon entry of the Assumption Order |
| | | | Florinda Fay Ferguson C/O Pam Graham | P.O. Box 496 Prosper TX 75078 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Ferguson | Rt 2 Box 484 Nocona TX 76255 | $0.00 | Upon entry of the Assumption Order |
| 45 | Luminant Mining Company LLC | Lignite Lease number TX0000403A_171 | Mary Jane Pope | 1015 Village Green Ct Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Laurie Catherine Chessmore | 1040 Windmill Rd Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| | | | Verdinell Shriver | 2305 Corn Valley Rd Apt 122 Grand Prairie TX 75051 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Sue Wimberly | 2805 Turnberry Dr Apt 1016 Arlington TX 76006 | $0.00 | Upon entry of the Assumption Order |
| | | | Boyd R & Lois Ferguson | 512 Otter Trl Greenville TX 75402 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn & J W Patman | 5701 Virginia Pkwy Apt 4106 McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Bettie May | 6203 Alden Bridge Dr Apt 5104 The Woodlands TX 77382 | $0.00 | Upon entry of the Assumption Order |
| | | | Steve Glenn Erspamer | 731 Canna Lily Cir Driftwood TX 78619 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Diana Armstrong | 811 Hampshire Dr Grand Prairie TX 75050 | $0.00 | Upon entry of the Assumption Order |
| | | | Fay Ferguson C/O Pam Graham | P.O. Box 496 Prosper TX 75078 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Ferguson | Rt 2 Box 484 Nocona TX 76255 | $0.00 | Upon entry of the Assumption Order |
| 46 | Luminant Mining Company LLC | Lignite Lease number TX0000403B_171 | Larry C Mitchell Etux | 3058 FM 2088 Quitman TX 75783 | $0.00 | Upon entry of the Assumption Order |
| 47 | Luminant Mining Company LLC | Lignite Lease number TX0000501A_171 | Joseph D Mattison | 1637 Carriage Creek Dr Desoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| 48 | Luminant Mining Company LLC | Lignite Lease number TX0000501A_243 | Thomas E Phillips | 772 FM 2096 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Tracy S and Marie M Stem | 7780 Stem Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 49 | Luminant Mining Company LLC | Lignite Lease number TX0000501A_42 | Michael R Threadgill | P.O. Box 1159 Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | John H. Carrell | 2303 Cliffs Edge Austin TX 78733 | $0.00 | Upon entry of the Assumption Order |
| 50 | Luminant Mining Company LLC | Lignite Lease number TX0000501B_171 | Frank D Mattison | 12212 Quorn Ln Reston VA 20191 | $0.00 | Upon entry of the Assumption Order |
| 51 | Luminant Mining Company LLC | Lignite Lease number TX0000501B_363 | Crims Baptist Church | P O Box 45 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 52 | Luminant Mining Company LLC | Lignite Lease number TX0000601A_171 | Betty Weaver | 10650 North Portland Lot B Marana AZ 85653 | $0.00 | Upon entry of the Assumption Order |
| | | | Julienna Weaver Dewitt | 1195 Old Ferry Rd Shady Cove OR 97539 | $0.00 | Upon entry of the Assumption Order |
| | | | Nell T Tanton | 1698 Woodside Lm Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Darlin | 1735 Cr 4104 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Adriene J Wright | 2151 Cr 4202 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Meredith Mitchell | 400 Peach St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Miguel A & Donna F Trejo | 4985 FM 1563 Wolfe City TX 75496 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles H Mitchell | 6643 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Ann Weaver Krout Bell | 8529 S Maritime Place Tucson AZ 85706 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Ray Wright Deceased & Adriene J Wright Admin Of The Estate | 2151 Cr 4202 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Dona Weaver Mcnamer | P.O. Box 7581 Bend OR   97708 | $0.00 | Upon entry of the Assumption Order |
| 53 | Luminant Mining Company LLC | Lignite Lease number TX0000601A_242 | R W Hogan Jr | Rt 3 Box 141 Thornton 76687 | $0.00 | Upon entry of the Assumption Order |
| 54 | Luminant Mining Company LLC | Lignite Lease number TX0000601A_42 | Glen D Bostic | 1839 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | James C Bostic | 1874 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley R Bostic | 1968 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Julius D Bostic | 5822 West FM 696 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 55 | Luminant Mining Company LLC | Lignite Lease number TX0000602B_171 | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| 56 | Luminant Mining Company LLC | Lignite Lease number TX0000603C_171 | David Ray Talley and Mary Elizabeth Talley | 9654 FM 1567 W Brashear TX 75420 | $0.00 | Upon entry of the Assumption Order |
| 57 | Luminant Mining Company LLC | Lignite Lease number TX0000604D_171 | Charles Meredith Mitchell | 400 Peach St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Bud Charles Mitchell | 6643 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 58 | Luminant Mining Company LLC | Lignite Lease number TX0000605E_171 | Casey Ross | P.O. Box 346 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 59 | Luminant Mining Company LLC | Lignite Lease number TX0000606F_171 | Daniel and Rachel Wrigley | 22 Dolly Road Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 60 | Luminant Mining Company LLC | Lignite Lease number TX0000607G_171 | Tommy and Mary Brandenburg | 11 Cr 36140 Honey Grove TX 75446 | $0.00 | Upon entry of the Assumption Order |
| 61 | Luminant Mining Company LLC | Lignite Lease number TX0000608H_171 | Douglas and Debra Tarrant | 212 Marianne Circle Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Daisy I Tarrant | 324 Woodcrest Cir Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 62 | Luminant Mining Company LLC | Lignite Lease number TX0000610J_171 | Gary Massey c/o Brad Massey | 2255 S Hwy 19 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 63 | Luminant Mining Company LLC | Lignite Lease number TX0000701A_42 | Shawn D Bostic | 1744 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Fisher | 2539 Cr 446 Rockdale TX 76567 | $0.00 | Upon entry of the Assumption Order |
| | | | Julie Kirk | 533 Arbors Circle Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen D Bostic | 1839 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | James C Bostic | 1874 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley R Bostic | 1968 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 64 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_171 | John H Hayes II & Karey Hayes | 4561 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 65 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_242 | Lottie Lucille Nussbaum & Lucille N Prior | 5046 117Th St Se Bellvue WA 98006 | $0.00 | Upon entry of the Assumption Order |
| 66 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_42 | Julius D Bostic | 5822 West FM 696 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 67 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_61 | Jeff Hagen & Wanda Hagen Nicholas | Pmb-83-347 827 Union Pacific Laredo TX 78045 | $332.38 | Upon entry of the Assumption Order |
| 68 | Luminant Mining Company LLC | Lignite Lease number TX0000802A_242 | Juanita Suravitz Estate | 2330 Blue Bonnett Houston TX 77030 | $3.95 | Upon entry of the Assumption Order |
| 69 | Luminant Mining Company LLC | Lignite Lease number TX0000803A_242 | Jennie S Karotkin Trust U/W Agency #120000-01 | 14 Greenway Apt 14N Houston TX 77046 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda S Stewart Trust U/W Agency #120000-02 | 352 Fossil Hills Loop Spring Branch TX 78070 | $0.00 | Upon entry of the Assumption Order |
| 70 | Luminant Mining Company LLC | Lignite Lease number TX0000804A_242 | Lucille Nussbaum Prior | 5046 117Th Street Se Bellvue WA 98006 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 71 | Luminant Mining Company LLC | Lignite Lease number TX0000805A_242 | Joanne Nussbaum Sikes | 289 FM Road 980 Huntsville TX 77320 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold J Nussbaum | 615 S McKinney Apt 4 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 72 | Luminant Mining Company LLC | Lignite Lease number TX0000806A_242 | Julian & Bette Henriques Trust | 1650 W Glendale Ave #1121 Phoenix AZ 85021 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois J Zigel Trust | P.O. Box 8871 Waco TX 76714 | $0.00 | Upon entry of the Assumption Order |
| 73 | Luminant Mining Company LLC | Lignite Lease number TX0000807A_242 | Julian & Bette Henriques Trust | 1650 W Glendale Ave #1121 Phoenix AZ 85021 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois S Zigel | P O Box 8871 Waco TX 76714 | $0.00 | Upon entry of the Assumption Order |
| 74 | Luminant Mining Company LLC | Lignite Lease number TX0000808A_242 | James M Marks | 1805 Tacoma Ave Berkley CA 94707 | $0.00 | Upon entry of the Assumption Order |
| | | | David T Marks | 76 Saddlebrook Ln Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Nussbaum Marks | Four Leaf Towers 5100 San Felipe Unit 353 E Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeffrey Marks | P.O. Box 850128 Yukon OK  73085 | $6.00 | Upon entry of the Assumption Order |
| 75 | Luminant Mining Company LLC | Lignite Lease number TX0000809A_242 | Julius Nussbaum | 1715 Park St Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Claude A Nussbaum Jr | P.O. Box 487 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 76 | Luminant Mining Company LLC | Lignite Lease number TX0000810A_242 | Theodore Nussbaum Marks | Four Leaf Towers 5100 San Felipe Unit 353 E Houston TX 77056 | | Upon entry of the Assumption Order |
| 77 | Luminant Mining Company LLC | Lignite Lease number TX0000811A_242 | Julian & Bette Henriques Trust | 1650 W Glendale Ave #1121 Phoenix AZ 85021 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois S Zigel | P O Box 8871 Waco TX 76714 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Mauldin Jr & Patricia Mauldin | 288 Lcr 404 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Jennie S Karotkin Trust U/W Agency #120000-01 | 14 Greenway Apt 14N Houston TX 77046 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda S Stewart Trust U/W Agency #120000-02 | 352 Fossil Hills Loop Spring Branch TX 78070 | $0.00 | Upon entry of the Assumption Order |
| 78 | Luminant Mining Company LLC | Lignite Lease number TX0000812A_242 | Vicki B Dettenwanger | 958 Lyndhurst St Dunedin FL 34698 | $0.00 | Upon entry of the Assumption Order |
| 79 | Luminant Mining Company LLC | Lignite Lease number TX0000901A_42 | Beauchamp, Et Al Heirs Of Tom Beauchamp c/o Prosperity Bank | 8909 N Hwy 77 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Gail R Karwoski | 4809 Canyonwood Austin TX 78735 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony Karwoski | 3605 Steck Ave Apt 1134 Austin TX 78759 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara Fisher | 4775 Cr 309 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert & Mattie Westbrook | 6209 Cr 309 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry L Elridge | 2690 Cr 306 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| 80 | Luminant Mining Company LLC | Lignite Lease number TX0000901A_61 | Arthur A Armstrong | 138 Tunnel Dr Canon City CO 81212 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlie Ruth Bullard | 306 Highland Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 81 | Luminant Mining Company LLC | Lignite Lease number TX0000902A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Steger Energy Corp | P.O. Box 1888 Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Inez Brogoitti | 418 W New York, Canon City, CO 81212 | $0.00 | Upon entry of the Assumption Order |
| 82 | Luminant Mining Company LLC | Lignite Lease number TX0000903A_61 | Jeff Hagen & Wanda Hagen Nicholas | Pmb-83-347 827 Union Pacific Laredo TX 78045 | $0.00 | Upon entry of the Assumption Order |
| 83 | Luminant Mining Company LLC | Lignite Lease number TX0001001A_141 | Mr & Mrs Adron Hall | 312 E Forest Hills Phoenix AZ  85022 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr & Mrs Alton D Lewis | 401 Edgar St Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 84 | Luminant Mining Company LLC | Lignite Lease number TX0001001A_242 | Anita Truett Grote | 354 Cr 133 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 85 | Luminant Mining Company LLC | Lignite Lease number TX0001001A_42 | John L Gibbs | 1234 Brownson Rd Victoria TX 77905 | $0.00 | Upon entry of the Assumption Order |
| 86 | Luminant Mining Company LLC | Lignite Lease number TX0001001B_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 87 | Luminant Mining Company LLC | Lignite Lease number TX0001001C_141 | Sam Jock Et Ux Judy Jock | P.O. Box 393 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | |
| 88 | Luminant Mining Company LLC | Lignite Lease number TX0001001D_141 | E W Lewis Estate | 1767 County Rd 325 Cleburne TX 76033 | $0.00 | Upon entry of the Assumption Order |
| 89 | Luminant Mining Company LLC | Lignite Lease number TX0001001E_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 90 | Luminant Mining Company LLC | Lignite Lease number TX0001101A_141 | Royce Moseley | 443 Highway 175 E Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Vivian L Dixon | 8937 Hammond San Diego CA 92123 | $0.00 | Upon entry of the Assumption Order |
| 91 | Luminant Mining Company LLC | Lignite Lease number TX0001101A_363 | Patty Christian | 102 Ridglea Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | James T Christian Jr | 4486 FM 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Herschel D Christian | 8314 Atascocita Lake Way Humble TX 77346 | $0.00 | Upon entry of the Assumption Order |
| | | | Mustang Drilling Inc | P.O. Box 1810 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 92 | Luminant Mining Company LLC | Lignite Lease number TX0001101A_42 | Alice Turner Et Al c/o Ida Lorene Beauchamp | 2158 Cr 302 Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Turner Et Al c/o Adina Cemetary Association | Rt 1 Box 290Bb Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Turner Et Al c/o Ronald P Mcdavid | 16817-7 Weiss Ln Pflugerville TX 78660 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Turner Et Al c/o Sidney P Mcdavid | 811 Woodland Dr Seabrook TX 77586 | $0.00 | Upon entry of the Assumption Order |
| 93 | Luminant Mining Company LLC | Lignite Lease number TX0001201A_141 | Cynthia Abbott | 1119 Wade Hampton St Benbrook TX 76126 | $0.00 | Upon entry of the Assumption Order |
| | | | Virgie Key | 2609 Lamar Dr Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Grayson Abbott | 400 Hyde Park Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Fane Morton | Rt 1 Box 103 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 94 | Luminant Mining Company LLC | Lignite Lease number TX0001201A_242 | A T Campbell C/O Joyce Jackson | P.O. Box 37 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 95 | Luminant Mining Company LLC | Lignite Lease number TX0001201A_363 | Martha Paul Rogers | 1598 Mcmurray Rd Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Reginald Lee Oberlag | 315 E 12Th St #26 New York NY  10003 | $0.00 | Upon entry of the Assumption Order |
| | | | Randal Kevin Oberlag | 3641 State Hwy 92 Chickasha OK  73018 | $0.00 | Upon entry of the Assumption Order |
| | | | B L Rainwater Estate, Dec'D c/o Jan Nilsen | 105 Sunset Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 96 | Luminant Mining Company LLC | Lignite Lease number TX0001201B_141 | Fane Morton | Rt 1 Box 103 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 97 | Luminant Mining Company LLC | Lignite Lease number TX0001201C_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 98 | Luminant Mining Company LLC | Lignite Lease number TX0001202B_363 | Charles B Nilsen Jr | 914 S Main Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 99 | Luminant Mining Company LLC | Lignite Lease number TX0001203C_363 | Kenneth W Cariker | 325 Mcnee Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 100 | Luminant Mining Company LLC | Lignite Lease number TX0001301A_141 | Estate Of W W Abbott & Bertha Abbott | Rt 1 Box 220 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 101 | Luminant Mining Company LLC | Lignite Lease number TX0001301A_242 | Michelle Lummus | 110 Lcr 467 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharron Morton | 205 Lcr 467 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Spurlock | 238 Pr 5483 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Patricia Wright | 262 Pr 5483 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Ray Ingram | 400 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | John David Prichard | 710 N Sherman St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Prichard | 721 E Commerce Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Janis Montgomery | 819 E Main Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | James Randall Lummus | P.O. Box 300 Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | James F Ingram | P.O. Box 369 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Reed | P.O. Box 765 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 102 | Luminant Mining Company LLC | Lignite Lease number TX0001301A_363 | Gladys Gibson | 3686 State Hwy 43 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmie C Price | 4829 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmie C & Jackie Price | 4829 Cr 314 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 103 | Luminant Mining Company LLC | Lignite Lease number TX0001302A_242 | David Richardson | 9314 Randolph Houston TX 77075 | $0.00 | Upon entry of the Assumption Order |
| 104 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_141 | H R Lewis | Professional Plaza I One  Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 105 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_171 | Patricia Ann Harris Gunn | 318 Cr 2400 Pickton TX 75471 | $0.00 | Upon entry of the Assumption Order |
| 106 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_242 | William H & Cynthia A Lowry | Rt 1 Box 86 D Coolidge TX 76635 | $0.00 | Upon entry of the Assumption Order |
| 107 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_363 | O'Neal Brightwell | 340 Cr 612 Nacogdoches TX 75964 | $109.60 | Upon entry of the Assumption Order |
| 108 | Luminant Mining Company LLC | Lignite Lease number TX0001401B_141 | Gloria Robertson | 9467 Spring Branch Dr. Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| 109 | Luminant Mining Company LLC | Lignite Lease number TX0001401C_141 | Jonathan Glenn Potts c/o Jeffrey Potts | 5800 Dana St Ft Worth TX 76117 | $0.00 | Upon entry of the Assumption Order |
| 110 | Luminant Mining Company LLC | Lignite Lease number TX0001401D_141 | H R Lewis | Professional Plaza I One  Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 111 | Luminant Mining Company LLC | Lignite Lease number TX0001401E_141 | H R Lewis | Professional Plaza I One  Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 112 | Luminant Mining Company LLC | Lignite Lease number TX0001401F_141 | Kendra Renee Potts Schlieszus | 6720 Davidson St Richland Hills TX 76118 | $0.00 | Upon entry of the Assumption Order |
| 113 | Luminant Mining Company LLC | Lignite Lease number TX0001501A_242 | Jane White Carpenter | 2925 FM 2749 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Holloway Martin & Wife Louise Martin | P.O. Box 334 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Davis Carpenter Estate | P.O. Box 323 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 114 | Luminant Mining Company LLC | Lignite Lease number TX0001501A_363 | E F Crim Jr | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Jean Engle Stokes Gst Exempt Trust & American Express Financial Advisors Acct #116748-6701-2-002 | Box 74 Minneapolis MN 55440 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Frances Engle Alford Trustee Of The Mary Frances Engle Alford Gst Exempt Trust | P.O. Box 67 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 115 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 116 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_171 | Earline Webb | 116 Briarwood Ln Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Trena Lefan Baird | 1431 Mt Vernon Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 117 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_241 | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Bill C & Laura Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| 118 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_61 | Winfred Ted Newsome | 105 Cr 2310 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Olyarie N Drummond &  Elizabeth Paige Drummond Brody, Independent Executrix | 2850 North Andrews Ave Fort Lauderdale FL 33311 | $0.00 | Upon entry of the Assumption Order |
| | | | Janette Newsome Mcclung | P.O. Box 842 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl Edwin Newsome | PSC 103 Box 2131 Apo AE 09603 | $0.00 | Upon entry of the Assumption Order |
| 119 | Luminant Mining Company LLC | Lignite Lease number TX0001701A_141 | Johnny Mack Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 120 | Luminant Mining Company LLC | Lignite Lease number TX0001701A_241 | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $96.09 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $96.09 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $96.09 | Upon entry of the Assumption Order |
| 121 | Luminant Mining Company LLC | Lignite Lease number TX0001701A_61 | J S Hackler | 304 Royal Lane Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 122 | Luminant Mining Company LLC | Lignite Lease number TX0001705D_363 | Mr & Mrs Russell D Instine | 6480 FM 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 123 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_141 | Everett H Morton Estate and Pearlie F Morton | 10825 FM 1861 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Sue Morton Windle & Bobby Windle | 11989 County Road 2911 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 124 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_171 | Billy O Ray | 4527 Early Autumn  Ct Humble TX 77396 | $0.00 | Upon entry of the Assumption Order |
| 125 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_363 | Doris Busby Bolt | 3018 Durban Dr Houston TX 77043 | $0.00 | Upon entry of the Assumption Order |
| 126 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_61 | Raymond Burrell | 1121 Sandalwood Ln Desoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| | | | Laverne Cooper Clark | 140 Doreen Ct Vallejo CA 94589 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Lynn Jones | 178 W Bay Blvd Port Hueneme CA 93041 | $0.00 | Upon entry of the Assumption Order |
| | | | Hardy Burrell | 317 Spruce St San Antonio TX 78203 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter L Bailey | 4204 Whitehall Ft Worth TX 76119 | $0.00 | Upon entry of the Assumption Order |
| | | | Katherine Fay Hill | 4331 Vanett Ln Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Lee Cooper Brown | 586 Clarinada Ave #8 Daly City CA 95015 | $0.00 | Upon entry of the Assumption Order |
| | | | James Burrell c/o Mary Wallace | 622 Carpino Ave Pittsburg CA 94565 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary D Wallace | 622 Carpino Ave Pittsburg CA 94565 | $0.00 | Upon entry of the Assumption Order |
| 127 | Luminant Mining Company LLC | Lignite Lease number TX0001901A_363 | Gerald R Loftice | 4816 Barksdale Blvd Lot #36 Bossier City LA 71110 | $0.00 | Upon entry of the Assumption Order |
| 128 | Luminant Mining Company LLC | Lignite Lease number TX0002001A_171 | Dora Ann Deaton | 104 Cedar Springs Blvd Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Don Deaton | 104 Cedar Springs Blvd Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy Myrtle Deaton | 104 Cedar Springs Blvd Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Wayne Deaton | 1604 Myrtle Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold G Deaton | 362 Cr 3523 Dike TX 75437 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Ruth Hodge | 601 Vonda Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 129 | Luminant Mining Company LLC | Lignite Lease number TX0002101A_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 130 | Luminant Mining Company LLC | Lignite Lease number TX0002101A_61 | Thelma Hicks | 5005 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 131 | Luminant Mining Company LLC | Lignite Lease number TX0002201A_171 | Delilah Willingham | 6935 Sedgwick Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Gillispie Walters | P O Box 154 Pickton TX 75471 | $0.00 | Upon entry of the Assumption Order |
| 132 | Luminant Mining Company LLC | Lignite Lease number TX0002401A_141 | Mary S Copprell Estate Deceased | 3206 Lariat Ln Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Rightsell | 3206 Lariate Ln Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| 133 | Luminant Mining Company LLC | Lignite Lease number TX0002401A_243 | Lanell W Mckinney | 608 N Myrtle St Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 134 | Luminant Mining Company LLC | Lignite Lease number TX0002501A_243 | Kelley Mckinney Young | 608 N Myrtle St Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 135 | Luminant Mining Company LLC | Lignite Lease number TX0002501A_42 | Marina Kastner c/o Rockdale Federal Credit Union | 1821 W Cameron Rockdale TX 76567 | $0.00 | Upon entry of the Assumption Order |
| | | | Leonard R Kastner | Box 23 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| 136 | Luminant Mining Company LLC | Lignite Lease number TX0002501B_243 | Lanell W Mckinney | 608 N Myrtle St Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 137 | Luminant Mining Company LLC | Lignite Lease number TX0002601A_421 | James C & Colleen Thomas | P.O. Box 157 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 138 | Luminant Mining Company LLC | Lignite Lease number TX0002701A_243 | Audrey L Holt | 1003 Natchez Pasadena TX 77506 | $0.00 | Upon entry of the Assumption Order |
| 139 | Luminant Mining Company LLC | Lignite Lease number TX0002701B_243 | Luann Cornett | P.O. Box 3 Dawson TX 76639 | $0.00 | Upon entry of the Assumption Order |
| 140 | Luminant Mining Company LLC | Lignite Lease number TX0002701C_243 | Lyle & Pamela Rash | P.O. Box 458 Thorndale TX 76577 | $0.00 | Upon entry of the Assumption Order |
| 141 | Luminant Mining Company LLC | Lignite Lease number TX0002701D_243 | Terry Dale Rash | 3515 Se Cr 0060 Corsicana TX 75109 | $0.00 | Upon entry of the Assumption Order |
| 142 | Luminant Mining Company LLC | Lignite Lease number TX0002701E_243 | Virginia M Turner | 2410 Memorial Dr Apt A-118 Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| 143 | Luminant Mining Company LLC | Lignite Lease number TX0002801A_61 | Glyndon J Shelton Individual and As Trustee Of The Shelton Living Trust | P.O. Box 373 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 144 | Luminant Mining Company LLC | Lignite Lease number TX0002901A_241 | David M Orosz | 2101 Charboneau Dr Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Barry Orosz | 2377 Gayland Rd Jacksonville FL 32218 | $0.00 | Upon entry of the Assumption Order |
| | | | Gari Dianne Daunis | P.O. Box 4112 Waco TX 76708 | $0.00 | Upon entry of the Assumption Order |
| 145 | Luminant Mining Company LLC | Lignite Lease number TX0003001A_171 | Ruthmary Hall | 1049 Church St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Deaton | 324 Merrell Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | David L Jackson | 5664 Montgomery Rd Midlothian TX 76065 | $0.00 | Upon entry of the Assumption Order |
| 146 | Luminant Mining Company LLC | Lignite Lease number TX0003001B_171 | Judith Deaton | 324 Merrell Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 147 | Luminant Mining Company LLC | Lignite Lease number TX0003001C_171 | Ruthmary Hall | 1049 Church St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 148 | Luminant Mining Company LLC | Lignite Lease number TX0003002A_171 | Judith Deaton | 324 Merrell Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 149 | Luminant Mining Company LLC | Lignite Lease number TX0003101A_363 | Angus Mims | 38 Adaway Estates Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 150 | Luminant Mining Company LLC | Lignite Lease number TX0003301A_334 | John E Laws | 804 Zazoo River Cir Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| 151 | Luminant Mining Company LLC | Lignite Lease number TX0003401A_171 | Roy L Rawson Jr | 140 Drexel Dr Sulphur Springs TX 75482 | $9.21 | Upon entry of the Assumption Order |
| | | | Diana Mason | 1602 Wood Ridge Ct Corinth TX 76210 | $0.00 | Upon entry of the Assumption Order |
| | | | Clara Lee Mason | 2641 Klondike Dallas TX 75228 | $0.00 | Upon entry of the Assumption Order |
| | | | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| | | | Pine Street Baptist Church | P.O. Box 153 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Booker Bennett | P.O. Box 921 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry Lawrence Booker Iii | Rt 2 Box 372 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Rebecca Booker Colley | Rt 2 Box 373 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 152 | Luminant Mining Company LLC | Lignite Lease number TX0003401A_271 | Chris and Beth James | 1077 County Road 4849 Timpson TX 75975 | $0.00 | Upon entry of the Assumption Order |
| | | | Angela M Dorough | 14661 Cr 392E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Conway | 14661 Cr 392E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Anne Kittrell | 1618 Shady Lake Circle Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Earl Brooks | 408 Daffodil Lake Jackson TX 77566 | $0.00 | Upon entry of the Assumption Order |
| | | | Clyde Jerald Foster | 4226 Fernside Dr Pasadena TX 77505 | $0.00 | Upon entry of the Assumption Order |
| | | | Velmer & Ruby Heim | 4232 FM 2658 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Barry & Roxanne Trimble | 4435 FM 2658 N Houston TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Randall Paul Hampton & Audrey Sue Hampton | 322 W Wilkins Rd Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 153 | Luminant Mining Company LLC | Lignite Lease number TX0003401B_271 | Larry W. Hendry | 201 Wisteria Rd, Ore City, TX 75683-2503 | $0.00 | Upon entry of the Assumption Order |
| 154 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_141 | Neta Abbott Marion | Rt 1 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 155 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_171 | Ola Worsham Revocable Living Trust &  John C Worsham | 90 Cr 4306 Dekalb TX 75559 | $0.00 | Upon entry of the Assumption Order |
| 156 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_242 | N T & Anna Marie Randazzo | 403 W Anders St Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| 157 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_271 | Donald Joe Gentry | 116 East Avenue G Hooks TX 75561 | $8.96 | Upon entry of the Assumption Order |
| | | | Bobby Weatherford | 14425 Cr 392 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Sabrena Sue Weatherford | 14541 Cr 392 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Anne Kittrell | 1618 Shady Lake Circle Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 158 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_334 | Paul D and Margaret L Haddon, CPE Store | 819 Village Square Dr Tomball TX 77375 | $0.00 | Upon entry of the Assumption Order |
| 159 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_61 | Alvie & Annie Fuller | 791 FM 21 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 160 | Luminant Mining Company LLC | Lignite Lease number TX0003501B_171 | John C Worsham | 90 Cr 4306 Dekalb TX 75559 | $0.00 | Upon entry of the Assumption Order |
| 161 | Luminant Mining Company LLC | Lignite Lease number TX0003502A_271 | Carolyn Allums | P.O. Box 2442 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 162 | Luminant Mining Company LLC | Lignite Lease number TX0003503A_271 | Amber June Neal | 1288 Swartz Fairbanks Rd Monroe LA 71203 | $0.00 | Upon entry of the Assumption Order |
| | | | Courtney Dawn Brooks | 1611 W 5Th St Apt 448 Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher David Brooks | 1611 West 5Th Street Apt # 448 Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Brandi Nicole Brooks | 2815 Ridge Falls Dr Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Haley Michelle Brooks | 8228 Ranch Rd 620 Apt # 533 Austin TX 75726 | $0.00 | Upon entry of the Assumption Order |
| | | | Jakob Frazier Brooks | 8228 Ranch Rd 620 Apt # 533 Austin TX 78726 | $0.00 | Upon entry of the Assumption Order |
| | | | David Brooks Estate c/o Amber June Brooks | 2699 Hwy 139 Monroe LA 71203 | $0.00 | Upon entry of the Assumption Order |
| 163 | Luminant Mining Company LLC | Lignite Lease number TX0003503A_61 | Pearl Carpenter Etux | 127 Ash St, Pittsburg, TX  75686 | $0.00 | Upon entry of the Assumption Order |
| 164 | Luminant Mining Company LLC | Lignite Lease number TX0003504A_271 | Michael Wayne Gentry c/o Citizens National Bank | 201 West Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 165 | Luminant Mining Company LLC | Lignite Lease number TX0003504A_61 | Jack Groce | 245 Cr 285 Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 166 | Luminant Mining Company LLC | Lignite Lease number TX0003504B_271 | Donald Joe Gentry | 116 East Avenue G Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| 167 | Luminant Mining Company LLC | Lignite Lease number TX0003504C_271 | Shirley Brooks Gentry Powers c/o Michael W Gentry | 116 E Ave G Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| | | | Matthew K Gentry Estate c/o Kelly Gentry Guardian Of Estate | 107 Cr 2291 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Kelly Gentry | P.O. Box 7383 Texarkana TX 75505 | $0.00 | Upon entry of the Assumption Order |
| 168 | Luminant Mining Company LLC | Lignite Lease number TX0003505A_271 | Johnny Earl Brooks | 408 Daffodil Lake Jackson TX 77566 | $0.00 | Upon entry of the Assumption Order |
| 169 | Luminant Mining Company LLC | Lignite Lease number TX0003601A_141 | Nancy Hill | 158 Victoria Station Woodstock GA 30188 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy L Tyler | 2117 Norcross Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Grover Tyler Estate | 2155 Villa Pl #A Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| 170 | Luminant Mining Company LLC | Lignite Lease number TX0003601A_141 | J F Brooks 2004 Trust | 107 Partridge Ln Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Nell Faulkner Brightwell | 137 Cr 2791 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 171 | Luminant Mining Company LLC | Lignite Lease number TX0003601A_334 | Gary Speer Ingram | 3115 Wood Lake Dr Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| 172 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_141 | Beatrice Lewis Bynum | 14273 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 173 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_171 | John H Hayes II & Karey Hayes | 4561 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 174 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 175 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_421 | Ineze Squires | 1136 Usher Ft Worth TX 76126 | $0.00 | Upon entry of the Assumption Order |
| | | | Lillie Faye Gipson | 1216 Cr 4340 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Middleton | 94 Cr 1165 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lee Ford c/o Lillie Faye Gipson | 1216 Cr 4340 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| 176 | Luminant Mining Company LLC | Lignite Lease number TX0003701B_141 | Mary Ann Lewis Dolezal | 11 Stalybridge Ct Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| 177 | Luminant Mining Company LLC | Lignite Lease number TX0003701C_141 | Leon Lewis | P O Box 676 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 178 | Luminant Mining Company LLC | Lignite Lease number TX0003701D_141 | H R Lewis | Professional Plaza I One  Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 179 | Luminant Mining Company LLC | Lignite Lease number TX0003701E_141 | Richard A & Sandra C Godfrey | 14161 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Bettye Lewis Gantt | 209 Alamo St Edinburg TX 78541 | $0.00 | Upon entry of the Assumption Order |
| 180 | Luminant Mining Company LLC | Lignite Lease number TX0003701F_141 | Jack H Lewis Jr | 2224 Stafford Dr Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| 181 | Luminant Mining Company LLC | Lignite Lease number TX0003701G_141 | Mary Lewis | 2224 Stafford Dr Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| 182 | Luminant Mining Company LLC | Lignite Lease number TX0003801A_141 | C Simmons Est &  Rosemary Wright & Harry Simmons | 9345 Cr 2813 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Jwn Cattle Company LLC | P.O. Box 1541 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | |
| 183 | Luminant Mining Company LLC | Lignite Lease number TX0003801A_171 | Rickey Dean Orr | 3821 Cr 2307 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | John Orr | 3977 Texas Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy G Gibson | 4055 Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Ann Rudd | P.O. Box 744 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 184 | Luminant Mining Company LLC | Lignite Lease number TX0003801A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 185 | Luminant Mining Company LLC | Lignite Lease number TX0003901A_141 | Helen Irving Oehler Trust C/O Trust Division | P.O. Box 121 San Antonio TX 78291 | $0.00 | Upon entry of the Assumption Order |
| 186 | Luminant Mining Company LLC | Lignite Lease number TX0003901A_171 | Vonda Lou Wright | 512 Gail Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 187 | Luminant Mining Company LLC | Lignite Lease number TX0003901A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 188 | Luminant Mining Company LLC | Lignite Lease number TX0004001A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 189 | Luminant Mining Company LLC | Lignite Lease number TX0004101A_242 | Donald W and Caryn S Duncan | 1307 Bittersweet Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen E and Martha B Donaldson | 206 Sweetgum Murphy TX 75094 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl D and Janene K Freel | 2785 FM 1246 E Unit A Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene and Emily Freel | 2990 S Royal Palm Rd Apache Junction AZ  85119 | $0.00 | Upon entry of the Assumption Order |
| | | | David Lee Cousins and Linda Carol Cousins | 2785 FM 1246 E Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 190 | Luminant Mining Company LLC | Lignite Lease number TX0004101A_334 | Ceylon C & Betty Speer | 8926 N FM 46 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 191 | Luminant Mining Company LLC | Lignite Lease number TX0004201A_171 | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| 192 | Luminant Mining Company LLC | Lignite Lease number TX0004201A_334 | Angeline B Muse | 4003 FM 50 Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 193 | Luminant Mining Company LLC | Lignite Lease number TX0004301A_242 | James E (Buck) Cannon | 17 Tiverton Ln Asheville NC 28803 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Cannon | P.O. Box 109 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 194 | Luminant Mining Company LLC | Lignite Lease number TX0004301A_271 | Amos Hightower Estate | 11606 Hwy 43E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Earline Pryor | 2010 Webster Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Malissa Barr | 904 Wilson Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | J L Cato Walton | 928 Neches Dr Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Wright | Rt 1 Box 64 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 195 | Luminant Mining Company LLC | Lignite Lease number TX0004301A_334 | Angeline B Muse | 4003 FM 50 Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 196 | Luminant Mining Company LLC | Lignite Lease number TX0004301B_81 | O B Utley Jr & O B Utley | 630 E Commerce St Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 197 | Luminant Mining Company LLC | Lignite Lease number TX0004401A_271 | Mark E Brooks & Linda Brooks | 3959 FM 2658 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 198 | Luminant Mining Company LLC | Lignite Lease number TX0004401A_61 | Frances Storm | 467 Cr 2421 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 199 | Luminant Mining Company LLC | Lignite Lease number TX0004401A_81 | O B Utley Jr | 630 E Commerce St Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 200 | Luminant Mining Company LLC | Lignite Lease number TX0004501A_271 | Willie A Gamble Jr | 3616 Ball Galveston TX 77550 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Jenkins | 7211 Teel Dr Texas City TX 77591 | $0.00 | Upon entry of the Assumption Order |
| | | | Mildred Washington | 8800 Cainwood Ln Austin TX 78729 | $0.00 | Upon entry of the Assumption Order |
| | | | Lorene Moss | Rt 1 Box 63 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 201 | Luminant Mining Company LLC | Lignite Lease number TX0004501A_334 | Charles Z and Nella J Renfroe Revocable Living Trust | Route 2 Box 704 Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 202 | Luminant Mining Company LLC | Lignite Lease number TX0004501A_61 | Frances Storm | 467 Cr 2421 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 203 | Luminant Mining Company LLC | Lignite Lease number TX0004501B_271 | Thomas Gray c/o Cynthia Gray Ashford | 144 North Carbillo Avenue San Pedro CA 90731 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Ronald W Williams | 2500 Eucalyptus Ave Long Beach CA 90806 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Paula Williams | 309 Lakeview Circle Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o William Gamble | 2612 Lake Park Drive Lamarque TX 77568 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Karen Gray Dabbs | 940 W Battery Compton CA 90222 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Kenneth Gray | 5791 Willow View Drive Camarillo CA 93012 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Daphne Williams | 7318 Oriole Lamarque TX 77568 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Betty Jenkins | 7211 Teel Texas City TX 77591 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Elizabeth V Williams | 2612 Lake Park Drive Lamarque TX 77568 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Clifford Gray Jr | 1302 West 138Th St Compton CA 90322 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Michael Williams | 15170 Diana Lane Houston TX 77062 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Donna R Williams | 16739 Frigate Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Mildred Washington | 8800 Cainwood Ln Apt B Austin TX 78729 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Yolanda Gray | 1302 West 138Th St Compton CA 90322 | $0.00 | Upon entry of the Assumption Order |
| 204 | Luminant Mining Company LLC | Lignite Lease number TX0004701A_243 | John Cody Parker | 1019 7Th St, N.E. Washington DC 20002 | $4,648.07 | Upon entry of the Assumption Order |
| | | | Catherine E Dauplaise | 1936 Chinook Dr Duluth MN 55811 | $4,648.06 | Upon entry of the Assumption Order |
| | | | John W Parker | 2407 River Hills Rd Austin TX 78733 | $9,296.14 | Upon entry of the Assumption Order |
| | | | Richard Parker Family Trust c/o Hamp Skelton Interim Trustee | 248 Addie Roy Rd Ste B302 Austin TX 78746 | $18,592.26 | Upon entry of the Assumption Order |
| 205 | Luminant Mining Company LLC | Lignite Lease number TX0004701A_61 | Sharon Turney | 14 Stockbridge Dr Greenbrier AR 72058 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa H Gilley | 1758 West 113Th Ave Westminster CO 80234 | $0.00 | Upon entry of the Assumption Order |
| | | | Leeanna Page Garner | 56666  Rivere Au Sel Place New London MO 63459 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald W Nicholas | 9584 Ginger Ct Pompano Beach FL 33076 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon Wilkinson | Oaklea Mansion & Manor House 407 South Main St Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 206 | Luminant Mining Company LLC | Lignite Lease number TX0004801A_242 | Glenda Favors Gilliam | 104 Texas Ave Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela Wilkerson | 10522 Chadwick St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Jones | 1500 S Diamondhead Apt #123 Crosby TX 77532 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy E Coursey Ziola | 1708 W Midway McKinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela A Denson | 1813 Royal Crest Dr Garland TX 75043 | $0.00 | Upon entry of the Assumption Order |
| | | | Roberta Favors Nelson | 1932 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Dye | 216 Sesame Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Benjamin Robert Lenamon | 2325 Hatfield Pearland TX 77581 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Short | 2529 Spiceberry Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 206 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0004801A_242 (cont.) | Denise A Taylor | 411 E 2Nd St Borger TX 79007 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles D Favors | 505 W 11Th St Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Ray Favors | 509 N Ellis Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Eugene Lenamon | 5690 Frost Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | William Michael Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Dugger | 726 Dogwood Lane Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney T Favors | P O Box 557 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Danise D Blissett | P.O. Box 1407 Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Florence Miller Estate, Deceased | P.O. Box 493 Portales NM  88130 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles David Favors and Rose Marie Favors | 505 W 11Th Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Sylvia Favors Cate | Rt 1 Box 352 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | John Waye Favors Acct 3001443 | Rt 3 Box 249 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 207 | Luminant Mining Company LLC | Lignite Lease number TX0004801A_61 | Eva Maddox C/O Julia R Henson | 3865 S Henderson Blvd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 208 | Luminant Mining Company LLC | Lignite Lease number TX0004901A_171 | Roy L Rawson Jr | 140 Drexel Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| 209 | Luminant Mining Company LLC | Lignite Lease number TX0004901A_334 | Peggy Aileen Wolf | 13 Colling Wood Ln Palm Coast FL 32137 | $0.00 | Upon entry of the Assumption Order |
| 210 | Luminant Mining Company LLC | Lignite Lease number TX0004901A_61 | William A Beckham | 18719 Buffalo River Way Houston TX 77084 | $0.00 | Upon entry of the Assumption Order |
| 211 | Luminant Mining Company LLC | Lignite Lease number TX0005001A_334 | Candace Elizabeth Wall | 2115 Birch Moor Ct Kingwood TX 77345 | $0.00 | Upon entry of the Assumption Order |
| 212 | Luminant Mining Company LLC | Lignite Lease number TX0005101A_242 | Charlotte Ann Dymke | 13233 Crest Dr Willis TX 77318 | $0.00 | Upon entry of the Assumption Order |
| | | | Marion Beth Cott | 2014 Sw Lincoln St Topeka KS 66604 | $3.97 | Upon entry of the Assumption Order |
| | | | Donald Ray Laurence | 220 Riverhill Club Ln #14 Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Wayne Laurence | 4000 Cr 101 Taylor TX 76574 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Earl Laurence | 4311 Old Dominion Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Van Howard Burkhart Jr | 5497 Holly Springs Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| 213 | Luminant Mining Company LLC | Lignite Lease number TX0005101A_61 | Texas Scottish Rite Hospital For Crippled Children Attn James Brown Controller | P.O. Box 190567 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Circle Ten Boy Scouts C/O Patrick Currie | 8605 Harry Hines Blvd Dallas TX 75235 | $0.00 | Upon entry of the Assumption Order |
| 214 | Luminant Mining Company LLC | Lignite Lease number TX0005201A_141 | Bonita Roberts | 11514 Counselor Houston TX 77065 | $0.00 | Upon entry of the Assumption Order |
| | | | Elaine Carmichael | 16338 Granite Park Court Cypress TX 77429 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Lee Bond c/o Terry Ann Bond | 12922 Dermott Dr Houston TX 77065 | $0.00 | Upon entry of the Assumption Order |
| | | | Terry Ann Bond | P.O. Box 453 Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| 215 | Luminant Mining Company LLC | Lignite Lease number TX0005201A_363 | Don Debenport | 116 Susie St Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Rawlinson | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim Jr | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Nina Katherine Loritsch | 1517 N Evergreen Ave Arlington Hts Il 60004 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim III | 2843 Calumet Ave Pmb 245 Valparaiso In 46383 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Crim Mitchell | 320 E Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Louise Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Sterling Cromwell Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 215 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0005201A_363 (cont.) | Betty Spharler Jones | 602  Slaydon St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Frances Alfordindiv and As Trustee Of The Mary Frances Engle Alford Gst Exempt Trust | P.O. Box 67 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Jean Stokes Indiv and As Trustee Of The Carolyn Jean Engle Stokes Gst Exempt Trust | 506 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 216 | Luminant Mining Company LLC | Lignite Lease number TX0005201B_141 | Jo Ann Walters Indv and As Ind Exec Of Will and Estate Of Ferdinand Walters Deceased | 4218 Walnut Hill Ln Dallas TX 75229 | $0.00 | Upon entry of the Assumption Order |
| 217 | Luminant Mining Company LLC | Lignite Lease number TX0005301A_363 | Betty Spharler Jones | 602  Slaydon St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 218 | Luminant Mining Company LLC | Lignite Lease number TX0005401A_242 | Joe R Brown | 3455 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 219 | Luminant Mining Company LLC | Lignite Lease number TX0005501A_171 | John Orr, Etux | Star Rte. Box 248, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 220 | Luminant Mining Company LLC | Lignite Lease number TX0005501A_242 | Donald W and Caryn S Duncan | 1307 Bittersweet Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen E and Martha B Donaldson | 206 Sweetgum Murphy TX 75094 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl D and Janene K Freel | 2785 FM 1246 E Unit A Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene and Emily Freel | 2990 S Royal Palm Rd Apache Junction AZ  85119 | $0.00 | Upon entry of the Assumption Order |
| | | | David Lee Cousins and Linda Carol Cousins | 2785 FM 1246 E Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 221 | Luminant Mining Company LLC | Lignite Lease number TX0005501A_363 | E.F. Crim Etal | 310 East Main, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 222 | Luminant Mining Company LLC | Lignite Lease number TX0005601A_171 | J. M. Blount, Sandra Blount | 1608 Mockingbird Ln, Sulphur Springs, TX  75482 | $0.00 | Upon entry of the Assumption Order |
| 223 | Luminant Mining Company LLC | Lignite Lease number TX0005701_17 | Bobby Moreland | Star Rte.  Box 236, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 224 | Luminant Mining Company LLC | Lignite Lease number TX0005701A_171 | Bobby Moreland | Star Rte.  Box 236, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 225 | Luminant Mining Company LLC | Lignite Lease number TX0005701A_271 | George Jake Bransford &  Brenda Mills | 14115 County Road 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell R Bransford | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Everett R Bransford | 14248 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Bransford Mills | 3005 Norris Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny J Wix | 320 Pr 4139 Harleton TX 75651 | $0.00 | Upon entry of the Assumption Order |
| | | | Lizzie Hines Deceased c/o Jack A Harris Executor Of Estate | P.O. Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Tom A Bankhead | P.O. Box 112 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Finis M (Patsy) George | P.O. Box 42 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Louise May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Shelia Bransford Thompson | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | T G Davis | P.O. Box 687 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 226 | Luminant Mining Company LLC | Lignite Lease number TX0005701A_334 | Charis Martin Worden | 1215 Culberson San Angelo TX 76903 | $0.00 | Upon entry of the Assumption Order |
| | | | Merry Watts | 1407 Woodbine Ct Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Winthrop L Benbow | 2 Glenmoor Court Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay H Mcwhorter | 2500 Faulkner College Station TX 77845 | $0.00 | Upon entry of the Assumption Order |
| | | | James S Hunt | 2605 Todd St Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Patricia Ward Dillon | 2901 Chaparral Circle Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Marion W Benbow | 300 Redbud St Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl E Orr | 3005 Camelot Dr Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Edward Cox | 312 Gawf Rd Muskogee OK  74401 | $0.00 | Upon entry of the Assumption Order |
| | | | Marcia M Geppert | 3615 Sweetbriar Dr Bryan TX 77802 | $252.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 226 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0005701A_334 (cont.) | Charles Rufus Cox | 3919 Park Meadow Ln Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Agnes Faye Pruitt | 4221 Warwick Lane Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Todd Scott Martin | 5381 Leonard Road Bryan TX 77807 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark W Benbow | 5547 Foard Drive Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Ila Ruth Schiller | 9270 Riley Green Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Jay W Martin Estate, Deceased, c/o Leta Gay Martin | 1180 Beaver Lake Dr, Unit 17 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Waldon H Orr Estate c/o Wells Fargo Bank Attn: Oil Gas & Minerals Admin | P.O. Box 41779 Austin TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 227 | Luminant Mining Company LLC | Lignite Lease number TX0005801A_171 | Vicki L Burgstahler | 3526 E Cherry St Springfield MO 65809 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy J Putman | 902 Bowman Irving TX 75060 | $0.00 | Upon entry of the Assumption Order |
| 228 | Luminant Mining Company LLC | Lignite Lease number TX0005801A_242 | Joe Ray Falvors | 509 N Ellis Thornton TX 76687 | $107.67 | Upon entry of the Assumption Order |
| 229 | Luminant Mining Company LLC | Lignite Lease number TX0005801A_271 | Hugh A & Patsy Jones | 1302 Cr 342 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Orville D Jones | 5 Timbercreek St Sherman TX 75092 | $0.00 | Upon entry of the Assumption Order |
| 230 | Luminant Mining Company LLC | Lignite Lease number TX0005801B_271 | Jones, Troy Etal | 115 Magnolia, Henderson, TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 231 | Luminant Mining Company LLC | Lignite Lease number TX0005802A_271 | Orville D Jones | 5 Timbercreek St Sherman TX 75092 | $0.00 | Upon entry of the Assumption Order |
| 232 | Luminant Mining Company LLC | Lignite Lease number TX0005802B_271 | Doris B Crews | 1100 Grand Blvd Apt 319 Boerne TX 78006 | $0.00 | Upon entry of the Assumption Order |
| | | | Lenice Boggs Smithwick | 11471 Hwy 195 Florence TX 76527 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald B Boggs | 2260 N Edwards Ave Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Janice Thorne | 32330 East 721 Rd Wagoner OK  74467 | $0.00 | Upon entry of the Assumption Order |
| | | | Archie R Crews Jr | 6033 Melody Ln Apt 243 Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| | | | Patricia Guidroz | 606 Hardwood Dr Lake Charles LA 70601 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory J Caropresi | 9806 Parkford Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Sadie Caropresi | 9806 Parkford Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Paul E Boggs &  Donald Boggs Agent For Attorney In Fact | 2240 North Edwards Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen F Austin State University Foundation | P.O. Box 6092 Nacogdoches TX 75962 | $0.00 | Upon entry of the Assumption Order |
| 233 | Luminant Mining Company LLC | Lignite Lease number TX0005803A_271 | Homer L Burd | 370 Meadow Dr Bridge City TX 77611 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer L Burd Indv As Indp Extr Est Of Gladys Faye Burd Dec'D | 370 Meadow Dr Bridge City TX 77611 | $0.00 | Upon entry of the Assumption Order |
| 234 | Luminant Mining Company LLC | Lignite Lease number TX0005804A_271 | Carolyn W Whitwell | 2404 Thunderbird Dr Orange TX 77630 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn W Adam | 420 Keller St Sigourney Ia 52591 | $0.00 | Upon entry of the Assumption Order |
| 235 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_171 | Larry Golightly, Etux | Rt. 2, Box 262, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 236 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_243 | Thomas Michael Oneil and Wife Rita R Oneil | 1734 Vaughn Lane Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 237 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_334 | Doris E Hines | 16950 FM 2293 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | William W Wallace | 669 St Hwy 14 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | Frankie Lee Wallace | P.O. Box 97 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 238 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_61 | R F Cook Jr &  William Martin (Marty) Cook | 2406 Dove Creek Dr Rowlett TX 75088 | $0.00 | Upon entry of the Assumption Order |
| 239 | Luminant Mining Company LLC | Lignite Lease number TX0006001A_171 | Rickey Orr, Etux | 3821 Cr 2307 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 240 | Luminant Mining Company LLC | Lignite Lease number TX0006001A_243 | Leamons Family Trust A c/o Daisy Frede Leamons Trustee | 2368 Lawton Dr Lemon Grove TX 91945 | $0.00 | Upon entry of the Assumption Order |
| 241 | Luminant Mining Company LLC | Lignite Lease number TX0006001A_334 | Sammy J Abraham | 302 N Austin Bremond TX 76629 | $37.28 | Upon entry of the Assumption Order |
| 242 | Luminant Mining Company LLC | Lignite Lease number TX0006101A_171 | Duane Robertson, Etux | Star Rte. Box 254, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 243 | Luminant Mining Company LLC | Lignite Lease number TX0006101A_241 | Janie Jewell Gibson Duke Dec'D, c/o Anna Prowell | 2607 Crane Dr Pearland TX 77581 | $0.00 | Upon entry of the Assumption Order |
| 244 | Luminant Mining Company LLC | Lignite Lease number TX0006101A_243 | Edna E Leamons Rowley | 2815 Teague Rd Apt 1519 Houston TX 77080 | $0.00 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 245 | Luminant Mining Company LLC | Lignite Lease number TX0006201A_171 | Doyle Potts, Etux | Star Rte. Box 246, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 246 | Luminant Mining Company LLC | Lignite Lease number TX0006201A_61 | Patsy Thompson | 210 Oak Bay Dr #1204 Rockport TX 78382 | $0.00 | Upon entry of the Assumption Order |
| 247 | Luminant Mining Company LLC | Lignite Lease number TX0006301A_171 | Travis B & Mary Hicks | 502 Sequoia Dr Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Hicks and Gail Hicks | 616 Hwy 11 East Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 248 | Luminant Mining Company LLC | Lignite Lease number TX0006301A_242 | David Kimbell Hughes & John W Hughes | 2173 N Hwy 14 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 249 | Luminant Mining Company LLC | Lignite Lease number TX0006301A_61 | Mary Pauline Willey Ehrlish | 606 Lafayette St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Lone Star Land Bank Flca Loan # 452599 Thomas and Rochelle Hill | 1612 Summit Ave Ste 300 Fort Worth 76102 | $0.00 | Upon entry of the Assumption Order |
| 250 | Luminant Mining Company LLC | Lignite Lease number TX0006401A_171 | Golden Miller | Rt. 2, Box 265, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 251 | Luminant Mining Company LLC | Lignite Lease number TX0006401A_271 | Luberta Menefee Estate &  Theo Menefee Sr | 3950 Charleston St Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | John W Grant | 4611 Trenton Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 252 | Luminant Mining Company LLC | Lignite Lease number TX0006501A_171 | Ellis Morgan | Rt. 2, Box 267, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 253 | Luminant Mining Company LLC | Lignite Lease number TX0006501A_271 | Walter Barr Est (Bobbie Witcher Heirs) c/o Mrs. P. Reese | 1406 N Marshall Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 254 | Luminant Mining Company LLC | Lignite Lease number TX0006502B_271 | Preston Reese & Merice Dee Reese | 1406 N Marshall Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 255 | Luminant Mining Company LLC | Lignite Lease number TX0006601A_171 | John Goldsmith, Etux | Star Rte. Box 266, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 256 | Luminant Mining Company LLC | Lignite Lease number TX0006601A_242 | R V Herod, Dorris Herod & Vada B Herod | 110 E Angeline St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 257 | Luminant Mining Company LLC | Lignite Lease number TX0006601A_61 | W David & Cathy Daugherty | 804 Rush Creek Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 258 | Luminant Mining Company LLC | Lignite Lease number TX0006701A_171 | C Don Hicks | 6841 Virginia Pkwy, Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| 259 | Luminant Mining Company LLC | Lignite Lease number TX0006701A_334 | Kenneth W & Bettie W Jordan | 814 Bremond St Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 260 | Luminant Mining Company LLC | Lignite Lease number TX0006701A_61 | R F Cook Jr &  William Martin (Marty) Cook | 2406 Dove Creek Dr Rowlett TX 75088 | $0.00 | Upon entry of the Assumption Order |
| 261 | Luminant Mining Company LLC | Lignite Lease number TX0006801A_171 | David T Kelly | 1104 Lemon Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 262 | Luminant Mining Company LLC | Lignite Lease number TX0006801A_242 | Sheral A Mckinney | 111 East 1St St Winnie TX 77665 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry D Favors | 1114 County Road 470 Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry W Favors | 212 N 6Th Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherry A Brown | 400 Riverside St Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeremy Favors | Rt 4 Box 153F Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Favors | Rt 4 Box 153F Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie C Favors Iii | Rt 4 Box 153H Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| 263 | Luminant Mining Company LLC | Lignite Lease number TX0006801A_334 | Geneva Caskey Towns | 16926 Butteroak Dr Spring TX 77379 | $0.00 | Upon entry of the Assumption Order |
| | | | Russell Allen Towns | 404 Autumn Bend Lane Cedar Park TX 78613 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheryl Lynn Wahle | 6406 Singing Creek Lane Spring TX 77379 | $25.94 | Upon entry of the Assumption Order |
| | | | Ladelle Caskey Dukes | 6514 Archgate Spring TX 77373 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest E Caskey | P.O. Box 285 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | Floycile Caskey Smith | P.O. Box 622 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 264 | Luminant Mining Company LLC | Lignite Lease number TX0006901A_171 | Etal C. Don Hicks | 6841 Virginia Pkwy Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| 265 | Luminant Mining Company LLC | Lignite Lease number TX0007001A_171 | Etux E. C. Goodman | Star Rte. Box 268, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 266 | Luminant Mining Company LLC | Lignite Lease number TX0007001A_61 | Iner M Marshall | 2007 E Jackson Springfield IL 62703 | $0.00 | Upon entry of the Assumption Order |
| 267 | Luminant Mining Company LLC | Lignite Lease number TX0007003C_271 | Randall Lee Rogers | P.O. Box 1297 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | |
| 268 | Luminant Mining Company LLC | Lignite Lease number TX0007101A_143 | Karan Sampson | 320 E 58Th St New York City NY 10022 | $0.00 | Upon entry of the Assumption Order |
| | | | Rachel C Sampson Jr | 5011 S Convert Lane Apt E Philadelphia PA 19114 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard L Callicutt | 5852 Elderwood Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| | | | Anne K Dillard | 719 Parkhurst Dr Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Maurice S Anderson Deceased | 2246 Wroxton Houston TX 77005 | $0.00 | Upon entry of the Assumption Order |
| 269 | Luminant Mining Company LLC | Lignite Lease number TX0007101A_171 | Etux Duane Shultz | Star Rte. Box 252, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 270 | Luminant Mining Company LLC | Lignite Lease number TX0007201A_171 | Etal Hazel Farmer | Star Rte. Box 259, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 271 | Luminant Mining Company LLC | Lignite Lease number TX0007201A_334 | Ed Trojacek Estate and Frances Trojacek | 3068 Trojacek Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 272 | Luminant Mining Company LLC | Lignite Lease number TX0007301A_171 | Richard Benson and Wife, Shirley Benson | Star Rte. Box 262, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 273 | Luminant Mining Company LLC | Lignite Lease number TX0007301A_271 | Virginia Bartley | 11989 FM 1251 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Sue Anderson | 1477 Oleander Dr Sw Liburn GA 30047 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy B Wyatt | 19821 FM 1797 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles R Crawford | 4113 Cr 424 Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| 274 | Luminant Mining Company LLC | Lignite Lease number TX0007301A_61 | Alex L Spencer Sr | 2521 Stovall Dr Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Spencer Jackson | 6810 Trail Valley Way Houston TX 77086 | $0.00 | Upon entry of the Assumption Order |
| 275 | Luminant Mining Company LLC | Lignite Lease number TX0007401A_171 | James R. Jenkins, and Wife Doris Jenkins | Star Rte Box 298, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 276 | Luminant Mining Company LLC | Lignite Lease number TX0007501A_171 | Eddie Flora, and Wife Allice Flora | Star Rte Box 249, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 277 | Luminant Mining Company LLC | Lignite Lease number TX0007501A_271 | George Jake Bransford & Brenda Mills | 14115 County Road 371 Winona 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Allene Bankhead | 1007 University Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell R Bransford | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Everett R Bransford | 14248 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Bransford Mills | 3005 Norris Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny J Wix | 320 Pr 4139 Harleton TX 75651 | $0.00 | Upon entry of the Assumption Order |
| | | | George Jake Bransford Mitchell R Bransford Attorney-In-Fact | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Lizzie Hines Deceased c/o Jack A Harris Executor Of Estate | P.O. Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Finis M (Patsy) George | P.O. Box 42 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Louise May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheila Bransford Simmons | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | Shelia Bransford Thompson | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | T G Davis | P.O. Box 687 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 278 | Luminant Mining Company LLC | Lignite Lease number TX0007601A_171 | J. P. Smith and Wife, Dorothy A. Smith | Hcr 01, Box 263, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 279 | Luminant Mining Company LLC | Lignite Lease number TX0007601A_271 | Wriley Mae & W A Cunningham | P.O. Box 922 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 280 | Luminant Mining Company LLC | Lignite Lease number TX0007601A_334 | Agnes Bashinski | 521 East Colorado Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 281 | Luminant Mining Company LLC | Lignite Lease number TX0007601B_271 | Bonnie Miller | P.O. Box 902 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 282 | Luminant Mining Company LLC | Lignite Lease number TX0007601C_271 | Connie Mae Metcalf | P.O. Box 1317 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 283 | Luminant Mining Company LLC | Lignite Lease number TX0007701A_171 | Kenneth Hall, and Wife Margie Hall | P.O. Box 674, Sulphur Springs, TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 284 | Luminant Mining Company LLC | Lignite Lease number TX0007701A_242 | J W Jackson Jr | P.O. Box 37 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 285 | Luminant Mining Company LLC | Lignite Lease number TX0007801A_171 | Henry Sartin, Jr. and Wife Billie Sartin | 223 N. Moore, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 286 | Luminant Mining Company LLC | Lignite Lease number TX0007801A_334 | Pamela Susan Cusack | 1405 Lost Creek Dr Moore OK  73160 | $0.00 | Upon entry of the Assumption Order |
| | | | Pauline Slominski Reade | 2100 Windsor Dr Apt 11 Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Willard Purdy Reade III | 2119 Medway Spring TX 77386 | $0.00 | Upon entry of the Assumption Order |
| | | | Darrell W and Staci L Trojacek | 2425 Trojacek Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | David E Krolczyk | 408 S Hutchins Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Leon V Krolczyk | 8504 Twisting Tr Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| 287 | Luminant Mining Company LLC | Lignite Lease number TX0007801B_334 | Antone Slominski | Rt 2 Box 185 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 288 | Luminant Mining Company LLC | Lignite Lease number TX0007801C_334 | Antone Slominski | Rt 2 Box 185 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 289 | Luminant Mining Company LLC | Lignite Lease number TX0007801D_334 | Martha S. Graham | 17803 East Strack Spring TX 77373 | $0.00 | Upon entry of the Assumption Order |
| 290 | Luminant Mining Company LLC | Lignite Lease number TX0007801E_334 | Richard Slominski | 10054 Prospect Hill Dr Houston TX 77064 | $0.00 | Upon entry of the Assumption Order |
| 291 | Luminant Mining Company LLC | Lignite Lease number TX0007801F_334 | Janie S Kolbasinski | Rt 1 Box 29 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 292 | Luminant Mining Company LLC | Lignite Lease number TX0007801G_334 | P. Etal Slominski | 2002 Echols Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| 293 | Luminant Mining Company LLC | Lignite Lease number TX0007801H_334 | Marie Slominski Buckner | 1115 Irish Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| 294 | Luminant Mining Company LLC | Lignite Lease number TX0007801I_334 | Edward Slominski | Rt 1 Box 185 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 295 | Luminant Mining Company LLC | Lignite Lease number TX0007801J_334 | Stanley Slominski, Estate, c/o Leon C Krolczyk | 8504 Twisting Trail Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Stanley Slominski, Estate,  c/o David E Krolczyk | 408 South Hutchins Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| 296 | Luminant Mining Company LLC | Lignite Lease number TX0007901A_171 | David Penson | Star Rte Box 258, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 297 | Luminant Mining Company LLC | Lignite Lease number TX0007901A_242 | Glockzin Ranch Properties Ltd | P.O. Box 3189 Bryan TX 77805 | $0.00 | Upon entry of the Assumption Order |
| 298 | Luminant Mining Company LLC | Lignite Lease number TX0007901A_271 | Frankie Sue Hunt | 10215 Hwy 79E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Delma Ray Holman | 11534 Hwy 79E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Ray Holman | 11536 Us Hwy 79 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Louise Chapman | 402 Cr 338 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Denver Louise Wylie | 959 Cr 3106 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Kay Burchett Lynch | 959 Cr 3106 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 299 | Luminant Mining Company LLC | Lignite Lease number TX0008001A_171 | Frances Fisher, Ind. Agent and Attorney For Calvin Fisher. | Star Rte Box 302, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 300 | Luminant Mining Company LLC | Lignite Lease number TX0008101A_171 | Larry Nelson, Etux | Star Rte Box 260, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 301 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_171 | Patsy G Gibson | 4055 Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 302 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_242 | Joy Fenton White | 211 N Karl Cayton St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 303 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_271 | Betty Jean Allred Hammons | 1162 Cr 207 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Allred Hynes | 3651 Fir Forrest Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Lynn Allred | 4008 Louetta Dr Apt 405 Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| 304 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_421 | Diana Sphar | 2906 Rickert Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Diana Walker Sphar | 2906 Rickert Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Lajuan Jennings c/o Diana Walker Sphar | 2906 Rickert Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| 305 | Luminant Mining Company LLC | Lignite Lease number TX0008301A_171 | Travis B & Mary Hicks | 502 Sequoia Dr Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Hicks and Gail Hicks | 616 Hwy 11 East Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 306 | Luminant Mining Company LLC | Lignite Lease number TX0008401A_171 | C Don Hicks | 6841 Virginia Pkwy      Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 307 | Luminant Mining Company LLC | Lignite Lease number TX0008401A_271 | Deborah K Brehe | 3329 Oak Bluff Ln Dublin CA 94568 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman L Davis | 5825 Kantor St San Diego CA 92122 | $0.00 | Upon entry of the Assumption Order |
| 308 | Luminant Mining Company LLC | Lignite Lease number TX0008501A_171 | Joe A & Bobbie Miller Worsham | 2665 FM 2560 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 309 | Luminant Mining Company LLC | Lignite Lease number TX0008501A_242 | Duncan Edward Parks Jr | 4052 Karen Elizabeth Zachary LA 70791 | $0.00 | Upon entry of the Assumption Order |
| | | | Cannon David Boling | 5131 Nicholson Dr #B3 Baton Rouge LA 70820 | $0.00 | Upon entry of the Assumption Order |
| 310 | Luminant Mining Company LLC | Lignite Lease number TX0008501A_334 | Vera Johnson Geer | 1071 N Judge Ely Blvd Pmb 6402 Abilene TX 79601 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Lois Schwartz | 1203 Cr 118-B Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | Aleta Brown Caraway | 3906 Kramar Ct Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Irene White | 7630 Dietz Elkhorn Rd Fair Oaks Ranch TX 78015 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Ruth Brown c/o Aleta Brown Caraway | 3906 Kramer Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Mlx Mdw Family Limited Partnership | 18402 FM 2293 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Lyndon Albert Williams | P.O. Box 117 Barksdale TX 78828 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Hiram Williams | P.O. Box 127 Schertz TX 78154 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $628.58 | Upon entry of the Assumption Order |
| 311 | Luminant Mining Company LLC | Lignite Lease number TX0008601A_171 | Travis B & Mary Hicks | 502 Sequoia Dr Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Hicks and Gail Hicks | 616 Hwy 11 East Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 312 | Luminant Mining Company LLC | Lignite Lease number TX0008601A_242 | Joy Fenton White | 211 N Karl Cayton St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Starley Fenton Estate &  Robert Earl Fenton Independent Executor | P.O. Box 713 Lindale TX 75771 | $0.00 | Upon entry of the Assumption Order |
| 313 | Luminant Mining Company LLC | Lignite Lease number TX0008601A_334 | North Walnut Creek Properties Inc & Margaret L Everett | 7600 Stoneywood Dr Austin TX 78731 | $1,300.71 | Upon entry of the Assumption Order |
| 314 | Luminant Mining Company LLC | Lignite Lease number TX0008701A_334 | Glen E Herzog | 7594 FM 2954 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 315 | Luminant Mining Company LLC | Lignite Lease number TX0008704D_271 | Hubert T Porter c/o Hubert Ray Porter Adm Of Estate | 9030 Airline Dr Houston TX 77037 | $0.00 | Upon entry of the Assumption Order |
| 316 | Luminant Mining Company LLC | Lignite Lease number TX0008801A_271 | Ouida Pope | 302 Scenic Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 317 | Luminant Mining Company LLC | Lignite Lease number TX0008801A_334 | Loyce Majkszak | 107 E Ellis St Llano TX 78643 | $0.00 | Upon entry of the Assumption Order |
| 318 | Luminant Mining Company LLC | Lignite Lease number TX0008801B_271 | Ronny Phil Harris | 287 Cr 188 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Diane Harris | 4577 S Hwy 149 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Tamara Templeton | P.O. Box 406 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 319 | Luminant Mining Company LLC | Lignite Lease number TX0008801C_271 | C L Jenkins | 6322 S Inwood Rd Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| 320 | Luminant Mining Company LLC | Lignite Lease number TX0008801D_271 | Hulen Cohen | 2759 Elmhurst Shreveport LA 71108 | $0.00 | Upon entry of the Assumption Order |
| 321 | Luminant Mining Company LLC | Lignite Lease number TX0008901A_271 | Amanda K Bonds | 608 Pine St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlyn S Johnson | 610  Pine St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 322 | Luminant Mining Company LLC | Lignite Lease number TX0008901A_334 | Vera Johnson Geer | 1071 N Judge Ely Blvd      Pmb 6402 Abilene TX 79601 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Lois & R C Schwartz | 1203 Cr 118-B Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | Aleta Brown Caraway | 3906 Kramar Ct Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Irene White | 7630 Dietz Elkhorn Rd Fair Oaks Ranch TX 78015 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Ruth Brown c/o Aleta Brown Caraway | 3906 Kramer Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Mlx Mdw Family Limited Partnership | 18402 FM 2293 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Lyndon Albert Williams | P.O. Box 117 Barksdale TX 78828 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Hiram Williams | P.O. Box 127 Schertz TX 78154 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $110.33 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 323 | Luminant Mining Company LLC | Lignite Lease number TX0008901B_334 | Vera Johnson Geer | 1071 N Judge Ely Blvd        Pmb 6402 Abilene TX 79601 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Lois & R C Schwartz | 1203 Cr 118-B Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | Aleta Brown Caraway | 3906 Kramar Ct Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Irene White | 7630 Dietz Elkhorn Rd Fair Oaks Ranch TX 78015 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Ruth Brown, c/o Aleta Brown Caraway | 3906 Kramer Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Mlx Mdw Family Limited Partnership | 18402 FM 2293 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Lyndon Albert Williams | P.O. Box 117 Barksdale TX 78828 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Hiram Williams | P.O. Box 127 Schertz TX 78154 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $0.00 | Upon entry of the Assumption Order |
| 324 | Luminant Mining Company LLC | Lignite Lease number TX0009001A_242 | Billy Ray Gill | 11650 Lucy Ln Redding CA 96003 | $0.00 | Upon entry of the Assumption Order |
| | | | John E Gill | 17613 Lemarsh St Northridge CA 91325 | $0.00 | Upon entry of the Assumption Order |
| | | | Roland L Gill | 18349 Banyon Rialto CA 92377 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie R Gill Beach | 2077 Ridge Point Way Boise ID 83712 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Anne Gill Perez | 6736 Mt Whitney Ave Riverside CA 92506 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney T Favors | P O Box 557 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Priscilla Kaye Gill Carlos | P.O. Box 7562 Norco CA 92860 | $0.00 | Upon entry of the Assumption Order |
| | | | The Moore Trust c/o Paula L Winsatt | 6672 Shetland Cir Huntington Beach CA 92648 | $0.00 | Upon entry of the Assumption Order |
| 325 | Luminant Mining Company LLC | Lignite Lease number TX0009001A_271 | Drue & Mary Harris Family Trust &  Rhonda Kaye Donahoe Trustee | 1207 East Mary Ave Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherri Roberts Reed | 18966 Cr 366 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara Brown Millen | 26738 Villa Toscana San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlyn S Johnson | 610  Pine St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Gay Pearce Cone | P.O. Box 381 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 326 | Luminant Mining Company LLC | Lignite Lease number TX0009001B_271 | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| 327 | Luminant Mining Company LLC | Lignite Lease number TX0009001C_271 | Drue and Mary Harris Family Trust | 1207 E Mary Ave Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 328 | Luminant Mining Company LLC | Lignite Lease number TX0009001D_271 | Sherri Roberts Reed | 18966 Cr 366 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 329 | Luminant Mining Company LLC | Lignite Lease number TX0009001E_271 | Barbara Brown Millen | 26738 Villa Toscana San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| 330 | Luminant Mining Company LLC | Lignite Lease number TX0009001F_271 | Linda Gay Pearce Cone | P.O. Box 381 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 331 | Luminant Mining Company LLC | Lignite Lease number TX0009002A_271 | George Jake Bransford &  Brenda Mills | 14115 County Road 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Allene Bankhead | 1007 University Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell R Bransford | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Everett R Bransford | 14248 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Bransford Mills | 3005 Norris Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny J Wix | 320 Pr 4139 Harleton TX 75651 | $0.00 | Upon entry of the Assumption Order |
| | | | George J Hines Deceased c/o Jack Harris, Executor Of Estate | P.O. Box 70 Beckville TX7 5633 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 331 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0009002A_271 (cont.) | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Finis M (Patsy) George | P.O. Box 42 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Shelia Bransford Thompson | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | T G Davis | P.O. Box 687 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 332 | Luminant Mining Company LLC | Lignite Lease number TX0009101A_242 | John F Wilson | 2711 Blue Glen Lane Houston TX 77073 | $0.00 | Upon entry of the Assumption Order |
| 333 | Luminant Mining Company LLC | Lignite Lease number TX0009101A_271 | John W Cordray | 1004 Texas Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 334 | Luminant Mining Company LLC | Lignite Lease number TX0009101B_242 | Jerry & Delma C Hamilton | P.O. Box 501 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 335 | Luminant Mining Company LLC | Lignite Lease number TX0009201A_242 | Karen Semple | 5906 Mesa Dr Austin TX 78731 | $0.00 | Upon entry of the Assumption Order |
| 336 | Luminant Mining Company LLC | Lignite Lease number TX0009201A_271 | William J Latham | 1112 Gum Springs Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Tillman Latham | 1116 Gum Springs Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Dolores J Latham | 2061 Gum Springs Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary E Eason | 2131 Mississippi Valley Blvd Southaven MS 38671 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Latham | 24 Oak Forest Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Julia E Cordray | 3965 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Jane Reese Estate, c/o Mary Elizabeth Eason | 2131 Mississippi Valley Blvd#B Southaven MS 38671 | $0.00 | Upon entry of the Assumption Order |
| 337 | Luminant Mining Company LLC | Lignite Lease number TX0009201B_242 | Ricky G Prichard and Cindy L Prichard | 16635 Windy Ryon Rd College Station TX 77845 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Lucille Bradley Meek | 920 Dallas Athletic Club Building Dallas TX | $0.00 | Upon entry of the Assumption Order |
| 338 | Luminant Mining Company LLC | Lignite Lease number TX0009201B_271 | John W Cordray | 1004 Texas Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Cordray Suggs | 5415 Cowhorn Creek Rd Apt 203 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| 339 | Luminant Mining Company LLC | Lignite Lease number TX0009201C_271 | Margie Cordray Lagrone | 142 Cr 446 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Cordray Suggs | 5415 Cowhorn Creek Rd Apt 203 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| | | | C Barnett Cordray | 8830 Rosborough Springs Rd Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| 340 | Luminant Mining Company LLC | Lignite Lease number TX0009301A_143 | Robert L Rascoe | 111 Rcr 1250 Emory TX 75440 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie Byrd | 215 Magnolia Duncanville TX 75137 | $0.00 | Upon entry of the Assumption Order |
| | | | Dan Summerall | 2205 Arcady Lane Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | Luann Demmler | 411 Mantle Ct Midland TX 79706 | $0.00 | Upon entry of the Assumption Order |
| | | | Chadwick Z Barr | 54 Pelicin Circle Beaufort SC 29906 | $0.00 | Upon entry of the Assumption Order |
| | | | Janie L Pollard | 684 Cr 3565 China Springs TX 76633 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara George Bush | 7313 Indiana Ave Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Simmons | 8417 Star Thistle Dr Ft Worth TX 76179 | $0.00 | Upon entry of the Assumption Order |
| 341 | Luminant Mining Company LLC | Lignite Lease number TX0009401A_271 | Rocio Dennice Taube Gusbeth | 1035 East Newgrove St Lancaster CA 93535 | $0.00 | Upon entry of the Assumption Order |
| | | | Herman H A Taube | 31052 Pauma Heights Rd Valley Center CA 92082 | $0.00 | Upon entry of the Assumption Order |
| | | | Jose Jaime Taube | 37443 4Th St East Palmdale CA 93550 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruben Warren Taube | 37508 4Th St East Palmdale CA 93550 | $0.00 | Upon entry of the Assumption Order |
| | | | Toby Austin Taube | 6126 Phaeton Place Quartz Hill CA 93536 | $0.00 | Upon entry of the Assumption Order |
| | | | Warren Taube | P.O. Box 85 Arthur City TX 75411 | $0.00 | Upon entry of the Assumption Order |
| 342 | Luminant Mining Company LLC | Lignite Lease number TX0009501A_271 | Hazel Williams Obenhaus | 107 Las Lomas Dr Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob Williams | 903 University Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 343 | Luminant Mining Company LLC | Lignite Lease number TX0009501A_421 | Pat and Frances Beck | 4720 Lakeside Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 344 | Luminant Mining Company LLC | Lignite Lease number TX0009501B_421 | Minnie G Bailey Et Al, c/o Jeanine B. Booth | 1505 Altovista Alvin, TX  77511 | $0.00 | Upon entry of the Assumption Order |
| 345 | Luminant Mining Company LLC | Lignite Lease number TX0009502B_421 | Minnie G Bailey Et Al, c/o Jeanine B. Booth | 1505 Altovista Alvin, TX  77511 | $0.00 | Upon entry of the Assumption Order |
| 346 | Luminant Mining Company LLC | Lignite Lease number TX0009601A_271 | Bob Williams | 903 University Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Williams | 903 University Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 347 | Luminant Mining Company LLC | Lignite Lease number TX0009701A_242 | Charlotte Ann Dymke | 13233 Crest Dr Willis TX 77318 | $0.00 | Upon entry of the Assumption Order |
| | | | Marion Beth Cott | 2014 Sw Lincoln St Topeka KS 66604 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Laurence | 220 Riverhill Club Ln #14 Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Wayne Laurence | 4000 Cr 101 Taylor TX 76574 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Earl Laurence | 4311 Old Dominion Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Van Howard Burkhart Jr | 5497 Holly Springs Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| 348 | Luminant Mining Company LLC | Lignite Lease number TX0009701A_271 | Catherine J Nelms | 110 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Alfred Nelms | 119 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert M Minton | 1204 N Marshall St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy Jo Dopson | 1617 Mcallen Street Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Cynthia Nelms Lock | 1811 Beth Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | William Charles Nelms | 29 Autumn St East Rochester NH 03868 | $0.00 | Upon entry of the Assumption Order |
| | | | Toby Carl Nelms | 4835 Pr 3552 Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Mathilde E Taube Living Trust A &  Brian D Hamilton Cfo Lutheran Foundation Of Tx Trustee | 7900 East Highway 290 Austin 78724 | $0.00 | Upon entry of the Assumption Order |
| | | | Mathilde E Taube Living Trust B &  Brian D Hamilton Cfo Lutheran Foundation Of Tx Trustee | 7900 East Highway 290 Austin 78724 | $0.00 | Upon entry of the Assumption Order |
| 349 | Luminant Mining Company LLC | Lignite Lease number TX0009701A_421 | Bobbie Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 350 | Luminant Mining Company LLC | Lignite Lease number TX0009801A_242 | Anita Reynolds Foley | 195 Lcr 461 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Reynolds Samuels | 520 Robinlynn Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 351 | Luminant Mining Company LLC | Lignite Lease number TX0009801A_271 | Thomas R Adams Family Limited Partnership Texas Limited Partnership | P.O. Box 63 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 352 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_171 | Riikina & Jason Langford | 20364 Lakeshore Circle Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| 353 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_242 | Duncan Edward Parks Jr | 4052 Karen Elizabeth Zachary LA 70791 | $0.00 | Upon entry of the Assumption Order |
| | | | Cannon David Boling | 5131 Nicholson Dr #B3 Baton Rouge LA 70820 | $0.00 | Upon entry of the Assumption Order |
| 354 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_421 | J.C. Barrett | 4321 Lisbon, Ft. Worth, TX 76107 | $0.00 | Upon entry of the Assumption Order |
| 355 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_61 | Mary S Jones | 3569 State Hwy 149 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 356 | Luminant Mining Company LLC | Lignite Lease number TX0009901B_421 | Pat and Frances Beck | 4720 Lakeside Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 357 | Luminant Mining Company LLC | Lignite Lease number TX0009902A_421 | Barrett, J.C. | 4321 Lisbon, Ft. Worth, TX 76107 | $0.00 | Upon entry of the Assumption Order |
| 358 | Luminant Mining Company LLC | Lignite Lease number TX0010001A_143 | Frank Hubbard Johns | P.O. Box 1111 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 359 | Luminant Mining Company LLC | Lignite Lease number TX0010001A_171 | Sarah Jo Hidy | 5837 Greenforest Circle Killeen TX 76543 | $0.00 | Upon entry of the Assumption Order |
| 360 | Luminant Mining Company LLC | Lignite Lease number TX0010001A_242 | Walter and Sally Wilkerson | 13439 Forest Ct Conroe TX 77303 | $0.00 | Upon entry of the Assumption Order |
| | | | James E and Cheryl L Bowman | 2328 Lee St Waco TX 76711 | $0.00 | Upon entry of the Assumption Order |
| | | | W B Viser Trustee | P.O. Box 1093 Madsonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Funderburk | P.O. Box 163 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| | | | Dairy Diner Corp | P.O. Box 37 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 361 | Luminant Mining Company LLC | Lignite Lease number TX0010101A_143 | Joe B Fulgham | P.O. Box 385 Brownsboro TX 75756 | $0.00 | Upon entry of the Assumption Order |
| 362 | Luminant Mining Company LLC | Lignite Lease number TX0010101A_171 | C Don Hicks | 6841 Virginia Pkwy        Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 363 | Luminant Mining Company LLC | Lignite Lease number TX0010101A_271 | Cunningham Family Trust No One, c/o Rodger Cunningham | P.O. Box 687 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Dartez | P.O. Box 805 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 364 | Luminant Mining Company LLC | Lignite Lease number TX0010201A_171 | Elmer Elsworth Brooks and Lillie May Brooks | 101 County Road 2092 Commerce TX 75428-8026 | $2,409.96 | Upon entry of the Assumption Order |
| 365 | Luminant Mining Company LLC | Lignite Lease number TX0010201A_421 | Lonetha Childress Hanks | 121 Settlers Court Palestine TX 75801 | $0.00 | Upon entry of the Assumption Order |
| | | | Gevona Lynn Plaster | 139 Silver Lakes Dr Sunset TX 76270 | $0.00 | Upon entry of the Assumption Order |
| | | | Lottie Childress | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Remonia Elois Rosewell | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Benny Ladod Childress | P.O. Box 6 Caney OK  74533 | $0.00 | Upon entry of the Assumption Order |
| 366 | Luminant Mining Company LLC | Lignite Lease number TX0010201B_421 | Frank M & Lavonne Glover | P.O. Box 287 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 367 | Luminant Mining Company LLC | Lignite Lease number TX0010301A_171 | Gerald E and Janice Thomas | #5 Pine Trail Texarkana AR 71854 | $0.00 | Upon entry of the Assumption Order |
| 368 | Luminant Mining Company LLC | Lignite Lease number TX0010301A_61 | The Estate Of Lola B Williams, c/o Betty Ann Morris | 8934 Langdon Houston TX 77036 | $0.00 | Upon entry of the Assumption Order |
| 369 | Luminant Mining Company LLC | Lignite Lease number TX0010401A_143 | Yolanda Veloz Estate | 10834 Portofino Pl Los Angeles CA 90077 | $0.00 | Upon entry of the Assumption Order |
| | | | Yolanda Veloz | 10834 Portofino Place Los Angeles CA 90077 | $0.00 | Upon entry of the Assumption Order |
| | | | Guy J Veloz | 6814 Texhoma Ave Van Nuys CA 91406 | $0.00 | Upon entry of the Assumption Order |
| 370 | Luminant Mining Company LLC | Lignite Lease number TX0010401A_171 | Cynthia Sanchez | 114 West Beckham Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Jose Angel Sanchez | 114 West Beckham Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosa Nelly Sanchez | 114 West Beckham Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | David W Miller | 3500 Cr 2301 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Maria Luisa Sanchez | 8506 Londonberry Dallas TX 75228 | $0.00 | Upon entry of the Assumption Order |
| 371 | Luminant Mining Company LLC | Lignite Lease number TX0010401A_242 | Robert R Robertson Jr | 2117 Dickey Place Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| 372 | Luminant Mining Company LLC | Lignite Lease number TX0010402A_242 | Colleen Scott | 612 N Eldridge Pkwy Houston TX 77079 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin Scott | 612 N Eldridge Pkwy Houston TX 77079 | $0.00 | Upon entry of the Assumption Order |
| 373 | Luminant Mining Company LLC | Lignite Lease number TX0010501A_171 | Mary Lou Ramey | P.O. Box 291345 Kerrville TX 78029 | $0.00 | Upon entry of the Assumption Order |
| | | | Ramey Family Trust | P.O. Box 291345 Kerrville TX 78029 | $0.00 | Upon entry of the Assumption Order |
| 374 | Luminant Mining Company LLC | Lignite Lease number TX0010601A_143 | Fayrene Foster Reed Acct 1250315753 | 22015 Red River Dr Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| 375 | Luminant Mining Company LLC | Lignite Lease number TX0010601A_171 | Rickey Dean Orr | 3821 Cr 2307 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | John Orr | 3977 Texas Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Ann Rudd | P.O. Box 744 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 376 | Luminant Mining Company LLC | Lignite Lease number TX0010701A_241 | Pamela Broussard | 124 Fairport Ct Dickinson TX 77539 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty L Prichard Estate Deceased, c/o Paula Prichard Poa | 721 E Commerce Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Ann Bullock | P.O. Box 1302 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| | | | Panda Lynn Turner Vacker | P.O. Box 58175 Webster TX 77598 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|--------|------------------|--------------------------|--------------------|---------|-------------|-----------------|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 377 | Luminant Mining Company LLC | Lignite Lease number TX0010701A_271 | Archie Darrell Williams | 301 Sam Page Rd Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Virginia Elliott | 4725 Revere Ln Vidor TX 77662 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Karen Mcglinn | 4824 Pemberton, Box 80910 The Colony TX 75056 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack P Williams | P.O. Box 514 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 378 | Luminant Mining Company LLC | Lignite Lease number TX0010701A_421 | Robert M Arnold | 401 Forest Pines Court Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Joan Brammer | 912 Hickory Knob Circle Cedar Hill TX 75104 | $0.00 | Upon entry of the Assumption Order |
| 379 | Luminant Mining Company LLC | Lignite Lease number TX0010801A_143 | Sonya Lynn & Wanda Bullock | 4662 Holiday Hills Rd Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |
| 380 | Luminant Mining Company LLC | Lignite Lease number TX0010801A_271 | Sam Etux Brightwell | 54 Dixie Lakewest, Carthage, TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 381 | Luminant Mining Company LLC | Lignite Lease number TX0010801A_421 | Lura Dell Harris | 11524 Ravenview Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet C Harris Glaze | 1306 Brianwood Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Nell Harris Stringer | 4011 Dee Dr Terrell TX 75160 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace English | 516 N Lucas Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 382 | Luminant Mining Company LLC | Lignite Lease number TX0010801B_271 | S L Brightwell | 419 C.R. 490 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 383 | Luminant Mining Company LLC | Lignite Lease number TX0010801C_271 | Gettis M Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 384 | Luminant Mining Company LLC | Lignite Lease number TX0010801D_271 | Richard E Brightwell | 1407 N Eight St Henryetta OK 74437 | $0.00 | Upon entry of the Assumption Order |
| 385 | Luminant Mining Company LLC | Lignite Lease number TX0010901A_271 | Marion Jackson Maxwell Ii | 246 Cr 3914 Bullard TX 75757 | $0.00 | Upon entry of the Assumption Order |
| | | | Katherine Crouse | 401 Lakeside Lane #210 Houston TX 77058 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathaleen Mcghee | 401 Ronette Dr Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 386 | Luminant Mining Company LLC | Lignite Lease number TX0010901A_61 | Lura Dell Harris | 11524 Ravenview Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet C Harris Glaze | 1306 Brianwood Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Nell Harris Stringer | 4011 Dee Dr Terrell TX 75160 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace English | 516 N Lucas Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 387 | Luminant Mining Company LLC | Lignite Lease number TX0010901A_61 | Est Of Doris Litton c/o John Bryan Sr Trustee Fbo John Bryan Jr, Charles,Jennifer Bryan Trusts | P.O. Box 456 Naples TX 75568 | $0.00 | Upon entry of the Assumption Order |
| 388 | Luminant Mining Company LLC | Lignite Lease number TX0010901B_61 | Estate Of Harmon Rayford Sorge | 1410 Taft Dr Deer Park TX 77536 | $0.00 | Upon entry of the Assumption Order |
| 389 | Luminant Mining Company LLC | Lignite Lease number TX0011001A_271 | Margie Hightower | #4 Wellington Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 390 | Luminant Mining Company LLC | Lignite Lease number TX0011001A_421 | Joseph Clifton Jacks | 115 5Th Mammoth AZ  85618 | $0.00 | Upon entry of the Assumption Order |
| | | | William Seborn Jacks | 1224 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Dell Smith | 1447 Cr 2120, Mt. Pleasant, TX  75455 | $0.00 | Upon entry of the Assumption Order |
| 391 | Luminant Mining Company LLC | Lignite Lease number TX0011001A_61 | T F Mcconnell | 7321 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 392 | Luminant Mining Company LLC | Lignite Lease number TX0011201A_242 | Correatta Wilkinson | 1005 Eraste Landry Rd Lafayette LA 70506 | $0.00 | Upon entry of the Assumption Order |
| | | | Eddie Gene Cannon | 2004 Warwick Circle E Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Michele Marie Schappell | 209 Pin Oak Harker Heights TX 76548 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Y Monaghan | 214 Pauline Dr Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Louise Monaghan | 2511  Trimmier Rd        Ste 140 Pmb 207 Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy Monaghan | 26248 Highland Rd Ne Kingston WA 98346 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace Saputo | 2844 Interstate 45 N #B Huntsville TX 77320 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Keith Thomas Estate | 3119 Trice Waco TX 76707 | $0.00 | Upon entry of the Assumption Order |
| | | | S L Monaghan | 3468 South Gekeler Ln        Apt 0 102 Boise ID 83706 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 392 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0011201A_242 (cont.) | Orland W Monaghan | 3904 Grim Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr & Mrs C D Farquhar | 4918 Julia Ct Pasadena TX 77505 | $0.00 | Upon entry of the Assumption Order |
| | | | Willis Lindon Cannon | 5909 Nutcracker Dr Granbury TX 76049 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Marie Williams | 6 Sarazen Loop N Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Cardell Gunn | 605 Rr 2 LA Feria TX 78559 | $0.00 | Upon entry of the Assumption Order |
| | | | E R Sealy | 710 Clarance St Apt B Tomball TX 77375 | $0.00 | Upon entry of the Assumption Order |
| | | | James E Thomas Estate | 7715 Fondren Rd Houston TX 77074 | $0.00 | Upon entry of the Assumption Order |
| | | | Mollie Ann Newcom | 8628 Overland Dr Ft Worth TX 76179 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Nell Hart | 8925 Humble Camp Rd N Dickinson TX 77539 | $0.00 | Upon entry of the Assumption Order |
| | | | R R Sealy | P.O. Box 565 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ben Bius As Subst Ind Exec Est O Walter B Jackson Dec'D | P.O. Box 6153 Huntsville TX 77340 | $0.00 | Upon entry of the Assumption Order |
| | | | C D Kilpatrick & Lillie B Houser | Rt 1 Box 479 Bruceville TX 76630 | $0.00 | Upon entry of the Assumption Order |
| 393 | Luminant Mining Company LLC | Lignite Lease number TX0011201A_421 | Norman Koerner | P.O. Box 1967 Roanoke TX 76262 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Dell Smith | 1447 Cr 2120, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 394 | Luminant Mining Company LLC | Lignite Lease number TX0011201C_421 | Charrla Smith | 1447 County Rd 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 395 | Luminant Mining Company LLC | Lignite Lease number TX0011301A_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Eula Anita Robinson | 10106 Shadyview Dr Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Janice Lunsford | 1135 S Broad Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Ercle Milton Redfearn | 19171 Bynum Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | John Mitchell Redfearn | 2607 Hodges Bend Circle Sugar Land TX 77479 | $0.00 | Upon entry of the Assumption Order |
| 396 | Luminant Mining Company LLC | Lignite Lease number TX0011401A_141 | Mary S Copprell Estate Deceased | 3206 Lariat Ln Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| 397 | Luminant Mining Company LLC | Lignite Lease number TX0011401A_242 | David K Hughes | Rt 3 Box 227 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 398 | Luminant Mining Company LLC | Lignite Lease number TX0011401A_421 | Janet Redfearn Legg | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe G Redfearn | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John N Redfearn | P.O. Box 537 Decatur TX 76234 | $0.00 | Upon entry of the Assumption Order |
| 399 | Luminant Mining Company LLC | Lignite Lease number TX0011501A_242 | N T & Anna Marie Randazzo | 403 W Anders St Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| 400 | Luminant Mining Company LLC | Lignite Lease number TX0011601A_242 | Glockzin Ranch Properties Ltd | P.O. Box 3189 Bryan TX 77805 | $0.00 | Upon entry of the Assumption Order |
| 401 | Luminant Mining Company LLC | Lignite Lease number TX0011601A_61 | D G Houston Estate, c/o Mrs F O Brown Exec Of Est | 7025 Oakbluff Dr Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 402 | Luminant Mining Company LLC | Lignite Lease number TX0011701A_421 | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 403 | Luminant Mining Company LLC | Lignite Lease number TX0011701A_61 | Adelle Mcalpin Jackson Petty | 312 Windbrook Denton TX 76207 | $0.00 | Upon entry of the Assumption Order |
| 404 | Luminant Mining Company LLC | Lignite Lease number TX0011801A_242 | Marvin L Henderson | 3039 Lcr 707 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 405 | Luminant Mining Company LLC | Lignite Lease number TX0011901A_242 | Dorris Herod | 110 Angelina St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 406 | Luminant Mining Company LLC | Lignite Lease number TX0011901A_421 | Roger and Sylvia Anderson | 203 E Magnolia Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 407 | Luminant Mining Company LLC | Lignite Lease number TX0011901A_61 | Jimmie F King | 14135 Hwy 68 Crossville AL 35962 | $0.00 | Upon entry of the Assumption Order |
| | | | Austin Travis King | 3917 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 408 | Luminant Mining Company LLC | Lignite Lease number TX0011902B_421 | Alejo & Marina Cruz Botello | 808 Hwy 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 409 | Luminant Mining Company LLC | Lignite Lease number TX0011903C_421 | Billy W Arnold | 973 Cr 2400 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date | |
| 410 | Luminant Mining Company LLC | Lignite Lease number TX0011904D_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| | | | Rayford Taylor | 1910 Cr 2400 Mt Pleasant TX 75455 | $6.54 | Upon entry of the Assumption Order | |
| | | | Earl Dean Taylor | 203 East Cross St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 411 | Luminant Mining Company LLC | Lignite Lease number TX0011905E_421 | Ray Boyd & Melba Boyd | 332 Cr 3207 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 412 | Luminant Mining Company LLC | Lignite Lease number TX0011906F_421 | Billy W Arnold | 973 Cr 2400 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 413 | Luminant Mining Company LLC | Lignite Lease number TX0012001A_242 | Dorris Herod | 110 Angelina St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order | |
| 414 | Luminant Mining Company LLC | Lignite Lease number TX0012001A_61 | David R & Shirley A Holley | 7156 Hwy 11 West Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| 415 | Luminant Mining Company LLC | Lignite Lease number TX0012001B_61 | Emmett D Paul Jr | 110 Granada Square Canton TX 75103 | $0.00 | Upon entry of the Assumption Order | |
| | | | Oscar M Neal | P.O. Box 191 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order | |
| | | | Kenneth Smith | P.O. Box 676 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| 416 | Luminant Mining Company LLC | Lignite Lease number TX0012101A_142 | Paul E Lokey | 718 N Buckner Blvd Ste 312 Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order | |
| 417 | Luminant Mining Company LLC | Lignite Lease number TX0012101A_271 | Cleora Shivers, c/o Carol Brightwell | 3586 FM 124 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order | |
| 418 | Luminant Mining Company LLC | Lignite Lease number TX0012101A_421 | Dorothy M Taylor &  Jo Mills | 259 County Road 1835 Talco TX 75487 | $0.00 | Upon entry of the Assumption Order | |
| 419 | Luminant Mining Company LLC | Lignite Lease number TX0012102B_421 | Stephen A Mccurley, Lisa Mccurley | 14591 FM 2010 Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order | |
| 420 | Luminant Mining Company LLC | Lignite Lease number TX0012103C_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 421 | Luminant Mining Company LLC | Lignite Lease number TX0012104D_421 | Billy Rex & Patsy Cody | Rt 7 Box 35A Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 422 | Luminant Mining Company LLC | Lignite Lease number TX0012105E_421 | Marco A Parra and Delori Rojas | 248 Cr 2415 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 423 | Luminant Mining Company LLC | Lignite Lease number TX0012107G_421 | Billy Joe Joey Blalock | 105 Doe Meadow Forney TX 75126 | $0.00 | Upon entry of the Assumption Order | |
| | | | Janie Kay Mayfield Steele, c/o Betty Newman | P.O. Box 141 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order | |
| | | | Frances Mayfield Pike, c/o Janice Mayfield | 105 Doe Meadow Forney TX 75126 | $0.00 | Upon entry of the Assumption Order | |
| | | | Gerardo Dominguez and Eridania Dominguez | 834 Cr 2730 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| 424 | Luminant Mining Company LLC | Lignite Lease number TX0012201A_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order | |
| 425 | Luminant Mining Company LLC | Lignite Lease number TX0012201A_242 | Timothy Bret Lowry and Jami Grant Lowry | P.O. Box 547 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order | |
| 426 | Luminant Mining Company LLC | Lignite Lease number TX0012301A_142 | Sharon Hoskins | 605 Pine St Malakoff TX 75148 | $0.00 | Upon entry of the Assumption Order | |
| | | | Vicki Wilson | 610 Ridge Rock Lane Duncanville TX 75116 | $0.00 | Upon entry of the Assumption Order | |
| 427 | Luminant Mining Company LLC | Lignite Lease number TX0012301A_242 | Joe R Brown | 3455 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order | |
| 428 | Luminant Mining Company LLC | Lignite Lease number TX0012301A_61 | Garvis O Harris | 1115 Glouchester Ln Houston TX 77073 | $0.00 | Upon entry of the Assumption Order | |
| | | | Jose & Maria Renteria | 130 Tanforan Ave Placentia CA 92870 | $0.00 | Upon entry of the Assumption Order | |
| | | | David and Wyn Hoover | 232 Rusk St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| | | | Edith Mae Pilgrim | 401 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| | | | Hubert & Edith Pilgrim | 401 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| | | | Nina French Strickland | 590 Coolidge Rocky Ford Rd Coolidge GA 31738 | $0.00 | Upon entry of the Assumption Order | |
| | | | Wilson D Caraway & Diana Lynn Caraway | 795 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| | | | Jimmy Allen Lewis & Madelene Sue Lewis | 797 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| | | | James E Harris | Rt 8 Shady Ln Dayton TX 77536 | $0.00 | Upon entry of the Assumption Order | |
| 429 | Luminant Mining Company LLC | Lignite Lease number TX0012401A_242 | Timothy Bret Lowry and Jami Grant Lowry | P.O. Box 547 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order | |
| 430 | Luminant Mining Company LLC | Lignite Lease number TX0012401A_61 | Eddie Applegate | 1460 FM 3042 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| | | | Ada Duffey c/o Jacqueline, Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order | |
| 431 | Luminant Mining Company LLC | Lignite Lease number TX0012401B_242 | William H & Cynthia A Lowry | Rt 1 Box 86 D Coolidge TX 76635 | $0.00 | Upon entry of the Assumption Order | |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
| 432 | Luminant Mining Company LLC | Lignite Lease number TX0012501A_242 | Merle Brown Oates | 1220 Lcr 752 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe R Brown | 3455 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | John Brown | P.O. Box 294 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 433 | Luminant Mining Company LLC | Lignite Lease number TX0012501A_61 | Hubert J Cummings | 108 Mockingbird Lane Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 434 | Luminant Mining Company LLC | Lignite Lease number TX0012601A_242 | Merle Brown Oates | 1220 Lcr 752 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 435 | Luminant Mining Company LLC | Lignite Lease number TX0012601A_421 | Herbert Banks | 1621 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathleen Banks Browning | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Maxine Cox | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 436 | Luminant Mining Company LLC | Lignite Lease number TX0012701A_242 | Charles Marion Lewis | 246 Lcr 404 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 437 | Luminant Mining Company LLC | Lignite Lease number TX0012701A_271 | Betty Jean Allred Hammons | 1162 Cr 207 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard E Brightwell | 1407 N Eight St Henryetta OK  74437 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Allred Hynes | 3651 Fir Forrest Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Lynn Allred | 4008 Louetta Dr Apt 405 Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| | | | S L Brightwell | 419 C.R. 490 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Luther Brightwell Estate, c/o Paul Keith Brightwell | 579 Cr 188 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Gettis M Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | James Preston Allred Life Estate | P.O. Box 83 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | James Preston Allred Life Estate | P.O. Box 83 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 438 | Luminant Mining Company LLC | Lignite Lease number TX0012801A_142 | James Ross Newell | 2391 Cr 1401 Malakoff TX 75148 | $0.00 | Upon entry of the Assumption Order |
| 439 | Luminant Mining Company LLC | Lignite Lease number TX0012801A_242 | Joe G and Merle Oates | 1220 Lcr 752 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 440 | Luminant Mining Company LLC | Lignite Lease number TX0012901A_242 | Richard W Goins | 4526 Carrie Ann Lane Abilene TX 79606 | $0.00 | Upon entry of the Assumption Order |
| 441 | Luminant Mining Company LLC | Lignite Lease number TX0013001A_242 | Florence E Deborde | 7645 Edna Houston TX 77087 | $0.00 | Upon entry of the Assumption Order |
| 442 | Luminant Mining Company LLC | Lignite Lease number TX0013001A_271 | Mildred Holliday | 447 Bendwood Dr Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Mrs C R Peavy Adm Of Rosa Eldrid | P.O. Box 215 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 443 | Luminant Mining Company LLC | Lignite Lease number TX0013101A_242 | Katherine A Francen | 10104 Woodland Village Dr Austin TX 78750 | $0.00 | Upon entry of the Assumption Order |
| | | | Lillian M Mcelroy | 334 Lcr 433 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Lela Dell Corn Parsons &  Joy Dell Banks As Agent and Attorney-In-Fact | 19126 Greenleaf Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Alvis Gene Richardson Estate, c/o Zelma Richardson | 8901 West View Rd Austin TX 78737 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby Richardson | P.O. Box 322 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 444 | Luminant Mining Company LLC | Lignite Lease number TX0013101A_271 | Woodard Eugene Pittman | 1673 FM 1252 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Gene Pittman | 18407 Cr 2171 Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Lee Powell Jr | 4012 Wesley St Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Pittman Mcintosh | 904 Lawrence Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Daisy Pittman Barnett | Rr 1 Box 194X Barnett St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Timothy W Hatley | 244 Cr 193 O'Brien TX 79539 | $0.00 | Upon entry of the Assumption Order |
| 445 | Luminant Mining Company LLC | Lignite Lease number TX0013201A_242 | David Edmond Reynolds | 14235 Champions Dr Houston TX 77069 | $0.00 | Upon entry of the Assumption Order |
| | | | S K Reynolds Estate | 7801 Tallahassee Road Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| 446 | Luminant Mining Company LLC | Lignite Lease number TX0013201A_271 | Odma Pittman Robinson | P.O. Box 917 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 447 | Luminant Mining Company LLC | Lignite Lease number TX0013301A_241 | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| 448 | Luminant Mining Company LLC | Lignite Lease number TX0013301A_421 | Myra Ellis | 4354 Cochran Chapel Circle Dallas TX 75209 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Graham | 6116 Winifred Ft Worth TX 76133 | $0.00 | Upon entry of the Assumption Order |
| | | | Max Wayne Redfearn | 768 Briarwood Hurst TX 76053 | $0.00 | Upon entry of the Assumption Order |
| 449 | Luminant Mining Company LLC | Lignite Lease number TX0013401A_61 | John Wright | 12030 Galva Dr Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| 450 | Luminant Mining Company LLC | Lignite Lease number TX0013501A_363 | Gus & Betty Brown | #1 Chicken Feather Cir 603 Millville Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 451 | Luminant Mining Company LLC | Lignite Lease number TX0013601A_271 | Edward Gene Pittman | 18407 Cr 2171 Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Timothy W Hatley | 244 Cr 193 O'Brien TX 79539 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Lynn | P.O. Box 485 Diboll TX 75941 | $0.00 | Upon entry of the Assumption Order |
| 452 | Luminant Mining Company LLC | Lignite Lease number TX0013701A_242 | Karen Kenny Albright | 1207 Brazos St Belton TX 76513 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathleen Kenny Cherry | 304 Dublin St Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosie I Nichols | 337 Oakwood Ln Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Stanley Smelscer | 4900 Lake Arrowhead Dr Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Irene Cowart | 5115 Woodview Ave Austin TX 78756 | $0.00 | Upon entry of the Assumption Order |
| | | | Audrey F Harper | 513 Camp Cround Rd Waco TX 76705 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin K Kenny | 704 N Old Robinson Rd Robinson TX 75063 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth K Kenny II Trust, c/o Kathleen K Cherry | 304 Dublin St Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Melita Robison | P.O. Box 211 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 453 | Luminant Mining Company LLC | Lignite Lease number TX0013701A_421 | R E Daniel Executor Of John E Daniel Estate | P.O. Box 43060 Seven Points TX 75143 | $0.00 | Upon entry of the Assumption Order |
| 454 | Luminant Mining Company LLC | Lignite Lease number TX0013701A_61 | Juanita & Robert Mcnutt | 109 Ash St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr Or Mrs L R Faulkner | 1301 Irvin St Irving TX 75060 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Gayle Richardson | 3438 Grandview Dr San Angelo TX 76904 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby R & Gayle Faulkner | 4007 Black Oak Carrollton TX 75007 | $0.00 | Upon entry of the Assumption Order |
| | | | James Dewey Sr | 602 Lexington Irving TX 75061 | $0.00 | Upon entry of the Assumption Order |
| | | | Rubie Nell Faulkner, c/o Larry Faulkner | 1911 Armstrong Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 455 | Luminant Mining Company LLC | Lignite Lease number TX0013801A_242 | Glenda Favors Gilliam | 104 Texas Ave Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela Wilkerson | 10522 Chadwick St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheral A Mckinney | 111 East 1St St Winnie TX 77665 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry D Favors | 1114 County Road 470 Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Ray Gill | 11650 Lucy Ln Redding CA 96003 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Jones | 1500 S Diamondhead Apt #123 Crosby TX 77532 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy E Coursey Ziola | 1708 W Midway McKinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | John E Gill | 17613 Lemarsh St Northridge CA 91325 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela A Denson | 1813 Royal Crest Dr Garland TX 75043 | $0.00 | Upon entry of the Assumption Order |
| | | | Roland L Gill | 18349 Banyon Rialto CA 92377 | $0.00 | Upon entry of the Assumption Order |
| | | | Roberta Favors Nelson | 1932 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie R Gill Beach | 2077 Ridge Point Way Boise ID 83712 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 455 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0013801A_242 (cont.) | Jerry W Favors | 212 N 6Th Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Dye | 216 Sesame Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Benjamin Robert Lenamon | 2325 Hatfield Pearland TX 77581 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Short | 2529 Spiceberry Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie C Favors | 2929 Hwy 90 #35 Crosby TX 77532 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherry A Brown | 400 Riverside St Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Denise A Taylor | 411 E 2Nd St Borger TX 79007 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles D Favors | 505 W 11Th St Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Ray Favors | 509 N Ellis Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Eugene Lenamon | 5690 Frost Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | William Michael Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Anne Gill Perez | 6736 Mt Whitney Ave Riverside CA 92506 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Dugger | 726 Dogwood Lane Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney T Favors | P O Box 557 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Danise D Blissett | P.O. Box 1407 Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Florence Miller Estate, Deceased | P.O. Box 493 Portales NM 88130 | $0.00 | Upon entry of the Assumption Order |
| | | | Priscilla Kaye Gill Carlos | P.O. Box 7562 Norco CA 92860 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles David Favors and Rose Marie Favors | 505 W 11Th Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Sylvia Favors Cate | Rt 1 Box 352 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | John Waye Favors Acct 3001443 | Rt 3 Box 249 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | The Moore Trust c/o Paula L Winsatt | 6672 Shetland Cir Huntington Beach CA 92648 | $0.00 | Upon entry of the Assumption Order |
| 456 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_241 | Richard W Sherrod | 8444 FM 937 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 457 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_242 | Hitzelberger Family Trust | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda & Donald Whitten | 7801 New Castle Court McKinney TX 75070 | $0.00 | Upon entry of the Assumption Order |
| | | | Wynne Mae Brown c/o Texas Bank and Trust, Attn Ms Gina Langley | P.O. Box 6100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | J Burns Brown Trust c/o David B Brown Trustee | 318 S Virginia Conrad MT 59425 | $0.00 | Upon entry of the Assumption Order |
| | | | Lomax-Howell Family Limited Partnership | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Hitzelberger 2012 Legacy Trust | 2200 Ross Ave #3838 Dallas TX 75201 | $0.00 | Upon entry of the Assumption Order |
| | | | James Hitzelberger 2012 Legacy Trust | 3837 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | William Hitzelberger 2012 Legacy Trust | 4120 Druid Lane Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| | | | Presley T Lomax | P.O. Box 1454 Statesboro GA 30459 | $0.00 | Upon entry of the Assumption Order |
| 458 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_243 | Roger Wade Cooper | 102 Hwy 179 Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 459 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_421 | Frank M & Lavonne Glover | P.O. Box 287 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |

### Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 460 | Luminant Mining Company LLC | Lignite Lease number TX0013902B_421 | Lonetha Childress Hanks | 121 Settlers Court Palestine TX 75801 | $0.00 | Upon entry of the Assumption Order |
| | | | Gevona Lynn Plaster | 139 Silver Lakes Dr Sunset TX 76270 | $0.00 | Upon entry of the Assumption Order |
| | | | Lottie Childress | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Remonia Elois Rosewell | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Benny Ladod Childress | P.O. Box 6 Caney OK  74533 | $0.00 | Upon entry of the Assumption Order |
| 461 | Luminant Mining Company LLC | Lignite Lease number TX0014001A_241 | Elisabeth L Morgan | 1107 S 149Th East Ave Tulsa OK  74108 | $2.69 | Upon entry of the Assumption Order |
| | | | Steven J Geren | 116 Liberty St Spring Lake MI 49456 | $0.00 | Upon entry of the Assumption Order |
| | | | Lawana Louise Geren | 14018 Woodstream San Antonio TX 78231 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy J Wingfield | 1500 Sleepy Hollow Rd Edmond OK 73034 | $0.00 | Upon entry of the Assumption Order |
| | | | Rachael Mae Robinson | 17607 Macey Rd Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| | | | Dolores Hobbs | 1810 Sevilla Blvd No. 210 Atlantic Beach FL 32233 | $4.01 | Upon entry of the Assumption Order |
| | | | Betty Jane Flynt | 2101 E Omaha St Apt 1114 Broken Arrow OK  74012 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Smith | 214 Murdoch Rd Whitney TX 76692 | $0.00 | Upon entry of the Assumption Order |
| | | | Blossum Hobbs Ficklin | 2350 E Williamette Lane Greenwood Village CO 80121 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia D Smith | 2500 Barton Creek Blvd #102 Austin TX 78735 | $0.00 | Upon entry of the Assumption Order |
| | | | William Calvin Bennett | 2907 FM 1452 East Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe T Snellings | 3105 Crown Feathers Dr Edmond OK 73013 | $0.92 | Upon entry of the Assumption Order |
| | | | Penny Snellings | 3333 Cheyenne Villa Circle Edmond OK 73013 | $1.48 | Upon entry of the Assumption Order |
| | | | Martha B Kopetsky | 4057 Austin'S Crossing Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | William Preston Geren | 410 Ne 190Th Place Shoreline WA 98155 | $0.00 | Upon entry of the Assumption Order |
| | | | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara Ann Waid | 649 Thompson Dr Coppell TX 75019 | $0.00 | Upon entry of the Assumption Order |
| | | | Tammy Lynn Millard | 703 Maple St Perkinsville VT 05151 | $2.67 | Upon entry of the Assumption Order |
| | | | Terry Autry | 80 Newnan Lakes Blvd Apt 916 Newnan GA 30263 | $2.67 | Upon entry of the Assumption Order |
| | | | Holloway Martin & Louise Martin | 801 Woodum Lane Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Burroughs Bennett | 802 Knox Houston TX 77007 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold Gene Hobbs Jr | 8622 Harborview Road Blaine WA 98230 | $2.67 | Upon entry of the Assumption Order |
| | | | J D Minerals, c/o James H Davis | P.O. Box 1540 Corpus Christi TX 78403 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Rhea N B Collum | P.O. Box 325 Huntsville TX 77342 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Mac L Bennett III | P.O. Box 83 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Vance Dunnam | P.O. Box 8418 Waco TX 76714 | $37.40 | Upon entry of the Assumption Order |
| 462 | Luminant Mining Company LLC | Lignite Lease number TX0014001A_243 | Bayne & Peggy Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 463 | Luminant Mining Company LLC | Lignite Lease number TX0014101A_241 | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| 464 | Luminant Mining Company LLC | Lignite Lease number TX0014101A_61 | Barbara Ann Guerra | 302 Cr 3324 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Sarah Jane Luccous | 8929 Us Hwy 271 N Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 465 | Luminant Mining Company LLC | Lignite Lease number TX0014201A_241 | Curtis A Langford and Wife Robyn E Langford | 6342 Cr 164 Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| 466 | Luminant Mining Company LLC | Lignite Lease number TX0014301A_241 | Neve Edward Deans Jr and Wife Virginia Mae Deans | 2307 Judy Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| 467 | Luminant Mining Company LLC | Lignite Lease number TX0014301A_243 | Virginia Lee Thigpen Feaster | 4453 Sutherland Rd Troy TX 76579 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Springfield Davis | 616 N 6Th Ave Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Doss | 808 W State St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Ann Rhodes Aka Sandi Rhodes | 616 N 6Th Avenue Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex D Watson | Rr 1 Box 734B Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 468 | Luminant Mining Company LLC | Lignite Lease number TX0014401A_243 | Hitzelberger Family Trust | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda & Donald Whitten | 7801 New Castle Court McKinney TX 75070 | $0.00 | Upon entry of the Assumption Order |
| | | | Wynne Mae Brown c/o Texas Bank and Trust, Attn Ms Gina Langley | P.O. Box 6100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | J Burns Brown Trust c/o David B Brown Trustee | 318 S Virginia Conrad MT 59425 | $0.00 | Upon entry of the Assumption Order |
| | | | Lomax-Howell, Family Limited Partnership | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Hitzelberger 2012 Legacy Trust | 2200 Ross Ave #3838 Dallas TX 75201 | $0.00 | Upon entry of the Assumption Order |
| | | | James Hitzelberger 2012 Legacy Trust | 3837 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | William Hitzelberger 2012 Legacy Trust | 4120 Druid Lane Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| | | | Presley T Lomax | P.O. Box 1454 Statesboro GA 30459 | $0.00 | Upon entry of the Assumption Order |
| 469 | Luminant Mining Company LLC | Lignite Lease number TX0014401A_421 | Ronnie W Moore | 2209 Mckellar Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 470 | Luminant Mining Company LLC | Lignite Lease number TX0014501A_241 | Billy Ray Anderson & Wife Dene Powell Anderson | 252 Lcr 744 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 471 | Luminant Mining Company LLC | Lignite Lease number TX0014501A_243 | Carl L Wylie | 3845 Pfistner Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | James E Wylie | 4143 Pfistner Rd Franklin TX 77856 | $178.19 | Upon entry of the Assumption Order |
| | | | Dixie A Minshew | Rt 1 Box 77 Apple Springs TX 75926 | $0.00 | Upon entry of the Assumption Order |
| 472 | Luminant Mining Company LLC | Lignite Lease number TX0014601A_243 | Catherine Mcgarrity | 3019 Southwestern Road Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Louise Emerson | 307 River Ridge Road Sealy TX 77474 | $0.00 | Upon entry of the Assumption Order |
| 473 | Luminant Mining Company LLC | Lignite Lease number TX0014701A_241 | Lauri J Anderson | 34052 Doheny Park Rd Spc 107 Capo Beach CA 92624 | $219.16 | Upon entry of the Assumption Order |
| 474 | Luminant Mining Company LLC | Lignite Lease number TX0014701A_243 | Mabel Holderman c/o Catherine Mcgarrity | 3019 Southwestern Rd Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Mabel Holderman c/o Mary Louise Emerson | 307 River Ridge Rd Sealy TX 77474 | $0.00 | Upon entry of the Assumption Order |
| 475 | Luminant Mining Company LLC | Lignite Lease number TX0014701A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 476 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_241 | James Patrick Patterson | 13386 Zion Rd Tomball TX 77375 | $15.61 | Upon entry of the Assumption Order |
| 477 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_243 | Pamela Broussard | 124 Fairport Ct Dickinson TX 77539 | $0.00 | Upon entry of the Assumption Order |
| | | | Tandee L Rosario | 1401 A.W. Grimes Blvd Apt 215 Round Rock TX 78664 | $0.00 | Upon entry of the Assumption Order |
| | | | Oletha Investments LLC | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | The Bottom At Steels Creek Llc | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Barnett | 2030 Spyglass Hill Leander TX 78641 | $0.00 | Upon entry of the Assumption Order |
| | | | James Smylie | 205 Riverside Dr Llano TX 78643 | $0.00 | Upon entry of the Assumption Order |
| | | | Jill Barnett Caldwell | 290 Caldwell Rd Evant TX 76525 | $0.00 | Upon entry of the Assumption Order |
| | | | Eva Jean Bell | 305-A Gray St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 477 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0014801A_243 (cont.) | Mellie Robinson | 308 N Canton Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Angie Neill Moore Wright | 4810 Sorrento San Antonio TX 78217 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Cecile Mckenzie | 550 Scenic Valley Rd Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| | | | William D Barnett Md | 6211 W Nw Hwy G226 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Barnett Md | 6800 Del Norte Lane #139 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | John David Prichard | 710 N Sherman St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Prichard | 721 E Commerce Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Folley  Aka E K Folley Jr | 4116 Sunflower Lane Temple TX 76502 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Josephine Finklea and Lawrence J Finklea | P.O. Box 617 Sonora TX 76950 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust. c/o Laura Freeman Trustee | P.O. Box 745 Caldwell 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Jo Drury Estate. c/o William D Barnett Md | 6211 W Northwest Hwy - G226 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Ann Bullock | P.O. Box 1302 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack W Barnett | P.O. Box 336 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Barnett | P.O. Box 421 Boyd TX 76023 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Sue Moore Harris | P.O. Box 756 E0La TX 76937 | $0.00 | Upon entry of the Assumption Order |
| 478 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_271 | Donald D Simmons | 1131 Cr 301 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Crawford Parker Jr | 3435 Us Hwy 79 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Danny Buck Davidson | Po  Box 1420 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 479 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_61 | Anne Shelby Ellison | 3804 Sundown Dr Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| 480 | Luminant Mining Company LLC | Lignite Lease number TX0014802A_61 | William M Lamb | 1601 Wilderness Trl Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| 481 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_143 | Larry Wayne Keeton | 4723 Cr 4509 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 482 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_241 | Steven V Gilmore | 1500 Park Hill Lane McKinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Shields Woodward | 899 Bryan Lane Lumberton TX 77657 | $0.00 | Upon entry of the Assumption Order |
| | | | Marcus Aaron Shields | P.O. Box 332 Jarrell TX 76537 | $0.00 | Upon entry of the Assumption Order |
| 483 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_243 | Oletha Investments Llc | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | The Bottom At Steels Creek Llc | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| 484 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_61 | Walter Allen Powe | 3583 Us Hwy 271 S Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 485 | Luminant Mining Company LLC | Lignite Lease number TX0014901B_241 | Rena Beth Shields Wilson | 117 Georgian Oaks Rockport TX 78382 | $0.00 | Upon entry of the Assumption Order |
| 486 | Luminant Mining Company LLC | Lignite Lease number TX0014901C_241 | Garvis Preston Shields | 341 Santa Fe St Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| 487 | Luminant Mining Company LLC | Lignite Lease number TX0014901D_241 | Paula G Williams | 1932 FM 724 Tyler TX 75704 | $0.00 | Upon entry of the Assumption Order |
| 488 | Luminant Mining Company LLC | Lignite Lease number TX0014901E_241 | Brenda Woodward As Agent and Attorney In Fact For Aaron | 899 Bryan Lane Lumberton TX 77657 | $0.00 | Upon entry of the Assumption Order |
| 489 | Luminant Mining Company LLC | Lignite Lease number TX0014901F_241 | Wilson Newberry | 1301 Airport Freeway #519 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| 490 | Luminant Mining Company LLC | Lignite Lease number TX0014901G_241 | Carol Sue Shields | 102 Avalon Ct Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| 491 | Luminant Mining Company LLC | Lignite Lease number TX0014901H_241 | Debra Nell Flowers | 691 Jacoby Lane Aransas Pass TX 78336 | $0.00 | Upon entry of the Assumption Order |
| 492 | Luminant Mining Company LLC | Lignite Lease number TX0014901I_241 | Wynell Shields Stone | 870 Lcr 667 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 493 | Luminant Mining Company LLC | Lignite Lease number TX0014901J_241 | Basil Price Shields | 16567 FM 725 Seguin TX 78155 | $0.00 | Upon entry of the Assumption Order |
| 494 | Luminant Mining Company LLC | Lignite Lease number TX0014901K_241 | Marilyn Shields Buffington | 425 Cr 775 Devine TX 78016 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 495 | Luminant Mining Company LLC | Lignite Lease number TX0014901L_241 | Ladona Honea Cook | #15 Currymead Woodlands TX 77382 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Honea | 6506 Tucker Dr Weatherford TX 76085 | $0.00 | Upon entry of the Assumption Order |
| 496 | Luminant Mining Company LLC | Lignite Lease number TX0014901M_241 | Nancy Lillian Mccollum | 530 Cr 4315 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| 497 | Luminant Mining Company LLC | Lignite Lease number TX0014901N_241 | Virginia Ruth Wallis | 850 Cr 4532 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 498 | Luminant Mining Company LLC | Lignite Lease number TX0014901O_241 | Mary Nell Cofer | 1344 East FM 852 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 499 | Luminant Mining Company LLC | Lignite Lease number TX0014901P_241 | Perry D Havens | 6101 Winstead Plano TX 75024 | $0.00 | Upon entry of the Assumption Order |
| 500 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_143 | CR Latham Etux | Rt 1 Box 4553 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 501 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_241 | Cbls Ltd, A Texas Limited Partnership &  Carl B Sadler Iii | P.O. Box 545 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 502 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_243 | Deanne Gaskins Bender | 12243 FM 2432 Willis TX 77378 | $0.00 | Upon entry of the Assumption Order |
| | | | Denise Yates Hernandez | 1927 Nursery Rd The Woodlands TX 77380 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Gaskins | 43 Rolling Hills Dr E Conroe TX 77304 | $0.00 | Upon entry of the Assumption Order |
| | | | Douglas Gaskins | 7599 Mize Rd New Waverly TX 77358 | $0.00 | Upon entry of the Assumption Order |
| 503 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_421 | Virginia Antonette | 127 Green Heron Ct Daytona Beach FL 32119 | $0.00 | Upon entry of the Assumption Order |
| 504 | Luminant Mining Company LLC | Lignite Lease number TX0015101A_243 | Eugene R Morse Jr & Wife, Ida Jo Morse | 50 Cedar Lawn Circle Galveston TX 77551 | $0.00 | Upon entry of the Assumption Order |
| 505 | Luminant Mining Company LLC | Lignite Lease number TX0015101A_61 | O A Varnado | 135 Quitman St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 506 | Luminant Mining Company LLC | Lignite Lease number TX0015201A_243 | Anita Truett Grote | 354 Cr 133 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 507 | Luminant Mining Company LLC | Lignite Lease number TX0015201A_61 | Davis, Leslie c/o The Davis Family Mineral Trust, | P.O. Box 270, Mountain Home, TX 78058 | $0.00 | Upon entry of the Assumption Order |
| 508 | Luminant Mining Company LLC | Lignite Lease number TX0015201B_61 | Davis, Leslie c/o Suzann Shamburger Richardson | 8700 Blacktail Trail  McKinney  TX 75070 | $0.00 | Upon entry of the Assumption Order |
| 509 | Luminant Mining Company LLC | Lignite Lease number TX0015201C_61 | Davis, Leslie c/oThe Davis Family Mineral Trust, | P.O. Box 270, Mountain Home, TX 78058 | $0.00 | Upon entry of the Assumption Order |
| 510 | Luminant Mining Company LLC | Lignite Lease number TX0015301A_243 | Carl R Jones | 10131 Bessemer Houston TX 77034 | $0.00 | Upon entry of the Assumption Order |
| 511 | Luminant Mining Company LLC | Lignite Lease number TX0015401A_243 | Carl R Jones | 10131 Bessemer Houston TX 77034 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene L Jones | 1347 Leilani Galveston TX 77554 | $0.00 | Upon entry of the Assumption Order |
| 512 | Luminant Mining Company LLC | Lignite Lease number TX0015401A_61 | Billy P & Tommie L Shrum | 4045 W 15Th St Apt 48 Plano TX 75093 | $0.00 | Upon entry of the Assumption Order |
| 513 | Luminant Mining Company LLC | Lignite Lease number TX0015501A_243 | Gene L Jones | 1347 Leilani Galveston TX 77554 | $0.00 | Upon entry of the Assumption Order |
| 514 | Luminant Mining Company LLC | Lignite Lease number TX0015601A_243 | Carl R Jones | 10131 Bessemer Houston TX 77034 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene L Jones | 1347 Leilani Galveston TX 77554 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Smith | 1529 Jabbet Dr Plano TX 75025 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy K Howard | 209 S Lena St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Anita Truett Grote | 354 Cr 133 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Truett | 538 Hwy 14 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Parish Wilson | 714 Cherry Valley Dr Huffman TX 77336 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| | | | Alvin N Parish, Jr | Rt 4 Box 825 Mt Pleasant 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Alvin N Parish Jr | Rt 4 Box 825 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 515 | Luminant Mining Company LLC | Lignite Lease number TX0015701A_243 | Virginia Parish Wilson | 714 Cherry Valley Dr Huffman TX 77336 | $0.00 | Upon entry of the Assumption Order |
| 516 | Luminant Mining Company LLC | Lignite Lease number TX0015801A_243 | Judy K Howard | 209 S Lena St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 517 | Luminant Mining Company LLC | Lignite Lease number TX0015901A_243 | Bob Harmon | 2906 Tanglewood Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 518 | Luminant Mining Company LLC | Lignite Lease number TX0015901A_271 | John F Lynn | 4616 FM 959 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 519 | Luminant Mining Company LLC | Lignite Lease number TX0016001A_243 | John D Harmon | 507 Bradford Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 520 | Luminant Mining Company LLC | Lignite Lease number TX0016001A_61 | C R Guest | 9301 Moss Tr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| 521 | Luminant Mining Company LLC | Lignite Lease number TX0016101A_243 | Sandra M Drake | 225 Shady Hill Double Oak TX 75067 | $0.00 | Upon entry of the Assumption Order |
| 522 | Luminant Mining Company LLC | Lignite Lease number TX0016101A_61 | Annette Adkins | 3518  Lone Pine Dr Santa Fe TX 77510 | $0.00 | Upon entry of the Assumption Order |
| 523 | Luminant Mining Company LLC | Lignite Lease number TX0016102A_61 | Doris I, Keith, Kenneth and Karen  Mccurdy | 16124 Pine St Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| 524 | Luminant Mining Company LLC | Lignite Lease number TX0016201A_243 | Patricia Roberts | 4630 Shavano Birch San Antonio TX 78230 | $0.00 | Upon entry of the Assumption Order |
| 525 | Luminant Mining Company LLC | Lignite Lease number TX0016201A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 526 | Luminant Mining Company LLC | Lignite Lease number TX0016202A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 527 | Luminant Mining Company LLC | Lignite Lease number TX0016301A_243 | Carolyn E Parish | P.O. Box 1004 Anahuac TX 77514 | $0.00 | Upon entry of the Assumption Order |
| 528 | Luminant Mining Company LLC | Lignite Lease number TX0016301A_271 | Ben Charles Brooks | 108  Dell Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Gail Forsyth | 1340 Mcdougall Lander WY 82520 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Belle Ludwig | 244 Cr 193 O'Brien TX 79539 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sager | 3717 Knightlane Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr & Mrs G. L. Livers | 8225 Ymca Plaza Dr Apt 214 Baton Rouge LA 70810 | $0.00 | Upon entry of the Assumption Order |
| | | | Doris Marie Brooks Livers | 8225 Ymca Plaza Dr Apt 214 Baton Rouge LA 70810 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Naye Miller | 870 Cr 3410 Lovelady TX 75851 | $0.00 | Upon entry of the Assumption Order |
| | | | Margery Whitehurst | 2222 E Bert Kouns Industrial Loop Apt 171 Shreveport LA 71105 | $0.00 | Upon entry of the Assumption Order |
| | | | Wyndle A Williams, c/o Emma Nell Williams | 1123 Manorglen Missouri City TX 77489 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Joyce Brooks Wynn | P.O. Box 45 Smithville TX 78957 | $0.00 | Upon entry of the Assumption Order |
| 529 | Luminant Mining Company LLC | Lignite Lease number TX0016301A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | James Mccurdy | 16124 Pine St Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| 530 | Luminant Mining Company LLC | Lignite Lease number TX0016401A_243 | Thomas F Parish Jr | 13411 Forestway Dr Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| | | | Rickey A Parish | 311 Scenic Heath TX 75032 | $0.00 | Upon entry of the Assumption Order |
| 531 | Luminant Mining Company LLC | Lignite Lease number TX0016401A_421 | Edmund L Roach | 3462 Linda Dr Dallas TX 75220 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie & Juadeen Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 532 | Luminant Mining Company LLC | Lignite Lease number TX0016501A_243 | Robert D Cooper | 12261 Southhaven Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles A Cooper | 2523 Brandyshire Dr Katy TX 77494 | $0.00 | Upon entry of the Assumption Order |
| 533 | Luminant Mining Company LLC | Lignite Lease number TX0016501A_271 | Sue Belle Ludwig | 244 Cr 193 O'Brien TX 79539 | $4.78 | Upon entry of the Assumption Order |
| | | | Gail Forsyth | 1340 Mcdougall Lander WY 82520 | $2.39 | Upon entry of the Assumption Order |
| 534 | Luminant Mining Company LLC | Lignite Lease number TX0016601A_243 | Rosemary Parish | 107 N Archer Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 535 | Luminant Mining Company LLC | Lignite Lease number TX0016601A_271 | Sue Belle Ludwig | 244 Cr 193 O'Brien TX 79539 | $4.78 | Upon entry of the Assumption Order |
| | | | Gail Forsyth | 1340 Mcdougall Lander WY 82520 | $2.39 | Upon entry of the Assumption Order |
| 536 | Luminant Mining Company LLC | Lignite Lease number TX0016701A_243 | Arnold Parish | 136 Los Cedros Loop Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| 537 | Luminant Mining Company LLC | Lignite Lease number TX0016801A_243 | Charles H Clark | P O Box 98 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| 538 | Luminant Mining Company LLC | Lignite Lease number TX0016901A_243 | Betty J Thompson | Rt 2 Box 2290 Mineola TX 75773 | $0.00 | Upon entry of the Assumption Order |
| 539 | Luminant Mining Company LLC | Lignite Lease number TX0017001A_243 | Lisa Smith | 1529 Jabbet Dr Plano TX 75025 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 540 | Luminant Mining Company LLC | Lignite Lease number TX0017001A_61 | Mike Wood | #6, Road 264  New Maadi, Cairo Egypt | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Silar | 1015 Live Oak Circle Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | James Mccurdy | 16124 Pine St Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Beardsley | 1870 Silent Shore League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark Wood | 2023 Enfield Dr Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | L A Watson | 2305 E Ave B Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| | | | Nikki Mccluney | 303 Fairmont Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | Annette Adkins | 3518  Lone Pine Dr Santa Fe TX 77510 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice V Quinn | 577 E 22Nd St Merced CA 95340 | $0.00 | Upon entry of the Assumption Order |
| 541 | Luminant Mining Company LLC | Lignite Lease number TX0017101A_243 | Jo Ann Davis | 106 Lesim Lane Jennings LA 70546 | $0.00 | Upon entry of the Assumption Order |
| | | | L Joy Redding | 2513 Belaire E Lane Granite Shoals TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Basel Neal Daniel | 312 W 9Th St Roanoke LA 70581 | $0.00 | Upon entry of the Assumption Order |
| | | | Basel F Daniel | 711 Harrington St Jennings LA 70546 | $0.00 | Upon entry of the Assumption Order |
| | | | Beth E Daniel Estate | 711 Harrington St Jennings LA 70546 | $0.00 | Upon entry of the Assumption Order |
| | | | Viva A Kendrick | 7701 Hidden Hollow Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda K Watson | P O Box 81 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 542 | Luminant Mining Company LLC | Lignite Lease number TX0017101A_421 | Jack E Gray & Phyllis Gray | 1523 FM Rd 899 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary W Gray Ind Exec Of Est Of Phyllis Gray, Jack Gray, and As Trste Of Gray Family Rev Trust | 1905 Rains County Rd 2250 Alba TX 75410 | $0.00 | Upon entry of the Assumption Order |
| 543 | Luminant Mining Company LLC | Lignite Lease number TX0017201A_243 | Alvin N Parish Jr | Rt 4 Box 825 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 544 | Luminant Mining Company LLC | Lignite Lease number TX0017201A_421 | Thomas Adams Buford | 118 Driftwood Ln Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| 545 | Luminant Mining Company LLC | Lignite Lease number TX0017202B_421 | James & Fleda Maxton | 1963 Cr 4330 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory & Eva Burdette | 301 Buffalo Creek Dr Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| 546 | Luminant Mining Company LLC | Lignite Lease number TX0017301A_243 | Virginia M Turner | 2410 Memorial Dr Apt A-118 Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| 547 | Luminant Mining Company LLC | Lignite Lease number TX0017401A_271 | The James N Phenix Testamentary Trust & Corneil H Phenix Trustee | P.O. Box 1005 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Crawford Parker Jr | 3435 Us Hwy 79 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | J C Dixon | 4849 Kinglet St Houston TX 77035 | $0.00 | Upon entry of the Assumption Order |
| | | | Corneil H Phenix | P.O. Box 1005 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 548 | Luminant Mining Company LLC | Lignite Lease number TX0017401B_271 | Phenix, James N. | P.O. Box 1005 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 549 | Luminant Mining Company LLC | Lignite Lease number TX0017401C_271 | Parker, Crawford Jr. | 3435 Us Hwy 79, Carthage, TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 550 | Luminant Mining Company LLC | Lignite Lease number TX0017401D_271 | Warden, Margie Nell | 631 Tinney Rd Livingston TX 75241 | $0.00 | Upon entry of the Assumption Order |
| 551 | Luminant Mining Company LLC | Lignite Lease number TX0017401E_271 | Anderson, Charles G. | 3834 St Hwy 64W Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 552 | Luminant Mining Company LLC | Lignite Lease number TX0017401F_271 | Dixon, J. G. | 4849 Kinglet St Houston TX 77035 | $0.00 | Upon entry of the Assumption Order |
| 553 | Luminant Mining Company LLC | Lignite Lease number TX0017501A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 554 | Luminant Mining Company LLC | Lignite Lease number TX0017601A_363 | Kay Ann Mckinney Trust | 112 W 1St St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 555 | Luminant Mining Company LLC | Lignite Lease number TX0017601A_61 | Myrna Loy Ferguson | 530 County Road 1312 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 556 | Luminant Mining Company LLC | Lignite Lease number TX0017701A_271 | John Bell Bland c/o Craig H Bland | 997 Sandy Court Morgan'S Point TX 77571 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 557 | Luminant Mining Company LLC | Lignite Lease number TX0017701A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 558 | Luminant Mining Company LLC | Lignite Lease number TX0017801A_61 | Mammie R Watson & David H Watson, Alliene Watson Duke | 2305 Ave B Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| 559 | Luminant Mining Company LLC | Lignite Lease number TX0018001A_271 | Richard E Brightwell | 1407 N Eight St Henryetta OK  74437 | $0.00 | Upon entry of the Assumption Order |
| | | | S L Brightwell | 419 C.R. 490 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Gettis M Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 560 | Luminant Mining Company LLC | Lignite Lease number TX0018101A_61 | C R Guest | 9301 Moss Tr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| 561 | Luminant Mining Company LLC | Lignite Lease number TX0018301A_271 | Linda C Garrett | 1166 Hwy 764 Logansport LA 71049 | $0.00 | Upon entry of the Assumption Order |
| | | | Lee Simmons | P.O. Box 8629 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| 562 | Luminant Mining Company LLC | Lignite Lease number TX0018301A_61 | Bobbye Marie Warrick Burkhart | 111 Thundercreek Utopia TX 78884 | $0.00 | Upon entry of the Assumption Order |
| 563 | Luminant Mining Company LLC | Lignite Lease number TX0018401A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 564 | Luminant Mining Company LLC | Lignite Lease number TX0018501A_271 | Jerry Miles | 3110 Nonesuch Abilene TX 79606 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie (Green) Barron | 4410 Country Club View Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Miles | 7500 S Western Amarillo TX 79110 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Northam | Box 383 Blackwell TX 79506 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Miles, c/o Jerry Miles | 375 Cr 606 Tuscola TX 79562 | $0.00 | Upon entry of the Assumption Order |
| | | | Jackie Prysock | P.O. Box 1092 Lovington NM  88260 | $0.00 | Upon entry of the Assumption Order |
| 565 | Luminant Mining Company LLC | Lignite Lease number TX0018501A_61 | Mike Wood | #6, Road 264  New Maadi, Cairo Egypt | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Silar | 1015 Live Oak Circle Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Beardsley | 1870 Silent Shore League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark Wood | 2023 Enfield Dr Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | Nikki Mccluney | 303 Fairmont Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| 566 | Luminant Mining Company LLC | Lignite Lease number TX0018601A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 567 | Luminant Mining Company LLC | Lignite Lease number TX0018701A_61 | Alice V Quinn | 577 E 22Nd St Merced CA 95340 | $0.00 | Upon entry of the Assumption Order |
| 568 | Luminant Mining Company LLC | Lignite Lease number TX0018801A_362 | Ronald C and Faezeh Horaney Loan #838267 & Land Bk Of Sulphur Springs | P.O. Box 468 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 569 | Luminant Mining Company LLC | Lignite Lease number TX0018801A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 570 | Luminant Mining Company LLC | Lignite Lease number TX0018802A_362 | Wood Family Trust c/o Encore Trust Co, Na | Nine  Greenway Plaza, Suite 1000 Houston TX 77046 | $10.63 | Upon entry of the Assumption Order |
| 571 | Luminant Mining Company LLC | Lignite Lease number TX0019001A_362 | Terry Joe Fears | 4410 CO Rd 447 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer Fears | 8738 FM 225 S Laneville TX 75667 | $112.03 | Upon entry of the Assumption Order |
| 572 | Luminant Mining Company LLC | Lignite Lease number TX0019001A_61 | Thomas Porter Burke | 1627 E 32Nd St Tulsa OK  74105 | $0.00 | Upon entry of the Assumption Order |
| | | | Byron William Burke | 2640 E 13Th St Tulsa OK  74104 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Arthur Burke Jr | 3712 S Gary Ave Tulsa OK  74105 | $0.00 | Upon entry of the Assumption Order |
| 573 | Luminant Mining Company LLC | Lignite Lease number TX0019002B_362 | Homer Fears | 8738 FM 225 S Laneville TX 75667 | $109.40 | Upon entry of the Assumption Order |
| 574 | Luminant Mining Company LLC | Lignite Lease number TX0019003C_362 | Michael H Fears | P.O. Box 834 Denver City TX 79323 | $0.00 | Upon entry of the Assumption Order |
| 575 | Luminant Mining Company LLC | Lignite Lease number TX0019101A_61 | Walter Allen Powe | 3583 Us Hwy 271 S Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 576 | Luminant Mining Company LLC | Lignite Lease number TX0019301A_421 | J F Mccoy & Mary Idotha Mccoy | 4891 Cr 2648 Royce City TX 75189 | $0.00 | Upon entry of the Assumption Order |
| 577 | Luminant Mining Company LLC | Lignite Lease number TX0019401A_421 | J F Mccoy & Mary Idotha Mccoy | 4891 Cr 2648 Royce City TX 75189 | $0.00 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 578 | Luminant Mining Company LLC | Lignite Lease number TX0019401A_61 | Charles W and Rebecca Jo Baker | P.O. Box 583 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 579 | Luminant Mining Company LLC | Lignite Lease number TX0019501A_362 | Polly Mcfadden Ammons | 12996 FM 724 Tyler TX 75704 | $0.00 | Upon entry of the Assumption Order |
| 580 | Luminant Mining Company LLC | Lignite Lease number TX0019501B_61 | Gary Overstreet | 3364 FM 392 Chillicothe TX 79225 | $0.00 | Upon entry of the Assumption Order |
| 581 | Luminant Mining Company LLC | Lignite Lease number TX0019502A_61 | Sharon Turney | 14 Stockbridge Dr Greenbrier AR 72058 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa H Gilley | 1758 West 113Th Ave Westminster CO 80234 | $0.00 | Upon entry of the Assumption Order |
| | | | Leeanna Page Garner | 56666  Rivere Au Sel Place New London MO 63459 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald W Nicholas | 9584 Ginger Ct Pompano Beach FL 33076 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon Wilkinson | Oaklea Mansion & Manor House 407 South Main St Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 582 | Luminant Mining Company LLC | Lignite Lease number TX0019503A_61 | Carolyn Weems | 142 Pr 8569 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| | | | R L & Jeannie Daugherty | 2032 Cr 2391 Pickton TX 75471 | $0.00 | Upon entry of the Assumption Order |
| 583 | Luminant Mining Company LLC | Lignite Lease number TX0019701A_362 | Helen Rice Holt Trustee | 1503 Wave Crest Ln Houston TX 77062 | $0.00 | Upon entry of the Assumption Order |
| 584 | Luminant Mining Company LLC | Lignite Lease number TX0019701B_421 | William B & Roxie Ann Agan | 890 Cr 1330 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Leonard & Christine Hutson. c/o Roxie Agan | 890 Cr 1330 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 585 | Luminant Mining Company LLC | Lignite Lease number TX0019701C_421 | Estate Of Clifton K Fleming, c/o Brenda Fleming | 81 Cr 1603 Mt Pleasant TX 75455 | $1.00 | Upon entry of the Assumption Order |
| 586 | Luminant Mining Company LLC | Lignite Lease number TX0019801A_362 | King, W. L. Etux, Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 587 | Luminant Mining Company LLC | Lignite Lease number TX0019801A_421 | Estate Of Clifton K Fleming, c/o Brenda Fleming | 81 Cr 1603 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 588 | Luminant Mining Company LLC | Lignite Lease number TX0019801B_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 589 | Luminant Mining Company LLC | Lignite Lease number TX0019801C_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 590 | Luminant Mining Company LLC | Lignite Lease number TX0019801D_362 | King, W. L. Etux, Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 591 | Luminant Mining Company LLC | Lignite Lease number TX0019901A_362 | Ozzie Elwood Gramling | 1305 N Marshall Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 592 | Luminant Mining Company LLC | Lignite Lease number TX0020101A_362 | David R & Katrina Pool | 8192 County Rd 314 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 593 | Luminant Mining Company LLC | Lignite Lease number TX0020101A_81 | Marilyn Hill Toomey | 30982 Club House Lane Evergreen CO 80439 | $0.00 | Upon entry of the Assumption Order |
| | | | Hill Ranch, Ltd, B.F. (Bobby Fred) Hill | 3794-C West Hwy 67 Glen Rose TX 76043 | $0.00 | Upon entry of the Assumption Order |
| | | | Kozad Properties Ltd, c/o Amy Kozelsky | 6645 Northaven Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| | | | F R Hill Jr | P O Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71171 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee Trust #2 | P.O. Box 765 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Lion Mineral Company Inc, Roy W Hill President | P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 594 | Luminant Mining Company LLC | Lignite Lease number TX0020201A_362 | Margaret J Bolton Williamson | 503 Gibson St Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy J Bolton Turner | 504 Shawnee Tr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 595 | Luminant Mining Company LLC | Lignite Lease number TX0020201A_81 | Hill Ranch, Ltd, B.F. (Bobby Fred) Hill | 3794-C West Hwy 67 Glen Rose TX 76043 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71171 | $0.00 | Upon entry of the Assumption Order |
| | | | F E Hill Co., LLP | P.O. Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Lion Mineral Company Inc, Roy W Hill President | P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 596 | Luminant Mining Company LLC | Lignite Lease number TX0020301A_362 | Estate Of Sudie Mae Bolton &  Venona Sue Farrell Successor Trustee | 12050 Cr 262 Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 597 | Luminant Mining Company LLC | Lignite Lease number TX0020401A_362 | Booker T Hill | 2460 Cr 316D Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 598 | Luminant Mining Company LLC | Lignite Lease number TX0020601A_421 | Delbert & Mary Lunsford | 1135 S Broad St Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Harry & Bobbye Lunsford | 2053 Cr 2400 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Lunsford Wrotenbery | 546 Winston Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Jane Mullins | P O Box 616 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 599 | Luminant Mining Company LLC | Lignite Lease number TX0020701A_61 | Joe K Gibbons Decd, c/o Johnnie H Gibbons | 212 Fleetwood San Antonio TX 78232 | $0.00 | Upon entry of the Assumption Order |
| 600 | Luminant Mining Company LLC | Lignite Lease number TX0020701B_362 | Mary Catherine Stephenson Trust | 3908 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Allen Youngblood Ii Trust | 6027 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 601 | Luminant Mining Company LLC | Lignite Lease number TX0020709A_362 | Mary Catherine Stephenson Trust | 3908 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Allen Youngblood Ii Trust | 6027 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 602 | Luminant Mining Company LLC | Lignite Lease number TX0020801A_362 | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian & Robin M Lowrie | 2594 Cr 377 W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott & Michelle Springfield | 4075 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth J Sabella Ii and Elisabeth Sabella | 4358 Cr 314 S Henderson TX 45654 | $240.42 | Upon entry of the Assumption Order |
| 603 | Luminant Mining Company LLC | Lignite Lease number TX0020801A_421 | Laura Roberts Martin | 1804 Hollow Ridge Dr Cedar Park TX 78613 | $0.00 | Upon entry of the Assumption Order |
| | | | Todd Raymond Roberts | 2506 Spruce Drive Bossier City LA 71111 | $0.00 | Upon entry of the Assumption Order |
| | | | Ryan Hayden Roberts | 28924 Greenwell Springs Rd Greenwell Springs LA 71111 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian and Sabrina Vaseleck | 50 Cr 2125 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Rena and Ray Barrett | 50 Cr 2125 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Lynn Wilhite Cobb | 704 Fleming Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard M and Brenda A Browning | 867 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Perry M Wilhite | 985 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Roberts,Indv and As Indep Executrix Of Estate Of Donald R Roberts Dec'D | 878 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 604 | Luminant Mining Company LLC | Lignite Lease number TX0020901A_61 | Coletha Haines | 50 Morningside Ave Apt 26 New York NY  10026 | $0.00 | Upon entry of the Assumption Order |
| 605 | Luminant Mining Company LLC | Lignite Lease number TX0021001A_362 | Anita Morris Dent Living Trust | 11245 Shoreline Dr Apt 117 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 606 | Luminant Mining Company LLC | Lignite Lease number TX0021001A_81 | Tommy W Casey | 111 Konahuanui Bastrop TX 78602 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Casey Jr | 223 FM 488 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Casey | 38 West Windshor Hills Circle The Woodlands TX 77384 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Fulmer | 407 Justice Ave Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 607 | Luminant Mining Company LLC | Lignite Lease number TX0021101A_362 | Margaret Moseley | Po  Box 155 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 608 | Luminant Mining Company LLC | Lignite Lease number TX0021202A_362 | Ginia Dian Eason Beeman & Audie Beeman | 309 Broadway Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Eason Morrison | 911  Mcclarty St #14 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 609 | Luminant Mining Company LLC | Lignite Lease number TX0021204C_362 | David R & Katrinia Pool | 8192 County Rd 314 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 610 | Luminant Mining Company LLC | Lignite Lease number TX0021301A_362 | J D Spencer Estate, c/o Gertha Ray Spencer | 1005 Border Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| 611 | Luminant Mining Company LLC | Lignite Lease number TX0021301A_421 | Booth, Jeanine Etvir | 1506 Alta Vista Dr Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
| 612 | Luminant Mining Company LLC | Lignite Lease number TX0021401A_362 | Daniel Ray Finley | 3616 FM 3310 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | David K Finley c/o Daniel Ray Finley | 3616 FM 3310 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Russell | P.O. Box 790 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 613 | Luminant Mining Company LLC | Lignite Lease number TX0021501A_61 | R S Peveto | 705 First Pl Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| 614 | Luminant Mining Company LLC | Lignite Lease number TX0021601A_61 | Betty Jo Mclaughlin | 13410 Purple Sage Rd Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Gatlin | Po  Box 39 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 615 | Luminant Mining Company LLC | Lignite Lease number TX0021601B_61 | Bob Ann Cumberland | 109 Rio Bravo St San Antonio TX 78232 | $0.00 | Upon entry of the Assumption Order |
| | | | Morty Steven King | 1380 Cr 2330 Mineola TX 75773 | $0.00 | Upon entry of the Assumption Order |
| | | | Patti Sue Renfro | 2802 Capella Circle Garland TX 75044 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Gatlin | Po  Box 39 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Michael King | P.O. Box 94 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 616 | Luminant Mining Company LLC | Lignite Lease number TX0021601C_61 | Betty Jo Mclaughlin | 13410 Purple Sage Rd Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Gatlin | Po  Box 39 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 617 | Luminant Mining Company LLC | Lignite Lease number TX0021602B_362 | William E & Frances J Turner | 238 Rainbow Dr #13886 Livingston TX 77399 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel C Williams | 3703 Paramount Blvd Amarillo TX 79109 | $0.00 | Upon entry of the Assumption Order |
| 618 | Luminant Mining Company LLC | Lignite Lease number TX0021603C_362 | John J & Betty Heffernan | P.O. Box 1360 Galveston TX 77553 | $0.00 | Upon entry of the Assumption Order |
| | | | H J Thompson Jr | Rt 2 Box 213T Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 619 | Luminant Mining Company LLC | Lignite Lease number TX0021604C_362 | Texas Scottish Rite Hospital Attn: Oil & Gas | 2222 Welborn St Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| 620 | Luminant Mining Company LLC | Lignite Lease number TX0021701A_362 | Jerry L Hays | 10 Woodbox Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 621 | Luminant Mining Company LLC | Lignite Lease number TX0021701A_421 | Jeanine Booth Richey | 1506 Alta Vista Dr Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| | | | Lurline F Kirkendall | 1506 Alta Vista Dr Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| 622 | Luminant Mining Company LLC | Lignite Lease number TX0021701A_61 | Emile Sternberg | 21 Cherrywood Cir Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 623 | Luminant Mining Company LLC | Lignite Lease number TX0021701B_61 | Bob Ann Cumberland | 109 Rio Bravo St San Antonio TX 78232 | $0.00 | Upon entry of the Assumption Order |
| 624 | Luminant Mining Company LLC | Lignite Lease number TX0021701C_61 | Betty Jo Mclaughlin | 13410 Purple Sage Rd Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 625 | Luminant Mining Company LLC | Lignite Lease number TX0021801A_362 | Kenneth Russell | P.O. Box 790 Mexia TX 76667 | $392.89 | Upon entry of the Assumption Order |
| 626 | Luminant Mining Company LLC | Lignite Lease number TX0021801A_421 | William & Clara Baughman | 107 Crosby Dr Henderson TX 75652 | $74.15 | Upon entry of the Assumption Order |
| | | | Buddy Beck & Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Blake H Bailey | 121 North Spring Ave Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Kirkpatrick | 12105 Ambassador Dr Apt 505 Colorado Springs CO 80921 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Houston | 3982 E Pineview Trail Larue TX 75770 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Baughman Gray | 6441  Kenwick Ave Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Houston Robinson | 8506 Line Ferry Road Texarkana AR 71854 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Tony Houston Deceased &  Bobby Keith Houston Ind Executrix | 3843 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob Houston | P.O. Box 1173 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| | | | James N Chambers | P.O. Box 127 Huntsville TX 77342 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 626 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0021801A_421 (cont.) | Glenn A Perry | P.O. Box 2909 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| 627 | Luminant Mining Company LLC | Lignite Lease number TX0021901A_362 | Wilborn Johnson | 1793 Sh 79 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 628 | Luminant Mining Company LLC | Lignite Lease number TX0021901A_61 | Champion Winkler Oil Corp, c/o Addison P Moore | 2418 Haymarket Dr Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| 629 | Luminant Mining Company LLC | Lignite Lease number TX0021902B_362 | Stanley & Jo Ann Dulany | 313 College St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank, Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 630 | Luminant Mining Company LLC | Lignite Lease number TX0021903C_362 | Ronald C and Faezeh Horaney Loan #838267 & Land Bk Of Sulphur Springs | P.O. Box 468 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 631 | Luminant Mining Company LLC | Lignite Lease number TX0021904D_362 | Adelaide Vaughn | 7411 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 632 | Luminant Mining Company LLC | Lignite Lease number TX0021905E_362 | Kenneth W Mcanally | 7533 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Joseph Ryan Mcanally and Wife Alexa C Mcanally | 7643 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 633 | Luminant Mining Company LLC | Lignite Lease number TX0021906F_362 | Kenneth W Mcanally | 7533 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 634 | Luminant Mining Company LLC | Lignite Lease number TX0021907G_362 | Williams, Lee Etux, Hazel Freeny | 8040 FM  225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 635 | Luminant Mining Company LLC | Lignite Lease number TX0021908H_362 | Williams, Lee Etux, Hazel Freeny | 8040 FM  225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 636 | Luminant Mining Company LLC | Lignite Lease number TX0022001A_421 | H L Houston Estate, c/o Josephine Holmes | P.O. Box 850705 Mesquite TX 75185 | $161.56 | Upon entry of the Assumption Order |
| 637 | Luminant Mining Company LLC | Lignite Lease number TX0022101A_362 | Louise Jackson | 3628 Sandia Dr Plano TX 75023 | $0.00 | Upon entry of the Assumption Order |
| | | | Lottie Diaz Ceballos | Seguros Edificia Plaza A #833  Tampico Tamps Mexico 0 21610 | $0.00 | Upon entry of the Assumption Order |
| 638 | Luminant Mining Company LLC | Lignite Lease number TX0022101B_362 | Dorothy Morris Baker and Ross G Baker | 5702 Tecumseh Circle Houston TX 77057 | $0.00 | Upon entry of the Assumption Order |
| 639 | Luminant Mining Company LLC | Lignite Lease number TX0022101C_362 | Dr A E Morris and Wife Mary Morris | 613 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 640 | Luminant Mining Company LLC | Lignite Lease number TX0022101D_362 | Helen Morris Markwell and Kenneth W Markwell Jr | 4241 Gwynne Rd Memphis TN  38117 | $0.00 | Upon entry of the Assumption Order |
| 641 | Luminant Mining Company LLC | Lignite Lease number TX0022101E_362 | Betty Ann Morris Purdie | 2119  Fulham Ct Houston TX 77063 | $0.00 | Upon entry of the Assumption Order |
| 642 | Luminant Mining Company LLC | Lignite Lease number TX0022101F_362 | Lawana Harper Sibley | 3301 Belmead Lane Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 643 | Luminant Mining Company LLC | Lignite Lease number TX0022201A_362 | J Al Morris, c/o Al Kenneth Morris | 1908 Jacksonville Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 644 | Luminant Mining Company LLC | Lignite Lease number TX0022301A_362 | Robert and Linda R Poulter | 1415 Cr 187D Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | D Brent and Barbara Lacy | 3100 Industrial Dr Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 645 | Luminant Mining Company LLC | Lignite Lease number TX0022302A_362 | Robert and Linda R Poulter | 1415 Cr 187D Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | D Brent and Barbara Lacy | 3100 Industrial Dr Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 646 | Luminant Mining Company LLC | Lignite Lease number TX0022501A_362 | William Odom Jr & Joyce Odom | 3705 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 647 | Luminant Mining Company LLC | Lignite Lease number TX0022501A_61 | J R Hanes | 857 Bowie St Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| 648 | Luminant Mining Company LLC | Lignite Lease number TX0022601A_421 | Esther Lietemeyer Smith | 10869 Lochspring Dr Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles L Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lillian Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Stark-King Family Living Trust, c/o Richard S Stark Trustee | 1005 South Denton St Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 649 | Luminant Mining Company LLC | Lignite Lease number TX0022601A_61 | Hanes, Frank, Attn: Franklin Patrick Hanes | 6100 Tetondr Mesquite TX 75150 | $0.00 | Upon entry of the Assumption Order |
| 650 | Luminant Mining Company LLC | Lignite Lease number TX0022701A_362 | Irma Hinkle Estate, c/o Janice Scholes | P.O. Box 963 Noel MO 64854 | $0.00 | Upon entry of the Assumption Order |
| 651 | Luminant Mining Company LLC | Lignite Lease number TX0022701A_421 | Jerry Norton | 6901 Chevy Chase Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| 652 | Luminant Mining Company LLC | Lignite Lease number TX0022702A_362 | Victor Swinney | 16809 Rocky Ridge Rd Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 653 | Luminant Mining Company LLC | Lignite Lease number TX0022703A_362 | Victor & Leona Swinney | 16809 Rocky Ridge Rd Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 654 | Luminant Mining Company LLC | Lignite Lease number TX0022704A_362 | Jack Wayne Williams | 12460 Loessberg Lane San Antonio TX 78252 | $0.00 | Upon entry of the Assumption Order |
| | | | Nelda Jean Williams Goeth | 321 Kilgore Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley & Merion Williams Estate, c/o Nelda Jean Williams Goeth | 321 Kilgore Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene R Mccall & Gail Mccall, Revocable Living Trust | 451 63Rd St Holmes Beach FL 34217 | $0.00 | Upon entry of the Assumption Order |
| 655 | Luminant Mining Company LLC | Lignite Lease number TX0022801A_362 | Barbara Jane Tate | 3508 Laguna Vista Waco TX 76708 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheryl Ann Rogers | 7400 Ivanhoe Dr Plano TX 75024 | $0.00 | Upon entry of the Assumption Order |
| 656 | Luminant Mining Company LLC | Lignite Lease number TX0023101A_362 | Mike Wilhite | 608 Pinehill Dr Henderson TX 75652 | $641.73 | Upon entry of the Assumption Order |
| 657 | Luminant Mining Company LLC | Lignite Lease number TX0023101B_362 | Helen Morris Markwell and Kenneth W Markwell Jr | 4241  Gwynne Rd Memphis TN  38117 | $0.00 | Upon entry of the Assumption Order |
| 658 | Luminant Mining Company LLC | Lignite Lease number TX0023101C_362 | Dr A E Morris and Wife Mary Morris | 613  Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 659 | Luminant Mining Company LLC | Lignite Lease number TX0023201A_362 | Adrian Morris | 1928 Sterling Dr Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Diane Morris Whiteside | 203 Ravenwood St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 660 | Luminant Mining Company LLC | Lignite Lease number TX0023401A_362 | Linda M Ashby | 3107 Lakepine Circle Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Luther B Moseley | 901 W Mill Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | William B Moseley Jr | P.O. Box 155 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 661 | Luminant Mining Company LLC | Lignite Lease number TX0023401A_61 | Deroa Montgomery | 4236 FM 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 662 | Luminant Mining Company LLC | Lignite Lease number TX0023501A_362 | Debbey Webster Jarrell | 8055 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jake and Sally Thompson | 8595 Cr 378 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | William (Billy) Webster | 8629 Cr 378 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael H and Lorna K Ward | 8978 Cr 378 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Morris Webster | P.O. Box 306 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 663 | Luminant Mining Company LLC | Lignite Lease number TX0023501A_61 | Preston Combest | 100  Cr 1219 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 664 | Luminant Mining Company LLC | Lignite Lease number TX0023501B_61 | Ronald H & Carolyn Blum | 7145 Elmridge Dr Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 665 | Luminant Mining Company LLC | Lignite Lease number TX0023601A_362 | Mary Ann Swinney Sires Estate, c/o Jean Meeks & Kevin P Sires | 4002 16Th St Apt 4315 Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 666 | Luminant Mining Company LLC | Lignite Lease number TX0023701A_362 | Mary Ann Swinney Sires Estate, c/o Jean Meeks & Kevin P Sires | 4002 16Th St Apt 4315 Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 667 | Luminant Mining Company LLC | Lignite Lease number TX0023801A_362 | Mike Wilhite | 608 Pinehill Dr Henderson TX 75652 | $105.00 | Upon entry of the Assumption Order |
| 668 | Luminant Mining Company LLC | Lignite Lease number TX0023801A_61 | James David Nickerson | P O Box 720 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 669 | Luminant Mining Company LLC | Lignite Lease number TX0023801B_362 | Helen Morris Markwell and Kenneth W Markwell Jr | 4241  Gwynne Rd Memphis TN  38117 | $0.00 | Upon entry of the Assumption Order |
| 670 | Luminant Mining Company LLC | Lignite Lease number TX0023901A_362 | Marion T Rives | 1260 Cr 236 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucy Rives Cook | P O Box 252 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 671 | Luminant Mining Company LLC | Lignite Lease number TX0023901A_421 | Carl Wade Warren Lone Star Land Bank Fla | 516 James Bowie Dr New Boston TX 75570 | $0.00 | Upon entry of the Assumption Order |
| 672 | Luminant Mining Company LLC | Lignite Lease number TX0024001A_362 | Booker T Hill | 2460 Cr 316D Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 673 | Luminant Mining Company LLC | Lignite Lease number TX0024001A_421 | Joe Garcia | 902 W 5Th Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 674 | Luminant Mining Company LLC | Lignite Lease number TX0024101A_362 | Virginia Watts | 304 Sundown Trail Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 675 | Luminant Mining Company LLC | Lignite Lease number TX0024102B_362 | Dorothy E Hudson | 11 Nw Deer Run Trail Lawton OK  73505 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Fairchild | 1235 N E Cloverdale Albany OR   97321 | $0.00 | Upon entry of the Assumption Order |
| 676 | Luminant Mining Company LLC | Lignite Lease number TX0024103C_362 | Lillian Watts Moseley &  Linda Ashby | 3107 Lakepine Circle Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 677 | Luminant Mining Company LLC | Lignite Lease number TX0024301A_362 | Betty Rives Rice | 1308 Cr 235 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 678 | Luminant Mining Company LLC | Lignite Lease number TX0024401A_421 | Stanley Gray | 105 Richmond Ct Simpsonville SC 29681 | $0.00 | Upon entry of the Assumption Order |
| 679 | Luminant Mining Company LLC | Lignite Lease number TX0024501A_362 | Kim R Smith Logging Inc | 1155 E Johnson St Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 680 | Luminant Mining Company LLC | Lignite Lease number TX0024501A_61 | Eddie & Joy Applegate | 1460 FM 3042 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 681 | Luminant Mining Company LLC | Lignite Lease number TX0024702A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank, Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 682 | Luminant Mining Company LLC | Lignite Lease number TX0024702B_362 | Dulany, A. R. c/o Richard Todd | 7132 FM 225S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 683 | Luminant Mining Company LLC | Lignite Lease number TX0024703A_362 | Stanley Dulany Estate, c/o Jo Ann Dulaney Exec Of Est | 313 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 684 | Luminant Mining Company LLC | Lignite Lease number TX0024704A_362 | Texas Scottish Rite Hospital Attn: Oil & Gas | 2222 Welborn St Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stanley Dulany Estate, c/o Jo Ann Dulaney Exec Of Est | 313 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 685 | Luminant Mining Company LLC | Lignite Lease number TX0024801A_421 | Herbert Banks | 1621 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathleen Banks Browning | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Maxine Cox | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 686 | Luminant Mining Company LLC | Lignite Lease number TX0024901A_363 | Jane L Loggins Skyles | 119 Jane Dr Homer LA 71040 | $0.00 | Upon entry of the Assumption Order |
| | | | John T Wright | 2160 Hwy 43E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Gibson | 2817 Buffalo Ct Arlington TX 76013 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Nell Cohen | Ret. I DESierra Itambe #59 Fracc. Real DELas Lomas Mexico Df 11920 | $0.00 | Upon entry of the Assumption Order |
| 687 | Luminant Mining Company LLC | Lignite Lease number TX0024901A_61 | Hubert & Lillian Cummings | 2092 FM 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Early Reece & Zettie M Reece | 2135 N 3Rd Ave Tucson AZ  85705 | $0.00 | Upon entry of the Assumption Order |
| 688 | Luminant Mining Company LLC | Lignite Lease number TX0025001A_61 | Charles Hagen Trustee | P.O. Box 29 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 689 | Luminant Mining Company LLC | Lignite Lease number TX0025101A_61 | Dorothy Pearson Whatley | 503 Quitman Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 690 | Luminant Mining Company LLC | Lignite Lease number TX0025301A_61 | Winfred Ted Newsome | 105 Cr 2310 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Olyarie N Drummond &  Elizabeth Paige Drummond Brody, Independent Executrix | 2850 North Andrews Ave Fort Lauderdale FL 33311 | $0.00 | Upon entry of the Assumption Order |
| | | | Janette Newsome Mcclung | P.O. Box 842 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl Edwin Newsome | PSC 103 Box 2131 Apo AE 09603 | $0.00 | Upon entry of the Assumption Order |
| 691 | Luminant Mining Company LLC | Lignite Lease number TX0025501A_61 | Charles Hagen Trustee | P.O. Box 29 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 692 | Luminant Mining Company LLC | Lignite Lease number TX0025601A_61 | Ward Timber Holdings A Texas General Partnership | P.O. Box 360 Linden TX 75563 | $0.00 | Upon entry of the Assumption Order |
| | | | W R Ward Jr and John B Jones | P.O. Box 360 Linden TX 75563 | $0.00 | Upon entry of the Assumption Order |
| 693 | Luminant Mining Company LLC | Lignite Lease number TX0025801A_363 | Jerry Wade Clamp | 4870 State Hwy 322 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 694 | Luminant Mining Company LLC | Lignite Lease number TX0026101A_61 | Billy J Carpenter | P.O. Box 12 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 695 | Luminant Mining Company LLC | Lignite Lease number TX0026201A_362 | James C Allen | 1427 Creek Springs Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 696 | Luminant Mining Company LLC | Lignite Lease number TX0026201A_61 | E D Paul Jr | 110 Granada Square Canton TX 75103 | $0.00 | Upon entry of the Assumption Order |
| 697 | Luminant Mining Company LLC | Lignite Lease number TX0026301A_61 | R F Cook Jr &  William Martin (Marty) Cook | 2406 Dove Creek Dr Rowlett TX 75088 | $0.00 | Upon entry of the Assumption Order |
| 698 | Luminant Mining Company LLC | Lignite Lease number TX0026401A_61 | A L Townsend | 1000 Quitman St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 699 | Luminant Mining Company LLC | Lignite Lease number TX0026501A_61 | Iris Groce Elrod | 3601 Wyatt Lane Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| 700 | Luminant Mining Company LLC | Lignite Lease number TX0026601A_421 | Delma Gene France | 1376 FM 3384 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 701 | Luminant Mining Company LLC | Lignite Lease number TX0026601A_61 | Mettie Shettlesworth, c/o Iris J Haris | 535 Elkins Lk Huntsville TX 77340 | $0.00 | Upon entry of the Assumption Order |
| 702 | Luminant Mining Company LLC | Lignite Lease number TX0026701A_363 | Betty Weaver | 10650 North Portland Lot B Marana AZ 85653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 703 | Luminant Mining Company LLC | Lignite Lease number TX0026801A_271 | T B Waits | P.O. Box 402 Desoto TX 75123 | $0.00 | Upon entry of the Assumption Order |
| 704 | Luminant Mining Company LLC | Lignite Lease number TX0026901A_421 | Jimmy Charles Clay | 504 Alan Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 705 | Luminant Mining Company LLC | Lignite Lease number TX0027001A_421 | Mary I Parker | 207 Alicia Dawn Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Hightower | Rt 3 Box 1215 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 706 | Luminant Mining Company LLC | Lignite Lease number TX0027101A_421 | Terry Lynn Harris | 204 Mcafee St Mabank TX 75147 | $0.00 | Upon entry of the Assumption Order |
| | | | John Mitchell Durham | 517 W Lookout Dr Apt 114 Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| 707 | Luminant Mining Company LLC | Lignite Lease number TX0027301A_61 | Ada Duffey c/o Jacqueline, Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 708 | Luminant Mining Company LLC | Lignite Lease number TX0027401A_61 | Ada Duffey c/o Jacqueline, Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 709 | Luminant Mining Company LLC | Lignite Lease number TX0027501A_421 | Bobbie Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 710 | Luminant Mining Company LLC | Lignite Lease number TX0027502A_271 | Catherine J Nelms | 110 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Alfred Nelms | 119 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Cynthia Nelms Lock | 1811 Beth Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | William Charles Nelms | 29 Autumn St East Rochester NH 03868 | $0.00 | Upon entry of the Assumption Order |
| | | | Toby Carl Nelms | 4835 Pr 3552 Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 711 | Luminant Mining Company LLC | Lignite Lease number TX0027601A_61 | Ruth Louise Jones | 5408 E Muriel Dr Scottsdale AZ  85254 | $0.00 | Upon entry of the Assumption Order |
| 712 | Luminant Mining Company LLC | Lignite Lease number TX0027701A_61 | Roy Lee Anderson, c/o Myrtis Anderson Sadler | 7409 Lake June Rd Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| 713 | Luminant Mining Company LLC | Lignite Lease number TX0027802A_271 | Charles Deron Lewis | 230 Timberlane Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Lewis Hudman | 2743 FM 3003 Graham TX 76450 | $0.00 | Upon entry of the Assumption Order |
| | | | Lori Lewis Allums | 8309 St Andrews Ln Rowlett TX 75089 | $0.00 | Upon entry of the Assumption Order |
| | | | Panola Producing Company, Acct 08 273 2 | P.O. Box 676 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 714 | Luminant Mining Company LLC | Lignite Lease number TX0027901A_362 | Edward Fritcher & Wife Sandra K Fritcher | 5610 Regents Row Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 715 | Luminant Mining Company LLC | Lignite Lease number TX0027901A_421 | Albert Fowler | 120 Carthel  St Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 716 | Luminant Mining Company LLC | Lignite Lease number TX0028001A_421 | Ray Boyd & Melba Boyd | 332 Cr 3207 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 717 | Luminant Mining Company LLC | Lignite Lease number TX0028102B_362 | Jo Ann Banister | 4316 Belclaire Ave Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| | | | Louella Wilks | 5956 Melshire Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| 718 | Luminant Mining Company LLC | Lignite Lease number TX0028301A_271 | Diane C Davidson | 1011 Baylor Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Beverly W Crawford | 714 University Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Coleman | 765 Cr 241 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Clifford Harold & Emma Pool | 9368 FM 2867E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | F G Cherry &  J R Patterson Jr Ind Exec Of Estate | 107 N Jackson Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy Gail Britt, Life Estate Interest | P.O. Box 646 Judson TX 75660 | $0.00 | Upon entry of the Assumption Order |
| | | | Randall Lee Rogers | P.O. Box 1297 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruby Janell Rogers | P.O. Box 1297 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |

### Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 719 | Luminant Mining Company LLC | Lignite Lease number TX0028501A_271 | Diane C Davidson | 1011 Baylor Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Coleman | 765 Cr 241 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 720 | Luminant Mining Company LLC | Lignite Lease number TX0028601A_362 | Larry C and Kathryn C Thomas | 4747 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Esteban and Maria R Diosdado | 4811 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher D and Lori Baker | 4851 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy Tillison | 7593 Us 259 S Henderson TX 75654 | $137.75 | Upon entry of the Assumption Order |
| 721 | Luminant Mining Company LLC | Lignite Lease number TX0028701A_362 | Arlyn Woods | 1822 Holly Oak Street Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| 722 | Luminant Mining Company LLC | Lignite Lease number TX0028701A_81 | Marilyn Hill Toomey | 30982 Club House Lane Evergreen CO 80439 | $0.00 | Upon entry of the Assumption Order |
| | | | Kozad Properties Ltd, c/o Amy Kozelsky | 6645 Northaven Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| | | | F R Hill Jr | P O Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71171 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee Trust #2 | P.O. Box 765 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee, Trust No 2 | P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 723 | Luminant Mining Company LLC | Lignite Lease number TX0028901A_271 | Sally B Bradly | 16819 Elm Lane Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Claudia Ann Arnn | 201 Dellbrook Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Nalda B Gibson | 2910 N Eastman Rd Apt 127 Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Myra S Lambert Ritter | 3055 Texas St Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Lavalda B Lambert | 329 N Mimosa Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Lambert Tuel | 4084 Pr 5218 Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Shannon Lindsay | 414 Jet Drive Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Marsha A Bullock | 4175 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara A Parker | 4240 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Eugene Bullock | 4312 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Claudia B Wheeler | 9005 Mohawk Rd Leawood KS 66206 | $0.00 | Upon entry of the Assumption Order |
| | | | A L Bullock, c/o Stephen Bullock | 119 Hill St Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Teresa Johnson Ind Exec Estate, Nelwyn Jeanette Bullock Bellis | 119 Skyline Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Mcdonald | P.O. Box 259 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruby L Bullock Deceased | Rt 1 Box 610 Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| 724 | Luminant Mining Company LLC | Lignite Lease number TX0028901A_61 | Margaret Ann Stevens | 909 Alahaki St Kailua HI 96734 | $0.00 | Upon entry of the Assumption Order |
| 725 | Luminant Mining Company LLC | Lignite Lease number TX0029001A_366 | Rubbie Nell Lewis | 632 East 38Th St Houston TX 77022 | $0.00 | Upon entry of the Assumption Order |
| 726 | Luminant Mining Company LLC | Lignite Lease number TX0029001A_421 | Thomas Stephens Joyner | P.O. Box 1178 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 727 | Luminant Mining Company LLC | Lignite Lease number TX0029101A_366 | R L Simmons | Rt 2 Box 91 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 728 | Luminant Mining Company LLC | Lignite Lease number TX0029101A_421 | Sally Stephens | 103 Margaret St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Stephens Joyner | P.O. Box 1178 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 729 | Luminant Mining Company LLC | Lignite Lease number TX0029101B_421 | Sally Stephens | 103 Margaret St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 730 | Luminant Mining Company LLC | Lignite Lease number TX0029101C_421 | Jno. B. Stephens Jr., Attn: Thomas Stevens Joyner | P.O. Box 1178, Mt. Pleasant, TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 731 | Luminant Mining Company LLC | Lignite Lease number TX0029101D_421 | William R Stephens Jr | 2021 Mesquite Tr Hurst TX 76054 | $0.00 | Upon entry of the Assumption Order |
| 732 | Luminant Mining Company LLC | Lignite Lease number TX0029201A_366 | Margelene Avery | 23014 Creekwood Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| 733 | Luminant Mining Company LLC | Lignite Lease number TX0029401A_366 | Estate Of Texana Mccarley, Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 734 | Luminant Mining Company LLC | Lignite Lease number TX0030001A_362 | Houston, R.B. Etux, Harvey & Gail Hand | 16023 Cr 196 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 735 | Luminant Mining Company LLC | Lignite Lease number TX0030101A_362 | Curtis Duncan | 407 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Byron Duncan | P.O. Box 736 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 736 | Luminant Mining Company LLC | Lignite Lease number TX0030501A_363 | Larry G Mitchell | 7910 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 737 | Luminant Mining Company LLC | Lignite Lease number TX0030502A_363 | Thelma Gibson | 107 Pruitt St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald M Honeycutt Jr | 1099 Us Hwy 79 S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Lloyd Marberry | 1417 Hideaway Lane West Hideaway TX 75771 | $0.00 | Upon entry of the Assumption Order |
| | | | David Silva | 17110 Parsley Hawthorn Court Houston TX 77059 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Sue Petty | 2101 Sylvan Dr Abilene TX 79605 | $0.00 | Upon entry of the Assumption Order |
| | | | David G Lloyd Dds | 215 Cardinal Ave San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Holder Dean | 2503 Ramblewood Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret Lloyd Kendall | 253 Springs Edge Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | George Lloyd | 253 Spring'S Edge Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Don Honeycutt | 300 Stevens Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommie Ann Silva | 388 Wingate Dr Baton Rouge LA 70815 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Honeycutt Ehret | 3928 Sw Othello St Seattle WA 98136 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Holder | 402 Cherokee Trail Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gayle Honeycutt | 4207 Seminole Pasadena TX 77504 | $0.00 | Upon entry of the Assumption Order |
| | | | Delpha D Honeycutt | 5155  Stardust Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold Honeycutt | 5223 Whitney Court Pasadena TX 77505 | $0.00 | Upon entry of the Assumption Order |
| | | | Roxann Honeycutt | 5300 Keller Springs Rd #1036 Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Bodine | 6802 Anglebluff Cir Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| | | | Nan Mcleod Ballas | 6802 Anglebluff Circle Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Parks | P.O. Box 307 Fate TX 75132 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles E Honeycutt | P.O. Box 57 Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 738 | Luminant Mining Company LLC | Lignite Lease number TX0030503C_363 | Rose Marie Anderson | 125 Lincoln Way Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Lloyd Marberry | 1417 Hideaway Lane West Hideaway TX 75771 | $0.00 | Upon entry of the Assumption Order |
| | | | David G Lloyd Dds | 215 Cardinal Ave San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret Lloyd Kendall | 253 Springs Edge Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| 739 | Luminant Mining Company LLC | Lignite Lease number TX0030701A_366 | M G Moore, c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 740 | Luminant Mining Company LLC | Lignite Lease number TX0030801A_271 | Delila Spears | 9773 FM 449 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 741 | Luminant Mining Company LLC | Lignite Lease number TX0030801A_81 | Patrick James Riley | 1209B Webhollow Cir Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| 742 | Luminant Mining Company LLC | Lignite Lease number TX0030802B_271 | Curtis Thompson | 1032 Thyme Rd Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| 743 | Luminant Mining Company LLC | Lignite Lease number TX0030804D_271 | Ronald Harris | P.O. Box 52 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 744 | Luminant Mining Company LLC | Lignite Lease number TX0030805E_271 | Emma Lou Woods | 538 North Daniels Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 745 | Luminant Mining Company LLC | Lignite Lease number TX0030901A_421 | Frances Montgomery Goates | 14011 FM 2015 Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 746 | Luminant Mining Company LLC | Lignite Lease number TX0031001A_271 | Roberta Tompkins | 1003 Riverwood Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Louise Roe | 223 Versailles Ln Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Dewayne Roe | 602 Eagle Trail Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Keith Eugene Roe | 67 Marvil Lee Dr Boerne TX 78006 | $0.00 | Upon entry of the Assumption Order |
| 747 | Luminant Mining Company LLC | Lignite Lease number TX0031001A_362 | Nathan Brightwell | 1330 Cedar Ridge Lane Colorado Springs CO 80919 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Ray Brightwell | 3358 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 748 | Luminant Mining Company LLC | Lignite Lease number TX0031001A_421 | Lorene Brewer Collins | 2600 Cr 3512 Dike TX 75437 | $0.00 | Upon entry of the Assumption Order |
| 749 | Luminant Mining Company LLC | Lignite Lease number TX0031101A_271 | Nelva Foster | 1904 W Jefferson St #891 Pecos TX 79772 | $0.00 | Upon entry of the Assumption Order |
| 750 | Luminant Mining Company LLC | Lignite Lease number TX0031101A_421 | E Maxine Wigginton | 8721 Reva St Dallas TX 75227 | $0.00 | Upon entry of the Assumption Order |
| 751 | Luminant Mining Company LLC | Lignite Lease number TX0031201A_271 | June Williams Berry | 2701 Nw 60Th St Oklahoma City OK 73112 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Gene Williams | 5858 Hwy 959 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 752 | Luminant Mining Company LLC | Lignite Lease number TX0031201A_421 | Eugene Ervin | P.O. Box 1241 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 753 | Luminant Mining Company LLC | Lignite Lease number TX0031401A_363 | E Weldon Christian, c/o Betty Crossland Guardian | 379  Hall Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 754 | Luminant Mining Company LLC | Lignite Lease number TX0031501A_271 | Lida Stracener | P.O. Box 855 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 755 | Luminant Mining Company LLC | Lignite Lease number TX0031501A_362 | Jake H Fears Deceased, c/o Homer Fears | 8738 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 756 | Luminant Mining Company LLC | Lignite Lease number TX0031501A_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Davis, c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 757 | Luminant Mining Company LLC | Lignite Lease number TX0031502A_362 | Curtis Wayne Wriggle and Wife, Loretta Wriggle | P.O. Box 1082 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael H Fears | P.O. Box 834 Denver City TX 79323 | $0.00 | Upon entry of the Assumption Order |
| 758 | Luminant Mining Company LLC | Lignite Lease number TX0031601A_271 | Herman Jacobs | P.O. Box 315 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 759 | Luminant Mining Company LLC | Lignite Lease number TX0031601A_363 | Angela Boudreaux | 10212 Ellerbe Rd Shreveport LA 71106 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Reece | 103 Kaylee Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Mack Bassett | 110 Baker St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Bassett | 1106 Laurelwood Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | Don Bassett | 112 Blacknall Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Pat Standard | 11915 Bloomington Dr Stafford TX 77477 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Bassett | 121 Kathryn St Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathryn Harp | 1407 Jefferson Ave Marshall TX 75630 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Helton | 2727 Nasa Rd 1 Apt 1212 Seabrook TX 77586 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Semon | 283 Atlantic Ave Shreveport LA 71105 | $0.00 | Upon entry of the Assumption Order |
| | | | Becky Propes | 603 Mockingbird Ln Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Wedgeworth | 817 Peggy Dr Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Ivy Dee Bassett, c/o Mike Toon | Nj-15 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Vansickle | P.O. Box 25241 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| 760 | Luminant Mining Company LLC | Lignite Lease number TX0031601A_61 | Adams, Jr., W. J. | 604 N. Greer Blvd, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 761 | Luminant Mining Company LLC | Lignite Lease number TX0031801A_362 | Michael H Fears | P.O. Box 834 Denver City TX 79323 | $0.00 | Upon entry of the Assumption Order |
| 762 | Luminant Mining Company LLC | Lignite Lease number TX0031901A_271 | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 763 | Luminant Mining Company LLC | Lignite Lease number TX0031901A_366 | Cerestra Woods | 1581 Harbor Road Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 764 | Luminant Mining Company LLC | Lignite Lease number TX0031901A_421 | William Wayne Hays | 8272 Highway 71 Texarkana TX 71854 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 765 | Luminant Mining Company LLC | Lignite Lease number TX0032001A_366 | Robert Johnson Jr | 304 Ella Avenue Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Taylor | 3335 Hauck St, Apt 2057 Las Vegas NV 89146 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Lee Esters Estate | 706 Meadowick Drive Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Mae Johnson Estate, c/o Robert Johnson Jr | 304 Ella Ave Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Luretta Richardson | P. O. Box 916 LA Porte TX 77572 | $0.00 | Upon entry of the Assumption Order |
| 766 | Luminant Mining Company LLC | Lignite Lease number TX0032101A_421 | Laverne Perkins | 1002 Avondale Las Cruces NM  88005 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Ruth Roach | 1357 Cr 4660 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Earline Terry | 210 Joan Ln Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Aletta Riley | 415 Woodway Lane Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 767 | Luminant Mining Company LLC | Lignite Lease number TX0032201A_421 | Lilly Saundra Kay Pilar, Sloane Bailey | 20103 Lake View Rd Damon TX 77430 | $0.00 | Upon entry of the Assumption Order |
| 768 | Luminant Mining Company LLC | Lignite Lease number TX0032301A_366 | Isaiah Simon | Rt 2 Box 90 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 769 | Luminant Mining Company LLC | Lignite Lease number TX0032302B_366 | Benette Simon Moreland | Rt 2 Box 122 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 770 | Luminant Mining Company LLC | Lignite Lease number TX0032303C_366 | Clem Simon | Rt 2 Box 118 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 771 | Luminant Mining Company LLC | Lignite Lease number TX0032304D_366 | R E Simon | Rt 2 Box 221C Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 772 | Luminant Mining Company LLC | Lignite Lease number TX0032401A_363 | Janice Anne Colley Cole | 1590 Crouse Lane Aledo TX 76008 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley David Colley | 1611 Shady Lake Circle Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Ruth Colley Moore | 17511 Lakeshore Dr Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| | | | Susan Jean Colley Tatom | 21427 Cr 2182 Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Paul Colley Jr | 48 East Ave Austin TX 78701 | $0.00 | Upon entry of the Assumption Order |
| | | | Colley Group Lp, By Pjc Management LLC | 2889 FM 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 773 | Luminant Mining Company LLC | Lignite Lease number TX0032601A_366 | Maxine E Blackman Minor | 1715 Normandale Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Keldred Martin | 4339 Alice Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | Valrie Washington | 7625 Ferol Rd Houston TX 77016 | $0.00 | Upon entry of the Assumption Order |
| 774 | Luminant Mining Company LLC | Lignite Lease number TX0032601A_421 | Joan Baldridge | 3500 Cedar Hill Rd #7-S Little Rock AR 72202 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Leah Morriss | 4100 Moores Ln #12 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret Jane Ferguson Burrows Ind Executrix Of Estate Of Williams Arthur Ferguson | Rt 2 Box 2050 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 775 | Luminant Mining Company LLC | Lignite Lease number TX0032601B_366 | Opal M Barrientez | 1316 Madison St Oklahoma City OK 73111 | $0.00 | Upon entry of the Assumption Order |
| | | | Maxine E Blackman Minor | 1715 Normandale Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Ollie Simon Gray | 710 Cariker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 776 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_271 | June Williams Berry | 2701 Nw 60Th St Oklahoma City OK 73112 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Gene Williams | 5858  Hwy 959 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 777 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_366 | Charles D Ross Living Trust c/o Charles D Ross & R J Ross Trustees | 3608 Oak Hollow Dr Edmond OK  73013 | $0.00 | Upon entry of the Assumption Order |
| 778 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_421 | Gary Louis Fox | P O  Box 8226 Tyler TX 75711 | $0.00 | Upon entry of the Assumption Order |
| 779 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_61 | Austin Travis King | 3917 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 780 | Luminant Mining Company LLC | Lignite Lease number TX0032801A_362 | Thomas Edward Lewis | 8101 E Us Hwy 90 Seguin TX 78155 | $0.00 | Upon entry of the Assumption Order |
| 781 | Luminant Mining Company LLC | Lignite Lease number TX0032801A_421 | Stratton Benton See | 900 FM Rd 21 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 782 | Luminant Mining Company LLC | Lignite Lease number TX0032801A_61 | Jane Ann Leschnik | 1063 Wilbert Rd Lakewood OH 44107 | $0.00 | Upon entry of the Assumption Order |
| 783 | Luminant Mining Company LLC | Lignite Lease number TX0032901A_421 | Keith A & Sandra Kridler | 1902 Ford Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 784 | Luminant Mining Company LLC | Lignite Lease number TX0032901B_271 | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| 785 | Luminant Mining Company LLC | Lignite Lease number TX0032901C_271 | Drue and Mary Harris Family Trust | 1207 E Mary Ave Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 786 | Luminant Mining Company LLC | Lignite Lease number TX0032901D_271 | Evelyn Roberts | 18961 Cr 366 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 787 | Luminant Mining Company LLC | Lignite Lease number TX0032901E_271 | Barbara Brown Millen | 26738 Villa Toscana San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| 788 | Luminant Mining Company LLC | Lignite Lease number TX0032901F_271 | Linda Gay Pearce Cone | P.O. Box 381 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 789 | Luminant Mining Company LLC | Lignite Lease number TX0033001A_366 | The Lillie Mae Gray Estate, c/o Cleophus Gray | 1600 West Popular St Compton CA 90220 | $0.00 | Upon entry of the Assumption Order |
| 790 | Luminant Mining Company LLC | Lignite Lease number TX0033301A_271 | Mildred Hardy Mcknight, c/o W N Mcknight Jr | 205 Pecos Dr Portland TX 78374 | $0.00 | Upon entry of the Assumption Order |
| | | | G Hardy Rudd Md | P.O. Box 296 Empire MI 49630 | $0.00 | Upon entry of the Assumption Order |
| 791 | Luminant Mining Company LLC | Lignite Lease number TX0033302B_271 | G Hardy Rudd Md | P.O. Box 296 Empire MI 49630 | $0.00 | Upon entry of the Assumption Order |
| 792 | Luminant Mining Company LLC | Lignite Lease number TX0033401A_271 | Jeanette Mccray | 245 Park Road #2 Karnack TX 75661 | $0.00 | Upon entry of the Assumption Order |
| | | | William D Strange Jr | 25843 Clear Springs Way Spring TX 77373 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephanie Mullin | 3031 Brahman Dr Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Anita Atkins | 7530 Del Monte Houston TX 77063 | $0.00 | Upon entry of the Assumption Order |
| | | | Dessie Bell Hardy | 8524 Burnet Rd #315 Austin TX 78758 | $0.00 | Upon entry of the Assumption Order |
| | | | Susan H Vanhorn | 9213 Knoll Crest Loop Austin TX 78759 | $0.00 | Upon entry of the Assumption Order |
| 793 | Luminant Mining Company LLC | Lignite Lease number TX0033401A_366 | Jim Anderson Estate, c/o Elwanda Anderson Darden | 9905 Sparrow LA Porte TX 77571 | $0.00 | Upon entry of the Assumption Order |
| 794 | Luminant Mining Company LLC | Lignite Lease number TX0033402A_366 | Annie Bell Jackson Estate, c/o Lurlene Woodard | 5707 Bluffman Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| 795 | Luminant Mining Company LLC | Lignite Lease number TX0033403A_366 | Elizabeth Sells | Route 1 Box 426 Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| 796 | Luminant Mining Company LLC | Lignite Lease number TX0033404A_366 | Horace Ramsey Jr | 8634 Flossie Mae St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| 797 | Luminant Mining Company LLC | Lignite Lease number TX0033405A_366 | Betty Jean Walker | 7413 Orville St Houston TX 77028 | $0.00 | Upon entry of the Assumption Order |
| 798 | Luminant Mining Company LLC | Lignite Lease number TX0033406A_366 | Wilford Anderson Estate, c/o Hazel Anderson Polk | P.O. Box 475 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 799 | Luminant Mining Company LLC | Lignite Lease number TX0033407A_366 | Archie Mae Whitaker | 3707 Dunbar Dallas TX 75215 | $0.00 | Upon entry of the Assumption Order |
| 800 | Luminant Mining Company LLC | Lignite Lease number TX0033501A_366 | Carrie Gray, c/o Ja Lois Burgess | 6156 Doulton Dr Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 801 | Luminant Mining Company LLC | Lignite Lease number TX0033601A_366 | M G Moore, c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 802 | Luminant Mining Company LLC | Lignite Lease number TX0033701A_366 | Felix Simons | Rt1 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 803 | Luminant Mining Company LLC | Lignite Lease number TX0033801A_61 | Lela Ann Shaw | 604 Connie Mae Dr Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 804 | Luminant Mining Company LLC | Lignite Lease number TX0033901A_366 | Mrs R A Mcalister | 308 E Austin Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 805 | Luminant Mining Company LLC | Lignite Lease number TX0033901X_271 | Harmon, Lonnie B. | Rt 1  Box 305A, Beckville, TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 806 | Luminant Mining Company LLC | Lignite Lease number TX0034001A_271 | Grace Sharp | Rt 1  Box 305, Beckville, TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 807 | Luminant Mining Company LLC | Lignite Lease number TX0034001A_362 | Hugh M Henson | 333 W Cheryl #1101 San Antonio TX 78228 | $0.00 | Upon entry of the Assumption Order |
| | | | Leon Henson | P.O. Box 58 Itasca TX 76055 | $0.00 | Upon entry of the Assumption Order |
| 808 | Luminant Mining Company LLC | Lignite Lease number TX0034101A_366 | Ollie Etvir Gray | 710 Carikier St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 809 | Luminant Mining Company LLC | Lignite Lease number TX0034201A_366 | Johnnie Gray & Ollie Gray | 710 Cariker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 810 | Luminant Mining Company LLC | Lignite Lease number TX0034301A_271 | Karen S Mccoy | 167 S Roosevelt Ave Columbus OH 43209 | $0.00 | Upon entry of the Assumption Order |
| | | | Cindy S Clifton | 305 Winterberry Ridge Dr Durham NC 27713 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Carla Podolsky, c/o State Farm | 320 Hargrove Rd E Tuscaloosa AL 35401 | $0.00 | Upon entry of the Assumption Order |
| | | | Madelyn Lesuer L Charles Scholz Agent & A-I-F For Madelyn Lesuer | 302 Gessner Rd Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Bruce | P.O. Box 1201 Marshall TX 75671 | $0.00 | Upon entry of the Assumption Order |
| 811 | Luminant Mining Company LLC | Lignite Lease number TX0034501A_366 | Delmon Gray Estate, c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 812 | Luminant Mining Company LLC | Lignite Lease number TX0034502B_366 | Johnnie Gray | 710 Carker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 813 | Luminant Mining Company LLC | Lignite Lease number TX0034601A_271 | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 814 | Luminant Mining Company LLC | Lignite Lease number TX0034701A_271 | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | James Pelham | 1800 Sh 31 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Greg Pelham | 2128 W Lake Dr Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Turner | 2819 Mary Mack Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Julie Crawford | 684 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin Pelham | P.O. Box 12924 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 815 | Luminant Mining Company LLC | Lignite Lease number TX0034701B_271 | Linda Kay Wicker | 1345 Herlinda Chew Way El Paso TX 79936 | $0.00 | Upon entry of the Assumption Order |
| | | | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin Pelham | P.O. Box 12924 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 816 | Luminant Mining Company LLC | Lignite Lease number TX0034701C_271 | H Frank Pelham | 314 Cr 3171 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 817 | Luminant Mining Company LLC | Lignite Lease number TX0034701E_271 | Linda Kay Wicker | 1345 Herlinda Chew Way El Paso TX 79936 | $0.00 | Upon entry of the Assumption Order |
| | | | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin Pelham | P.O. Box 12924 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 818 | Luminant Mining Company LLC | Lignite Lease number TX0034701F_271 | Leon Lewis | P O Box 676 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 819 | Luminant Mining Company LLC | Lignite Lease number TX0034801A_271 | E M Jones | 111 Derek Dr Lexington TN  38351 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Joe Williams | 314 Biscayne Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Joe and Brenda Williams | 314 Biscayne Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Debra Jean Smith | 406 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Debra Jean and Carl Smith | 406 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria Payne Smith | 9460 Caddo Lake Rd Mooringsport LA 71060 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Jones Hicks and Husband Leland Hicks | P.O. Box 459 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy Palmer | P.O. Box 33 White Oak TX 75693 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Smith | P.O. Box 459 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 820 | Luminant Mining Company LLC | Lignite Lease number TX0034901A_366 | Lillie Mae Gray | 13704 Purche Ave Gardenia CA 90249 | $0.00 | Upon entry of the Assumption Order |
| 821 | Luminant Mining Company LLC | Lignite Lease number TX0035001A_271 | A P Matthews Iv | 12919 FM 2276 N Kilgore TX 75662 | $3,780.11 | Upon entry of the Assumption Order |
| | | | Judith Ann Robbins | 218 S St. Mary'S Lot #3 Carthage TX 75633 | $493.98 | Upon entry of the Assumption Order |
| | | | Donald E M Wagstaff | P O Box 835 Tatum TX 75691 | $2,963.80 | Upon entry of the Assumption Order |
| | | | Ken Andrus | P.O. Box 204 Carthage TX 75633 | $493.97 | Upon entry of the Assumption Order |
| | | | Joann Matthews | P.O. Box 681 Tatum TX 75691 | $987.93 | Upon entry of the Assumption Order |
| 822 | Luminant Mining Company LLC | Lignite Lease number TX0035001A_366 | Odies Simon | 1216 S Maxey St Sherman TX 75090 | $0.00 | Upon entry of the Assumption Order |
| 823 | Luminant Mining Company LLC | Lignite Lease number TX0035101A_366 | Bernice Simon | Rt 2 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 824 | Luminant Mining Company LLC | Lignite Lease number TX0035201A_271 | Thomas English | 4439 FM 959 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | David Olsen | P.O. Box 447 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 825 | Luminant Mining Company LLC | Lignite Lease number TX0035201A_366 | Travis Simon | Rt 2 Box 109A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 826 | Luminant Mining Company LLC | Lignite Lease number TX0035501A_366 | T C Bowens & Fannie Bowens | 19324 Cr 4234 S Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 827 | Luminant Mining Company LLC | Lignite Lease number TX0035701A_421 | Wanda Jones Shumate | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 828 | Luminant Mining Company LLC | Lignite Lease number TX0035801A_271 | Beauford Martin | 833 Cr 258 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 829 | Luminant Mining Company LLC | Lignite Lease number TX0035801A_366 | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 830 | Luminant Mining Company LLC | Lignite Lease number TX0035801A_421 | Tonya Jones Buck | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 831 | Luminant Mining Company LLC | Lignite Lease number TX0035901A_421 | Belinda Jones Joyner | 101 Turnberry Circle Mt Pleasant TX 75455 | $8.32 | Upon entry of the Assumption Order |
| 832 | Luminant Mining Company LLC | Lignite Lease number TX0036001A_366 | Margelene Avery | 23014 Creekwood Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Floyd Denson Penney, c/o Suzanne Johnson | 352 Clearspring Rd Shell Knob MO 65747 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe L Penney | Rt 2 Box 132A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 833 | Luminant Mining Company LLC | Lignite Lease number TX0036001A_421 | Wanda Jones Shumate | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 834 | Luminant Mining Company LLC | Lignite Lease number TX0036101A_421 | Tonya Jones Buck | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 835 | Luminant Mining Company LLC | Lignite Lease number TX0036101A_81 | Ann Mcfarlan | 5001 Woodway Dr #601 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Hugh Leighton Steward | P.O. Box 56180 Metairie LA 70055 | $0.00 | Upon entry of the Assumption Order |
| 836 | Luminant Mining Company LLC | Lignite Lease number TX0036201A_366 | Floyd Denson Penney, c/o Suzanne Johnson | 352 Clearspring Rd Shell Knob MO 65747 | $0.00 | Upon entry of the Assumption Order |
| 837 | Luminant Mining Company LLC | Lignite Lease number TX0036201A_421 | Belinda Jones Joyner | 101 Turnberry Circle Mt Pleasant TX 75455 | $6.29 | Upon entry of the Assumption Order |
| 838 | Luminant Mining Company LLC | Lignite Lease number TX0036201A_81 | Poindexter Family Partners Ltd, Attn: H. R. Poindexter | 251 Point Clear Dr Conroe TX 77304 | $0.00 | Upon entry of the Assumption Order |
| 839 | Luminant Mining Company LLC | Lignite Lease number TX0036301A_366 | Delmon Gray Estate, c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |

### Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 840 | Luminant Mining Company LLC | Lignite Lease number TX0036301A_81 | Gloria Haston Flournoy | 2523 Tanglewood Trl Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Lester H Haston III | P.O. Box 473 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 841 | Luminant Mining Company LLC | Lignite Lease number TX0036401A_81 | Roger David Steward | 430 Acequia Madre Santa Fe NM  87505 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Mcfarlan | 5001 Woodway Dr #601 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerrye Steward Persful | 701 Sweetbriar Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Els Schaefer Family Ltd Texas Family Limited Partnership | P.O. Box 356 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Hugh Leighton Steward | P.O. Box 56180 Metairie LA 70055 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonnie E Steward | P.O. Box 676 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 842 | Luminant Mining Company LLC | Lignite Lease number TX0036501A_81 | Jean Harper Blunt | 918 E Hopkins Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 843 | Luminant Mining Company LLC | Lignite Lease number TX0036601A_366 | A E Dean Jr | 641 Southfield Rd Shreveport LA 71106 | $0.00 | Upon entry of the Assumption Order |
| | | | Diana Dean Robinson | 6613 Carston Court N Richland Hills TX 76180 | $0.00 | Upon entry of the Assumption Order |
| 844 | Luminant Mining Company LLC | Lignite Lease number TX0036601A_81 | Patrick James Riley | 1209B Webhollow Cir Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| | | | Melvin A Riley Iv | 1304 Nw 126 Ave Sunrise FL 33323 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter West Riley | 308 Fall Creek Dr Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela Ann Riley Rittenberry | 4163 Park Ln Dallas TX 75220 | $0.00 | Upon entry of the Assumption Order |
| | | | Philip Neil Riley | 703 Hasselt College Station TX 77845 | $0.85 | Upon entry of the Assumption Order |
| | | | Michael Anthony Riley, c/o Rachael Riley | 8203 Mapleway Lane Greensborl NC 27455 | $0.00 | Upon entry of the Assumption Order |
| 845 | Luminant Mining Company LLC | Lignite Lease number TX0036701A_271 | W H (Kelly) Carter | 1956 Us Hwy 79 S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 846 | Luminant Mining Company LLC | Lignite Lease number TX0036701A_81 | Brian R Seale | P.O. Box 488 Tularosa NM  88352 | $0.00 | Upon entry of the Assumption Order |
| 847 | Luminant Mining Company LLC | Lignite Lease number TX0036801A_366 | Jessie Mae Baysinger, c/o Carolyn Sellers | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| 848 | Luminant Mining Company LLC | Lignite Lease number TX0036801A_81 | Melody May Wyatt | 924 Willow Brook Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 849 | Luminant Mining Company LLC | Lignite Lease number TX0037101A_366 | Opal B Pierce & Roselle Pierce Giles | 19930 FM 3055 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 850 | Luminant Mining Company LLC | Lignite Lease number TX0037101A_421 | Lee Roy Lawrence | P.O. Box 166 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 851 | Luminant Mining Company LLC | Lignite Lease number TX0037201A_271 | Sarah Carpenter | P.O. Box 41 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 852 | Luminant Mining Company LLC | Lignite Lease number TX0037201A_421 | Bobbie L Fuller | 300 Black Oak Rd Como TX 75431 | $0.00 | Upon entry of the Assumption Order |
| | | | William L & Bobbie Fuller | Rt 1 Box 133-A1 Como TX 75431 | $0.00 | Upon entry of the Assumption Order |
| 853 | Luminant Mining Company LLC | Lignite Lease number TX0037301A_271 | Waldrop, F.C. Etux | 147 Cr 113  Carthage  TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 854 | Luminant Mining Company LLC | Lignite Lease number TX0037401A_271 | Annie Cherry Chandler | 507 Azalea Dr Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Grady Cherry | 700 St Emelion Ct Irving TX 75038 | $0.00 | Upon entry of the Assumption Order |
| 855 | Luminant Mining Company LLC | Lignite Lease number TX0037501A_421 | Denise Breland | 422 Center St. Longview, TX 75601 | $0.00 | Upon entry of the Assumption Order |
| 856 | Luminant Mining Company LLC | Lignite Lease number TX0037701A_363 | Nelwyn Joyce Bagley | 3007 Us Hwy 322 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 857 | Luminant Mining Company LLC | Lignite Lease number TX0037701A_421 | Chyree J. Popham | 43 Collier, Ft. Leonard Wood, MO 65473 | $0.00 | Upon entry of the Assumption Order |
| 858 | Luminant Mining Company LLC | Lignite Lease number TX0037901A_421 | Timothy Johnson, ET | Rt. 3, Box 118, Mt. Pleasant, TX  75455 | $0.00 | Upon entry of the Assumption Order |
| 859 | Luminant Mining Company LLC | Lignite Lease number TX0038101A_421 | Teck Raney, Etux | Rt. 1 Box 87, Cookville, TX 75558 | $0.00 | Upon entry of the Assumption Order |
| 860 | Luminant Mining Company LLC | Lignite Lease number TX0038201A_421 | Billy Miller, Etux | Rt. 3, Box 154, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 861 | Luminant Mining Company LLC | Lignite Lease number TX0038301A_363 | Nelda Jean Thornton | 7891 FM 1716 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 862 | Luminant Mining Company LLC | Lignite Lease number TX0038301A_81 | John Wesley Smith | 219 South 11Th St Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| 863 | Luminant Mining Company LLC | Lignite Lease number TX0038401A_81 | Bess L Rayford Citizens National Bank, Attn Trust Dept | P.O. Box 820 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 864 | Luminant Mining Company LLC | Lignite Lease number TX0038401A_421 | Ann Redfearn Jones | 2204 Robbinwood Lane Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Eugene Redfearn | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Patrick E Redfearn and Guaranty Bank | P.O. Box 1158 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Kelly Ann Harbour, c/o Redfearn Real Estate Co | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 865 | Luminant Mining Company LLC | Lignite Lease number TX0038601A_271 | Deborah K Brehe | 3329 Oak Bluff Ln Dublin CA 94568 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman L Davis | 5825 Kantor St San Diego CA 92122 | $0.00 | Upon entry of the Assumption Order |
| 866 | Luminant Mining Company LLC | Lignite Lease number TX0038601A_421 | Robert C Pepper | 1002 CO Rd 4415 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 867 | Luminant Mining Company LLC | Lignite Lease number TX0038701A_363 | Grace Moffitt | 10973 York Springs Place Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | John Holleman | 202 Deer Run West Oxford MS 38655 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard A Todd | 3124 FM 3135 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Todd | 4033 West Lawther Dr Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Ann Anderson | 4500 Ridgebrook Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Holleman, c/o John Holleman | 202 Deer Run West Oxford MS 38655 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Todd Individually and As Independent Executix Of The Estate Of Walter Todd Dec'D | 4033 West Lawther Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Todd Bryan As Agent & Attorney-In-Fact For Ethel Bryan | 13520 FM 225 South Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 868 | Luminant Mining Company LLC | Lignite Lease number TX0038701A_421 | William L Pepper | 7262 FM Rd 1734 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 869 | Luminant Mining Company LLC | Lignite Lease number TX0038801A_363 | Joe Orville Todd | 600 Pine Hill Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | J Orville and Bobbie H Todd | 600 Pinehill Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Ethel Jean Stephens | 927 Easton Place Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Todd Individually and As Independent Executix Of The Estate Of Walter Todd Dec'D | 4033 West Lawther Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Todd Bryan As Agent & Attorney-In-Fact For Ethel Bryan | 13520 FM 225 South Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Todd Holleman & Hoyt Holleman | 202 Deer Run W Oxford MS 38655 | $0.00 | Upon entry of the Assumption Order |
| 870 | Luminant Mining Company LLC | Lignite Lease number TX0038801A_421 | Alice L League | 109 Archer St White Oak TX 75693 | $0.00 | Upon entry of the Assumption Order |
| 871 | Luminant Mining Company LLC | Lignite Lease number TX0038901A_363 | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| 872 | Luminant Mining Company LLC | Lignite Lease number TX0038901A_421 | Kenneth Wayne Pepper | 4770 Hwy 259-North Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| 873 | Luminant Mining Company LLC | Lignite Lease number TX0039001A_363 | Ethel Jean Stephens | 927 Easton Place Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| 874 | Luminant Mining Company LLC | Lignite Lease number TX0039001A_421 | Darrell Pepper | 1100 Forrester Rd Newbern TN  38059 | $0.00 | Upon entry of the Assumption Order |
| | | | Steven Pepper | 2574 Park Creek Dr Germantown TN 38139 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Pepper Jr | P.O. Box 99 Pass Christian MS 39571 | $0.00 | Upon entry of the Assumption Order |
| 875 | Luminant Mining Company LLC | Lignite Lease number TX0039101A_363 | Joe Orville Todd | 600 Pine Hill Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 876 | Luminant Mining Company LLC | Lignite Lease number TX0039101A_421 | Matthew Pepper | 236 Linda Ave Baton Rouge LA 70806 | $0.00 | Upon entry of the Assumption Order |
| 877 | Luminant Mining Company LLC | Lignite Lease number TX0039101B_363 | Bobbie Ann Anderson | 4500 Ridgebrook Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 878 | Luminant Mining Company LLC | Lignite Lease number TX0039201A_363 | Ehtel Todd Bryan | 13520 FM 225 South Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 879 | Luminant Mining Company LLC | Lignite Lease number TX0039201A_421 | David Pepper | 3403 Wickham Ln Austin TX 78725 | $0.00 | Upon entry of the Assumption Order |
| 880 | Luminant Mining Company LLC | Lignite Lease number TX0039401A_363 | Grace Standard &  Carl Standard | 10783 Cr 246 N Henderson TX 75652 | $4.33 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 881 | Luminant Mining Company LLC | Lignite Lease number TX0039401A_421 | Ann Redfearn Jones | 2204 Robbinwood Lane Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Patrick E Redfearn, and Guaranty Bank | P.O. Box 1158 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 882 | Luminant Mining Company LLC | Lignite Lease number TX0039401B_363 | Doris Pace | 134 Meece Ave, Livingston, TX 77351 | $0.00 | Upon entry of the Assumption Order |
| 883 | Luminant Mining Company LLC | Lignite Lease number TX0039501A_421 | Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 884 | Luminant Mining Company LLC | Lignite Lease number TX0039601A_421 | Lillian Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | The Charles L and M Hazel Black Trust A, c/o Charles Black | 573 County Road 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 885 | Luminant Mining Company LLC | Lignite Lease number TX0039701A_363 | Josie Bell Attwood | 9569 Cr 461 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 886 | Luminant Mining Company LLC | Lignite Lease number TX0039701A_421 | Margaret Jane Burrows | 820 County Road 1465 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 887 | Luminant Mining Company LLC | Lignite Lease number TX0039702B_363 | Mary Frances Waller | 2914 Houston St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 888 | Luminant Mining Company LLC | Lignite Lease number TX0039801A_363 | Mary Frances Waller | 2914 Houston St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Banda | 3306 Dudley Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 889 | Luminant Mining Company LLC | Lignite Lease number TX0039801A_421 | Charles L Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 890 | Luminant Mining Company LLC | Lignite Lease number TX0039901A_363 | HCB Inc, Cnb Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 891 | Luminant Mining Company LLC | Lignite Lease number TX0039901A_421 | Eura Hinson | 517 Redfearn Ct Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 892 | Luminant Mining Company LLC | Lignite Lease number TX0039901A_81 | Alleasie Nadine Titus Gibbs, Alliancebernstein Managed Accounts | P.O. Box 786009 San Antonio, TX 78278-6009 | $0.00 | Upon entry of the Assumption Order |
| 893 | Luminant Mining Company LLC | Lignite Lease number TX0040001A_421 | Blake H Bailey | 121 North Spring Ave Tyler TX 75702 | $118.63 | Upon entry of the Assumption Order |
| 894 | Luminant Mining Company LLC | Lignite Lease number TX0040101A_421 | Mark Stephen Baughman | 1803 Aspin St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherrie Ann Owens | 2000 Price St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Carmen Lea Hudson | 333 County Road 2152 Nacogdoches TX 75965 | $0.00 | Upon entry of the Assumption Order |
| 895 | Luminant Mining Company LLC | Lignite Lease number TX0040201A_363 | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| 896 | Luminant Mining Company LLC | Lignite Lease number TX0040201A_421 | James N Chambers | P.O. Box 127 Huntsville TX 77342 | $69.21 | Upon entry of the Assumption Order |
| 897 | Luminant Mining Company LLC | Lignite Lease number TX0040301A_271 | W J Smith | 11556 Cr 4232 W Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 898 | Luminant Mining Company LLC | Lignite Lease number TX0040301A_363 | Mr O B (Oscar) Vansickle | 1605 Cindy Lou Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 899 | Luminant Mining Company LLC | Lignite Lease number TX0040301A_421 | Dorothy Baughman Gray | 6441  Kenwick Ave Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| 900 | Luminant Mining Company LLC | Lignite Lease number TX0040401A_421 | Martha Kirkpatrick | 12105 Ambassador Dr Apt 505 Colorado Springs CO 80921 | $69.21 | Upon entry of the Assumption Order |
| 901 | Luminant Mining Company LLC | Lignite Lease number TX0040501A_366 | Miley Colwell | 6904 Eugene St Houston TX 77093 | $0.00 | Upon entry of the Assumption Order |
| 902 | Luminant Mining Company LLC | Lignite Lease number TX0040501A_421 | Paul Bryon Smith | 10869 Lochspring Dr Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | David Paxton Smith Jr | 2422 Stagecoach Ranch Rd Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| 903 | Luminant Mining Company LLC | Lignite Lease number TX0040601A_271 | Nancy Forsyth Dickard Mccoy | 1902 Beth Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 904 | Luminant Mining Company LLC | Lignite Lease number TX0040601A_363 | Joe Orville Todd | 600 Pine Hill Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 905 | Luminant Mining Company LLC | Lignite Lease number TX0040601A_421 | Dr Williams Alfred Ferguson | 1525 Canyon St Guffey CO 80820 | $0.00 | Upon entry of the Assumption Order |
| | | | Joan Baldridge | 3500 Cedar Hill Rd #7-S Little Rock AR 72202 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Leah Morriss | 4100 Moores Ln #12 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret Jane Burrows | 820 County Road 1465 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 906 | Luminant Mining Company LLC | Lignite Lease number TX0040701A_271 | Lloyd E Forsyth Jr | 508 Prince St Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| 907 | Luminant Mining Company LLC | Lignite Lease number TX0040701A_421 | Dr Williams Alfred Ferguson | 1525 Canyon St Guffey CO 80820 | $0.00 | Upon entry of the Assumption Order |
| 908 | Luminant Mining Company LLC | Lignite Lease number TX0040801A_421 | Joan Baldridge | 3500 Cedar Hill Rd #7-S Little Rock AR 72202 | $0.00 | Upon entry of the Assumption Order |
| 909 | Luminant Mining Company LLC | Lignite Lease number TX0040803C_363 | James Lockhart | Np 62 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 910 | Luminant Mining Company LLC | Lignite Lease number TX0040901A_421 | Joan M Bechtel | P.O. Box 50338 Midland TX 79710 | $718.96 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 911 | Luminant Mining Company LLC | Lignite Lease number TX0041001A_421 | Stark-King Family Living Trust, c/o Richard S Stark Trustee | 1005 South Denton St Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 912 | Luminant Mining Company LLC | Lignite Lease number TX0041101A_363 | L.W. Etvir Johnson, Mary Frances Waller | 2914 Houston St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 913 | Luminant Mining Company LLC | Lignite Lease number TX0041101A_421 | Glenn A Perry | P.O. Box 2909 Longview TX 75606 | $118.63 | Upon entry of the Assumption Order |
| 914 | Luminant Mining Company LLC | Lignite Lease number TX0041201A_421 | Dan Houston | 1527 Woodbend Park West Houston TX 77055 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Houston | 3982 E Pineview Trail Larue TX 75770 | $138.40 | Upon entry of the Assumption Order |
| | | | Paula Houston Robinson | 8506 Line Ferry Road Texarkana AR 71854 | $69.20 | Upon entry of the Assumption Order |
| | | | Estate Of Tony Houston Deceased & Bobby Keith Houston Ind Executrix | 3843 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob Houston | P.O. Box 1173 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| | | | Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $2,803.92 | Upon entry of the Assumption Order |
| 915 | Luminant Mining Company LLC | Lignite Lease number TX0041301A_421 | Mary Lou Huff | 100 S Cecelia Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 916 | Luminant Mining Company LLC | Lignite Lease number TX0041401A_421 | Joyce D Taylor | 2708 Silver Creek Trail Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 917 | Luminant Mining Company LLC | Lignite Lease number TX0041501A_421 | Martin Living Trust c/o Larry Don Martin Trustee | 2700 Lakeshore Dr Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| 918 | Luminant Mining Company LLC | Lignite Lease number TX0041601A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY  13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | A C Cone Jr | 1227 Hwy 322 W Clute TX 77531 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry G Chandler | 1405 Mccall Dr Anniston AL 36207 | $0.00 | Upon entry of the Assumption Order |
| | | | John M Williamson | 1524 West Monroe Rd Colbert WA 99005 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Harriett Louise Burtch | 422 Westland Ave Cheshire CT 06410 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 918 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0041601A_271 (cont.) | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank W Greer Jr | 5108 Maulding Pass Austin TX 78749 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Linebarger | 6920 N Old Fort Dr Spokane WA 99208 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Williamson Estate | 9020 N Country Homes Blvd #21 Spokane WA 99218 | $0.00 | Upon entry of the Assumption Order |
| | | | Highland Church Of Christ Acct 010135624 | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | James Foy c/o Jack Crockett Acct 1250131768 | 4812 Shady Waters Ln Birmingham AL 35243 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | Dr Michael E Johnson Sr c/o Bill Johnson | 927 W Mierianne St Houston TX 77088 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas G Prior Estate c/o Lisa Prior | 518 Old Santa Fe Ste 1-111 Santa Fe NM  87505 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | John J Pickens c/o Sandy Puckitt | P.O. Box 328 Water Valley TX 76958 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Boston Sch Of Med c/o Boston Cty Hosp Amyloid Research Fund | 80 E Concord St K-5 Boston MA 02118 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (F/K/A Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 919 | Luminant Mining Company LLC | Lignite Lease number TX0041601A_366 | Mrs T L Mccarley | 316 Mockingbird Ln Nacogdoches TX 75961 | $52.55 | Upon entry of the Assumption Order |
| 920 | Luminant Mining Company LLC | Lignite Lease number TX0041701A_271 | Wayne Yandle | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 921 | Luminant Mining Company LLC | Lignite Lease number TX0041701A_363 | Chad Dean | 108 Brachfield Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Roy Wilmoth | 13656 FM 645 Palestine TX 75803 | $0.00 | Upon entry of the Assumption Order |
| | | | J Donald Richards | 14003 Hillsboro Dr Parker CO 80134 | $0.00 | Upon entry of the Assumption Order |
| | | | Clemmie Richards | 2909 Crestwood Lane Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Christine E Baton Henderson | 3106 Carnousty St Round Rock TX 78664 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Dimmock | 467 Lakewood Drive Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| | | | Velda A Dimmock | 6790 Willis Ln Beaumont TX 77708 | $0.00 | Upon entry of the Assumption Order |
| | | | Jdmi LLC c/o James H Davis, Member | P.O. Box 1540 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon S Brown | P.O. Box 246 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Shumate | P.O. Box 315 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 922 | Luminant Mining Company LLC | Lignite Lease number TX0041901A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY  13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 922 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0041901A_271 (cont.) | John Edward Foy | 737 Alden Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Highland Church Of Christ Acct 010135624 | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (F/K/A Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 923 | Luminant Mining Company LLC | Lignite Lease number TX0041901A_363 | Pat Seimears | 768 Treadwell Dr, Hurst, TX 76053 | $0.00 | Upon entry of the Assumption Order |
| 924 | Luminant Mining Company LLC | Lignite Lease number TX0041901A_81 | Dwight L Nolan Estate c/o Eliria Nolan | 1342 South Orange Dr Los Angeles, CA 90019 | $0.00 | Upon entry of the Assumption Order |
| 925 | Luminant Mining Company LLC | Lignite Lease number TX0042001A_363 | Florence Hajek c/o Christina Williams | 18200 Westfield Place #126, Houston, TX 77090 | $118.45 | Upon entry of the Assumption Order |
| 926 | Luminant Mining Company LLC | Lignite Lease number TX0042201A_363 | Nita Reece | 103 Kaylee Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Bassett | 1106 Laurelwood Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | Pat Standard | 11915 Bloomington Dr Stafford TX 77477 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Bassett | 121 Kathryn St Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| | | | Curtis Bassett | 1309 Morris Henderson TX 75652 | $9.77 | Upon entry of the Assumption Order |
| | | | Carolyn Helton | 2727 Nasa Rd 1 Apt 1212 Seabrook TX 77586 | $0.00 | Upon entry of the Assumption Order |
| | | | Mallory Waugh c/o Eddie Waugh | 907 Jasper Dr Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Agnes Bassett c/o Mack Bassett | 110 Baker St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Ivy Dee Bassett c/o Mike Toon | Nj-15 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | William Michael Toon and Delores Toon | Nj 15 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Vansickle | P.O. Box 25241 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 927 | Luminant Mining Company LLC | Lignite Lease number TX0042302A_363 | Florence Hajek c/o Christina Williams | 18200 Westfield Place #126, Houston, TX 77090 | $13.71 | Upon entry of the Assumption Order |
| 928 | Luminant Mining Company LLC | Lignite Lease number TX0042401A_363 | Joe L Forbus | 13206 Joliet St Houston TX 77015 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel L Forbus Jr | 13603-B Pecan Hollow Leander TX 78641 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Eugene Forbus | 167 Becker Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Livenie M Katz | 19769 Knoll Dr New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Lynn Williams | 20040 FM 1485 Apt #179 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Laverne Williams | 20040 FM 1485 Apt #179 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | David Lee Williams | 20801 Brandon Street New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernon Lyn Forbus | 21015 Idle Glen Roadway New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Christina Ann Williams | 340 Cr 2223-5 Cleveland TX 77327 | $0.00 | Upon entry of the Assumption Order |
| | | | Z O Forbus c/o Joe L Forbus Poa | 13206 Joliet St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Jesse A Forbus Sr | P.O. Box 1326 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice M Sullivan | P.O. Box 473 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Retha Jean Vaughn | P.O. Box 62 Lawn TX 79530 | $0.00 | Upon entry of the Assumption Order |
| 929 | Luminant Mining Company LLC | Lignite Lease number TX0042401A_81 | Tony L Brackens | P.O. Box 615 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 930 | Luminant Mining Company LLC | Lignite Lease number TX0042801A_362 | Jack Hodges | 2208 E Main St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 931 | Luminant Mining Company LLC | Lignite Lease number TX0042801A_81 | Keith L Emmons | 2951 Marina Bay Dr #130-353 League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| | | | Oscar Stanley Thornton | 401 Cr 1090 Streetman TX 75859 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherry Ann Thornton | 6808 Windwillow Dr Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| | | | Terry Jan Thornton | 7640 County Road 3223 Lone Oak TX 75453 | $0.00 | Upon entry of the Assumption Order |
| | | | Theresa Nan Thornton | 800 N San Jacinto St Unit 102 Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Brady Lee Thornton | P.O. Box 732 Quinlan TX 75474 | $0.00 | Upon entry of the Assumption Order |
| 932 | Luminant Mining Company LLC | Lignite Lease number TX0043101A_81 | Tommy W Casey | 111 Konahuanui Bastrop TX 78602 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Casey Jr | 223 FM 488 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Casey | 38 West Windshor Hills Circle The Woodlands TX 77384 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Fulmer | 407 Justice Ave Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 933 | Luminant Mining Company LLC | Lignite Lease number TX0043201A_81 | O B Utley Jr | 630 E Commerce St Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | O B Utley Jr and Charlie Utley | 630 E Commerce Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 934 | Luminant Mining Company LLC | Lignite Lease number TX0043401A_271 | Susan Stough Anthony | 113 Rambling Rd Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Stough Kliemann | P.O. Box 669 Denton TX 76201 | $0.00 | Upon entry of the Assumption Order |
| 935 | Luminant Mining Company LLC | Lignite Lease number TX0043602A_363 | Charles E Wimberley | 3584 Cr 195 D Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 936 | Luminant Mining Company LLC | Lignite Lease number TX0043701A_271 | A P Matthews Jr | Box 924 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 937 | Luminant Mining Company LLC | Lignite Lease number TX0043701A_363 | Herschel D Christian | 8314 Atascocita Lake Way Humble TX 77346 | $0.00 | Upon entry of the Assumption Order |
| 938 | Luminant Mining Company LLC | Lignite Lease number TX0043902B_362 | Clifford A & Sue Williams | 5482 FM 225 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 939 | Luminant Mining Company LLC | Lignite Lease number TX0043903C_362 | Margaret Moseley | Po Box 155 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 940 | Luminant Mining Company LLC | Lignite Lease number TX0043904D_362 | Cochran, Otha Etal c/o Caroline and Jimmie Taylor | P.O. Box 412 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 941 | Luminant Mining Company LLC | Lignite Lease number TX0043905E_362 | Cochran, Otha Etal c/o Caroline and Jimmie Taylor | P.O. Box 412 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 942 | Luminant Mining Company LLC | Lignite Lease number TX0044001A_362 | C Y and L K Cochran Living Trust Dated February 17, 2010 | 5548 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 943 | Luminant Mining Company LLC | Lignite Lease number TX0044301A_61 | Juanita Davis c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 944 | Luminant Mining Company LLC | Lignite Lease number TX0044401A_61 | Madie R Grismore | 14200 E Romana Blvd Baldwin Park CA 91706 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 945 | Luminant Mining Company LLC | Lignite Lease number TX0044601A_271 | Billy C Carter | 1936 Us Hwy 79S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | W H (Kelly) Carter | 1956 Us Hwy 79 S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 946 | Luminant Mining Company LLC | Lignite Lease number TX0044801A_271 | James A Ford | P.O. Box 7849 Horseshoe Bay TX 78657 | $0.00 | Upon entry of the Assumption Order |
| 947 | Luminant Mining Company LLC | Lignite Lease number TX0044901A_271 | Lucille Y Morton | P.O. Box 1144 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 948 | Luminant Mining Company LLC | Lignite Lease number TX0045201A_61 | Zelvin Hancock | 6020 Crane St Houston TX 77026 | $0.00 | Upon entry of the Assumption Order |
| 949 | Luminant Mining Company LLC | Lignite Lease number TX0045301A_363 | Sarah Langford Hardy | 5803 Ashfield Rd Alexandria VA 22315 | $0.00 | Upon entry of the Assumption Order |
| | | | Gandy Family Trust Citizens National Bank, Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward F Miller Trust Citizens National Bank Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Norris Langford Jr | P.O. Box 350 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 950 | Luminant Mining Company LLC | Lignite Lease number TX0045301A_61 | Brenda N Culpepper and Elizabeth & Vanessa J Hollis | 16059 Makayla Dr Houston TX 77049 | $0.00 | Upon entry of the Assumption Order |
| 951 | Luminant Mining Company LLC | Lignite Lease number TX0045401A_363 | Edward F Miller Trust Citizens National Bank Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Gandy Family Trust Citizens National Bank, Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Arnold Lockwood Miller Est c/o Citizens National | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 952 | Luminant Mining Company LLC | Lignite Lease number TX0045401A_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| 953 | Luminant Mining Company LLC | Lignite Lease number TX0045501A_363 | Sarah Langford Hardy | 5803 Ashfield Rd Alexandria VA 22315 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Norris Langford Jr | P.O. Box 350 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 954 | Luminant Mining Company LLC | Lignite Lease number TX0045501A_61 | Nathaniel Harper | 5623 Van Winkle St Dallas TX 75235 | $0.00 | Upon entry of the Assumption Order |
| 955 | Luminant Mining Company LLC | Lignite Lease number TX0045701A_363 | John Jacob Mims | 3728 Cr 258 North Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Angus Mims | 38 Adaway Estates Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Nan Barton | 4485 FM 1251 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Furrh | 516 Shadow Wood Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Lee Adams | 611 Pine St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 956 | Luminant Mining Company LLC | Lignite Lease number TX0045801A_271 | Sarah Mcbride | 1023 Lolita Ave Redlands CA 92373 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Lee Liles | 1751 Hwy 43 N Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 957 | Luminant Mining Company LLC | Lignite Lease number TX0045901A_61 | Barbara Ann Devine | 686 FM 1519 N Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 958 | Luminant Mining Company LLC | Lignite Lease number TX0046101A_61 | L C Clements c/o Susan Spohr | 633 Mountain View St Altadena CA 91001 | $0.00 | Upon entry of the Assumption Order |
| 959 | Luminant Mining Company LLC | Lignite Lease number TX0046201A_61 | C W Clements c/o Susan J Spohr | 633 Mountain View St Altadena CA 91001 | $0.00 | Upon entry of the Assumption Order |
| 960 | Luminant Mining Company LLC | Lignite Lease number TX0046301A_271 | Emma Jane Williams | 1013 Airport St Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 961 | Luminant Mining Company LLC | Lignite Lease number TX0046301A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 962 | Luminant Mining Company LLC | Lignite Lease number TX0046401A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 963 | Luminant Mining Company LLC | Lignite Lease number TX0046501A_271 | Beauford Martin | 833 Cr 258 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 964 | Luminant Mining Company LLC | Lignite Lease number TX0046501A_61 | Artie Taylor For Benefit Of E J Taylor | 19 Cr 3510 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 965 | Luminant Mining Company LLC | Lignite Lease number TX0046601A_61 | Artie V Taylor | 19 Cr 3510 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 966 | Luminant Mining Company LLC | Lignite Lease number TX0046701A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 967 | Luminant Mining Company LLC | Lignite Lease number TX0046801A_61 | Leslie and Cristie Nixon | 1227 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Green | P.O. Box 1349 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 968 | Luminant Mining Company LLC | Lignite Lease number TX0047101A_61 | Steven B Carpenter | 23702 Mill Valley Rd Valencia CA 91355 | $0.00 | Upon entry of the Assumption Order |
| 969 | Luminant Mining Company LLC | Lignite Lease number TX0047202A_363 | Alton Currie | 652 Cr 3106 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 970 | Luminant Mining Company LLC | Lignite Lease number TX0047301A_61 | Jesse L Nickerson c/o Ruth Nickerson | P.O. Box 720 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 971 | Luminant Mining Company LLC | Lignite Lease number TX0047401A_61 | Louie Lee Anderson | 107 Collins Circle Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 972 | Luminant Mining Company LLC | Lignite Lease number TX0047501A_363 | Suzanne Henley | 1867 Vinton Ave Memphis TN  38104 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeffrey W Smith Jr Trust c/o Blanchard Etual Trustee | 1000 Brookfield Road, Ste 120 Memphis TN  38119 | $0.00 | Upon entry of the Assumption Order |
| 973 | Luminant Mining Company LLC | Lignite Lease number TX0047501A_61 | Earnestine E Anderson | 3110 Cornell Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| 974 | Luminant Mining Company LLC | Lignite Lease number TX0047601A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 975 | Luminant Mining Company LLC | Lignite Lease number TX0047701A_61 | Delores Carpenter | 2725 Warren Way Arcadia CA 91007 | $0.00 | Upon entry of the Assumption Order |
| 976 | Luminant Mining Company LLC | Lignite Lease number TX0048001A_61 | Patricia A Wilson Trustee | 28401 Meridy Avenue Highland CA 92346 | $9.54 | Upon entry of the Assumption Order |
| | | | Kathryn M Burke Trustee | 2813 Kentshire Pl Apex NC 27523 | $9.54 | Upon entry of the Assumption Order |
| 977 | Luminant Mining Company LLC | Lignite Lease number TX0048201A_271 | Danny G Dunn | 6783 Cr 363 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois Ann Dunn Dawson | 8506 Timberwood Ln Haughton LA 71037 | $0.00 | Upon entry of the Assumption Order |
| | | | The Nix Family Revocable Living Trust | 841 Modica St Bossier City LA 71112 | $0.00 | Upon entry of the Assumption Order |
| | | | Dean A Dunn | P.O. Box 50412 Colorado Springs CO 80949 | $0.00 | Upon entry of the Assumption Order |
| 978 | Luminant Mining Company LLC | Lignite Lease number TX0048701A_271 | Hoy L Herrin | Ni 09 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 979 | Luminant Mining Company LLC | Lignite Lease number TX0048901A_271 | Mark Pool | 1009 Empire St El Campo TX 77437 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian R Hudspeth | 1342 County Road 346 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell C Pool | 6245 Cr 343E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Melissa Embry | 6612 Pimlico Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Ellen Wilks | 8016 Cr 365 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Ermine Hudspeth Revocable Trust c/o Brian R Hudspeth | 1342 Cr 346E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Yandle | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 980 | Luminant Mining Company LLC | Lignite Lease number TX0049101A_271 | William David Lemley | 1041 S 14Th Abilene TX 79602 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Nordstrom | 1208 Middle Cove Dr Plano TX 75023 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl Austin Boland | 15115 Hwy 187 Eureka Springs AR 72631 | $0.00 | Upon entry of the Assumption Order |
| | | | Connie L Taylor | 1600 Heritage Apt 715 McKinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Clarence Boland Jr | 1830 Alray Dr Concord CA 94519 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Patrick Boland | 2505 Prospect Hill Dr Fort Worth TX 76123 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheri Boland Gallegos | 3601 East Oak Trail Granbury TX 76048 | $0.00 | Upon entry of the Assumption Order |
| | | | Chester L Lemley Estate c/o Carl Lemley | 15115 Hwy 187 Eureka Springs AR 72631 | $0.00 | Upon entry of the Assumption Order |
| | | | Bankhead Attorneys | 300 W Sabine At Sycamore St Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 981 | Luminant Mining Company LLC | Lignite Lease number TX0049401A_271 | Marie Messec c/o Wendell Pool | 6245 Cr 343 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 982 | Luminant Mining Company LLC | Lignite Lease number TX0049501A_271 | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 983 | Luminant Mining Company LLC | Lignite Lease number TX0049701A_271 | Wayne Yandle | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 984 | Luminant Mining Company LLC | Lignite Lease number TX0050001A_421 | Luevern Martin | 4291 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 985 | Luminant Mining Company LLC | Lignite Lease number TX0050101A_363 | William & Clara Baughman | 107 Crosby Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jane Baughman | 129 Hatleyberry St Oak Ridge TN  37830 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Baughman Gray | 6441  Kenwick Ave Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| 986 | Luminant Mining Company LLC | Lignite Lease number TX0050101A_421 | Ruby Barrow Smith | 4274 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $326.74 | Upon entry of the Assumption Order |
| 987 | Luminant Mining Company LLC | Lignite Lease number TX0050201A_421 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy G Wheeler | 1175 FM 69 S Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth L Wheeler | 4223 Parkway Dr Bossier City LA 71112 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin & Rowana Starr Soileau | 908 Fortune Drive Baytown TX 77520 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirl D Ellis & Juanita Ellis Trustees Of Shirl D Ellis & Juanita Ellis Rev Living Trust | 2008 Cr 3309 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Laverne B Thompson | P.O. Box 208 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 988 | Luminant Mining Company LLC | Lignite Lease number TX0050201B_421 | Foster, James D. and Donna Thompson Broach | 1118 FM 899 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 989 | Luminant Mining Company LLC | Lignite Lease number TX0050202B_421 | Mary Frances Barker | Rt 8 Box 885 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 990 | Luminant Mining Company LLC | Lignite Lease number TX0050203C_421 | Anastacio & Rosario Dorantes | Rt 7 Box 850 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 991 | Luminant Mining Company LLC | Lignite Lease number TX0050204D_421 | Jesse and Bonnie Avila | 935 Cr 3250 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 992 | Luminant Mining Company LLC | Lignite Lease number TX0050301A_363 | Betty Rader | 1909 Sunshine Square Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | George William Bowling | 4210 Mojave Dr Granbury TX 76049 | $0.00 | Upon entry of the Assumption Order |
| 993 | Luminant Mining Company LLC | Lignite Lease number TX0050501A_271 | W M Stewart | 6242 W Oxbow Loop Bossier City LA 71112 | $0.00 | Upon entry of the Assumption Order |
| 994 | Luminant Mining Company LLC | Lignite Lease number TX0050501A_363 | Maxine B Krouse &  Steve Krouse | 6109 Malachi Lane Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| 995 | Luminant Mining Company LLC | Lignite Lease number TX0050501A_421 | Eddie Martin Bishop Jr | 872 Cr 1655, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 996 | Luminant Mining Company LLC | Lignite Lease number TX0050502B_363 | Perry Rose | P.O. Box 903 Euless TX 76039 | $0.00 | Upon entry of the Assumption Order |
| 997 | Luminant Mining Company LLC | Lignite Lease number TX0050601A_421 | Penny Annette Luetge and Others | 213 Turnberry Circle Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Marie Smith | 356 Cty Rd 1605 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 998 | Luminant Mining Company LLC | Lignite Lease number TX0050701A_363 | J C & S B Patrick Living Trust | 205 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Ruth Price | 243 Hodges Road Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| 999 | Luminant Mining Company LLC | Lignite Lease number TX0050701A_421 | H Wayne & Patsy Easley | 2130 Cr 3320 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin W Foster | 3029 Cr 3320 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Brandon W & Tammie J Rolf | 43 Cr 1482 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Deanna Henager | 7273 Hwy 69 Alba TX 75410 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas L & Inez Wilkerson c/o Clifton Robinson | #54 Ute Rd Clovis NM  88101 | $0.00 | Upon entry of the Assumption Order |
| | | | Nova & William A Henager c/o Freda Henager Strother | 2264 Cr 1670 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | William A Henager c/o Freda Henager Strother | 2264 Cr 1670 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | William Troy Henager c/o William A Henager | P.O. Box 11321 Midland TX 79702 | $0.00 | Upon entry of the Assumption Order |
| | | | James David Foster Etux Linda Foster | 101 Codee Court Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby E Jones | P.O. Box 1525 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1000 | Luminant Mining Company LLC | Lignite Lease number TX0050702B_421 | Curtis and Janie Sanders | Rt 3 Box 388 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1001 | Luminant Mining Company LLC | Lignite Lease number TX0050801A_421 | Delana Joyce Bryant | 1612 Valley Brook Ln Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Nenian Lafon Mason | 341 Watley Rd Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Alan Royce Mason | 5526 Tennerville Rd Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Carroll D & Barbara J Phillips | 902 Tuttle Rd White Oak 75693 | $0.00 | Upon entry of the Assumption Order |
| 1002 | Luminant Mining Company LLC | Lignite Lease number TX0050901A_421 | John & Doris Johnson | 2049 Cr 1670 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1003 | Luminant Mining Company LLC | Lignite Lease number TX0051001A_362 | Henry W Griffith | 212 Cr 376 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1004 | Luminant Mining Company LLC | Lignite Lease number TX0051101A_362 | Ronald C and Faezeh Horaney Loan #838267 & Land Bk Of Sulphur Springs | P.O. Box 468 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Ann Dulany | 313 College Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1005 | Luminant Mining Company LLC | Lignite Lease number TX0051101A_421 | Inmate Trust Fund #658737 Jeanette Harvey | P.O. Box 60 Huntsville TX 77342 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Ryan Harvey | 800 Brazos St #1110 Austin TX 78701 | $0.00 | Upon entry of the Assumption Order |
| | | | Ardelia Gauntt | P.O. Box 3 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1006 | Luminant Mining Company LLC | Lignite Lease number TX0051101B_421 | Jeanette & J Edwin Harvey c/o Jeanette Harvey Inmate Trust Fund #658737, | P.O. Box 60, Huntsville, TX, 77342 | $0.00 | Upon entry of the Assumption Order |
| 1007 | Luminant Mining Company LLC | Lignite Lease number TX0051201A_271 | Glen T Hunt | 30 San Clemente Odessa TX 79765 | $0.00 | Upon entry of the Assumption Order |
| | | | Maurine H Briggs | 304 Davis St Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Scharmel H Roussel | 71 Reservoir Heights Dr Little Rock AR 72227 | $0.00 | Upon entry of the Assumption Order |
| 1008 | Luminant Mining Company LLC | Lignite Lease number TX0051201A_362 | Jo Ann Dulany | 313 College Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1009 | Luminant Mining Company LLC | Lignite Lease number TX0051201A_421 | Jimmy D Thomas | 1079 Cr 1220 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Oliver D Thomas | 2093 Cr 3180 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Blalock | 6663 Cr 1915 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Geraldine Thomas Torres | 720 Sunset Street Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony G Thomas | P.O. Box 115 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Peter Thomas | P.O. Box 115 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Jean Roberts | P.O. Box 838 Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1010 | Luminant Mining Company LLC | Lignite Lease number TX0051301A_271 | Katherine Sue Gentry | 12326 Browning Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| 1011 | Luminant Mining Company LLC | Lignite Lease number TX0051301A_362 | Charles & Bobby Bane | 110 Hwy 79 N Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1012 | Luminant Mining Company LLC | Lignite Lease number TX0051301A_421 | Arthur & Betty Hill | 664 Cr 1342 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1013 | Luminant Mining Company LLC | Lignite Lease number TX0051401A_271 | Garl Dee Harris Allums | 189 Cr 304 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1014 | Luminant Mining Company LLC | Lignite Lease number TX0051401A_362 | Snider Industries Inc | P.O. Box 668 Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 1015 | Luminant Mining Company LLC | Lignite Lease number TX0051501A_271 | Mark Pool | 1009 Empire St El Campo TX 77437 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian R Hudspeth | 1342 County Road 346 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell C Pool | 6245 Cr 343E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Melissa Embry | 6612 Pimlico Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Ellen Wilks | 8016 Cr 365 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Ermine Hudspeth Revocable Trust c/o Brian R Hudspeth | 1342 Cr 346E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Messec c/o Wendell Pool | 6245 Cr 343 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Yandle | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1016 | Luminant Mining Company LLC | Lignite Lease number TX0051501A_362 | B H Lumpkin | 301 N  Alta Vista Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | J G & Patricia Stillwell | 8704 C R 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1017 | Luminant Mining Company LLC | Lignite Lease number TX0051601A_271 | Jack Weldon | 12618 Hillcrest Rd Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Marie Weldon c/o John Weldon, Agent and Attorney-In-Fact | 12618 Hillcrest Rd Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |
| 1018 | Luminant Mining Company LLC | Lignite Lease number TX0051601A_362 | Suzanne Redwine Fisher | 101 Ivy Lane San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Ras Redwine V | 620 S Taylor Amarillo TX 79101 | $0.00 | Upon entry of the Assumption Order |
| 1019 | Luminant Mining Company LLC | Lignite Lease number TX0051601A_421 | Delana Joyce Bryant | 1612 Valley Brook Ln Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Alan Royce Mason | 5526 Tennerville Rd Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1020 | Luminant Mining Company LLC | Lignite Lease number TX0051701A_362 | Janetha Bradford Payton | 509 Cambridge DESoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| | | | Affie Webb | 706 N Henderson St Rusk TX 75785 | $0.00 | Upon entry of the Assumption Order |
| | | | Doreen Turner | 794 Cr 105D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Angelia Grounds | Box 386 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Emery Douglas Bradford Estate | P O Box 476 Alto TX 75925 | $0.00 | Upon entry of the Assumption Order |
| 1021 | Luminant Mining Company LLC | Lignite Lease number TX0051801A_271 | J L Higginbotham Estate c/o Wilma Higginbotham | 1416 Emerald Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1022 | Luminant Mining Company LLC | Lignite Lease number TX0051801A_362 | J W Wilder | Rt 2 Box 111-M Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1023 | Luminant Mining Company LLC | Lignite Lease number TX0051801A_421 | James & Judy Foster | 12218 FM 144 N Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Edith G Roberts c/o  Jana Roberts Caves | 4158 FM Hwy 6 Caddo Mills TX 75125 | $0.00 | Upon entry of the Assumption Order |
| | | | James David Foster Etux and Linda Foster | 101 Codee Court Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby E & Wanda Elaine Jones | P.O. Box 1525 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Clitis A and Teresa Riley | Rt 8 Box 845 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1024 | Luminant Mining Company LLC | Lignite Lease number TX0051901A_362 | Marion T Rives | 1260 Cr 236 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucy Rives Cook | P O Box 252 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1025 | Luminant Mining Company LLC | Lignite Lease number TX0051901A_421 | Elliott, S.M. Et Ux and Sylvester Elliott, Jr. | Rt. 4 Box 83, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1026 | Luminant Mining Company LLC | Lignite Lease number TX0051901C_421 | Elliott, S.M. Et Ux and Sylvester Elliott, Jr. | Rt. 4 Box 83, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1027 | Luminant Mining Company LLC | Lignite Lease number TX0051902B_362 | Rives, L.J. and Cody Lee Flanagan | 7106 Cr 478S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 1028 | Luminant Mining Company LLC | Lignite Lease number TX0052001A_362 | Joe & Norma Simmons | 1907 Page Rd Apt 211 Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynn & Nancy Simmons | 5605 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1029 | Luminant Mining Company LLC | Lignite Lease number TX0052001A_421 | Jerry D & Talma Dill | 234 Cr 3250 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Russell & Melanie Dill | 7138 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1030 | Luminant Mining Company LLC | Lignite Lease number TX0052001A_81 | Hill Ranch, Ltd c/o B.F. (Bobby Fred) Hill | 3794-C West Hwy 67 Glen Rose TX 76043 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71171 | $0.00 | Upon entry of the Assumption Order |
| | | | F E Hill Co., LLP | P.O. Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee Trust #2 | P.O. Box 765 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Lion Mineral Company Inc | Roy W Hill President P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 1031 | Luminant Mining Company LLC | Lignite Lease number TX0052101A_362 | Mildred Stanzel Pawkett Estate | 1000 Cresent Dr Apt #35 Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie S Pool | P.O. Box 2231 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1032 | Luminant Mining Company LLC | Lignite Lease number TX0052201A_362 | D A Brian | 6078 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1033 | Luminant Mining Company LLC | Lignite Lease number TX0052201A_421 | Jettie James & Patsy Ruth Walker | 6048 FM Rd 2348 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1034 | Luminant Mining Company LLC | Lignite Lease number TX0052201A_81 | Sherry Ann Thornton | 6808 Windwillow Dr Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| | | | Terry Jan Thornton | 7640 County Road 3223 Lone Oak TX 75453 | $0.00 | Upon entry of the Assumption Order |
| | | | Theresa Nan Thornton | 800 N San Jacinto St Unit 102 Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Brady Lee Thornton Trust c/o Sherry Ann Thornton Truste | 6808 Windwillow Dr Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| 1035 | Luminant Mining Company LLC | Lignite Lease number TX0052301A_362 | Loma Shipp Estate | 1007 Patricia Dr Sherman TX 75009 | $0.00 | Upon entry of the Assumption Order |
| 1036 | Luminant Mining Company LLC | Lignite Lease number TX0052301A_421 | Billy Lee & Paula Rose | 117 Cr 1745 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John & Carolyn Golightly | 275 Cr 1740 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John & Ann Hulse | 3607 Rustic Ridge Frisco TX 75035 | $0.00 | Upon entry of the Assumption Order |
| | | | E L Love & Mary Love | 403 Cr 1740 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon T Davis | 511 Coleman St Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| | | | Cindy L Murray | 6137 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Mcanally | P O Box 942 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | William H Whitaker | P.O. Box 109 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Marsha G Mcanally | P.O. Box 416 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard & Darlene Fountain | Rt 8 Box 1150 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Rick & Linda Quary | Rt 8 Box 1165 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1037 | Luminant Mining Company LLC | Lignite Lease number TX0052301B_421 | Daughtry, L. A. | P.O. Box 2511, Houston, TX 77001 | $0.00 | Upon entry of the Assumption Order |
| 1038 | Luminant Mining Company LLC | Lignite Lease number TX0052301C_421 | The Hudson Living Trust | 1409 Westmont Drive, McKinney, TX 75070 | $0.00 | Upon entry of the Assumption Order |
| 1039 | Luminant Mining Company LLC | Lignite Lease number TX0052301D_421 | Daughtry, L.A. c/o Billy Lee & Paula Rose | 117 Cr 1745, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1040 | Luminant Mining Company LLC | Lignite Lease number TX0052301E_421 | Daughtry, L.A. c/o Billy Lee & Paula Rose | 117 Cr 1745, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1041 | Luminant Mining Company LLC | Lignite Lease number TX0052302A_421 | Alvin E Glenn & Linda Glenn | 366  Cr 1740 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Mcanally | P O Box 942 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1042 | Luminant Mining Company LLC | Lignite Lease number TX0052401A_362 | Lynn E Simmons | 5605 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1043 | Luminant Mining Company LLC | Lignite Lease number TX0052401A_421 | Marion E Shurtleff | 1149 Cr 4510 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mildred C Justiss | 1506 Anchor St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Jo Crayton | 212 E Cedar Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances D Stewart | 2200 East First Street Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Allen N & Sue Atkinson | 3178 Cr 3265 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy D & Debra L Franks | 435 Cr 3335 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | William & Jackie Scoggins | 500 Cr Sw 3090 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 1044 | Luminant Mining Company LLC | Lignite Lease number TX0052501A_362 | Travis L & J Lynn Rogers | 5260 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1045 | Luminant Mining Company LLC | Lignite Lease number TX0052501A_421 | Gerald A Stagg | 2001 N Jefferson Ste 300 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Joel C Conroy | 208 Lively Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | James Robert Atkins | 22636 Oxnard St Woodland Hills CA 91367 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny & Regina Conroy | 4808 Quail Creek Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John A Conroy | P.O. Box 312 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Folmar | P.O. Box 797568 Dallas TX 75379 | $0.00 | Upon entry of the Assumption Order |
| | | | J Travis Jackson | P.O. Box 913 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1046 | Luminant Mining Company LLC | Lignite Lease number TX0052601A_363 | John Jacob Mims | 3728 Cr 258 North Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Angus Mims | 38 Adaway Estates Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Nan Barton | 4485 FM 1251 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Furrh | 516 Shadow Wood Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Lee Adams | 611 Pine St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1047 | Luminant Mining Company LLC | Lignite Lease number TX0052601A_421 | Bowers, Kenneth | Rt. 6, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1048 | Luminant Mining Company LLC | Lignite Lease number TX0052701A_421 | Loretta Lea Holt | 217 Wildwood St Baytown TX 77520 | $0.00 | Upon entry of the Assumption Order |
| | | | Wilma R Gingles | 504 E Republicst Baytown TX 77520 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Lee Gingles | 8438 Pine Falls Dr Houston TX 77095 | $0.00 | Upon entry of the Assumption Order |
| 1049 | Luminant Mining Company LLC | Lignite Lease number TX0052801A_271 | Mark Pool | 1009 Empire St El Campo TX 77437 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian R Hudspeth | 1342 County Road 346 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell C Pool | 6245 Cr 343E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Melissa Embry | 6612 Pimlico Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Ellen Wilks | 8016 Cr 365 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Ermine Hudspeth Revocable Trust c/o Brian R Hudspeth | 1342 Cr 346E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Hudspeth | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1050 | Luminant Mining Company LLC | Lignite Lease number TX0052801A_362 | Hcb Inc Cnb Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1051 | Luminant Mining Company LLC | Lignite Lease number TX0052801A_81 | Keith L Emmons | 2951 Marina Bay Dr #130-353 League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| 1052 | Luminant Mining Company LLC | Lignite Lease number TX0052901A_362 | Donald W and Evelyn Maddox | 5111 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1053 | Luminant Mining Company LLC | Lignite Lease number TX0053001A_421 | Robert & Lucille Hammonds | 1403 N Bryan Ave Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1054 | Luminant Mining Company LLC | Lignite Lease number TX0053002A_421 | Dennis K & Kim Cameron | 5734 FM 1001 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| 1055 | Luminant Mining Company LLC | Lignite Lease number TX0053003A_421 | Hammonds,Robert Etux and Dustin Allen Kuhl, | 2000 Choctaw Apt. #68, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1056 | Luminant Mining Company LLC | Lignite Lease number TX0053101A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1057 | Luminant Mining Company LLC | Lignite Lease number TX0053201A_362 | King, W.L. Edward & Mandi Lou Burns c/o Rill Burns | 3964 Us Hwy 79E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1058 | Luminant Mining Company LLC | Lignite Lease number TX0053201A_421 | Martha Christine Heard | 676 Cr 1465 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1059 | Luminant Mining Company LLC | Lignite Lease number TX0053201B_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1060 | Luminant Mining Company LLC | Lignite Lease number TX0053201C_362 | King, W. L. Ebenezer Water Supply Corp c/o S E Russell | 4347 Cr 314S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1061 | Luminant Mining Company LLC | Lignite Lease number TX0053301A_362 | Clifton Rayford Whitehead | 700 Greenwood Ct Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald R Whitehead | 9907 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1062 | Luminant Mining Company LLC | Lignite Lease number TX0053401A_271 | Troy Ray Williams | P.O. Box 925 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | John W Gray | P.O. Box 927 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Wanda Williams Gray | P.O. Box 927 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1063 | Luminant Mining Company LLC | Lignite Lease number TX0053401A_362 | Emory Rives | P.O. Box 5027 Kingsville TX 78364 | $0.00 | Upon entry of the Assumption Order |
| 1064 | Luminant Mining Company LLC | Lignite Lease number TX0053401A_421 | Juanita B Cobb | 407 E 1St St Mt Pleasant TX 75455 | $158.00 | Upon entry of the Assumption Order |
| 1065 | Luminant Mining Company LLC | Lignite Lease number TX0053501A_363 | Jimmie C Price | 4829 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marlin Keith Price | 6852 Us Hwy 79E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1066 | Luminant Mining Company LLC | Lignite Lease number TX0053601A_362 | Harold V Hays | 10807 Marsh Field Houston TX 77065 | $0.00 | Upon entry of the Assumption Order |
| 1067 | Luminant Mining Company LLC | Lignite Lease number TX0053701A_271 | Janelle Beasley | 4274 FM 1970 North Timpson TX 75975 | $0.00 | Upon entry of the Assumption Order |
| | | | Acie Henigan | 910 Cr 1401 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| 1068 | Luminant Mining Company LLC | Lignite Lease number TX0053701A_362 | J D Rives | 516 Airport Rd Natchez MS 39120 | $0.00 | Upon entry of the Assumption Order |
| | | | Emory Rives | P.O. Box 5027 Kingsville TX 78364 | $0.00 | Upon entry of the Assumption Order |
| | | | Gus E Rives | P.O. Box 5027 Kingsville TX 78364 | $0.00 | Upon entry of the Assumption Order |
| 1069 | Luminant Mining Company LLC | Lignite Lease number TX0053801A_363 | Edgar Durward Mitchum | 897 County Road 2369 Detroit TX 75436 | $0.00 | Upon entry of the Assumption Order |
| 1070 | Luminant Mining Company LLC | Lignite Lease number TX0053801A_421 | Mary B Hall Aba# 111000025 Acct# 2992302268 | 1807 Gene Dr Mt Pleasant TX 75454 | $0.00 | Upon entry of the Assumption Order |
| 1071 | Luminant Mining Company LLC | Lignite Lease number TX0053901A_271 | Billy Hugh Harris | P.O. Box 64 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1072 | Luminant Mining Company LLC | Lignite Lease number TX0053901A_363 | For The Benefit Of Jim William Weaver & Mary Ann Zager Trustee | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Zager | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | James F & Jamie F Mondello | 14902 Sh 322 N Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Reese Garrison Estate c/o Mary Ann Zager | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | For The Benefit Of Jaye Weaver c/o Mary Ann Zager Trustee | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1073 | Luminant Mining Company LLC | Lignite Lease number TX0053901A_421 | Gipson, Odessa | Rt. .2, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1074 | Luminant Mining Company LLC | Lignite Lease number TX0054001A_271 | Helen Ramsey Jackson | 905 Hidden Valley Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Jesse Helen Harris Ramsey | 905 Hidden Valley Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1075 | Luminant Mining Company LLC | Lignite Lease number TX0054101A_61 | Martha Lou Schmeltekopp c/o Stephen Edwin Althus | 4606 Fawnhollow Austin TX 78750 | $0.00 | Upon entry of the Assumption Order |
| 1076 | Luminant Mining Company LLC | Lignite Lease number TX0054201A_271 | Phillip Weaver | 219 Cr 256 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Nelda Jane Cammack | 3864 Sh 149 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Adele Weaver | P.O. Box 182 Newton TX 75966 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Harris | P.O. Box 235 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba June Nutt | P.O. Box 370 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1077 | Luminant Mining Company LLC | Lignite Lease number TX0054201A_362 | Heritage Land Bank Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1078 | Luminant Mining Company LLC | Lignite Lease number TX0054201A_61 | Don L Langdon | 1305 Evergreen St Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1079 | Luminant Mining Company LLC | Lignite Lease number TX0054301A_271 | Hershel Weaver | P.O. Box 182 Newton TX 75966 | $0.00 | Upon entry of the Assumption Order |
| 1080 | Luminant Mining Company LLC | Lignite Lease number TX0054301A_362 | Nathan Brightwell | 1330 Cedar Ridge Lane Colorado Springs CO 80919 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Ray Brightwell | 3358 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1081 | Luminant Mining Company LLC | Lignite Lease number TX0054301A_61 | Charles Hagen Trustee | P.O. Box 29 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 1082 | Luminant Mining Company LLC | Lignite Lease number TX0054401A_271 | W J Smith | 11556 Cr 4232 W Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1083 | Luminant Mining Company LLC | Lignite Lease number TX0054401A_362 | Charles & Ruby A Johnson | 3546 Cr 424W Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 1084 | Luminant Mining Company LLC | Lignite Lease number TX0054501A_362 | Texas Scottish Rite Hospital Attn: Oil & Gas | 2222 Welborn St Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| 1085 | Luminant Mining Company LLC | Lignite Lease number TX0054501A_421 | Margaret Louie Garrett | 1104 S Williams Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry W Cook | 6272 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1086 | Luminant Mining Company LLC | Lignite Lease number TX0054501A_61 | Ella Mae Hudson | 1526 W 20Th St Ste #8 Long Beach CA 90810 | $0.00 | Upon entry of the Assumption Order |
| 1087 | Luminant Mining Company LLC | Lignite Lease number TX0054601A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1088 | Luminant Mining Company LLC | Lignite Lease number TX0054601A_421 | George & Lillian Wilhite | 221 E Magnolia Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1089 | Luminant Mining Company LLC | Lignite Lease number TX0054701A_362 | Jo Ann Dulany | 313 College Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | David Joshua Pool | 8086 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1090 | Luminant Mining Company LLC | Lignite Lease number TX0054801A_271 | Glassell James Morton | #508 Highway 2207 Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian Freeman | 13870 FM 968 W Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Cynthia M Malloy | 202 Forest Hills Dr Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Nelwyn Morton | 2265 Cr 326 E Tyler TX 75706 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeffrey Freeman | 915 Georgia Oak St Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheryl J Fulton | Box 3491 Alpha Retta GA 30023 | $0.00 | Upon entry of the Assumption Order |
| 1091 | Luminant Mining Company LLC | Lignite Lease number TX0054801A_362 | Ricky Lynn Sprayberry | 10262 Terrace Rd Sanger TX 76266 | $0.00 | Upon entry of the Assumption Order |
| | | | Benjamin L & Heather L Harrison | 5669 County Road 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1092 | Luminant Mining Company LLC | Lignite Lease number TX0055001A_271 | Mr & Mrs Phillip Weaver | 217 Cr 256 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1093 | Luminant Mining Company LLC | Lignite Lease number TX0055001A_362 | Joe W & Judy Y Wilson | 2913 Lisa Ln Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Jenny Wilson Pickett & Richard A Pickett | P.O. Box 762 Van TX 75790 | $0.00 | Upon entry of the Assumption Order |
| | | | John C & Ramona Arledge | Rt 6 Box 4104 Cr 497 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1094 | Luminant Mining Company LLC | Lignite Lease number TX0055001A_421 | William & Jeanne Blevins | 6053 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1095 | Luminant Mining Company LLC | Lignite Lease number TX0055201A_362 | Dr Alfred E Morris | 613 Slaydon Street Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1096 | Luminant Mining Company LLC | Lignite Lease number TX0055301A_421 | Rodney Guidry | 16022 Tahoe Dr Houston TX 77040 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeanette W Robin | 659 Village Brook Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| 1097 | Luminant Mining Company LLC | Lignite Lease number TX0055401A_271 | Walter Lynn Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1098 | Luminant Mining Company LLC | Lignite Lease number TX0055401A_363 | Travis Crim LLC | 1100 Foley St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin Blaine Crim | 1104 E Main St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Sondra Crim Farley | 1606 Mcmurray Rd Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Crim | 1606 Mcmurry St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Crim | 6860 Spring Valley Rd Dallas TX 75254 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Crim Travis Crim, LLC | 1100 Foley St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Frank Crim Travis Crim, LLC | 16915 Village Lane Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| 1099 | Luminant Mining Company LLC | Lignite Lease number TX0055401A_421 | Gallagher, Mattie H. | 8711 S. Strube Ave, Whittier, CA 90605 | $0.00 | Upon entry of the Assumption Order |
| 1100 | Luminant Mining Company LLC | Lignite Lease number TX0055501A_271 | George & Lois Vandecarr | 342 Cr 2151 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1101 | Luminant Mining Company LLC | Lignite Lease number TX0055601A_362 | Thomas E Rice Jr | 2711 Victory Ln Brenham TX 77833 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman Lee Rice | 3006 Rae Dell Ave Austin TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1102 | Luminant Mining Company LLC | Lignite Lease number TX0055601A_421 | Roberts,Dennis, Etux | 411 Whitmore Rd. Dangerfield, TX 75638 | $0.00 | Upon entry of the Assumption Order |
| | | | Roberts,Dennis, Etux Attn: Marry M. Roberts Mccook | 1524 FM 993, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1103 | Luminant Mining Company LLC | Lignite Lease number TX0055701A_271 | Zena E Robinson | 2002 Whitney Midland TX 79705 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas H Sharp | 327 Robin Way Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Ida Sharp | 875 Cr 307 Deberry TX 75639 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney A Sharp Estate | 875 Cr 307 Deberry TX 75639 | $0.00 | Upon entry of the Assumption Order |
| | | | James A Sharp | 901 Mustang Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Ann Milton | Box 137 Wolfe City TX 75496 | $0.00 | Upon entry of the Assumption Order |
| 1104 | Luminant Mining Company LLC | Lignite Lease number TX0055701A_421 | Burgin, James, Etux | Rt. 4, Box 172A, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1105 | Luminant Mining Company LLC | Lignite Lease number TX0055801A_271 | Alice L Searcy | P.O. Box 122 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1106 | Luminant Mining Company LLC | Lignite Lease number TX0055901A_271 | Durwin Bain Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1107 | Luminant Mining Company LLC | Lignite Lease number TX0055901A_363 | Thelma S Howard Trust Fbo Susan Spivey, Associated Resources Inc. | 403 South Cheyanne Ste 800, Tulsa, OK 74103 | $0.00 | Upon entry of the Assumption Order |
| 1108 | Luminant Mining Company LLC | Lignite Lease number TX0056001A_271 | R C Buckner c/o Bobye B Adamson | 1604 Brandywine Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1109 | Luminant Mining Company LLC | Lignite Lease number TX0056001A_363 | Joan C Propes | 1380 Millville Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1110 | Luminant Mining Company LLC | Lignite Lease number TX0056101A_366 | The Lillie Mae Gray Estate c/o Cleophus Gray | 1600 West Popular St Compton CA 90220 | $0.00 | Upon entry of the Assumption Order |
| 1111 | Luminant Mining Company LLC | Lignite Lease number TX0056201A_366 | T C Bowens Etux | Rt 2 Box 196 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1112 | Luminant Mining Company LLC | Lignite Lease number TX0056301A_362 | J W Wilder | Rt 2 Box 111-M Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1113 | Luminant Mining Company LLC | Lignite Lease number TX0056301A_421 | Ellis Moore | Rt. 2, Box 417, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1114 | Luminant Mining Company LLC | Lignite Lease number TX0056401A_421 | Thomas Gail Combs | 108 West Grove Street Kaufman TX 75142 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry A Thompson Jr | 1118 High Point Rd Arlington TX 76015 | $0.00 | Upon entry of the Assumption Order |
| | | | Ollie Bridges Blue | 1210 West 11Th St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lester S Arterburn | 12277 Woodburn Allen Springs Rd Alvaton KY 42122 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark Arterburn | 1333 Erwin Rd Scottsville KY 42164 | $0.00 | Upon entry of the Assumption Order |
| | | | Kim Reardon | 145 Judd Rd Amelia OH 45102 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephanie Havens Johnson | 1868 Avacado Ct Henderson NV 89014 | $0.00 | Upon entry of the Assumption Order |
| | | | David Ray Thompson | 2025 Winthrop Dr Irving TX 75061 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Harris | 2048 Westchester Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael J Flory | 229 Ih-45 N #1215 Conroe TX 77304 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Thompson Brehm | 308 Aspenway Dr Coppell TX 75019 | $0.00 | Upon entry of the Assumption Order |
| | | | Jill Warner | 3124 Halls Trail Haughton LA 71037 | $0.00 | Upon entry of the Assumption Order |
| | | | Opal Bridges Smith | 3525 S Independence Oklahoma City OK 73119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marian Thompson Cobern | 415 Alan Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Odric L Combs | 4831 W Lawther Apt 112 Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Julia Frances Thompson Nations | 5413 Scenic Dr Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Suzanne Pagel | 55 N Berryline Cir The Woodlands TX 77381 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1114 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0056401A_421 (cont.) | Jewell Marie Combs Ducourt | 5621 Belmont No 101-A Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Arterburn Wilson | 6107 New Beaver Crk Knoxville TN 37931 | $0.00 | Upon entry of the Assumption Order |
| | | | Ella Harris | 702 Shorehaven Dr Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Harris Travers | 702 Shorehaven Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Bridges Harris | 710 Shore Haven Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| | | | Vera Harris Mcelhaney | 710 Shorehaven Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| | | | Alondra Havens Dallaly | 8708 Cord Ave Oklahoma City OK 73132 | $0.00 | Upon entry of the Assumption Order |
| | | | Mildred Bridges Pool | 914 W 10Th St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Ledainne Marie Combs Henley | 9957 Acklin Dr Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin L Arterburn c/o Mary Ann Parks | Rt 4 Box #132 Wagoner OK  74467 | $0.00 | Upon entry of the Assumption Order |
| | | | James J Bettisaif for Josephine Chapman | 311 Blue Point Rd Clear Lake Shores TX 77565 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jerene Flanagan | P.O. Box 1224 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Dwayne Chapman | P.O. Box 1790 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Joseph Leon Thompson | P.O. Box 475 Valle Grande Los Alamos NM  87544 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Scott Thompson | P.O. Box 50914 Denton TX 76206 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Harris Hawkins | P.O. Box 919 Meridian TX 76665 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Harris | Route 1, Box 202-14 #2 Caddo Mills TX 75135 | $0.00 | Upon entry of the Assumption Order |
| | | | Wanda Harris Smiley | Rr 2 Box 2240 Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Parks | Rt 4 Box 132 Wagoner OK  74467 | $0.00 | Upon entry of the Assumption Order |
| 1115 | Luminant Mining Company LLC | Lignite Lease number TX0056402A_363 | Wilkerson, Eddie | 100 Cumberland Ln Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1116 | Luminant Mining Company LLC | Lignite Lease number TX0056501A_366 | Nellie Allen | 1100 River Bend Dr Apt 130 Lancaster TX 75146 | $0.00 | Upon entry of the Assumption Order |
| | | | Odies Moore Estate c/o Edna Faye Moore | 2916 E J Campbell Blvd Apt 31A Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmie B Simon | Rt 2 Box 124 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1117 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_271 | Joe Hancock | 3156 Cr 313 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy Hancock | 6933 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Rives c/o Johnny Rives | P.O. Box 1644 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Rives | P.O. Box 1644 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Gaynell Hilbert | P.O. Box 1967 Pottsborough TX 75076 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Gullard | P.O. Box 456 Danube MN 56230 | $0.00 | Upon entry of the Assumption Order |
| 1118 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_366 | Dora Baysinger &  Carolyn Sellars | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Baysinger Mcgowan Sellars | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| | | | Vourlice Baysinger c/o Carolyn Sellers | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| 1119 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_421 | Ima G. Cargile | Rt. 4, Mt. Pleasant, TX, 75455 | $0.00 | Upon entry of the Assumption Order |
| 1120 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_61 | Counce Harrison Hancock | 32 Brookridge Dr Avon CT 06001 | $0.00 | Upon entry of the Assumption Order |
| 1121 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_271 | Zena E Robinson | 2002 Whitney Midland TX 79705 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas H Sharp | 327 Robin Way Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Ida Sharp | 875 Cr 307 Deberry TX 75639 | $0.00 | Upon entry of the Assumption Order |
| | | | James A Sharp | 901 Mustang Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Ann Milton | Box 137 Wolfe City TX 75496 | $0.00 | Upon entry of the Assumption Order |
| 1122 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_366 | Jessie Mae Baysinger c/o Carolyn Sellers | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1123 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_421 | Billy Ray Blue | 2528 Farm Rd 1734 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Arthur & Betty Hill | 664 Cr 1342 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1124 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_61 | Thelma Jefferson | 1528 W Hadley Phoenix AZ  85007 | $0.00 | Upon entry of the Assumption Order |
| | | | Odell Criddle | 1816 Lexington Las Vegas NV 89106 | $0.00 | Upon entry of the Assumption Order |
| | | | Anderson Criddle | 3016 1/2 Van Buren Los Angeles CA 90007 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Criddle | 5847 Sixth Ave Los Angeles CA 90043 | $0.00 | Upon entry of the Assumption Order |
| 1125 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_271 | Dianne Martin | 1620 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1126 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_366 | Shirley Byers | 10225 Scott St Apt 1301 Houston TX 77051 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie B Burgess | 6658 Stearns St Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | Sadie Menephee | 6721 Madrid St Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| 1127 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_61 | Larue Robertson | 313 Julia Mt. Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter G Robertson | 3718 N Park Ct Concord CA 94519 | $0.00 | Upon entry of the Assumption Order |
| | | | Linza E Hobbs | Rt 1 Box 377 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1128 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_61 | Robert L Turner | 619 Daingerfield St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1129 | Luminant Mining Company LLC | Lignite Lease number TX0056901A_271 | Kenneth Dewayne Rogers | 12560 Stinson Rd Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Lynn Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie Rogers Jones | 8411 Tareyton Houston TX 77075 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Tilford Rogers | P.O. Box 597 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1130 | Luminant Mining Company LLC | Lignite Lease number TX0056901A_366 | Monnie Blanton | Rt 2 Box 102 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1131 | Luminant Mining Company LLC | Lignite Lease number TX0056901A_61 | Ria M Jackson | 7819 Ne 14Th St Vancouver WA 98664 | $0.00 | Upon entry of the Assumption Order |
| 1132 | Luminant Mining Company LLC | Lignite Lease number TX0057001A_271 | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| 1133 | Luminant Mining Company LLC | Lignite Lease number TX0057001A_366 | Mrs Eugene Dansby | Rt 2  Box 178 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1134 | Luminant Mining Company LLC | Lignite Lease number TX0057101A_271 | Melissa Messec Embry | Rt 5 Box 190 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1135 | Luminant Mining Company LLC | Lignite Lease number TX0057201A_366 | Johnnie Gray | 710 Carker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1136 | Luminant Mining Company LLC | Lignite Lease number TX0057201A_81 | Constance M Morris | 3970 Texas College Rd Dallas TX 75232 | $0.00 | Upon entry of the Assumption Order |
| 1137 | Luminant Mining Company LLC | Lignite Lease number TX0057301A_366 | Johnnie Gray | 710 Carker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1138 | Luminant Mining Company LLC | Lignite Lease number TX0057401A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1139 | Luminant Mining Company LLC | Lignite Lease number TX0057401A_421 | Wood, Bobby, Etux | 204 Lively, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1140 | Luminant Mining Company LLC | Lignite Lease number TX0057501A_366 | Robert Johnson Jr | 304 Ella Avenue Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Taylor | 3335 Hauck St, Apt 2057 Las Vegas NV 89146 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Lee Esters Estate | 706 Meadowick Drive Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Mae Johnson Estate c/o Robert Johnson Jr | 304 Ella Ave Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Luretta Richardson | P.O. Box 916 LA Porte TX 77572 | $0.00 | Upon entry of the Assumption Order |
| 1141 | Luminant Mining Company LLC | Lignite Lease number TX0057501A_421 | Haskins, Gladys | Rt. 2, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1142 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_271 | Mrs Odell Lake | 308 35Th St Nederland TX 77627 | $0.00 | Upon entry of the Assumption Order |
| 1143 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1144 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_421 | Pauline Etal Lee | Rt. 2, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 1145 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_81 | Truman Mcguire | 1203 Whispering Trail Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Lonnie Mcguire | 1209 Misty Glen Lane Dallas TX 75232 | $0.00 | Upon entry of the Assumption Order |
| | | | Mack Mcguire | 1825 Canelo Dr Dallas TX 75232 | $0.00 | Upon entry of the Assumption Order |
| | | | Raymond Mcguire | 1838 Gallagher St Dallas TX 75212 | $0.00 | Upon entry of the Assumption Order |
| | | | Anderson Mcguire | 1839 Gallagher St Dallas TX 75212 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce D Becker | 1953 N Oakdale Ave Rialto CA 92376 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria Wack | 205 Woodside Dr Mastic Beach NY 11951 | $0.00 | Upon entry of the Assumption Order |
| | | | Adell Shepherd | 302 E Waco St Mart TX 76664 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Austin Estate | 542 Farris St San Antonio TX 78220 | $0.00 | Upon entry of the Assumption Order |
| | | | Eliza Jane Davis | 5421 Sonata Lane Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy Mcguire | 622 Katherine Ct Duncanville TX 75137 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Titus c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Eddy Coleman c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Glory Nell Davis c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Lee Bell Cook c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Obra Faye Hayes c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Tom Titus c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosell Titus c/o Ruthie Lafond | P.O. Box 23013 San Antonio TX 78223 | $0.00 | Upon entry of the Assumption Order |
| | | | Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy D Titus | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruthie Lee Taylor | P.O. Box 23013 San Antonio TX 78223 | $0.00 | Upon entry of the Assumption Order |
| | | | Dolores Jones | P.O. Box 555 Converse TX 78109 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Titus | Route 1 Box 360 Oakwood TX 75855 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlie Titus | Rt 1 Box 360 Oakwood TX 75855 | $0.00 | Upon entry of the Assumption Order |
| 1146 | Luminant Mining Company LLC | Lignite Lease number TX0057701A_271 | Theresa E Barton c/o Blossom Home Care | 3709 Coye Oak Drive Modesto CA 95355 | $0.00 | Upon entry of the Assumption Order |
| 1147 | Luminant Mining Company LLC | Lignite Lease number TX0057701A_366 | Lestene Tipps & Jeanette Poole | 5013 Dieppe St Houston 77033 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeanett Poole | 5114 Myrtlewood St Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| | | | Lear T Allen | 5114 Mytlewood Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| | | | Mack D Tipps | 8319 Coastway Ln Houston TX 77075 | $0.00 | Upon entry of the Assumption Order |
| 1148 | Luminant Mining Company LLC | Lignite Lease number TX0057701A_421 | Sam Etux Moore | Rt. 2, Box 416, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1149 | Luminant Mining Company LLC | Lignite Lease number TX0057701A_81 | Estate Of Lanella M Horton Deceased | 2146 Volga Ave Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1150 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_271 | Ardette Denney c/o Ila Denney | 1860 Mustang Ct Concord CA 94521 | $0.00 | Upon entry of the Assumption Order |
| 1151 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_366 | Lawrence Ramsey | 2017 Looneyville Rd Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Burdean Smotherman | 406 Sweetgum St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Darlene Townsend | Route 2 Box 103 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1152 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_421 | Jimmy R & Gae L Lee | 5021 W 114Th St Leaswood KS 66211 | $0.00 | Upon entry of the Assumption Order |
| | | | Clifton E Lee Jr | 7031 FM Rd 2348 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Tammie Kay Lee | P.O. Box 334 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 1153 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_81 | Annie Coleman | 2122 Harlandale Ave Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1154 | Luminant Mining Company LLC | Lignite Lease number TX0057901A_271 | Michael Wayne Barton | 238 S Van Ness Ave Los Angeles CA 90004 | $0.00 | Upon entry of the Assumption Order |
| | | | Mrs Odell Lake | 308 35Th St Nederland TX 77627 | $0.00 | Upon entry of the Assumption Order |
| | | | Willis W Barton Jr | 719 Maiden Choice Ln      Herberts Run #544 Catonsville MD 21228 | $0.00 | Upon entry of the Assumption Order |
| | | | Theresa E Barton c/o Blossom Home Care | 3709 Coye Oak Drive Modesto CA 95355 | $0.00 | Upon entry of the Assumption Order |
| | | | Ardette Denney c/o Ila Denney | 1860 Mustang Ct Concord CA 94521 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Lane Barton | P O Box 508 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob J Barton | P.O. Box 540 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| 1155 | Luminant Mining Company LLC | Lignite Lease number TX0057901A_366 | Odies Simon | 1216 S Maxey St Sherman TX 75090 | $0.00 | Upon entry of the Assumption Order |
| 1156 | Luminant Mining Company LLC | Lignite Lease number TX0058001A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY  13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | John M Williamson | 1524 West Monroe Rd Colbert WA 99005 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Linebarger | 6920 N Old Fort Dr Spokane WA 99208 | $0.00 | Upon entry of the Assumption Order |
| | | | John Edward Foy | 737 Alden Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | |
| 1156 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0058001A_271 (cont.) | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas G Prior Estate c/o Lisa Prior | 518 Old Santa Fe Tr Ste 1-111 Santa Fe NM  87505 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (f/k/a Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice L Searcy | P.O. Box 122 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1157 | Luminant Mining Company LLC | Lignite Lease number TX0058001A_366 | Bernice Simons | Rt 2 Box 124 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1158 | Luminant Mining Company LLC | Lignite Lease number TX0058101A_271 | Deborah K Brehe | 3329 Oak Bluff Ln Dublin CA 94568 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman L Davis | 5825 Kantor St San Diego CA 92122 | $0.00 | Upon entry of the Assumption Order |
| 1159 | Luminant Mining Company LLC | Lignite Lease number TX0058101A_366 | Travis Simon | Rt 2 Box 109A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1160 | Luminant Mining Company LLC | Lignite Lease number TX0058201A_271 | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1161 | Luminant Mining Company LLC | Lignite Lease number TX0058201A_366 | Ghevonne Elizabeth Anderson | 2759 Mojave Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe L Penney | Rt 2 Box 132A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1162 | Luminant Mining Company LLC | Lignite Lease number TX0058301A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Mayden Enterprises LLC | 22238 Hwy 154 Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 1163 | Luminant Mining Company LLC | Lignite Lease number TX0058301A_366 | Maxine E Blackman Minor | 1715 Normandale Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Keldred Martin | 4339 Alice Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | Valrie Washington | 7625 Ferol Rd Houston TX 77016 | $0.00 | Upon entry of the Assumption Order |
| 1164 | Luminant Mining Company LLC | Lignite Lease number TX0058301A_421 | James and Shirley Wright | 212 W Greenfield Dr Wake Village TX 75501 | $0.00 | Upon entry of the Assumption Order |
| 1165 | Luminant Mining Company LLC | Lignite Lease number TX0058401A_366 | Mr Bernice Simon | Rt 2 Box 124 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1166 | Luminant Mining Company LLC | Lignite Lease number TX0058501A_366 | Draper Tipps c/o Jeanett Poole | 5114 Myrtlewood St Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 1167 | Luminant Mining Company LLC | Lignite Lease number TX0058501A_421 | Mary Ophelia Hensley | 1307 Crocket St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Skidmore | 2307 Deanna Ave Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Ray Mccollum | 5605 Emerson Ct Fairview TX 75069 | $0.00 | Upon entry of the Assumption Order |
| 1168 | Luminant Mining Company LLC | Lignite Lease number TX0058601A_366 | Cora Bell Williams | 1702 Looneyville Rd Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1169 | Luminant Mining Company LLC | Lignite Lease number TX0058601A_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Tillman E Ethridge Jr Trustee Testamentary Trust Of Nellie M Ethridge | P.O. Box 1619 Mount Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | William & Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Tillman E Ethridge Jr | P.O. Box 1619 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1170 | Luminant Mining Company LLC | Lignite Lease number TX0058601B_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1171 | Luminant Mining Company LLC | Lignite Lease number TX0058601C_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1172 | Luminant Mining Company LLC | Lignite Lease number TX0058601D_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1173 | Luminant Mining Company LLC | Lignite Lease number TX0058601E_421 | Donald Lynch & Gloria Lynch | Rt 9 Box 1380 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1174 | Luminant Mining Company LLC | Lignite Lease number TX0058601F_421 | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1175 | Luminant Mining Company LLC | Lignite Lease number TX0058601G_421 | William & Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1176 | Luminant Mining Company LLC | Lignite Lease number TX0058701A_271 | Mr & Mrs Phillip Weaver | 217 Cr 256 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1177 | Luminant Mining Company LLC | Lignite Lease number TX0058701A_366 | Cora Bell Williams | 1702 Looneyville Rd Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1178 | Luminant Mining Company LLC | Lignite Lease number TX0058801A_366 | Rubbie Nell Lewis | 632 East 38Th St Houston TX 77022 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 1179 | Luminant Mining Company LLC | Lignite Lease number TX0058801A_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Bonnie Lowry | 201 Cr 4610 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1180 | Luminant Mining Company LLC | Lignite Lease number TX0058901A_271 | Marilyn Dunn Jenkins | 14906 Cr 2215 Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1181 | Luminant Mining Company LLC | Lignite Lease number TX0058901A_366 | Herbert & Marguerite Melton Estate & Frank E Melton | P O Box 1712 Jackson MS 39215 | $0.00 | Upon entry of the Assumption Order |
| 1182 | Luminant Mining Company LLC | Lignite Lease number TX0058901A_421 | Robert Thomas, Etux | Rt. 6, Box 278, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1183 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_271 | Jack T Craig & Wife Jean Craig | 4311 Us Hwy 79 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1184 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_366 | Charlie & Ida G Smith c/o Billie Marie Smith Mcclearn | 101 Patton Road Newburgh NY 12550 | $0.00 | Upon entry of the Assumption Order |
| 1185 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_421 | C.L. Baxter, Etux | Rt. 2, Box 348, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1186 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_61 | Dailis C Moore & Fuller Mae Burns | P.O. Box 156 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1187 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_271 | Robert Gentry | 119 Private Road 1295 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Gentry Pate | 138 Cr 2881 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1188 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_366 | Joe L Penney | Rt 2 Box 132A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1189 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_421 | Dennis & Joan Newman | 7142 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Troy & Daisy Newman | P.O. Box 603 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1190 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_61 | Dailis C Moore & Fuller Mae Burns | P.O. Box 156 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1191 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_81 | Vivian Richardson Et Al | 1815 62Nd St Berkley CA 94703 | $0.00 | Upon entry of the Assumption Order |
| 1192 | Luminant Mining Company LLC | Lignite Lease number TX0059201A_366 | Margelene Avery | 23014 Creekwood Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1193 | Luminant Mining Company LLC | Lignite Lease number TX0059301A_366 | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1194 | Luminant Mining Company LLC | Lignite Lease number TX0059301A_421 | David Shumate Jr & Tanya Shumate | 567 Cr 1745 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | David E & Margaret Shumate | 575 Cr 1745 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Randolph M & Dorothy Allen | Rt 8 Box 1120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1195 | Luminant Mining Company LLC | Lignite Lease number TX0059301A_61 | Mary K Pearson | 101 Royal Ln Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Williams Roach, Indv and As Ind Executor Of Estate Of Cyrel Glendon Roach, Deceased | 108 Links Drive Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | C S Case | P.O. Box 144 Talco TX 75487 | $0.00 | Upon entry of the Assumption Order |
| 1196 | Luminant Mining Company LLC | Lignite Lease number TX0059401A_271 | Sam E Craig Estate | Sm33 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1197 | Luminant Mining Company LLC | Lignite Lease number TX0059401A_366 | Floyd Denson Penney c/o Suzanne Johnson | 352 Clearspring Rd Shell Knob MO 65747 | $0.00 | Upon entry of the Assumption Order |
| 1198 | Luminant Mining Company LLC | Lignite Lease number TX0059401A_421 | Jimmy T Adams | 1005 Kirkwood Ln Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Adams Tomerlin | 3205 Bayshore Blvd Laporte TX 77571 | $0.00 | Upon entry of the Assumption Order |
| 1199 | Luminant Mining Company LLC | Lignite Lease number TX0059501A_366 | Cleo Ramsey Simon | Rt 2 Box 91 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1200 | Luminant Mining Company LLC | Lignite Lease number TX0059501A_421 | Barbara Johnson | 4925 County Road 4660 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1201 | Luminant Mining Company LLC | Lignite Lease number TX0059501A_61 | Ben & Naomi Glaze | P O Box 41 Scroggins TX 75480 | $0.00 | Upon entry of the Assumption Order |
| 1202 | Luminant Mining Company LLC | Lignite Lease number TX0059601A_366 | Walter J Mccoy | 4375 Harvest Ln Houston TX 77004 | $0.00 | Upon entry of the Assumption Order |
| | | | Joseph W Blackburn c/o Opal Blackburn | 8330 Cason Rd Apt #335 Gladstone OR 97027 | $0.00 | Upon entry of the Assumption Order |
| 1203 | Luminant Mining Company LLC | Lignite Lease number TX0059601A_421 | Tennecho Coal Company | P.O. Box 2511 Houston TX 77001 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1204 | Luminant Mining Company LLC | Lignite Lease number TX0059701A_271 | Joe Larry Morton | 10 Robinhood Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe L and Latresa J Morton | 10 Robinhood Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher H Griffin | 13955 Fern Lane Conroe TX 77306 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley R Frost | 18300  Myrtle Ct 1C Lansing IL 60438 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna J Mcclellan | 313 Lilly Blvd Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Amelia G Fussell | P.O. Box 357 Cedar Creek TX 78612 | $0.00 | Upon entry of the Assumption Order |
| 1205 | Luminant Mining Company LLC | Lignite Lease number TX0059701A_366 | Maudine Arnett Minter c/o Annie Bell Simon Caldwell | Rt 2 Box 90B Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1206 | Luminant Mining Company LLC | Lignite Lease number TX0059701A_81 | Kevin L. White | 1623 Atlas St. Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1207 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_271 | Lois V Headrick | P.O. Box 1287 Lone Star TX 75668 | $0.00 | Upon entry of the Assumption Order |
| 1208 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_366 | Mrs Joel N Arnold | Rt 1 Box 141 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| 1209 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_421 | Michael Rutledge | Rt. 4, Box 310, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1210 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_81 | Ocie Lee | 367 Vernon St San Francisco CA 94132 | $0.00 | Upon entry of the Assumption Order |
| 1211 | Luminant Mining Company LLC | Lignite Lease number TX0059901A_366 | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1212 | Luminant Mining Company LLC | Lignite Lease number TX0059901A_81 | Tyrone Hodge | 111 Beechwood Pl Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| 1213 | Luminant Mining Company LLC | Lignite Lease number TX0060001A_271 | Melba A Morton | 1 Wellington Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruel H Morton | 1 Wellington Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Vestal P Harrell | 106 Canvasback Lane Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| | | | Lanice Morton Harrell | 1209 Acapulco White Oak TX 75693 | $0.00 | Upon entry of the Assumption Order |
| | | | Jill Harrell Walther | 16318 Sage Cypress Ct Cypress TX 77433 | $0.00 | Upon entry of the Assumption Order |
| | | | Jana Harrell Ponder | 225 Woodhollow Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 1214 | Luminant Mining Company LLC | Lignite Lease number TX0060001A_366 | M G Moore c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 1215 | Luminant Mining Company LLC | Lignite Lease number TX0060001A_421 | Peggy Jacaman | P.O. Box 2325, Larean, TX 78041 | $0.00 | Upon entry of the Assumption Order |
| 1216 | Luminant Mining Company LLC | Lignite Lease number TX0060101A_366 | Bennie E Jones | 913 Cr 1715 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | Minnie Lee Wade c/o Curtis Ferguson | 13071 FM 225 S Bacigdicges TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Ellis Estate c/o Sandra Ellis | 12361 Harbor Blvd Garden Grove CA 92840 | $0.00 | Upon entry of the Assumption Order |
| | | | Willie Mae Smith | Rt 1 Box 100-A Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn D Warren | Rt 1 Box 45J Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | Ross M Davis | Rt 7 Box 59 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| 1217 | Luminant Mining Company LLC | Lignite Lease number TX0060101A_421 | Jan Johnson Sheets c/o Plenty'S Horn | P.O. Box 869 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1218 | Luminant Mining Company LLC | Lignite Lease number TX0060101A_88 | Roy S Bonner | Po Drawer 270 Houma LA 70361 | $0.00 | Upon entry of the Assumption Order |
| 1219 | Luminant Mining Company LLC | Lignite Lease number TX0060201A_366 | M G Moore c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| | | | Walsh Timber Co | P.O. Box 1369 Zwolle LA 71486 | $155.39 | Upon entry of the Assumption Order |
| 1220 | Luminant Mining Company LLC | Lignite Lease number TX0060201A_88 | Edward T. Holleman | 2145 Stone Gate Fredericksburg TX 78624 | $0.00 | Upon entry of the Assumption Order |
| 1221 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_271 | Donald E M Wagstaff | P O Box 835 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1222 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_366 | Savanah White | Rt 2 Box 88 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1223 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_421 | Margaret E Blackstone | 908 Lancaster Park Lancaster TX 75146 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Blackstone | 908 Lancaster Park Lancaster TX 75146 | $0.00 | Upon entry of the Assumption Order |
| 1224 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_88 | George Y Holleman | Po Drawer 386 Centerville TX 75833 | $0.00 | Upon entry of the Assumption Order |
| 1225 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_366 | Isaiah Simon | Rt 2 Box 90 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1226 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_421 | Denise Reichert | 10657 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | B G & Yvonne Floyd | 25 Cr 2265 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry C Hicks | 395 County Rd 4760 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary & Teresa Hammonds | 6424 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1227 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_61 | Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Eddie Wright | 2126 Burrow Tr Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | L J Wright | 6119 Moonglow Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | C J Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | J D Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | James Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Roscoe Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Rhuby Wright & Dorothy Wright Or Earnest Wright | 2009 Osage Trl Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| 1228 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_88 | Kerry G Bonner | 20103 Tilstock Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| 1229 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_271 | Glen English Estate c/o Thomas English | 4439 FM 959 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1230 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_366 | Nora Mae Smith | 19426 Plantation Cove Ln Katy TX 77449 | $0.00 | Upon entry of the Assumption Order |
| 1231 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_421 | Ralph Gale Stansell | 3089 Nottingham Shreveport LA 71115 | $0.00 | Upon entry of the Assumption Order |
| | | | George B Blackstone and Wife Judith Blackstone | 620 Cr 1218 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | James Stansell | P.O. Box 2001 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1232 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_61 | Billy Freeman | 923 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1233 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_271 | Herbert Ray Armstrong | P.O. Box 271 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1234 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_366 | Novella Sirls Ross | Rt 2 Box 89 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1235 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_61 | Cleo M Wright | Rt 1 Box 48-A Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Cleo Halliday | 1304 Evergreen Longview TX 75605 | $148.18 | Upon entry of the Assumption Order |
| 1236 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_88 | Jim L. As Attorney In Fact For Mary Chancellor | 5528 South Hwy 215 Charleston AR 72933 | $0.00 | Upon entry of the Assumption Order |
| 1237 | Luminant Mining Company LLC | Lignite Lease number TX0060701A_271 | William Paul Matthews | 1818 Swan St Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Matthews | P.O. Box  672 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Matthews | P.O. Box 977 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1238 | Luminant Mining Company LLC | Lignite Lease number TX0060701A_366 | Annie Bell Simon | Rt 2 Box 90B Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1239 | Luminant Mining Company LLC | Lignite Lease number TX0060701A_88 | Arlena Chancellor Walker | 3108 South East 19Th St Dell City OK 73115 | $0.00 | Upon entry of the Assumption Order |
| 1240 | Luminant Mining Company LLC | Lignite Lease number TX0060801A_366 | M G Moore c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 1241 | Luminant Mining Company LLC | Lignite Lease number TX0060801A_61 | L J Wright | 6119 Moonglow Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Ada Duffey c/o Jacqueline Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1242 | Luminant Mining Company LLC | Lignite Lease number TX0060801A_81 | Edna Govan Coleman | 3533 Colonial Ct Corpus Christi TX 78408 | $0.00 | Upon entry of the Assumption Order |
| 1243 | Luminant Mining Company LLC | Lignite Lease number TX0060901A_366 | Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1244 | Luminant Mining Company LLC | Lignite Lease number TX0061001A_366 | Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1245 | Luminant Mining Company LLC | Lignite Lease number TX0061001A_421 | James W Copeland | 1520 Oxford Lane Denton TX 76209 | $0.00 | Upon entry of the Assumption Order |
| | | | George B Blackstone and Wife Judith Blackstone | 620 Cr 1218 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1246 | Luminant Mining Company LLC | Lignite Lease number TX0061001A_61 | Ada Duffey c/o Jacqueline Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1247 | Luminant Mining Company LLC | Lignite Lease number TX0061101A_271 | Sam E Craig Estate | Sm33 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1248 | Luminant Mining Company LLC | Lignite Lease number TX0061101A_366 | Delmon Gray Estate c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1249 | Luminant Mining Company LLC | Lignite Lease number TX0061101A_61 | Billy Freeman | 923 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1250 | Luminant Mining Company LLC | Lignite Lease number TX0061201A_366 | Bernice Penney | P.O. Box 402 Big Sandy TX 75755 | $0.00 | Upon entry of the Assumption Order |
| 1251 | Luminant Mining Company LLC | Lignite Lease number TX0061201A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 1252 | Luminant Mining Company LLC | Lignite Lease number TX0061301A_366 | Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1253 | Luminant Mining Company LLC | Lignite Lease number TX0061401A_271 | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 1254 | Luminant Mining Company LLC | Lignite Lease number TX0061401A_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| 1255 | Luminant Mining Company LLC | Lignite Lease number TX0061401A_61 | Barbara Isaac Strain | 1515 Nantuckett Dallas TX 75224 | $0.00 | Upon entry of the Assumption Order |
| | | | Herman Isaac | 2004 High Hill Blvd Apt C Dallas TX 75203 | $0.00 | Upon entry of the Assumption Order |
| | | | Ivery Joe Moore | 2008 Norcross Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Sonja Richardson Woods | 207 Kettler Robinson TX 76705 | $0.00 | Upon entry of the Assumption Order |
| | | | Thurman Isaac | 3169 Garapan Dallas TX 75224 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Moore | 4019 Vanette Ln Dallas TX 75211 | $0.00 | Upon entry of the Assumption Order |
| | | | John Vernon Isaac Sr | 4637 Malden Lane Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Jean Jones | 7302 Robin Rd Dallas TX 75209 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernell Isaac Richardson c/o Sonja Woods | 3309 Robinson Dr Apt 401 Waco TX 76705 | $0.00 | Upon entry of the Assumption Order |
| 1256 | Luminant Mining Company LLC | Lignite Lease number TX0061401B_366 | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| 1257 | Luminant Mining Company LLC | Lignite Lease number TX0061401C_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerome Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| 1258 | Luminant Mining Company LLC | Lignite Lease number TX0061501A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1259 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_271 | Melanie R Huk | 13865 E Placita Patilla Vail AZ 85641 | $377.37 | Upon entry of the Assumption Order |
| | | | Cathy A Willis | 1532 Cr 4209 Jacksonville TX 75766 | $54.60 | Upon entry of the Assumption Order |
| | | | Cynthia Kortz | 2828 Nine Bridges Rd Corrigan TX 75939 | $1,671.83 | Upon entry of the Assumption Order |
| | | | Annie Jean Mcquaide Estate Dec'D | 2927 Cr 1714 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | James K Rawlinson | 309 Cr 3914 Bullard TX 75757 | $54.49 | Upon entry of the Assumption Order |
| | | | Debra K George | 325 Milton St Jacksonville TX 75766 | $54.60 | Upon entry of the Assumption Order |
| | | | Jason A Hammack | 3903 Barrington St Apt 2807 San Antonio TX 78217 | $4,343.22 | Upon entry of the Assumption Order |
| | | | Edna Nicely | 4254 Estate Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | John David Nicely | 4254 Estate Dr Corpus Christi TX 78412 | $268.28 | Upon entry of the Assumption Order |
| | | | Travis O & Dorothy Gregg | 711 E Butler Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis O Gregg and Wife | 711 E Butler St Longview TX 75602 | $7,244.51 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1259 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0061601A_271 (cont.) | Clyde E Nicely | 836 8Th St Clarkston WA 99403 | $557.31 | Upon entry of the Assumption Order |
| | | | Larry W Rawlinson c/o Kenneth Rawlinson | 390 Cr 3914 Bullard TX 75757 | $80.13 | Upon entry of the Assumption Order |
| | | | James C Nicely | P.O. Box 193 Sparta MO 65753 | $268.29 | Upon entry of the Assumption Order |
| | | | Glenda Moseley | P.O. Box 300 Diana TX 75640 | $268.29 | Upon entry of the Assumption Order |
| 1260 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_366 | Hannah Simons Arnett | 2913 Byley Blvd Orange TX 77630 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie Mae Simon Estate c/o John Simon | 614 Esther Blvd Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| 1261 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_421 | Charles B Barry and Wife Judy Barry | 1401 S Williams St Mount Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1262 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_61 | Joseph James Anderson | 108 Valley Ridge Ln Lot #129 Clemmons NC 27103 | $0.00 | Upon entry of the Assumption Order |
| 1263 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_271 | Judy Haden Williams | 12357 County Road 2191 N Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Haden | P.O. Box 621 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry Haden | P.O. Box 633 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1264 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerome Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| 1265 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Vada Banks | 103 W Pleasant Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Suzanne Snow Mora | 1127 Perry Rd. Irving TX 75060 | $0.00 | Upon entry of the Assumption Order |
| | | | Constance Marie White | 1319 Carnegie Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Steven White | 1608 S Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Steven Ray Snow | 4080 Lucas Blvd Mesquite TX 75181 | $0.00 | Upon entry of the Assumption Order |
| | | | George B Blackstone and Wife Judith Blackstone | 620 Cr 1218 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jane Dell Flanagan Morgan | 943 Lake Home Dr Lodi CA 95242 | $0.00 | Upon entry of the Assumption Order |
| | | | Arthur & Sarah Scharlach Jr & Carol Meyer | P.O. Box 389 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | David Wight Expatriate Trinidad | P.O. Box 4381 Houston TX 77210 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jo Flanagan Farler | P.O. Box 1332 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Lou Lee Ledeen | P.O. Box 417 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Rhonda Snow White | Rt 9 Box 211 Mount Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1266 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_61 | Claudia Williams | 9601 Forest Lane Apt 1025 Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| 1267 | Luminant Mining Company LLC | Lignite Lease number TX0061801A_366 | Herbert Melton | 29239 Legends Hill Dr Spring TX 77386 | $0.00 | Upon entry of the Assumption Order |
| 1268 | Luminant Mining Company LLC | Lignite Lease number TX0061801A_61 | Madie R Grismore | 14200 E Romana Blvd Baldwin Park CA 91706 | $0.00 | Upon entry of the Assumption Order |
| 1269 | Luminant Mining Company LLC | Lignite Lease number TX0061901A_271 | Wilma R Redmon | 1939 Hwy 43 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Glassel Redmon | 327 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Sam E Craig Estate | Sm33 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 1270 | Luminant Mining Company LLC | Lignite Lease number TX0061901A_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerome Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Simon Skipper c/o Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| 1271 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_271 | Wilma R Redmon | 1939 Hwy 43 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1272 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_366 | Juanita Simon Skipper c/o Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| 1273 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_421 | Edwin & Willie Sanders | 446 Cr 324 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1274 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_61 | Lewis Calvin Baw | 500 Green Canyon Mesquite TX 75150 | $0.00 | Upon entry of the Assumption Order |
| 1275 | Luminant Mining Company LLC | Lignite Lease number TX0062101A_271 | Joseph W Geary Jr | 5929 Club Oaks Dr Dallas TX 75248 | $127.28 | Upon entry of the Assumption Order |
| 1276 | Luminant Mining Company LLC | Lignite Lease number TX0062101A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1277 | Luminant Mining Company LLC | Lignite Lease number TX0062101A_61 | Grace Baw Wyatt | 15250 Kleberg Rd Lot #45 Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| 1278 | Luminant Mining Company LLC | Lignite Lease number TX0062201A_366 | M L Johnson | P.O. Box 274      170 FM 3201 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1279 | Luminant Mining Company LLC | Lignite Lease number TX0062201A_61 | Elizabeth Lafferty | P.O. Box 164 Dundee MS 38626 | $0.00 | Upon entry of the Assumption Order |
| 1280 | Luminant Mining Company LLC | Lignite Lease number TX0062301A_366 | Hannah Simons Arnett | 2913 Byley Blvd Orange TX 77630 | $0.00 | Upon entry of the Assumption Order |
| 1281 | Luminant Mining Company LLC | Lignite Lease number TX0062301A_421 | Ronald & Russell & Ricky Craig | 385 Cr 3410 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| 1282 | Luminant Mining Company LLC | Lignite Lease number TX0062301A_61 | Eleanor Virginia Luna | 118 Finch Lane Gun Barrel City TX 75156 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Craig Wegher | 1403 N Overlook Dr Dewey AZ  86327 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace Baw Wyatt | 15250 Kleberg Rd Lot #45 Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| | | | Virgil L Baw Jr | 1706 Faxon Ave Memphis TN  38112 | $0.00 | Upon entry of the Assumption Order |
| | | | Lewis Calvin Baw | 500 Green Canyon Mesquite TX 75150 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Craig Cantu | 505 Matthew Ct Ramona CA 92065 | $0.00 | Upon entry of the Assumption Order |
| | | | Chrystalyn Adams | 6801 Cr 319 Alvarado TX 76009 | $0.00 | Upon entry of the Assumption Order |
| | | | John H Baw c/o Doris L Lackie | 161 Rock St North Little Rock AR 72118 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Lafferty | P.O. Box 164 Dundee MS 38626 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Elizabeth Baw | 1830 Mignon Memphis TN  38107 | $34.08 | Upon entry of the Assumption Order |
| 1283 | Luminant Mining Company LLC | Lignite Lease number TX0062301B_421 | John & Christine Conroy | P.O. Box 312 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1284 | Luminant Mining Company LLC | Lignite Lease number TX0062401A_271 | Alonzo Rather Harmon | 110-2 OK amisawa 6 Chome      Misawa, Aomori, Japan 0033 0 0 | $0.00 | Upon entry of the Assumption Order |
| | | | Autrey Blanton Harmon Trust | 1500 S Oaks Dr Merritt Island FL 32952 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Grace Terry | 258 Steelman Rd Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Autrey B Harmon Trust c/o Jeaneen A Zamora Trustee | 495 Carrioca Ct Merritt Island FL 62953 | $0.00 | Upon entry of the Assumption Order |
| 1285 | Luminant Mining Company LLC | Lignite Lease number TX0062401A_366 | Burdean Smotherman | 406 Sweetgum St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Darlene Townsend | Route 2 Box 103 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| | | | Lawrence Ramsey | 2017 Looneyville Rd Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| 1286 | Luminant Mining Company LLC | Lignite Lease number TX0062401A_61 | Joyce Craig Wegher | 1403 N Overlook Dr Dewey AZ  86327 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Craig Cantu | 505 Matthew Ct Ramona CA 92065 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Craig Wegher | 11498 Raleigh - Lagrange Road Eadf TN 38028 | $34.08 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1287 | Luminant Mining Company LLC | Lignite Lease number TX0062501A_271 | Michael Wayne Barton | 238 S Van Ness Ave Los Angeles CA 90004 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Lane Barton | P O Box 508 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob J Barton | P.O. Box 540 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| 1288 | Luminant Mining Company LLC | Lignite Lease number TX0062501A_366 | Robert Johnson Jr | 304 Ella Avenue Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Taylor | 3335 Hauck St, Apt 2057 Las Vegas NV 89146 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Lee Esters Estate | 706 Meadowick Drive Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Mae Johnson Estate c/o Robert Johnson Jr | 304 Ella Ave Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Luretta Richardson | P.O. Box 916 LA Porte TX 77572 | $0.00 | Upon entry of the Assumption Order |
| 1289 | Luminant Mining Company LLC | Lignite Lease number TX0062501A_61 | Virgil L Baw Jr | 1706 Faxon Ave Memphis TN  38112 | $0.00 | Upon entry of the Assumption Order |
| 1290 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_271 | John Martin Jr | 2412 Mollimar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| 1291 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_366 | Kimbell Inc | 420 Throckmorton St Ft Worth TX 76102 | $0.00 | Upon entry of the Assumption Order |
| 1292 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_421 | Mccullah, Miram | P.O. Box 530, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1293 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_61 | Pilgrims Pride Corporation Formally Pilgrims Ind Inc | 110 S Texas St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1294 | Luminant Mining Company LLC | Lignite Lease number TX0062701A_271 | Mitchell Lynn Harris | 170 North Jungle Road Geneva FL 32732 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Pou Harris | 2102 Town Hill Dr Houston TX 77062 | $0.00 | Upon entry of the Assumption Order |
| | | | Willie Jean Triana | 432 FM 2782 Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Harris Cleveland | 6363 Sh 149 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Kenneth Harris | 9434 Hilldale Dr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| | | | Jesse M & Virginia N Harris Trustees For Jesse M & Virginia N Harris Revoc Living Trust | 409 County Road 199 Nacogdoches TX 75965 | $0.00 | Upon entry of the Assumption Order |
| | | | Sarah Herrin | P.O. Box 1914 Stephenville TX 76401 | $0.00 | Upon entry of the Assumption Order |
| 1295 | Luminant Mining Company LLC | Lignite Lease number TX0062701A_366 | Diana Berry Conner | 1617 Tower Dr Arlington TX 76010 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Berry Maxson | 809 West 28Th St Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Houston Joined Pro Forma By His Wife Ella Houston | 6228 Alderly San Diego CA 92114 | $0.00 | Upon entry of the Assumption Order |
| | | | Marcel Houston Joined Pro Forma By His Wife Sarah Houston | 2056 W 70Th St Los Angeles CA 90047 | $0.00 | Upon entry of the Assumption Order |
| 1296 | Luminant Mining Company LLC | Lignite Lease number TX0062801A_362 | Myrtle B Mcgowan c/o Tamara Myers | 5101 Estes Pkwy Lot 38 Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 1297 | Luminant Mining Company LLC | Lignite Lease number TX0062901A_366 | Jeanette Davis Tallant | 19743 Cr 3227 S Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Willard Davis | 6313 Blarwood Austin TX 78745 | $0.00 | Upon entry of the Assumption Order |
| | | | Major Charles Davis | 815 Baker Drive Tomball TX 77375 | $0.00 | Upon entry of the Assumption Order |
| 1298 | Luminant Mining Company LLC | Lignite Lease number TX0062901A_421 | Ruby Lewis, Etal | Rt. 2, Box 467, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1299 | Luminant Mining Company LLC | Lignite Lease number TX0062901A_61 | Jim O Lavender | 337 Chesternut Ave #207 Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Naomi Lee Cron | 337 Chestnut Ave Apt 307 Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris E Lavender | 4717 Primrose Ln Middletown OH 45044 | $0.00 | Upon entry of the Assumption Order |
| 1300 | Luminant Mining Company LLC | Lignite Lease number TX0063001A_366 | Estate Of Finus Lewis &  Bobbie Robinson | 7433 Navasota St Houston TX 77016 | $0.00 | Upon entry of the Assumption Order |
| 1301 | Luminant Mining Company LLC | Lignite Lease number TX0063001A_421 | Larry Spencer | Rt. 2, Box 229, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1302 | Luminant Mining Company LLC | Lignite Lease number TX0063001A_61 | Judith Kathryn Clark | P.O. Box 868036 Plano TX 75086 | $0.00 | Upon entry of the Assumption Order |
| 1303 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_271 | Susie Jane Westphal | 406 Melody Lane Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Susie J Westphal | 406 Melody Ln Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 1304 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_366 | Bobby G & Martha Davis | 106 Charles St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Janelle Sitton | 1204 Beverly Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Willard Davis | 6313 Blarwood Austin TX 78745 | $0.00 | Upon entry of the Assumption Order |
| 1305 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_421 | Schwartz, Simon | 12018 Nova Dr., Houston, TX 77001 | $0.00 | Upon entry of the Assumption Order |
| 1306 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_61 | John H Baw c/o Doris L Lackie | 161 Rock St North Little Rock AR 72118 | $0.00 | Upon entry of the Assumption Order |
| 1307 | Luminant Mining Company LLC | Lignite Lease number TX0063201A_271 | Nelva Foster | 1904 W Jefferson St #891 Pecos TX 79772 | $0.00 | Upon entry of the Assumption Order |
| 1308 | Luminant Mining Company LLC | Lignite Lease number TX0063201A_366 | Lloyd Lewis | 1714 Sanger Ave Dallas TX 75215 | $0.00 | Upon entry of the Assumption Order |
| 1309 | Luminant Mining Company LLC | Lignite Lease number TX0063201A_61 | Ralph May Decd c/o Ralph C May | 4305 Greenwood Rd Decatur TX 76234 | $0.00 | Upon entry of the Assumption Order |
| 1310 | Luminant Mining Company LLC | Lignite Lease number TX0063202A_61 | Cammy Porier Mcelhaney | 1079 Cr 3326 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1311 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_271 | Deborah K Gruver | 1669 Silver St Sheffield MA 01257 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheryl Lynn Perdue | 682 E 79Th St Brooklyn NY 11236 | $0.00 | Upon entry of the Assumption Order |
| 1312 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_366 | Delmon Gray Estate c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1313 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_421 | Willie Mae Young | 1009 S 5Th St Copperas Cove TX 76522 | $0.00 | Upon entry of the Assumption Order |
| | | | John W Edwards | 15651 Compass Dr Northport AL 35475 | $0.00 | Upon entry of the Assumption Order |
| | | | Morgan Miller | 15925 Cr 2145 Troup TX 75789 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy Ann Treasure | 1917 Keystone Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | W F Edwards | 3123 Hwy 271 N Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Kay Hester | 4008 Garrison Pl Plano TX 75023 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Bell Edwards | 410 S Maple Commerce OK 74339 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Sue Helmig | 55603 E 50 Rd Miami OK 74354 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Sue Sanders | 627 V.Z. Cr 4109 Canton TX 75103 | $0.00 | Upon entry of the Assumption Order |
| | | | Wanda Kay Phillips | 701 Timberline Dr Kennedale TX 76060 | $0.00 | Upon entry of the Assumption Order |
| | | | Mariojane Schumacher | P.O. Box 14 Ketchum OK 74349 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Lee Edwards | P.O. Box 1826 Winnemucca NV 89446 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon S Tharp | P.O. Box 305 Galt CA 95632 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathie Edwards | P.O. Box 474 Wallace CA 95254 | $0.00 | Upon entry of the Assumption Order |
| 1314 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_61 | Eleanor Virginia Luna | 118 Finch Lane Gun Barrel City TX 75156 | $0.00 | Upon entry of the Assumption Order |
| 1315 | Luminant Mining Company LLC | Lignite Lease number TX0063401A_366 | Geneva Larry | 2306 Tosca Lane Dallas TX 75224 | $0.00 | Upon entry of the Assumption Order |
| 1316 | Luminant Mining Company LLC | Lignite Lease number TX0063401A_421 | Michael Hill, Etux | 44 Falcon Dr. North Little Rock AR 72116 | $0.00 | Upon entry of the Assumption Order |
| 1317 | Luminant Mining Company LLC | Lignite Lease number TX0063401A_61 | Claudie Mae Anderson | 1464 Mariposa Ave Richmond CA 94804 | $0.00 | Upon entry of the Assumption Order |
| 1318 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_271 | Cindy Norton | 1641 Tri State Road Texarkana TX 75501 | $0.00 | Upon entry of the Assumption Order |
| | | | Darwin Hampton | 18634 FM 1797 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1319 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_366 | Juanita Simon Skipper c/o Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| 1320 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_421 | Keith Hill, Etal | 1205 W. 10Th St., Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1321 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_61 | Genester Rhymes | 1204 County Road 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Zeffer B Hooks | 1445 N W 16Th St Amarillo TX 79107 | $0.00 | Upon entry of the Assumption Order |
| | | | Claudie Mae Anderson | 1464 Mariposa Ave Richmond CA 94804 | $0.00 | Upon entry of the Assumption Order |
| | | | Birdie Lee Reece | 2720 Norris Cooley Dr Texarkana TX 75501 | $0.00 | Upon entry of the Assumption Order |
| 1322 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_Not available | Anderson Claudie Mae | 1464 Mariposa Ave., Richmond CA 94804 | $6.14 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1323 | Luminant Mining Company LLC | Lignite Lease number TX0063601A_271 | Geneva Koonce | 2214 W Feeder Road New Waverly TX 77358 | $0.00 | Upon entry of the Assumption Order |
| | | | Reetus Williams | 4800  W Jim Mitchell Tr Colleyville TX 76034 | $0.00 | Upon entry of the Assumption Order |
| | | | Joann Lee | 5837 FM 857 Grand Saline TX 75140 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Jones | 805 Tallow Refugio TX 78377 | $0.00 | Upon entry of the Assumption Order |
| | | | L P Jones | 809 John Albert Drive East Bernard TX 77435 | $0.00 | Upon entry of the Assumption Order |
| 1324 | Luminant Mining Company LLC | Lignite Lease number TX0063601A_363 | Carolyn Y Fairbanks | 22192 Ann Road Evansville AR 72729 | $0.00 | Upon entry of the Assumption Order |
| 1325 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_271 | Reetus Williams | 4800  W Jim Mitchell Tr Colleyville TX 76034 | $0.00 | Upon entry of the Assumption Order |
| 1326 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_362 | Victory Owen Tacker | P.O. Box 1887 Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| 1327 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_421 | Garmon, William | Rt. 2, Box 424, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1328 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_61 | Joyce Craig Wegher | 1403 N Overlook Dr Dewey AZ  86327 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Craig Cantu | 505 Matthew Ct Ramona CA 92065 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Baw | 811 N Longfellow Avenue Tuscon AZ 85711 | $34.08 | Upon entry of the Assumption Order |
| 1329 | Luminant Mining Company LLC | Lignite Lease number TX0063801A_271 | Verna Mayasich c/o Cindy Lorimer | 268 East 9Th St Brooklyn NY 11218 | $0.00 | Upon entry of the Assumption Order |
| | | | Daphene Williams | 215 Kibbe Street Bridge City TX 77611 | $0.00 | Upon entry of the Assumption Order |
| 1330 | Luminant Mining Company LLC | Lignite Lease number TX0063801A_362 | Ethel Raye Phillips Gray Eva Jean Fuller Campbell and Mark T Mcdonald | 5338 Marburn Ave Los Angeles CA 90043 | $0.00 | Upon entry of the Assumption Order |
| 1331 | Luminant Mining Company LLC | Lignite Lease number TX0063801A_61 | Jessee Mae Rhymes | 901 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1332 | Luminant Mining Company LLC | Lignite Lease number TX0063901A_271 | Dana L Blakely | 5724 Oak Trail Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay Masterson | 633 Vz Cr 3829 Wills Point TX 75169 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy K Higginbotham | 8531 Choctaw Kemp TX 75143 | $0.00 | Upon entry of the Assumption Order |
| | | | Bruce Williams | P.O. Box 1235 Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1333 | Luminant Mining Company LLC | Lignite Lease number TX0063901A_362 | Marie S Brown Estate | 16443 Cr 4256 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1334 | Luminant Mining Company LLC | Lignite Lease number TX0063901A_61 | Izella Anderson Simpson | 11 Henrietta Place St Louis MO 63104 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernice Anderson | 1464 Mariposa Ave Richmond CA 94804 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernice E Anderson Iii | 553 Jennings Ave Vallejo CA 94591 | $0.00 | Upon entry of the Assumption Order |
| | | | Pirle Mae Kindred | 7626 Hornbill Ave San Diego CA 92123 | $0.00 | Upon entry of the Assumption Order |
| 1335 | Luminant Mining Company LLC | Lignite Lease number TX0064001A_271 | J F Kirkland | 136 Cr 264 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1336 | Luminant Mining Company LLC | Lignite Lease number TX0064001A_362 | Ethel Raye Phillips Gray c/o Eva Jean Fuller Campbell | 5338 Marburn Ave Los Angeles CA 90043 | $0.00 | Upon entry of the Assumption Order |
| 1337 | Luminant Mining Company LLC | Lignite Lease number TX0064001A_61 | Brenda N Culpepper c/o Elizabeth & Vanessa J Hollis | 16059 Makayla Dr Houston TX 77049 | $0.00 | Upon entry of the Assumption Order |
| 1338 | Luminant Mining Company LLC | Lignite Lease number TX0064101A_362 | Ella D Thompson Maples | 1885 C R 316 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1339 | Luminant Mining Company LLC | Lignite Lease number TX0064101A_61 | Kenneth M Besecker Estate c/o Carolyn M Besecker | 1917 Marblecliff Crossing Columbus Oh 43204 | $0.00 | Upon entry of the Assumption Order |
| 1340 | Luminant Mining Company LLC | Lignite Lease number TX0064201A_362 | Tommie Thompson Freeney | 1885 Cr 316 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1341 | Luminant Mining Company LLC | Lignite Lease number TX0064201A_421 | Dianne Turns | 10256 Bent Tree Lane Fishers IN 46038 | $0.00 | Upon entry of the Assumption Order |
| | | | Pat Blankenship | 1358 S Hulgan Desoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra J Riddle | P.O. Box 202 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1342 | Luminant Mining Company LLC | Lignite Lease number TX0064201A_61 | Chrystalyn Adams | 6801 Cr 319 Alvarado TX 76009 | $0.00 | Upon entry of the Assumption Order |
| 1343 | Luminant Mining Company LLC | Lignite Lease number TX0064202A_421 | Billy J Carson | 801 E Circle Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1344 | Luminant Mining Company LLC | Lignite Lease number TX0064301A_421 | C. D. Thompson | 1511 Rockin Dr., Houston, TX 77077 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 1345 | Luminant Mining Company LLC | Lignite Lease number TX0064401A_421 | Kenneth Bradley | 6 Westport Place Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy Dean Morris | 8700 Doral Ct W Flower Mound TX 75022 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1346 | Luminant Mining Company LLC | Lignite Lease number TX0064501A_366 | Delmon Gray Estate c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1347 | Luminant Mining Company LLC | Lignite Lease number TX0064501A_421 | Walter Hayden | Box 1032 Cottonwood, AZ  86336 | $0.00 | Upon entry of the Assumption Order |
| 1348 | Luminant Mining Company LLC | Lignite Lease number TX0064501A_61 | Larry Warrick | 114 Pecan Grove Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | David Warrick | 2620 Larchmont Dr Mesquite TX 75150 | $0.00 | Upon entry of the Assumption Order |
| | | | Sylvia Radcliffe | 405 Lakeview St Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Warrick | 9243 Loma Vista Dr Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| 1349 | Luminant Mining Company LLC | Lignite Lease number TX0064601A_421 | Crump, Danny | 1818 Cr 1635, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1350 | Luminant Mining Company LLC | Lignite Lease number TX0064601A_61 | Richard L Rhymes | 1375 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1351 | Luminant Mining Company LLC | Lignite Lease number TX0064701A_363 | Nelda Jean Thornton | 7891 FM 1716 E Henderson TX 75652 | $8.57 | Upon entry of the Assumption Order |
| 1352 | Luminant Mining Company LLC | Lignite Lease number TX0064701A_421 | Ann Redfearn Jones | 2204 Robbinwood Lane Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| 1353 | Luminant Mining Company LLC | Lignite Lease number TX0064701A_61 | Gary D Dobbs | 745 Cr 3310 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1354 | Luminant Mining Company LLC | Lignite Lease number TX0064801A_363 | Reuben S Pool & Dovie Lee Pool | 1000 Richardson Dr Apt 217 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles B Dorsey | 3812 Van Deman Dr Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| 1355 | Luminant Mining Company LLC | Lignite Lease number TX0064801A_421 | James Martin | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1356 | Luminant Mining Company LLC | Lignite Lease number TX0064801A_61 | L D Wright Estate c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| 1357 | Luminant Mining Company LLC | Lignite Lease number TX0064801B_363 | Carlton Stephens | 604 Pinehill Dr Henderson TX 75652 | $4.10 | Upon entry of the Assumption Order |
| 1358 | Luminant Mining Company LLC | Lignite Lease number TX0064801C_363 | Harvey & Gail Hand | 16023 Cr 196 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1359 | Luminant Mining Company LLC | Lignite Lease number TX0064801D_363 | Vicki Dowmont | 1651 Cr 212 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1360 | Luminant Mining Company LLC | Lignite Lease number TX0064901A_363 | Kay Ann McKinney Trust | 112 W 1St St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1361 | Luminant Mining Company LLC | Lignite Lease number TX0064901A_421 | Gerald Turner | Rt. 2, Box 225A, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1362 | Luminant Mining Company LLC | Lignite Lease number TX0064901A_61 | Otis Criddle | 1828 E Roeser Rd Phoenix AZ  85040 | $0.00 | Upon entry of the Assumption Order |
| 1363 | Luminant Mining Company LLC | Lignite Lease number TX0065001A_61 | Annie Lou Hickman | 156 W 66Th St Los Angeles CA 90000 | $0.00 | Upon entry of the Assumption Order |
| 1364 | Luminant Mining Company LLC | Lignite Lease number TX0065101A_61 | Fern Y Cosgrove | 704 S Central Ave Burlington IA 52601 | $0.00 | Upon entry of the Assumption Order |
| 1365 | Luminant Mining Company LLC | Lignite Lease number TX0065201A_271 | Roy L Butler | 6540 FM 902 Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 1366 | Luminant Mining Company LLC | Lignite Lease number TX0065201A_363 | Bobbie Renee Johnson | 1760 Cr 212E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gennell Grammer | 4128 Fr 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard D & Gail Dorsey | Rr 7 Box 298 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1367 | Luminant Mining Company LLC | Lignite Lease number TX0065201B_363 | Reuben S Pool & Dovie Lee Pool | 1000 Richardson Dr Apt 217 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1368 | Luminant Mining Company LLC | Lignite Lease number TX0065301A_362 | Dana Gene Barker | 6100 Us 84 W Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Janie Black | 6101 Us 84 W Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1369 | Luminant Mining Company LLC | Lignite Lease number TX0065301A_61 | Birdie Lee Reece | 2720 Norris Cooley Dr Texarkana TX 75501 | $0.00 | Upon entry of the Assumption Order |
| 1370 | Luminant Mining Company LLC | Lignite Lease number TX0065401A_362 | Murlyene Budd | 317 W Ridgewood Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| 1371 | Luminant Mining Company LLC | Lignite Lease number TX0065401A_421 | Paul Martin | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1372 | Luminant Mining Company LLC | Lignite Lease number TX0065401A_61 | Ada Duffey c/o Jacqueline Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Genester Rhymes & O T Rhymes | Rt 2 Box 92 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1373 | Luminant Mining Company LLC | Lignite Lease number TX0065501A_421 | Carl Martin, Et Al | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1374 | Luminant Mining Company LLC | Lignite Lease number TX0065501A_61 | Zeffer B Hooks | 1445 N W 16Th St Amarillo TX 79107 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 1375 | Luminant Mining Company LLC | Lignite Lease number TX0065601A_271 | H D Holland | 216 Cr 278 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Rita Kirkpatrick | 7207 Cr 296 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 1376 | Luminant Mining Company LLC | Lignite Lease number TX0065601A_363 | Carnell & Annie I Waller | 2278 Cr 188 N Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 1377 | Luminant Mining Company LLC | Lignite Lease number TX0065701A_271 | Adelle W Mims Testementary Trust Linda Brightwell Minter Trustee c/o Joe Shumate | P.O. Box 1915 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1378 | Luminant Mining Company LLC | Lignite Lease number TX0065701A_61 | Estate Of Early & B W Reece | P.O. Box 386 Celeste TX 75423 | $0.00 | Upon entry of the Assumption Order |
| 1379 | Luminant Mining Company LLC | Lignite Lease number TX0065701B_61 | Early Reece, Et al | P.O. Box 386, Celest, TX 75423 | $0.00 | Upon entry of the Assumption Order |
| 1380 | Luminant Mining Company LLC | Lignite Lease number TX0065801A_362 | Martha J Gage | 12008 Cr 482 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1381 | Luminant Mining Company LLC | Lignite Lease number TX0065901A_362 | Tim and Casey Ashmore | 1103 Us Hwy 259 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Casey and Courtney Ashmore | 12155 Cr 482 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack D Walker | 12647 Cr 482 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Jacqueline K Williams | 15006 Us Hwy 259 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles L Dennard Jr | 819 N Marshall St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | William W Webster | Rr 2 Box 111Jj Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1382 | Luminant Mining Company LLC | Lignite Lease number TX0065901A_61 | James Artha Harper | 1108 Tenny Ave Kansas City KS 66102 | $0.00 | Upon entry of the Assumption Order |
| 1383 | Luminant Mining Company LLC | Lignite Lease number TX0066101A_363 | Kathryn L Shull | 1809 West Loop 281, Ste 100, Longview, TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1384 | Luminant Mining Company LLC | Lignite Lease number TX0066101A_421 | Scarborough, J. D. | Rt. 1, Box 274, Lot 5, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1385 | Luminant Mining Company LLC | Lignite Lease number TX0066201A_363 | Kathryn L Shull | 1809 West Loop 281, Ste 100, Longview, TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1386 | Luminant Mining Company LLC | Lignite Lease number TX0066201A_421 | Carl Lee & Melba Lee | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1387 | Luminant Mining Company LLC | Lignite Lease number TX0066301A_363 | Eldon N Dorsey | 704 S Oakland Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1388 | Luminant Mining Company LLC | Lignite Lease number TX0066501A_363 | Edward Wayne Wright | Sn 5 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1389 | Luminant Mining Company LLC | Lignite Lease number TX0066501A_421 | Joseph & Betsy Mckellar | P.O. Box 2223 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1390 | Luminant Mining Company LLC | Lignite Lease number TX0066501A_61 | Earl Wilson Sr | 369 Knowles Ave Daly City CA 94014 | $0.00 | Upon entry of the Assumption Order |
| 1391 | Luminant Mining Company LLC | Lignite Lease number TX0066601A_363 | Donna Wright | 9218 Fr 782-N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1392 | Luminant Mining Company LLC | Lignite Lease number TX0066601A_421 | Melody Langston Paul | 50 Cr 3227 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1393 | Luminant Mining Company LLC | Lignite Lease number TX0066701A_363 | Edward Wayne Wright | Sn 5 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1394 | Luminant Mining Company LLC | Lignite Lease number TX0066701A_421 | T. E. Ethridge, Etal | P.O. Box 295 Mt. Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1395 | Luminant Mining Company LLC | Lignite Lease number TX0066701A_61 | L D Wright Jr & Joyce Wright c/o Jerry Duffey | Rt 2 Box 202 Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| 1396 | Luminant Mining Company LLC | Lignite Lease number TX0066801A_362 | Alejandra Hernandez | 1414 Draper Ln Anderson TX 77830 | $0.00 | Upon entry of the Assumption Order |
| | | | Saratoga Royalty Lp | P.O. Box 2804 Conroe TX 77305 | $0.00 | Upon entry of the Assumption Order |
| 1397 | Luminant Mining Company LLC | Lignite Lease number TX0066801A_421 | Johnny & Regina Conroy | 4808 Quail Creek Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Redfearn Real Estate Co Joe Redfearn President | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1398 | Luminant Mining Company LLC | Lignite Lease number TX0066901A_362 | Byron Duncan | P.O. Box 736 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1399 | Luminant Mining Company LLC | Lignite Lease number TX0066901A_61 | Doris Rhymes Johnson | 1188 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard L Rhymes | 1375 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Rhymes Harris | 1505 Line Ferry Rd Texarkana AR 71854 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Rhymes Dollison | 3200 Mulberry St Pine Bluff AR 71605 | $0.00 | Upon entry of the Assumption Order |
| 1400 | Luminant Mining Company LLC | Lignite Lease number TX0067201A_362 | Byron Duncan | P.O. Box 736 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1401 | Luminant Mining Company LLC | Lignite Lease number TX0067301A_366 | B G Davis | 106 Charles St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1402 | Luminant Mining Company LLC | Lignite Lease number TX0067401A_61 | Charles Oscar Davis | P O Box 114 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1403 | Luminant Mining Company LLC | Lignite Lease number TX0067501A_362 | James E and Mary E Dudley | P.O. Box 533 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1404 | Luminant Mining Company LLC | Lignite Lease number TX0067601A_363 | Lavelle Dorsey Jenkins | Box 584 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 1405 | Luminant Mining Company LLC | Lignite Lease number TX0067701A_363 | Frances Cleo Halliday | 1304 Evergreen Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Halliday | 1304 Evergreen Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1406 | Luminant Mining Company LLC | Lignite Lease number TX0067801A_363 | William Franklin Wood | 409 Jet Dr Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 1407 | Luminant Mining Company LLC | Lignite Lease number TX0067901A_363 | Devin Blake Creech | 12265 FM 782 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1408 | Luminant Mining Company LLC | Lignite Lease number TX0067901A_61 | Sharon S Maine | 1619 Sierra Ave Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Timothy W Gray | 1750 Baker Rd Lot 38 Springfield OH 45504 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry L Gray | 2151 1/2 Larch St Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel K Gray | 2746 Semour Ln Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Sherman | 3231 E Flower Apt B Tucson AZ  85716 | $0.00 | Upon entry of the Assumption Order |
| | | | William J Gray | 5337 Ridgewood Rd E Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert A Gray c/o Thomas E Gray | Rr #2 Box 56-D California KY 41007 | $0.00 | Upon entry of the Assumption Order |
| 1409 | Luminant Mining Company LLC | Lignite Lease number TX0068001A_362 | Curtis Duncan | 407 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1410 | Luminant Mining Company LLC | Lignite Lease number TX0068001A_61 | Richard L Rhymes | 1375 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1411 | Luminant Mining Company LLC | Lignite Lease number TX0068201A_362 | Jose S and Yesenia Quintanilla | 706 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Allen Norman and Wife Linda Sue Norman | 4350 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert L Mullens | P.O. Box 2422 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | James E and Mary E Dudley | P.O. Box 533 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1412 | Luminant Mining Company LLC | Lignite Lease number TX0068301A_363 | Flora L Thompson Estate Perry Thompson Jr Ind Exe | P.O. Box 132479 Tyler TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1413 | Luminant Mining Company LLC | Lignite Lease number TX0068401A_362 | David & Melissa Duncan | 5255 Cr 438 W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1414 | Luminant Mining Company LLC | Lignite Lease number TX0068501A_362 | David & Melissa Duncan | 5255 Cr 438 W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1415 | Luminant Mining Company LLC | Lignite Lease number TX0068901A_363 | Robin Laird Brown | 1903 Steamboat Springs Cove Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| 1416 | Luminant Mining Company LLC | Lignite Lease number TX0069001A_363 | Mary K Kyger | 114 Deerfield Dr Lufkin TX 75901 | $0.00 | Upon entry of the Assumption Order |
| 1417 | Luminant Mining Company LLC | Lignite Lease number TX0069101A_363 | Mary K Kyger | 114 Deerfield Dr Lufkin TX 75901 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Lr Partnership Ltd | 1613 Northumberland Rd Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Robin Laird Brown | 1903 Steamboat Springs Cove Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Laird Young | 200 Gateway Ctr Ste 345 Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Brant Laird | 2901 N Henderson Ave Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronee Laird | P.O. Box 198 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 1418 | Luminant Mining Company LLC | Lignite Lease number TX0069201A_363 | Brant Laird | 2901 N Henderson Ave Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| 1419 | Luminant Mining Company LLC | Lignite Lease number TX0069301A_363 | Ronee Laird | P.O. Box 198 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 1420 | Luminant Mining Company LLC | Lignite Lease number TX0069301A_61 | Parnell,Robert L Etu | Rt 1 Box 187 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1421 | Luminant Mining Company LLC | Lignite Lease number TX0069401A_363 | Terri Laird Young | 200 Gateway Ctr Ste 345 Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 1422 | Luminant Mining Company LLC | Lignite Lease number TX0069501A_363 | Mary Jlr Partnership Ltd | 1613  Northumberland Rd Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| 1423 | Luminant Mining Company LLC | Lignite Lease number TX0069601A_271 | Nina Mae Davis | 217 W Houston Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| 1424 | Luminant Mining Company LLC | Lignite Lease number TX0069601A_363 | Catherine Gunn Sheetze Heritage Trust | P.O. Box 120324 Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Gunn Howell Heritage Trust | P.O. Box 740816 Dallas TX 75374 | $0.00 | Upon entry of the Assumption Order |
| 1425 | Luminant Mining Company LLC | Lignite Lease number TX0069701A_61 | David R Holley, Etux | P.O. Box 58 Leesburg TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 1426 | Luminant Mining Company LLC | Lignite Lease number TX0069901A_363 | Donald Richard Fleet Jr | 10358 Highway 31 East Tyler TX 75705 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 1427 | Luminant Mining Company LLC | Lignite Lease number TX0069901A_61 | M. Stegman & R. Shults | Rt 5 Box 59E Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1428 | Luminant Mining Company LLC | Lignite Lease number TX0070501A_61 | Canzola Hughes Green | 1319 Galloway Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1429 | Luminant Mining Company LLC | Lignite Lease number TX0070601A_363 | Farrell L Dorsey | 1415 Shawnee Tr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1430 | Luminant Mining Company LLC | Lignite Lease number TX0070601A_61 | Willie B. Hughes | 1319 Galloway Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1431 | Luminant Mining Company LLC | Lignite Lease number TX0070701A_271 | Joe Larry Morton | 10 Robinhood Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher H Griffin | 13955 Fern Lane Conroe TX 77306 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley R Frost | 18300 Myrtle Ct 1C Lansing IL 60438 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna J Mcclellan | 313 Lilly Blvd Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Amelia G Fussell | P.O. Box 357 Cedar Creek TX 78612 | $0.00 | Upon entry of the Assumption Order |
| 1432 | Luminant Mining Company LLC | Lignite Lease number TX0070701A_363 | Kevin Blaine Crim | 1104 E Main St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Tim Farley | 1606 Mcmurrey Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Crim | 6860 Spring Valley Rd Dallas TX 75254 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Crim Travis Crim, LLC | 1100 Foley St Henderson TX 75654 | $6.51 | Upon entry of the Assumption Order |
| | | | Travis Frank Crim Travis Crim, LLC | 16915 Village Lane Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| 1433 | Luminant Mining Company LLC | Lignite Lease number TX0070701A_61 | Nellie Hughes & Lena Hughes | 1445 Ann Arbor Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1434 | Luminant Mining Company LLC | Lignite Lease number TX0070801A_362 | Charles P Rutherford | 4594 Cr 401 South Henderson TX 75654 | $7.67 | Upon entry of the Assumption Order |
| 1435 | Luminant Mining Company LLC | Lignite Lease number TX0070801A_61 | Mae F H Whitfield | 4622 Kettok Dr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| 1436 | Luminant Mining Company LLC | Lignite Lease number TX0070901A_61 | Linda Walker | 1118 Tensley Street Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| 1437 | Luminant Mining Company LLC | Lignite Lease number TX0071001A_363 | Cecilia J Olsen | 1895 West Devonshire Ave #77 Hemet CA 92545 | $120.54 | Upon entry of the Assumption Order |
| 1438 | Luminant Mining Company LLC | Lignite Lease number TX0071101A_363 | Dr Edward Weeks | 83044 Clayton Rd Creswell OR  97426 | $0.00 | Upon entry of the Assumption Order |
| 1439 | Luminant Mining Company LLC | Lignite Lease number TX0071101A_421 | W M Goss & Lillie Goss c/o Janice C Jones | 2127 Tanglewood Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 1440 | Luminant Mining Company LLC | Lignite Lease number TX0071201A_363 | Edgar Durward Mitchum | 897 County Road 2369 Detroit TX 75436 | $0.00 | Upon entry of the Assumption Order |
| 1441 | Luminant Mining Company LLC | Lignite Lease number TX0071301A_421 | Arthur & Sarah Scharlach Jr c/o Janice C Jones | 2127 Tanglewood Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 1442 | Luminant Mining Company LLC | Lignite Lease number TX0071401A_362 | Theophus Barron c/o Gary Keith Barron | 1105 County Road 1095 Kennard TX 75847 | $0.00 | Upon entry of the Assumption Order |
| 1443 | Luminant Mining Company LLC | Lignite Lease number TX0071401A_421 | Charles Henry Meyer Deceased c/o Joyce Carol Cartwright Meyer | 100 Boulder Rd, Mt. Pleasant, TX  75455 | $0.00 | Upon entry of the Assumption Order |
| 1444 | Luminant Mining Company LLC | Lignite Lease number TX0071501A_362 | Wyna J Barron | #30 Burgess Ct Marin City CA 94965 | $0.00 | Upon entry of the Assumption Order |
| | | | Vicki Barron | 40 Valley Vista Apt 225 Vallejo CA 94590 | $0.00 | Upon entry of the Assumption Order |
| | | | Isaiah Barron | 412 Feldspar Lane Santa Rosa CA 95403 | $0.00 | Upon entry of the Assumption Order |
| | | | Matthew Ramon Barron | 435 Brandymill Blvd Myrtle Beach SC 29588 | $0.00 | Upon entry of the Assumption Order |
| | | | Theophilus Barron Iii | 6332 Bunting Lane Newman CA 95360 | $0.00 | Upon entry of the Assumption Order |
| 1445 | Luminant Mining Company LLC | Lignite Lease number TX0071501A_421 | Jimmy Dean Morris | 8700 Doral Ct W Flower Mound TX 75022 | $0.00 | Upon entry of the Assumption Order |
| 1446 | Luminant Mining Company LLC | Lignite Lease number TX0071601A_362 | Genetha Johnson | 5623 Belneath Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 1447 | Luminant Mining Company LLC | Lignite Lease number TX0071601A_421 | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1448 | Luminant Mining Company LLC | Lignite Lease number TX0071701A_362 | Annie Bell Mayberry | 2816 Worthington Houston TX 77093 | $0.00 | Upon entry of the Assumption Order |
| 1449 | Luminant Mining Company LLC | Lignite Lease number TX0071701A_421 | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1450 | Luminant Mining Company LLC | Lignite Lease number TX0071701A_61 | Jeffie Mae Spencer | 9907 Burton Apt 2058 Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| 1451 | Luminant Mining Company LLC | Lignite Lease number TX0071801A_362 | Anita Barron Jones | 3631 Kilkenny Houston TX 77047 | $0.00 | Upon entry of the Assumption Order |
| 1452 | Luminant Mining Company LLC | Lignite Lease number TX0071801A_421 | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1453 | Luminant Mining Company LLC | Lignite Lease number TX0071901A_362 | Bronice Barron Williams | 11447 Sabo Rd Houston TX 77089 | $0.00 | Upon entry of the Assumption Order |
| 1454 | Luminant Mining Company LLC | Lignite Lease number TX0071901A_421 | Bonnie Bradley | 6 Westpoint Place Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1455 | Luminant Mining Company LLC | Lignite Lease number TX0072001A_362 | Georgia Jean Thacker c/o Gentha Johnson | 5623 Belmeath Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 1456 | Luminant Mining Company LLC | Lignite Lease number TX0072001A_421 | Margaret Notgrass | 2005 N Ave G Freeport TX 77541 | $0.00 | Upon entry of the Assumption Order |
| 1457 | Luminant Mining Company LLC | Lignite Lease number TX0072001A_61 | Henry Hashaway, Etux | Rt 2 Box 160-A Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1458 | Luminant Mining Company LLC | Lignite Lease number TX0072101A_362 | Melvin E Barron | 12106 Redfern Houston TX 77048 | $0.00 | Upon entry of the Assumption Order |
| 1459 | Luminant Mining Company LLC | Lignite Lease number TX0072201A_366 | Floydzella Arnett Singleton | 5302 Cherry St Houston TX 77026 | $0.00 | Upon entry of the Assumption Order |
| 1460 | Luminant Mining Company LLC | Lignite Lease number TX0072201A_61 | Ada Fomby, Etvir | 423 Gotteridge Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1461 | Luminant Mining Company LLC | Lignite Lease number TX0072301A_363 | Victoria Pulizzi | 1711 Lookout Court San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| 1462 | Luminant Mining Company LLC | Lignite Lease number TX0072301A_61 | Walter Allen Powe | 3583 Us Hwy 271 S Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1463 | Luminant Mining Company LLC | Lignite Lease number TX0072401A_363 | Joe C Davis | 1243 Cr 306-D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1464 | Luminant Mining Company LLC | Lignite Lease number TX0072401A_61 | Joyce A Simmons | 202 Gray St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1465 | Luminant Mining Company LLC | Lignite Lease number TX0072501A_362 | Henry W Griffith | 212 Cr 376 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1466 | Luminant Mining Company LLC | Lignite Lease number TX0072501A_363 | Betty Lynn Still | 7551 CO Rd 448D Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 1467 | Luminant Mining Company LLC | Lignite Lease number TX0072601A_362 | Terry Nicholas | 4339 FM 3135E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Hughes Stanley | 4587 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Bessie Mae Stanley | 4629 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | James David Jordan & Leah J Jordan | 4525 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Becky Taylor | P.O. Box 683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1468 | Luminant Mining Company LLC | Lignite Lease number TX0072601A_363 | J B Dorsey | P.O. Box 3873 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| 1469 | Luminant Mining Company LLC | Lignite Lease number TX0072701A_362 | R Damon Bassett | 6681 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1470 | Luminant Mining Company LLC | Lignite Lease number TX0072701A_363 | Weldon Dorsey | 13938 Lake Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1471 | Luminant Mining Company LLC | Lignite Lease number TX0072701A_61 | Imogene Long | Star Route #1 Box 114 Cc Pryor OK 74361 | $0.00 | Upon entry of the Assumption Order |
| 1472 | Luminant Mining Company LLC | Lignite Lease number TX0072801A_362 | Elizabeth G Johnson | 12226 FM 225-S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 1473 | Luminant Mining Company LLC | Lignite Lease number TX0072801A_363 | Weldon Dorsey | 13938 Lake Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruby Stewart Estate | 545 Private Rd 3454 Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Evans Blalock | 902 Delia Dr Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Crims Chapel Cemetery Assoc | P.O. Box 1542 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1474 | Luminant Mining Company LLC | Lignite Lease number TX0072901A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1475 | Luminant Mining Company LLC | Lignite Lease number TX0072901A_363 | Glenn Dorsey | Rr 2 Box 261 Troup TX 75789 | $0.00 | Upon entry of the Assumption Order |
| 1476 | Luminant Mining Company LLC | Lignite Lease number TX0072901A_61 | Mary Doggett, Etvir | 16358 Cumberland Way Bullard TX 75757 | $0.00 | Upon entry of the Assumption Order |
| 1477 | Luminant Mining Company LLC | Lignite Lease number TX0073001A_362 | Thomas E Rice Jr | 2711 Victory Ln Brenham TX 77833 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1478 | Luminant Mining Company LLC | Lignite Lease number TX0073001A_363 | George Shirley | 109 Calico Trl Royal AR 71968 | $0.00 | Upon entry of the Assumption Order |
| | | | Fred Goodgion | 151 Cr 3205 DEKalb TX 75559 | $0.00 | Upon entry of the Assumption Order |
| | | | Edgar Goodgion | 601 Viewcrest Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1479 | Luminant Mining Company LLC | Lignite Lease number TX0073101A_362 | Norman Lee Rice | 3006 Rae Dell Ave Austin TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1480 | Luminant Mining Company LLC | Lignite Lease number TX0073101A_363 | George Shirley | 109 Calico Trl Royal AR 71968 | $0.00 | Upon entry of the Assumption Order |
| 1481 | Luminant Mining Company LLC | Lignite Lease number TX0073201A_362 | Ryan R Ellis & Jennifer G Ellis | 3631 Cr 237 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Sheldon | 6631 Burning Tree Houston TX 77036 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Conrad Braun and Wife Marcy Kay Braun | 14809 Ash Road Santa Fe TX 77517 | $0.00 | Upon entry of the Assumption Order |
| 1482 | Luminant Mining Company LLC | Lignite Lease number TX0073201A_363 | Glantz Joint Trust Judith A Maund Trustee | 1200 Oak Meadow Dr Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| 1483 | Luminant Mining Company LLC | Lignite Lease number TX0073301A_362 | Ryan R Ellis & Jennifer G Ellis | 3631 Cr 237 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Sheldon | 6631 Burning Tree Houston TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Glenda Martinez | 822 N Marshall St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jacob and Savana Parker | P.O. Box  1224 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1484 | Luminant Mining Company LLC | Lignite Lease number TX0073301A_61 | Edna E. Lawrence | 2885 W 128Th Avenue Lot 1554 Denver CO 80234 | $0.00 | Upon entry of the Assumption Order |
| 1485 | Luminant Mining Company LLC | Lignite Lease number TX0073401A_362 | Jesse and Perla Montelongo | 2006 Jacksonville Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1486 | Luminant Mining Company LLC | Lignite Lease number TX0073501A_362 | Jerry L Norman & Freda J Norman | 1412 S Evenside Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1487 | Luminant Mining Company LLC | Lignite Lease number TX0073501A_61 | Ben D. Glaze & Naomi Glaze | P.O. Box 41 Scroggins TX 75480 | $0.00 | Upon entry of the Assumption Order |
| 1488 | Luminant Mining Company LLC | Lignite Lease number TX0073601A_61 | Jane Ann Leschnik and Daniel Edward Leschnik | 1063 Wilbert Rd Lakewood OH 44107 | $0.00 | Upon entry of the Assumption Order |
| 1489 | Luminant Mining Company LLC | Lignite Lease number TX0073701A_271 | Lucille Y Morton | P.O. Box 1144 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 1490 | Luminant Mining Company LLC | Lignite Lease number TX0073701A_362 | C R Boatwright Trust | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Clay Kangerga | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Kangerga Interests Ltd | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | L K Sowell Charitable Trust | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Kangerga | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1491 | Luminant Mining Company LLC | Lignite Lease number TX0073701A_61 | Estella Mae Rhymes | 230 Fred St Pittsburg, TX  75686 | $0.00 | Upon entry of the Assumption Order |
| 1492 | Luminant Mining Company LLC | Lignite Lease number TX0073801A_362 | Madonna Rives Turner | 330 Broughton Drive Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| 1493 | Luminant Mining Company LLC | Lignite Lease number TX0073801A_61 | O.T. Rhymes | 1319 Galloway Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1494 | Luminant Mining Company LLC | Lignite Lease number TX0073801B_362 | Michael P Rives | P O Box 25396 Los Angeles CA 90025 | $0.00 | Upon entry of the Assumption Order |
| 1495 | Luminant Mining Company LLC | Lignite Lease number TX0073801C_362 | Dell Ritter | 5576 FM 13W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1496 | Luminant Mining Company LLC | Lignite Lease number TX0073901A_61 | Jerrie Lene Criddle | Apt. 3A, Hawkins Place, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1497 | Luminant Mining Company LLC | Lignite Lease number TX0074001A_61 | Mary A Rhymes Owens | 702 S Mill St, Gladewater, TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 1498 | Luminant Mining Company LLC | Lignite Lease number TX0074101A_61 | Walter Rhymes | Rt 2 Box 147, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1499 | Luminant Mining Company LLC | Lignite Lease number TX0074201A_61 | Ruey Diamond | 5521 Lester-Granger Dr, Ft Worth, TX 76112 | $0.00 | Upon entry of the Assumption Order |
| 1500 | Luminant Mining Company LLC | Lignite Lease number TX0074301A_363 | Mary Louise Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Sterling Cromwell Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| 1501 | Luminant Mining Company LLC | Lignite Lease number TX0074301A_61 | Mary Lee Cooper | 3700 Dixon St Apt 103, Dallas, TX 75210 | $0.00 | Upon entry of the Assumption Order |
| 1502 | Luminant Mining Company LLC | Lignite Lease number TX0074401A_363 | Don A Debenport | 116 Susie Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1503 | Luminant Mining Company LLC | Lignite Lease number TX0074401A_61 | Dewey Diamond | 6517 Truman Dr Ft Worth, TX 76112 | $0.00 | Upon entry of the Assumption Order |
| 1504 | Luminant Mining Company LLC | Lignite Lease number TX0074501A_363 | Don A Debenport | 116 Susie Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1505 | Luminant Mining Company LLC | Lignite Lease number TX0074501A_61 | Mary Alice Williams | 299 Stoneport Dr Apt 110, Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1506 | Luminant Mining Company LLC | Lignite Lease number TX0074601A_363 | Don A Debenport | 116 Susie Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1507 | Luminant Mining Company LLC | Lignite Lease number TX0074701A_363 | Amanda Lou Rawlinson | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Nina Katherine Loritsch | 1517 N Evergreen Ave Arlington Hts IL 60004 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim Iii | 2843 Calumet Ave          Pmb 245 Valparaiso IN 46383 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Jean Engle Stokes Gst Exempt Trust & American Express Financial Advisors Acct #116748-6701-2-002 | P.O. Box 74 MN 55440 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Frances Engle Alford Trustee Of The Mary Frances Engle Alford Gst Exempt Trust | P.O. Box 67 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | The Loritsch Family Trust John A Loritsch Jr Trustee | 600 W Jackson Blvd Ste 200 Chicago IL 60661 | $0.00 | Upon entry of the Assumption Order |
| 1508 | Luminant Mining Company LLC | Lignite Lease number TX0074801A_363 | Amanda Lou Rawlinson | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim Jr | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim III | 2843 Calumet Ave          Pmb 245 Valparaiso IN 46383 | $0.00 | Upon entry of the Assumption Order |
| | | | The Loritsch Family Trust John A Loritsch Jr Trustee | 600 W Jackson Blvd Ste 200 Chicago IL 60661 | $0.00 | Upon entry of the Assumption Order |
| 1509 | Luminant Mining Company LLC | Lignite Lease number TX0074901A_363 | Gyp H Hampton | 1952 Cr 211 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1510 | Luminant Mining Company LLC | Lignite Lease number TX0074901A_61 | Judith Gray & D Gray | 1433 Woodward Ave, Springfield, OH 45506 | $0.00 | Upon entry of the Assumption Order |
| 1511 | Luminant Mining Company LLC | Lignite Lease number TX0075001A_363 | Daniel Parker Snow | 15 Whitney Cr Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendy Helen Vanderwater | 2025 Stonegate Blvd Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | Matthew Allen Snow | P.O. Box 243 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1512 | Luminant Mining Company LLC | Lignite Lease number TX0075101A_363 | Alton A. Dunn | 11007 Olympia, Houston, TX 77042 | $0.00 | Upon entry of the Assumption Order |
| 1513 | Luminant Mining Company LLC | Lignite Lease number TX0075201A_363 | Jesse Marcus Dunn | Rt 7 Box 1756, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1514 | Luminant Mining Company LLC | Lignite Lease number TX0075301A_363 | Rebecca Ann Miller | 321 North Brown, Tuscon, AZ  85710 | $0.00 | Upon entry of the Assumption Order |
| 1515 | Luminant Mining Company LLC | Lignite Lease number TX0075401A_363 | Marie Satterfield | 4195 Hwy 68 Ste C  Pmb 854 Golden Valley AZ  86413 | $0.00 | Upon entry of the Assumption Order |
| 1516 | Luminant Mining Company LLC | Lignite Lease number TX0075501A_363 | W R Pannell | 11874 Padok Rd Houston TX 77044 | $0.00 | Upon entry of the Assumption Order |
| | | | Leroy Pannell | 1534 Dodd Trail Murfreesboro TN 37128 | $0.00 | Upon entry of the Assumption Order |
| | | | Ella Pannell | 266 E Shore Dr Kemah TX 77565 | $0.00 | Upon entry of the Assumption Order |
| | | | George Doyle Pannell | 266 E Shore Dr Kemah TX 77565 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Gene Pannell | 6323 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Elmer Ross Pannell | 6377 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Marie Phipps | 6379 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Phipps & George Pannell & Lee Pannell | 6379 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1517 | Luminant Mining Company LLC | Lignite Lease number TX0075501A_61 | Jesse L. Nickerson | P.O. Box 270, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1518 | Luminant Mining Company LLC | Lignite Lease number TX0075601A_61 | Lowell C. Holt | P.O. Box 831, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1519 | Luminant Mining Company LLC | Lignite Lease number TX0075701A_61 | Jesse L. Nickerson | P.O. Box 270, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1520 | Luminant Mining Company LLC | Lignite Lease number TX0075801A_61 | Lowell C. Holt | P.O. Box 831, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1521 | Luminant Mining Company LLC | Lignite Lease number TX0075901A_61 | Jesse L. Nickerson | P.O. Box 270, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1522 | Luminant Mining Company LLC | Lignite Lease number TX0076001A_61 | Lowell Holt | P.O. Box 831, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1523 | Luminant Mining Company LLC | Lignite Lease number TX0076101A_61 | Beatrice Wright | 12030 Galva Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| 1524 | Luminant Mining Company LLC | Lignite Lease number TX0076201A_61 | C B Hopkins Jr | 1207 Hendricks Ave Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1525 | Luminant Mining Company LLC | Lignite Lease number TX0076301A_61 | Steven George Smith | 8811 Forest Green, Dallas, TX 75246 | $0.00 | Upon entry of the Assumption Order |
| 1526 | Luminant Mining Company LLC | Lignite Lease number TX0076401A_61 | Alrich G. Smith | 8811 Forest Green, Dallas, TX 75246 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1527 | Luminant Mining Company LLC | Lignite Lease number TX0076501A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY 13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN 37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM 87825 | $0.00 | Upon entry of the Assumption Order |
| 1528 | Luminant Mining Company LLC | Lignite Lease number TX0076501A_363 | Dan Butler | 752 West Baroness Place, Salt Lake City, UT 84116 | $0.00 | Upon entry of the Assumption Order |
| 1529 | Luminant Mining Company LLC | Lignite Lease number TX0076501A_61 | Marthel Smith | 1854 Stella, Dallas, TX 75203 | $0.00 | Upon entry of the Assumption Order |
| 1530 | Luminant Mining Company LLC | Lignite Lease number TX0076601A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY 13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN 37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM 87825 | $0.00 | Upon entry of the Assumption Order |
| 1531 | Luminant Mining Company LLC | Lignite Lease number TX0076601A_363 | Porter Harrison | 6119 Mccomas, Dallas, TX | $0.00 | Upon entry of the Assumption Order |
| 1532 | Luminant Mining Company LLC | Lignite Lease number TX0076601A_61 | Eloise S Johnson | 3005 E 14Th, Austin, TX 78702 | $0.00 | Upon entry of the Assumption Order |
| 1533 | Luminant Mining Company LLC | Lignite Lease number TX0076701A_271 | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM 87825 | $0.00 | Upon entry of the Assumption Order |
| 1534 | Luminant Mining Company LLC | Lignite Lease number TX0076701A_363 | Thomas Butler | 1506 Old Nacogdoches Hwy, Dept 7, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1535 | Luminant Mining Company LLC | Lignite Lease number TX0076701A_61 | Vernell Baysinger | 1200 Wright, Greenville, TX 75401 | $0.00 | Upon entry of the Assumption Order |
| 1536 | Luminant Mining Company LLC | Lignite Lease number TX0076801A_363 | Bill Vise Jr. | Rt 7 Box 271A, Henderson, Tx 75652 | $0.00 | Upon entry of the Assumption Order |
| 1537 | Luminant Mining Company LLC | Lignite Lease number TX0076801A_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Davis c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 1538 | Luminant Mining Company LLC | Lignite Lease number TX0076901A_363 | Mariam Vise Harmon | Rt 7 Box 266, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1539 | Luminant Mining Company LLC | Lignite Lease number TX0076901A_61 | Madie R Grismore | 14200 E Romana Blvd Baldwin Park CA 91706 | $0.00 | Upon entry of the Assumption Order |
| 1540 | Luminant Mining Company LLC | Lignite Lease number TX0077001A_363 | Terry Heirs | 320 Trailwood Circle, Lufkin, TX 75901 | $0.00 | Upon entry of the Assumption Order |
| 1541 | Luminant Mining Company LLC | Lignite Lease number TX0077001A_61 | Maxine Cummings | 4612 Chadbourn St Bakersfield CA 93307 | $0.00 | Upon entry of the Assumption Order |
| 1542 | Luminant Mining Company LLC | Lignite Lease number TX0077101A_363 | Jo Vise Smith | P.O. Box 476, Wauchula, FL 33873 | $0.00 | Upon entry of the Assumption Order |
| 1543 | Luminant Mining Company LLC | Lignite Lease number TX0077101A_61 | Estelle Cummings Rufus | 4612 Chadbourn St Bakersfield CA 93307 | $0.00 | Upon entry of the Assumption Order |
| 1544 | Luminant Mining Company LLC | Lignite Lease number TX0077201A_363 | Polly A Vise Mamzic | 801 1/2 Sandifer St, Longview, TX 75602 | $0.00 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1545 | Luminant Mining Company LLC | Lignite Lease number TX0077201A_61 | Donna Cummings Jones | 5913 Camp Bakersfield CA 93307 | $0.00 | Upon entry of the Assumption Order |
| 1546 | Luminant Mining Company LLC | Lignite Lease number TX0077301A_363 | James Terry Vise | Rt 1 Box 187B, Bridgeport, TX 76026 | $0.00 | Upon entry of the Assumption Order |
| 1547 | Luminant Mining Company LLC | Lignite Lease number TX0077301A_61 | Nathaniel Harper | 5623 Van Winkle St Dallas TX 75235 | $0.00 | Upon entry of the Assumption Order |
| 1548 | Luminant Mining Company LLC | Lignite Lease number TX0077401A_363 | John Bassett | Rt 7 Box 254, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1549 | Luminant Mining Company LLC | Lignite Lease number TX0077401A_61 | Coletha Haines | 50 Morningside Ave Apt 26 New York NY  10026 | $0.00 | Upon entry of the Assumption Order |
| 1550 | Luminant Mining Company LLC | Lignite Lease number TX0077501A_363 | Curtis Vise Jr | P.O. Box 336, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1551 | Luminant Mining Company LLC | Lignite Lease number TX0077601A_363 | Sarah V. Marshall | Rt 7 Box 287, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1552 | Luminant Mining Company LLC | Lignite Lease number TX0077701A_363 | Molly Ann Alsup | 175 Circle Dr Denison TX 75020 | $0.00 | Upon entry of the Assumption Order |
| 1553 | Luminant Mining Company LLC | Lignite Lease number TX0077801A_363 | Henry M Hampton | 1116 Longview Drive Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Virgil M Hampton | 190 Angela Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gyp H Hampton | 1952 Cr 211 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard K & Judy Hampton | 3000 S 1St St Apt 1210 Lufkin TX 75901 | $0.00 | Upon entry of the Assumption Order |
| 1554 | Luminant Mining Company LLC | Lignite Lease number TX0077901A_363 | J. H. Mills | Rt 1 Box 1733 Arp, TX 75750 | $0.00 | Upon entry of the Assumption Order |
| 1555 | Luminant Mining Company LLC | Lignite Lease number TX0077901A_61 | Ora Bell Tayl Ivery | 434 Cypress St, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1556 | Luminant Mining Company LLC | Lignite Lease number TX0078001A_363 | Glen Arnold | 3825 Sherwood, Ft Worth, TX 76107 | $0.00 | Upon entry of the Assumption Order |
| 1557 | Luminant Mining Company LLC | Lignite Lease number TX0078101A_363 | Virginia A. Gandy | P.O. Box 929, Henderson, TX 75653-0929 | $0.00 | Upon entry of the Assumption Order |
| 1558 | Luminant Mining Company LLC | Lignite Lease number TX0078101A_61 | Daphne Smith | 811 Mark Trail Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 1559 | Luminant Mining Company LLC | Lignite Lease number TX0078201A_271 | Nancy C Prior | 13711 Tosca Houston TX 77079 | $0.00 | Upon entry of the Assumption Order |
| | | | John M Williamson | 1524 West Monroe Rd Colbert WA 99005 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Palmer | 15822 S Keeney Rd Spokane WA 99224 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Linebarger | 6920 N Old Fort Dr Spokane WA 99208 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Williamson Estate | 9020 N Country Homes Blvd #21 Spokane WA 99218 | $0.00 | Upon entry of the Assumption Order |
| | | | Dr Michael E Johnson Sr c/o Bill Johnson | 927 W Mierianne St Houston TX 77088 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas G Prior Estate c/o Lisa Prior | 518 Old Santa Fe Tr Ste 1-111 Santa Fe NM  87505 | $0.00 | Upon entry of the Assumption Order |
| | | | John J Pickens c/o Sandy Puckitt | P.O. Box 328 Water Valley TX 76958 | $0.00 | Upon entry of the Assumption Order |
| 1560 | Luminant Mining Company LLC | Lignite Lease number TX0078201A_363 | Arnold Cohagen | 415 E Madison, Overton, TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 1561 | Luminant Mining Company LLC | Lignite Lease number TX0078301A_363 | Archie L. Gilliam | 131 Wilshire, Borger, TX 79007 | $0.00 | Upon entry of the Assumption Order |
| 1562 | Luminant Mining Company LLC | Lignite Lease number TX0078301A_61 | Kenneth Drew | 6361 FM 556 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1563 | Luminant Mining Company LLC | Lignite Lease number TX0078401A_61 | Lester L. Groce Elkins Lake | Box 301, Huntsville, TX 77340 | $0.00 | Upon entry of the Assumption Order |
| 1564 | Luminant Mining Company LLC | Lignite Lease number TX0078501A_61 | Mary Merlene Harrel | 5637 Del Roy Dr, Dallas, TX 75203 | $0.00 | Upon entry of the Assumption Order |
| 1565 | Luminant Mining Company LLC | Lignite Lease number TX0078601A_363 | John Cohagen | Rt 2 Box 286, Overton, TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 1566 | Luminant Mining Company LLC | Lignite Lease number TX0078701A_363 | Edward Cohagen | 1913 Williamsburg, Plano, TX 75074 | $0.00 | Upon entry of the Assumption Order |
| 1567 | Luminant Mining Company LLC | Lignite Lease number TX0078701A_61 | Juanita G. Chandler | 2835 Provence Ln, Dallas, TX 75228 | $0.00 | Upon entry of the Assumption Order |
| 1568 | Luminant Mining Company LLC | Lignite Lease number TX0078701B_363 | Melba Brooks Kerr | 516 W 3Rd St, Tyler, TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1569 | Luminant Mining Company LLC | Lignite Lease number TX0078801A_363 | Ilene Westmoreland | 307 S Canton, Mexia, TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 1570 | Luminant Mining Company LLC | Lignite Lease number TX0078801B_363 | George Futch Jr. | 203 N Van Buren, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1571 | Luminant Mining Company LLC | Lignite Lease number TX0078901A_363 | Roy Westmoreland | 8100 Balcones Dr #259, Austin, TX 78759 | $0.00 | Upon entry of the Assumption Order |
| 1572 | Luminant Mining Company LLC | Lignite Lease number TX0079001A_363 | William A Hunt | 9706 Maychurch Dr, Stafford, TX 77477 | $0.00 | Upon entry of the Assumption Order |
| 1573 | Luminant Mining Company LLC | Lignite Lease number TX0079101A_363 | Patsy Matthews Farley | 1606 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | R Max & Jean Ballenger | P.O. Box 577 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1574 | Luminant Mining Company LLC | Lignite Lease number TX0079101A_61 | Robert Ross King | 2616 College Ave Ft Worth TX 76110 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha L King Brockway | 3 Park Valley Rd Silver Spring MD 20910 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn K Warren | 4036 Flad St Louis MO 63110 | $0.00 | Upon entry of the Assumption Order |
| | | | Rodney J Reed Et Ux | 664 Aspen Dr South Fork CO 81154 | $0.00 | Upon entry of the Assumption Order |
| 1575 | Luminant Mining Company LLC | Lignite Lease number TX0079201A_271 | John E Williams | P.O. Box 31 Beckville TX 75631 | $19.87 | Upon entry of the Assumption Order |
| 1576 | Luminant Mining Company LLC | Lignite Lease number TX0079201A_61 | Juanita Davis c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 1577 | Luminant Mining Company LLC | Lignite Lease number TX0079201B_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| 1578 | Luminant Mining Company LLC | Lignite Lease number TX0079301A_271 | Buna G Hart | 214 Jessica Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1579 | Luminant Mining Company LLC | Lignite Lease number TX0079301A_61 | Marvin & Jeanette Swift | N15995 Main St #102 Powers MI 49874 | $0.00 | Upon entry of the Assumption Order |
| | | | H D & Faye Carpenter | Rr 6 Box 115 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1580 | Luminant Mining Company LLC | Lignite Lease number TX0079401A_61 | Anna Connolly | Rt 5 Box 187, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1581 | Luminant Mining Company LLC | Lignite Lease number TX0079501A_61 | Guy Owen & Minor Owen | 2811 Corte Esmeralda San Clemente CA 92673 | $0.00 | Upon entry of the Assumption Order |
| | | | Kielan Vaughn Snyder c/o Robert P Snyder Trustee | 3522 Windmoor Katy TX 77449 | $0.00 | Upon entry of the Assumption Order |
| 1582 | Luminant Mining Company LLC | Lignite Lease number TX0079601A_363 | Ethel Glenice Tate | 4433 Nesbitt, Corpus Christi, TX 78415 | $0.00 | Upon entry of the Assumption Order |
| 1583 | Luminant Mining Company LLC | Lignite Lease number TX0079701A_61 | M.E. Russell, Etux | Rt 5 Box 145, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1584 | Luminant Mining Company LLC | Lignite Lease number TX0079801A_363 | Joan Tate Ford | 6607 Beldart St, Houston, TX 77087 | $0.00 | Upon entry of the Assumption Order |
| 1585 | Luminant Mining Company LLC | Lignite Lease number TX0079901A_363 | Floyd Tate Jr. | 123 Star Dream Street, San Antonio, TX 78216 | $0.00 | Upon entry of the Assumption Order |
| 1586 | Luminant Mining Company LLC | Lignite Lease number TX0080001A_271 | Glenda Moseley | P.O. Box 300 Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| 1587 | Luminant Mining Company LLC | Lignite Lease number TX0080001A_363 | Delana J. Tate | 10515 Dubarry, Belflower, CA 90706 | $0.00 | Upon entry of the Assumption Order |
| 1588 | Luminant Mining Company LLC | Lignite Lease number TX0080001A_61 | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1589 | Luminant Mining Company LLC | Lignite Lease number TX0080101A_363 | Douglas Alston, Jr. | 3905 Central #F, Neederland, TX 77627 | $0.00 | Upon entry of the Assumption Order |
| 1590 | Luminant Mining Company LLC | Lignite Lease number TX0080201A_363 | Mark C. Alston | P.O. Box 33, Taclobam Layte, Phillipines, NJ 07101 | $0.00 | Upon entry of the Assumption Order |
| 1591 | Luminant Mining Company LLC | Lignite Lease number TX0080201A_61 | Larry W Raye | 1010 Walnut Creek Dr Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 1592 | Luminant Mining Company LLC | Lignite Lease number TX0080202A_61 | Carolyn Raye Parsons | 5201 E Monitor Rd Springdale AR 72764 | $0.00 | Upon entry of the Assumption Order |
| 1593 | Luminant Mining Company LLC | Lignite Lease number TX0080301A_363 | John C. Alston | Box 21 Nas Chasefield, Beeville, TX 78103 | $0.00 | Upon entry of the Assumption Order |
| 1594 | Luminant Mining Company LLC | Lignite Lease number TX0080301A_61 | Carolyn or Larry Raye Partnership | 1010 Walnut Creek Dr Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 1595 | Luminant Mining Company LLC | Lignite Lease number TX0080401A_363 | Kathy A. Borden | 1001 Fringewood #923, Ft Worth, TX 76112 | $0.00 | Upon entry of the Assumption Order |
| 1596 | Luminant Mining Company LLC | Lignite Lease number TX0080401A_61 | Dessie Strickland | 3986 FM 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1597 | Luminant Mining Company LLC | Lignite Lease number TX0080501A_363 | Gregory A. Hale | 2307 Forrest Bend Dr, Austin, TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1598 | Luminant Mining Company LLC | Lignite Lease number TX0080501A_61 | Century Partners Joint Venture | P.O. Box 801 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1599 | Luminant Mining Company LLC | Lignite Lease number TX0080601A_271 | Emma Lou Woods | 538 North Daniels Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1600 | Luminant Mining Company LLC | Lignite Lease number TX0080601A_363 | Robert W. Hale | 2307 Forrest Bend Dr, Austin, TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1601 | Luminant Mining Company LLC | Lignite Lease number TX0080601A_61 | Shirley June Blount Smith | P.O. Box 31 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1602 | Luminant Mining Company LLC | Lignite Lease number TX0080701A_271 | Earnest W & Donna Liles | P O Box 735 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1603 | Luminant Mining Company LLC | Lignite Lease number TX0080701A_363 | Carolyn Lovelace | Rt 5 Box 263, Springfield, TN 37172 | $0.00 | Upon entry of the Assumption Order |
| 1604 | Luminant Mining Company LLC | Lignite Lease number TX0080801A_363 | Imogene B. Tate | Box 14, Marks, MS 38646 | $0.00 | Upon entry of the Assumption Order |
| 1605 | Luminant Mining Company LLC | Lignite Lease number TX0080801A_61 | Dorothy Mae Chance | 1320 Mount Vernon Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1606 | Luminant Mining Company LLC | Lignite Lease number TX0080901A_363 | Annie Larue Tate | 644 College, Shreveport, LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1607 | Luminant Mining Company LLC | Lignite Lease number TX0080901A_61 | Deloris H Sims | 7025 Oakbluff    Dallas  TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 1608 | Luminant Mining Company LLC | Lignite Lease number TX0081001A_363 | Margerite Anderson | 7920 Monroe Dr, St Louis, MO 63133 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1609 | Luminant Mining Company LLC | Lignite Lease number TX0081001A_61 | Shirley June Blount Smith | P.O. Box 31 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1610 | Luminant Mining Company LLC | Lignite Lease number TX0081101A_363 | Imogene Moore | 2103 33Rd St. Apt #5, Lubbock, TX 79411 | $0.00 | Upon entry of the Assumption Order |
| 1611 | Luminant Mining Company LLC | Lignite Lease number TX0081101A_61 | R. L. Terrell and Wife Terri L. | 5969 FM 1519 W  Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1612 | Luminant Mining Company LLC | Lignite Lease number TX0081201A_363 | Karen A. Geurin | 3678 Hidden Dr, #2404, San Antonio, TX 78217 | $0.00 | Upon entry of the Assumption Order |
| 1613 | Luminant Mining Company LLC | Lignite Lease number TX0081201A_61 | Shirley R. Levin | 7509 Inwood Ste 300, Dallas, TX 75205 | $0.00 | Upon entry of the Assumption Order |
| 1614 | Luminant Mining Company LLC | Lignite Lease number TX0081301A_363 | James C. Anderson | 201 Spring Mill Dr, Kerrville, TX 78028 | $0.00 | Upon entry of the Assumption Order |
| 1615 | Luminant Mining Company LLC | Lignite Lease number TX0081301A_61 | Oakgrove Cme Church | P.O. Box 114, Leesburg, TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1616 | Luminant Mining Company LLC | Lignite Lease number TX0081401A_363 | Milford W. Tate | P.O. Box 496, Henderson, TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1617 | Luminant Mining Company LLC | Lignite Lease number TX0081401A_61 | William David Daugherty and Cathy Daugherty | 804 Rush Creek Dr Allen  TX  75002 | $0.00 | Upon entry of the Assumption Order |
| 1618 | Luminant Mining Company LLC | Lignite Lease number TX0081501A_363 | P. C. Tate | 109 Crosby Dr, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1619 | Luminant Mining Company LLC | Lignite Lease number TX0081601A_61 | Glen William Johnson | 64 Nw 477 Lane Pryor OK  74352 | $0.00 | Upon entry of the Assumption Order |
| 1620 | Luminant Mining Company LLC | Lignite Lease number TX0081601A_363 | Lynn Rex Tate | 410 East Main, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1621 | Luminant Mining Company LLC | Lignite Lease number TX0081601A_61 | Barbara Hawkins Simmons, Etvir | 5937 FM 2254  Pittsburg  TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1622 | Luminant Mining Company LLC | Lignite Lease number TX0081701A_363 | Wanda Jo Young | 1610 Berry Lane, Longview, TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 1623 | Luminant Mining Company LLC | Lignite Lease number TX0081701A_61 | Vaughn Hancock Chancellor | 201 Vanderpool Lane #41        Houston TX  77024 | $0.00 | Upon entry of the Assumption Order |
| 1624 | Luminant Mining Company LLC | Lignite Lease number TX0081702A_61 | Hall Rendro Howard | 116 John Fowler        Williamsburg VA 23185 | $0.00 | Upon entry of the Assumption Order |
| 1625 | Luminant Mining Company LLC | Lignite Lease number TX0081703A_61 | Don Blanton Howard | 3679 Red Clover Ave Zachary  LA 70791 | $0.00 | Upon entry of the Assumption Order |
| 1626 | Luminant Mining Company LLC | Lignite Lease number TX0081704A_61 | Lynn Adams Hancock | 6543 Bayou Glen Houston  TX  77057 | $0.00 | Upon entry of the Assumption Order |
| 1627 | Luminant Mining Company LLC | Lignite Lease number TX0081705A_61 | Counce Harrison Hancock | 32 Brookridge Dr Avon CT 06001 | $0.00 | Upon entry of the Assumption Order |
| 1628 | Luminant Mining Company LLC | Lignite Lease number TX0081801A_363 | Ethel Gladys Tate | Rt 7 Box 175, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1629 | Luminant Mining Company LLC | Lignite Lease number TX0081801A_61 | Ben C Fomby | 13105 Settlers Point Tr Goshen KY 40026 | $0.00 | Upon entry of the Assumption Order |
| 1630 | Luminant Mining Company LLC | Lignite Lease number TX0081901A_363 | Overton 1990 Children'S Trust c/o Robin Overton Sengelmann, Trustee | 1415 South Voss # 12-100 Houston TX 77057 | $0.00 | Upon entry of the Assumption Order |
| 1631 | Luminant Mining Company LLC | Lignite Lease number TX0081901A_61 | Harry D Mathis | 102 Pecan Grv Apt 403 Houston TX 77077 | $0.00 | Upon entry of the Assumption Order |
| 1632 | Luminant Mining Company LLC | Lignite Lease number TX0082001A_363 | Sarah F Smith Exempt Trust & Heritage Trust Co Of Nm 630 Paseo Del Pueblo,Sur, | Ste 170 Box 8020 Ndcbu Taos NM 87571 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley M Laird Childrens Trust Regions Morgan Keegan Trust Acct #6710000641 Nrre Ops Grp | P.O. Box 11566 Birmingham AL 35202 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Mack Laird Trust Regions Bank Trustee Acct# 671100293 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer David Smith Jr Exempt Trust c/o Homer D Smith Jr Trustee | 100 W Rosewood Ave San Antonio TX 78212 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay L Smith Werlin Exempt Trust c/o Kay L Smith Werlin Trustee | 1330 Post Oak Blvd Ste 2525 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Merwin W Laird Thompson Trust Regions Bank Trustee Trust Acct #6711000300 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Herbert Harris Cashen Ii 1999 Trust Regions Bank Trustee Trust Acct #6711000694 | P.O. Box 2020 Tyler 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Laird Cashen 1999 Trust Regions Bank Trustee Trust Acct #6711000701 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 1632 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0082001A_363 (cont.) | Shack Bennett Cashen 1999 Trust Regions Bank Trustee Trust Acct #6711000710 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Pete Laird Ranch Trust Agency Regions Bank Trustee Trust Acct# 6711000328 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Overton 1990 Children'S Trust c/o Robin Overton Sengelmann, Trustee | 1415 South Voss # 12-100 Houston TX 77057 | $0.00 | Upon entry of the Assumption Order |
| 1633 | Luminant Mining Company LLC | Lignite Lease number TX0082001A_61 | Harry D Mathis | 102 Pecan Grv Apt 403 Houston TX 77077 | $0.00 | Upon entry of the Assumption Order |
| 1634 | Luminant Mining Company LLC | Lignite Lease number TX0082101A_271 | Craig B Ellis | 306 S Glasgow Dr Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Pauline G Ellis | 924 The Masters Blvd Shalimar FL 32579 | $0.00 | Upon entry of the Assumption Order |
| 1635 | Luminant Mining Company LLC | Lignite Lease number TX0082101A_363 | Sarah F Smith Exempt Trust & Heritage Trust Co Of Nm | 630 Paseo Del Pueblo,Sur,    Ste 170 Box 8020 Ndcbu Taos NM  87571 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer David Smith Jr Exempt Trust c/o Homer D Smith Jr Trustee | 100 W Rosewood Ave San Antonio TX 78212 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay L Smith Werlin Exempt Trust c/o Kay L Smith Werlin Trustee | 1330 Post Oak Blvd Ste 2525 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Hazel Laird Smith Kay Lee Smith Werlin Exempt Trust | 1330 Post Oak Blvd, Ste 2525, Houston, TX 77056 | $0.00 | Upon entry of the Assumption Order |
| 1636 | Luminant Mining Company LLC | Lignite Lease number TX0082101A_61 | Jerry L Doggett | 502 Fall River Rd Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| 1637 | Luminant Mining Company LLC | Lignite Lease number TX0082201A_363 | Evelyn L Cashen | P.O. Box 600 Judson TX 75660 | $260.43 | Upon entry of the Assumption Order |
| 1638 | Luminant Mining Company LLC | Lignite Lease number TX0082201A_61 | Robert B Spencer Jr | 1463  Locust Rd Gilmer TX 75645 | $541.37 | Upon entry of the Assumption Order |
| 1639 | Luminant Mining Company LLC | Lignite Lease number TX0082201B_61 | Susan Spencer Laird | P.O. Box 2439 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 1640 | Luminant Mining Company LLC | Lignite Lease number TX0082201C_61 | Joyceann Reed | 664  Aspen Dr South Fork CO 81154 | $0.00 | Upon entry of the Assumption Order |
| 1641 | Luminant Mining Company LLC | Lignite Lease number TX0082301A_271 | Judy Haden Williams | 12357 County Road 2191 N Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Haden | P.O. Box 621 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry Haden | P.O. Box 633 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1642 | Luminant Mining Company LLC | Lignite Lease number TX0082301A_363 | Connie A. Mack | 995 Seascape Circle, Rodeo, CA 94572 | $0.00 | Upon entry of the Assumption Order |
| 1643 | Luminant Mining Company LLC | Lignite Lease number TX0082301A_61 | Robert B Spencer Jr | 1463  Locust Rd Gilmer TX 75645 | $0.00 | Upon entry of the Assumption Order |
| 1644 | Luminant Mining Company LLC | Lignite Lease number TX0082301B_61 | Susan Spencer Laird | P.O. Box 2439 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 1645 | Luminant Mining Company LLC | Lignite Lease number TX0082301C_61 | Joyceann Reed | 664  Aspen Dr South Fork CO 81154 | $0.00 | Upon entry of the Assumption Order |
| 1646 | Luminant Mining Company LLC | Lignite Lease number TX0082401A_61 | Marilyn Doggett Stasila | 112 Rowland Place Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1647 | Luminant Mining Company LLC | Lignite Lease number TX0082402A_363 | Shirley Ann Alexander | 2800 Ne 19Th Oklahoma City OK  73111 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Ann Sholes | 2800 Ne 19Th, Oklahoma City, OK 73111 | $0.00 | Upon entry of the Assumption Order |
| 1648 | Luminant Mining Company LLC | Lignite Lease number TX0082403A_363 | Angie L Gipson | 3821 Ne Haile Ter Oklahoma City OK 73121 | $0.00 | Upon entry of the Assumption Order |
| 1649 | Luminant Mining Company LLC | Lignite Lease number TX0082404A_363 | Edmon Earl Alexander | 1313 Ne 54Th Oklahoma City OK  73111 | $0.00 | Upon entry of the Assumption Order |
| 1650 | Luminant Mining Company LLC | Lignite Lease number TX0082501A_61 | Spencer Family Farm LLC | 212 West 9Th Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1651 | Luminant Mining Company LLC | Lignite Lease number TX0082601A_363 | Merle Westmoreland | 103 Valleyview Cir #B Gatesville TX 76528 | $0.00 | Upon entry of the Assumption Order |
| | | | Archie Lee Gilliam | 131 Wilshire Borger TX 79007 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy O Cohagen | 1913 Williamsburg Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Elkins | 1913 Williamsburg Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |
| | | | Ilene G Westmoreland | 307 S Canton Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Arnold Cohagen | 315 E Madison Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy W White | 326 Laguna Taft TX 78390 | $0.00 | Upon entry of the Assumption Order |
| | | | Thermon White | 326 Laguna Taft TX 78390 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Arnold | 3825 Sherwood Ave Fort Worth TX 76107 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Emmett Cohagen | 407 Millen Dr Hobbs NM  88240 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | *Details of Contract(s) to be Assumed* | | *Assumption Counterparty Information* | | |
| 1651 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0082601A_363 (cont.) | Myra Brooks Potter | 412 E 4Th St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Brooks Kerr | 516 W 3Rd St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Stacey Westmoreland Carrington | 820 E Tyler Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | William A Hunt | 9706 Mackworth Dr Stafford TX 77477 | $0.00 | Upon entry of the Assumption Order |
| | | | Gandy Family Trust Citizens National Bank, Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | George P & Marie F Futch Trust c/o J R Patterson Jr Trustee | 107 N Jackson St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruth Hunt Butler | P.O. Box 1813 Eagle Pass TX 78853 | $0.00 | Upon entry of the Assumption Order |
| | | | John Cohagen | Rt 2 Box 286 Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 1652 | Luminant Mining Company LLC | Lignite Lease number TX0082601A_61 | Nina Ruth Strickland and Nina French Strickland | 590 Coolidge Rocky Ford Rd Coolidge GA 31738 | $0.00 | Upon entry of the Assumption Order |
| 1653 | Luminant Mining Company LLC | Lignite Lease number TX0082801A_363 | J C & S B Patrick Living Trust | 205 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Ruth Price | 243 Hodges Road Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| | | | Don & Rose Love | 5928 Hwy 43 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1654 | Luminant Mining Company LLC | Lignite Lease number TX0082901A_363 | John H Gregory | 126 S 6Th St Livingston MT 59047 | $0.00 | Upon entry of the Assumption Order |
| 1655 | Luminant Mining Company LLC | Lignite Lease number TX0083001A_363 | Elizabeth Gregory | 14 Rogerson Dr Chapel Hill NC 27514 | $0.00 | Upon entry of the Assumption Order |
| 1656 | Luminant Mining Company LLC | Lignite Lease number TX0083101A_363 | Paul C Gregory | 7575 San Felipe Ste 350 Houston TX 77063 | $0.00 | Upon entry of the Assumption Order |
| 1657 | Luminant Mining Company LLC | Lignite Lease number TX0083201A_363 | Robert G Gregory | 952 Echo Lane Ste 310 Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| 1658 | Luminant Mining Company LLC | Lignite Lease number TX0083301A_363 | Sally Gregory Moring | 3507 Camp St New Orleans LA 70115 | $0.00 | Upon entry of the Assumption Order |
| 1659 | Luminant Mining Company LLC | Lignite Lease number TX0083401A_363 | A J Gray | P O Box 1408 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1660 | Luminant Mining Company LLC | Lignite Lease number TX0083501A_363 | Lillian G Johnstone | 50 Indian Creek Rd Wilsall MT 59086 | $0.00 | Upon entry of the Assumption Order |
| 1661 | Luminant Mining Company LLC | Lignite Lease number TX0083701A_363 | J C & S B Patrick Living Trust | 205 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Sandra Patrick | 205 Cumberland Ln Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Ruth Price | 243 Hodges Road Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| 1662 | Luminant Mining Company LLC | Lignite Lease number TX0083801A_363 | James Mayo, Et al | Rt. 7, Box 120-C Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1663 | Luminant Mining Company LLC | Lignite Lease number TX0084001A_363 | Jo Ann M Floyd | 1111 Timber Glen Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | David Montgomery | 16118 Manor Pt Houston TX 77095 | $0.00 | Upon entry of the Assumption Order |
| | | | Danny S Cassity | 601 Smith Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1664 | Luminant Mining Company LLC | Lignite Lease number TX0084101A_271 | Thomas Corbett Cooke Jr | 6452 East Lookout Lane Anaheim CA 92807 | $0.00 | Upon entry of the Assumption Order |
| 1665 | Luminant Mining Company LLC | Lignite Lease number TX0084301A_271 | Gregory S Abrams | 18653 Ventura Blvd #361 Tarzana CA 91356 | $0.00 | Upon entry of the Assumption Order |
| 1666 | Luminant Mining Company LLC | Lignite Lease number TX0084801A_271 | Judy Gail Britt Life Estate Interest | P.O. Box 646 Judson TX 75660 | $0.00 | Upon entry of the Assumption Order |
| 1667 | Luminant Mining Company LLC | Lignite Lease number TX0085501A_271 | James Pelham | 1800 Sh 31 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Mattie Odell Pelham c/o Julie Crawford | 684 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Turner | 2819 Mary Mack Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Kay Wicker | 1345 Herlinda Chew Way El Paso TX 79936 | $0.00 | Upon entry of the Assumption Order |
| 1668 | Luminant Mining Company LLC | Lignite Lease number TX0086801A_271 | Crawford Parker Jr | 3435 Us Hwy 79 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1669 | Luminant Mining Company LLC | Lignite Lease number TX0086901A_271 | W H Bowen Jr | 2500 Barton Creek Blvd Unit #1404 Austin TX 78735 | $0.00 | Upon entry of the Assumption Order |
| | | | Ray Morris Bowen | 3720 Olympia Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry F Bowen | 5725 Clarendon Dr Plano TX 75093 | $0.00 | Upon entry of the Assumption Order |
| 1670 | Luminant Mining Company LLC | Lignite Lease number TX0087401A_271 | M S Bowen Decd Ilene Bowen Ind Exec Est & Phyllis K Bowen Riney | 310 Texas Drive Hideaway TX 75771 | $0.00 | Upon entry of the Assumption Order |
| 1671 | Luminant Mining Company LLC | Lignite Lease number TX0087501A_271 | Louise Y Cain Revocable Trust Edward Jones & Company Acct # 755-11173-1-5 | 2308 South Washingtonave Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| 1672 | Luminant Mining Company LLC | Lignite Lease number TX0087601A_271 | Barbara Y Lown | 7005 Lake Edge Dr Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1673 | Luminant Mining Company LLC | Lignite Lease number TX0087701A_271 | Mark Davis Buchanan Acct Edward Jones & Company | 2308 So. Washington Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| 1674 | Luminant Mining Company LLC | Lignite Lease number TX0087801A_363 | Edward A & Ellen Russell | 6328 Cr 414 W Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1675 | Luminant Mining Company LLC | Lignite Lease number TX0087901A_363 | Charles K & Sandra Quigley | P.O. Box 376 New London TX 75682 | $0.00 | Upon entry of the Assumption Order |
| 1676 | Luminant Mining Company LLC | Lignite Lease number TX0088001A_363 | Margene Tuthill | 16215 Zinnia Dr Houston TX 77095 | $911.01 | Upon entry of the Assumption Order |
| | | | John R Tuthill | 16215 Zinnia Dr Houston TX 77095 | $455.50 | Upon entry of the Assumption Order |
| | | | Frederick J Tuthill | 7601 Park Place Blvd Houston TX 77087 | $455.50 | Upon entry of the Assumption Order |
| 1677 | Luminant Mining Company LLC | Lignite Lease number TX0088301A_271 | Frank Bruce | P.O. Box 1201 Marshall TX 75671 | $0.00 | Upon entry of the Assumption Order |
| 1678 | Luminant Mining Company LLC | Lignite Lease number TX0088401A_271 | A C Cone Jr | 1227 Hwy 322 W Clute TX 77531 | $0.00 | Upon entry of the Assumption Order |
| 1679 | Luminant Mining Company LLC | Lignite Lease number TX0088501A_271 | Jerry Hanszen | 215 S Market Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1680 | Luminant Mining Company LLC | Lignite Lease number TX0088701A_271 | Gregory S Abrams | 18653 Ventura Blvd #361 Tarzana CA 91356 | $0.00 | Upon entry of the Assumption Order |
| 1681 | Luminant Mining Company LLC | Lignite Lease number TX0088801A_271 | Joy E & Rondia Hackleman Estate c/o Ruth E Phillips | 2583 Cr 341 McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| 1682 | Luminant Mining Company LLC | Lignite Lease number TX0089001A_271 | Thomas Michael Mcfarland | 5736  Metcalf Ct Overland Park KS 66202 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| 1683 | Luminant Mining Company LLC | Lignite Lease number TX0089001B_271 | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Sam Clemmons Jr c/o E Wright | 2107 Flamingo San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| 1684 | Luminant Mining Company LLC | Lignite Lease number TX0089001C_271 | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| 1685 | Luminant Mining Company LLC | Lignite Lease number TX0089001D_271 | Nancy Clemmons Marco | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | James E Brasher | 2640 Pittsburgh St Houston TX 77005 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Mcneill | 2720 Creekwood Court Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | J C Mcneill | 606 Fernglade Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Clemmons Doherty | 61 Border Rd Holbrook MA 02343 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1685 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0089001D_271 (cont.) | George D Mcneill | P.O. Box 481 Pierce CO 80650 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Mcneill Phillips | Rt 2 Box 109 Floydada TX 79235 | $0.00 | Upon entry of the Assumption Order |
| 1686 | Luminant Mining Company LLC | Lignite Lease number TX0089001E_271 | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| 1687 | Luminant Mining Company LLC | Lignite Lease number TX0089001F_271 | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| 1688 | Luminant Mining Company LLC | Lignite Lease number TX0089001G_271 | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Boston Sch Of Med c/o Boston Cty Hosp Amyloid Research Fund | 80 E Concord St K-5 Boston MA 02118 | $0.00 | Upon entry of the Assumption Order |
| 1689 | Luminant Mining Company LLC | Lignite Lease number TX0089001H_271 | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| 1690 | Luminant Mining Company LLC | Lignite Lease number TX0089001I_271 | Highland Church Of Christ Acct 010135624 | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| 1691 | Luminant Mining Company LLC | Lignite Lease number TX0089001J_271 | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| 1692 | Luminant Mining Company LLC | Lignite Lease number TX0089001K_271 | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| 1693 | Luminant Mining Company LLC | Lignite Lease number TX0089001L_271 | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Clemmons Marco | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Mcneill | 2720 Creekwood Court Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | J C Mcneill | 606 Fernglade Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Clemmons Doherty | 61 Border Rd Holbrook MA 02343 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (F/K/A Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1693 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0089001L_271 (cont.) | George D Mcneill | P.O. Box 481 Pierce CO 80650 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Mcneill Phillips | Rt 2 Box 109 Floydada TX 79235 | $0.00 | Upon entry of the Assumption Order |
| 1694 | Luminant Mining Company LLC | Lignite Lease number TX0089001M_271 | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| 1695 | Luminant Mining Company LLC | Lignite Lease number TX0089001N_271 | Nancy Clemmons Marco | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Clemmons Doherty | 61 Border Rd Holbrook MA 02343 | $0.00 | Upon entry of the Assumption Order |
| 1696 | Luminant Mining Company LLC | Lignite Lease number TX0089001P_271 | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| 1697 | Luminant Mining Company LLC | Lignite Lease number TX0089001Q_271 | James E Brasher | 2640 Pittsburgh St Houston TX 77005 | $0.00 | Upon entry of the Assumption Order |
| 1698 | Luminant Mining Company LLC | Lignite Lease number TX0089001R_271 | Carter Bloodcare Fka Wadley Institute Of Molecular Medicine | 2205 Hwy 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| 1699 | Luminant Mining Company LLC | Lignite Lease number TX0089301A_271 | Marjorie W Carter, Blueberry Hill | Box 416 Dublin NH 03444 | $0.00 | Upon entry of the Assumption Order |
| 1700 | Luminant Mining Company LLC | Lignite Lease number TX0089301B_271 | Margie Crawford Hardy Properties, L.P. | P.O. Box 605 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1701 | Luminant Mining Company LLC | Lignite Lease number TX0089301C_271 | Margie Lynn Neely | 4000 Kimbro Ln Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | John Rayford Hardy | P.O. Box 605 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1702 | Luminant Mining Company LLC | Lignite Lease number TX0089301D_271 | John Rayford Hardy | P.O. Box 605 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1703 | Luminant Mining Company LLC | Lignite Lease number TX0089301E_271 | Margie Lynn Neely | 4000 Kimbro Ln Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1704 | Luminant Mining Company LLC | Lignite Lease number TX0089301F_271 | Michael L Neely | 4323 Shadow Oak Ln Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| | | | Russell Neely | 7205 Marigold Dr Irving TX 75063 | $0.00 | Upon entry of the Assumption Order |
| | | | Lacey H Glennon Formerly Lacey W Hardy | 16018 Plattsburg Rd Kearney MO 64060 | $0.00 | Upon entry of the Assumption Order |
| | | | Susan L Standley Formerly Susan L Neely | 3908 FM 1452 E Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | John R Hardy Jr | P.O. Box 14 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Joel M Hardy | P.O. Box 907 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1705 | Luminant Mining Company LLC | Lignite Lease number TX0089401A_271 | John Bell Bland c/o Craig H Bland | 997 Sandy Court Morgan'S Point TX 77571 | $14,651.28 | Upon entry of the Assumption Order |
| 1706 | Luminant Mining Company LLC | Lignite Lease number TX0089601A_271 | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| 1707 | Luminant Mining Company LLC | Lignite Lease number TX0089601A_363 | Terri Roy Wilmoth | 13656 FM 645 Palestine TX 75803 | $0.00 | Upon entry of the Assumption Order |
| | | | Jdmi LLC James H Davis, Member | P.O. Box 1540 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon S Brown | P.O. Box 246 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| 1708 | Luminant Mining Company LLC | Lignite Lease number TX0089701A_271 | Henry D. Burns Mgr. Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1709 | Luminant Mining Company LLC | Lignite Lease number TX0089701A_363 | Crims Chapel Water Supply Corp | P.O. Box 45 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1710 | Luminant Mining Company LLC | Lignite Lease number TX0089801A_271 | James J. Greer | 1236 Iron Horst St  Wylie  TX  75098 | $0.00 | Upon entry of the Assumption Order |
| 1711 | Luminant Mining Company LLC | Lignite Lease number TX0089901A_271 | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| 1712 | Luminant Mining Company LLC | Lignite Lease number TX0090001A_271 | Frank S. Greer, Jr. | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1713 | Luminant Mining Company LLC | Lignite Lease number TX0090001A_363 | Kimberly Maloney Shaw | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1714 | Luminant Mining Company LLC | Lignite Lease number TX0090101A_271 | Margaret A. Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| 1715 | Luminant Mining Company LLC | Lignite Lease number TX0090101A_363 | Karen Messner | 7999 Paseo Aliso Carlsbad CA 92009 | $0.00 | Upon entry of the Assumption Order |
| 1716 | Luminant Mining Company LLC | Lignite Lease number TX0090201A_271 | John B. Greer, Jr. c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1717 | Luminant Mining Company LLC | Lignite Lease number TX0090201A_363 | Dorothy Maloney | 5124 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1718 | Luminant Mining Company LLC | Lignite Lease number TX0090301A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1719 | Luminant Mining Company LLC | Lignite Lease number TX0090301A_363 | Jared Douglas Maloney | 1500 Slaydon St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jared Douglas Maloney A Minor & Charlotte Maloney Guardian Of Estate | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1720 | Luminant Mining Company LLC | Lignite Lease number TX0090401A_363 | Charlotte Maloney | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1721 | Luminant Mining Company LLC | Lignite Lease number TX0090501A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1722 | Luminant Mining Company LLC | Lignite Lease number TX0090501A_363 | Michael Maloney | 5136 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1723 | Luminant Mining Company LLC | Lignite Lease number TX0090601A_271 | Robert E. Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 1724 | Luminant Mining Company LLC | Lignite Lease number TX0090601A_363 | Jared Douglas Maloney A Minor & Charlotte Maloney Guardian Of Estate | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1725 | Luminant Mining Company LLC | Lignite Lease number TX0090701A_271 | Frank W. Greer, Jr. | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| 1726 | Luminant Mining Company LLC | Lignite Lease number TX0090701A_363 | Chad Dean | 108 Brachfield Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Roy Wilmoth | 13656 FM 645 Palestine TX 75803 | $0.00 | Upon entry of the Assumption Order |
| | | | J Donald Richards | 14003 Hillsboro Dr Parker CO 80134 | $0.00 | Upon entry of the Assumption Order |
| | | | Clemmie Richards | 2909 Crestwood Lane Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Christine E Baton Henderson | 3106 Carnousty St Round Rock TX 78664 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Dimmock | 467 Lakewood Drive Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| | | | Jdmi LLC James H Davis, Member | P.O. Box 1540 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon S Brown | P.O. Box 246 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Shumate | P.O. Box 315 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1727 | Luminant Mining Company LLC | Lignite Lease number TX0090801A_271 | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| 1728 | Luminant Mining Company LLC | Lignite Lease number TX0090801A_363 | Chad Dean | 108 Brachfield Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1729 | Luminant Mining Company LLC | Lignite Lease number TX0090901A_271 | Orville D & Joan Jones | 5 Timbercreek St Sherman TX 75092 | $0.00 | Upon entry of the Assumption Order |
| | | | Orville D Jones | 5 Timbercreek St Sherman TX 7S092 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 1730 | Luminant Mining Company LLC | Lignite Lease number TX0090901A_363 | Debra Fleet | 3942 Cr 282 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Green | 4721 FM 3135 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Shumate | P.O. Box 315 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheri Minter | P.O. Box 691 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1731 | Luminant Mining Company LLC | Lignite Lease number TX0091001A_271 | Alice L Searcy | P.O. Box 122 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 1732 | Luminant Mining Company LLC | Lignite Lease number TX0091001A_363 | Sara Katherine Porter | 5148 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1733 | Luminant Mining Company LLC | Lignite Lease number TX0091101A_271 | Madelyn Lesuer L Charles Scholz Agent & A-I-F For Madelyn Lesuer | 302 Gessner Rd Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| 1734 | Luminant Mining Company LLC | Lignite Lease number TX0091101A_363 | Robert Doyle Buckner | Rt 8 Box 795 Palestine TX 75801 | $0.00 | Upon entry of the Assumption Order |
| 1735 | Luminant Mining Company LLC | Lignite Lease number TX0091201A_271 | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1736 | Luminant Mining Company LLC | Lignite Lease number TX0091201A_363 | Ganell Mcshan | 7840 Daw-Collins Rd Cleveland TX 77327 | $0.00 | Upon entry of the Assumption Order |
| 1737 | Luminant Mining Company LLC | Lignite Lease number TX0091301A_271 | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| 1738 | Luminant Mining Company LLC | Lignite Lease number TX0091401A_271 | Frank W Greer Jr | 5108 Maulding Pass Austin TX 78749 | $0.00 | Upon entry of the Assumption Order |
| 1739 | Luminant Mining Company LLC | Lignite Lease number TX0091501A_271 | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1740 | Luminant Mining Company LLC | Lignite Lease number TX0091601A_271 | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1741 | Luminant Mining Company LLC | Lignite Lease number TX0091701A_271 | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| 1742 | Luminant Mining Company LLC | Lignite Lease number TX0091801A_271 | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| 1743 | Luminant Mining Company LLC | Lignite Lease number TX0091901A_271 | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1744 | Luminant Mining Company LLC | Lignite Lease number TX0092001A_271 | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 1745 | Luminant Mining Company LLC | Lignite Lease number TX0092101A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| 1746 | Luminant Mining Company LLC | Lignite Lease number TX0092201A_271 | George Moretti Jr | 117 Quiet Oak Circle The Woodlands TX 77381 | $0.00 | Upon entry of the Assumption Order |
| 1747 | Luminant Mining Company LLC | Lignite Lease number TX0092301A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
|---|---|---|---|---|---|---|
| 1747 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0092301A_271 (cont.) | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1748 | Luminant Mining Company LLC | Lignite Lease number TX0092401A_271 | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1749 | Luminant Mining Company LLC | Lignite Lease number TX0092501A_271 | Iris Benik | 4412 Venice Dr Land O Lakes FL 34639 | $0.00 | Upon entry of the Assumption Order |
| 1750 | Luminant Mining Company LLC | Lignite Lease number TX0092601A_271 | Grace Suzanne Callaway | P.O. Box 312363 New Braunfels TX 78131 | $0.00 | Upon entry of the Assumption Order |
| 1751 | Luminant Mining Company LLC | Lignite Lease number TX0092701A_271 | Stephanie Waits Guidry | 2832 Elm Grove Court Kingwood TX 77339 | $0.00 | Upon entry of the Assumption Order |
| 1752 | Luminant Mining Company LLC | Lignite Lease number TX0092801A_271 | Joyce Waits Baggett | 6301 Ratliff Rd Big Springs TX 79720 | $0.00 | Upon entry of the Assumption Order |
| 1753 | Luminant Mining Company LLC | Lignite Lease number TX0092901A_271 | Beth Waits Thomas | 5617 Maple Valley Dr Azle TX 76020 | $0.00 | Upon entry of the Assumption Order |
| 1754 | Luminant Mining Company LLC | Lignite Lease number TX0093001A_271 | Sue Ray | P.O. Box 3 Powell TX 75153 | $0.00 | Upon entry of the Assumption Order |
| 1755 | Luminant Mining Company LLC | Lignite Lease number TX0093101A_271 | William Robert Faulkner | P.O. Box 683 Brownsboro TX 75755 | $0.00 | Upon entry of the Assumption Order |
| 1756 | Luminant Mining Company LLC | Lignite Lease number TX0093201A_271 | Robin Dell Stone Jackson | 385 Eagle Rd Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| 1757 | Luminant Mining Company LLC | Lignite Lease number TX0093301A_271 | Tommy Joe Waits | 202 Cat Track Rd Weatherford TX 76086 | $0.00 | Upon entry of the Assumption Order |
| 1758 | Luminant Mining Company LLC | Lignite Lease number TX0093401A_271 | Charles Aaron Stone | 1157 Fairweather Dr Ft Worth TX 76120 | $0.00 | Upon entry of the Assumption Order |
| 1759 | Luminant Mining Company LLC | Lignite Lease number TX0093501A_271 | Alice Marie Stone Mcgill | 1502 Marble Falls Dr Frisco TX 75035 | $0.00 | Upon entry of the Assumption Order |
| 1760 | Luminant Mining Company LLC | Lignite Lease number TX0093601A_271 | Barbara Stroope | 5807 Plantation Dr Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1761 | Luminant Mining Company LLC | Lignite Lease number TX0093701A_271 | Elaine Cunningham | 113 Lynn Dr Azle TX 76020 | $0.00 | Upon entry of the Assumption Order |
| | | | Suzanne Gibbs | 20 Lake Frankston Rd Frankston TX 75763 | $0.00 | Upon entry of the Assumption Order |
| 1762 | Luminant Mining Company LLC | Lignite Lease number TX0093801A_271 | Sandra Thornton | 3718 Guthrie Rd Garland TX 75043 | $0.00 | Upon entry of the Assumption Order |
| 1763 | Luminant Mining Company LLC | Lignite Lease number TX0093901A_271 | Ramona Allums | 302 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1764 | Luminant Mining Company LLC | Lignite Lease number TX0094001A_271 | Bobbie Sparks | 2910 N Eastman Rd Apt 133  Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| 1765 | Luminant Mining Company LLC | Lignite Lease number TX0094101A_271 | Lorrae Knapp | 10115 Frontier Trail Cherry Valley CA 92223 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Lee Sparks | 32013 Ave D Yucaipa CA 92399 | $0.00 | Upon entry of the Assumption Order |
| 1766 | Luminant Mining Company LLC | Lignite Lease number TX0094601A_271 | Allene C Watson | 19659 FM 3055 S Mt Enterprise TX 75681 | $3,484.93 | Upon entry of the Assumption Order |
| | | | Marilyn K Warren | 4036 Flad St Louis MO 63110 | $180.39 | Upon entry of the Assumption Order |
| 1767 | Luminant Mining Company LLC | Lignite Lease number TX0094701A_271 | Ramona Allums | 302 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1768 | Luminant Mining Company LLC | Lignite Lease number TX0096401A_271 | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust c/o Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1769 | Luminant Mining Company LLC | Lignite Lease number TX0096601A_271 | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| 1770 | Luminant Mining Company LLC | Lignite Lease number TX0096701A_271 | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| 1771 | Luminant Mining Company LLC | Lignite Lease number TX0096801A_271 | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1772 | Luminant Mining Company LLC | Lignite Lease number TX0096901A_271 | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| 1773 | Luminant Mining Company LLC | Lignite Lease number TX0097001A_271 | James & Ruby Greer Family Trust  Karen Lynn Goldsmith Trustee | 1236 Iron Horse St  Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1774 | Luminant Mining Company LLC | Lignite Lease number TX0097101A_271 | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1775 | Luminant Mining Company LLC | Lignite Lease number TX0097201A_271 | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| 1776 | Luminant Mining Company LLC | Lignite Lease number TX0097301A_271 | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| 1777 | Luminant Mining Company LLC | Lignite Lease number TX0097401A_271 | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate of Henry D Burns Deceased | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1778 | Luminant Mining Company LLC | Lignite Lease number TX0097501A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY  13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | John Edward Foy | 737 Alden Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM  87825 | $0.00 | Upon entry of the Assumption Order |
| 1779 | Luminant Mining Company LLC | Lignite Lease number TX0097601A_271 | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| 1780 | Luminant Mining Company LLC | Lignite Lease number TX0097701A_271 | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| 1781 | Luminant Mining Company LLC | Lignite Lease number TX0097801A_271 | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| 1782 | Luminant Mining Company LLC | Lignite Lease number TX0097901A_271 | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| 1783 | Luminant Mining Company LLC | Lignite Lease number TX0098101A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY  13126 | $0.00 | Upon entry of the Assumption Order |
| 1784 | Luminant Mining Company LLC | Lignite Lease number TX0098201A_271 | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| 1785 | Luminant Mining Company LLC | Lignite Lease number TX0098301A_271 | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 1786 | Luminant Mining Company LLC | Lignite Lease number TX0098401A_271 | George Moretti Jr | 117 Quiet Oak Circle The Woodlands TX 77381 | $0.00 | Upon entry of the Assumption Order |
| 1787 | Luminant Mining Company LLC | Lignite Lease number TX0098501A_271 | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| 1788 | Luminant Mining Company LLC | Lignite Lease number TX0098601A_271 | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1789 | Luminant Mining Company LLC | Lignite Lease number TX0098701A_271 | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| 1790 | Luminant Mining Company LLC | Lignite Lease number TX0098801A_271 | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 1791 | Luminant Mining Company LLC | Lignite Lease number TX0098901A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| 1792 | Luminant Mining Company LLC | Lignite Lease number TX0099001A_271 | Dorothy Dowden | 368 Lincoln Ave Valparaiso FL 32580 | $0.00 | Upon entry of the Assumption Order |
| 1793 | Luminant Mining Company LLC | Lignite Lease number TX0099101A_271 | Thomas Corbett Cooke Jr | 6452 East Lookout Lane Anaheim CA 92807 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1794 | Luminant Mining Company LLC | Lignite Lease number TX0099201A_271 | Tom W Jones | P.O. Box 2907 Hollywood CA 90078 | $0.00 | Upon entry of the Assumption Order |
| 1795 | Luminant Mining Company LLC | Lignite Lease number TX0099301A_271 | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| 1796 | Luminant Mining Company LLC | Lignite Lease number TX0099401A_271 | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| 1797 | Luminant Mining Company LLC | Lignite Lease number TX0099501A_271 | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| 1798 | Luminant Mining Company LLC | Lignite Lease number TX0099601A_271 | Gregory Foy Long | P.O. Box 1085 Magdalena NM  87825 | $0.00 | Upon entry of the Assumption Order |
| 1799 | Luminant Mining Company LLC | Lignite Lease number TX0099701A_271 | Billy Mack Gipson | 1415 N Evenside Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1800 | Luminant Mining Company LLC | Surface Mining Lease for Area 081 Tracts 48, 110, 111, 349, 354 | Fe Hill Company | P.O. Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Hardin Gragg, Executor Of The Estate Of Ol Gragg (Deceased) and Mary Inez Gragg | 614 E Crawford Street P.O. Box 678 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| 1801 | Luminant Mining Company LLC | Amendment to Coal Lease dated December 11, 2001, from Dan Winship, et al, as Lessor, to Alcoa Inc, as Lessee, covering 229 acres, more or less, out of the Joseph Black Survey, A-86, Bastrop County, Texas, a memorandum of which Coal Lease is recorded in Volume 1196, Page 867, Official Records, Bastrop County, Texas._42 | Dan Winship, Et Al | 13509 Queen Johanna Corpus Chrisit TX 78463 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Winship Jordan | 102 Post Oak Lake Jackson TX 77566 | $0.00 | Upon entry of the Assumption Order |
| | | | Ladelle Winship Tuley | 18005 Lafayette Park Rd Jonestown TX 78645 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrea Winship Gibbud | P.O. Box 1914 Beeville TX 78104 | $0.00 | Upon entry of the Assumption Order |
| | | | Douglas Winship | Box 64 Manchaca TX 78652 | $0.00 | Upon entry of the Assumption Order |