# Exhibit A

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 1 | Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC, Luminant Generation Company LLC | Combustion Turbine Lease Dated December 1, 1989, Other Operative Documents as defined therein, and related facility agreements of the same date* | Delaware Trust Company As Successor Trustee To Bony Mellon  Attn: Michelle A. Dreyer | 2711 Centerville Road - Ste 220 Wilmington DE 19808 | $0.00 | Upon entry of the Assumption Order |
| | | | Us Bank National Association (Successor To Connecticut National Bank) Attn: Barry Ihrke U.S. Bank National Association, Global Corporate Trust Services | 60 Livingston Ave  St. Paul MN 55107 | $0.00 | Upon entry of the Assumption Order |
| 2 | Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC, Luminant Holding Company LLC | Combustion Turbine Lease Dated December 1, 1987 and Other Operative Documents as defined therein* | Delaware Trust Company As Successor Trustee To Bony Mellon  Attn: Michelle A. Dreyer | 2711 Centerville Road - Ste 220 Wilmington DE 19808 | | Upon entry of the Assumption Order |
| | | | Us Bank National Association (Successor To Connecticut National Bank) Attn: Barry Ihrke U.S. Bank National Association, Global Corporate Trust Services | 60 Livingston Ave  St. Paul MN 55107 | $0.00 | Upon entry of the Assumption Order |
| 3 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed 2/22/2007 | Chester Lee Carroll, Sr. As Trustee For Chester Lee Carroll III | P.O. Box 952,  Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 4 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed 3/15/2007 | F E Hill Company LLP | P.O. Box 226 Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 5 | Big Brown Mining Company LP | Monitoring Well Agreement  executed 3/8/2007 | Henry L Horton and Vanette Horton | 14 Ironwood Drive  Conway  AR 72034 USA | $0.00 | Upon entry of the Assumption Order |
| 6 | Luminant Mining Company LLC | Water Monitor Test Wells Agreement executed 3/1/2004 | Hershel Joe Laughlin & Nisha M Laughlin | 7880 Owensville Cemetary Road Franklin TX 77856 USA | $0.00 | Upon entry of the Assumption Order |
| 7 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed 2/28/2007 | Hugh D Reed III | P.O. Box 732 Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 8 | Luminant Mining Company LLC | Surface Lease & Lignite Lease Agreement  executed 10/31/2007 | Kangerga Interests, Ltd, Kangerga Management, Clay Kangerga, Scott Kangerga, L K Sowell Charitable Trust and C R Boatwright Trust | 102 East Main  Henderson TX 75652 USA | $0.00 | Upon entry of the Assumption Order |
| 9 | Luminant Big Brown Mining Company LLC | Stream Monitoring Agreement executed 9/29/2010 | Ron Brokmeyer | P.O. Box 27759 Houston TX 77227 USA | $0.00 | Upon entry of the Assumption Order |
| 10 | Luminant Mining Company LLC | Stream Monitoring Agreement executed 6/6/2011 | Thomas and Frances Cravey | 554 FM 1519N Leesburg TX 75451 USA | $0.00 | Upon entry of the Assumption Order |
| 11 | Luminant Big Brown Mining Company LLC | Stream Monitoring Agreement executed 6/6/2011 | Warren David Awalt | 249 FM 833E Fairfield TX 75840 USA | $0.00 | Upon entry of the Assumption Order |
| 12 | Luminant Big Brown Mining Company LLC | Water Monitor Test Wells Agreement executed on 2/20/2007 | William I Nelson & Charlotte M. Nelson, Trustees Of The Nelson Family Recovable Trust | 1323 Cr 240 Fairfield TX 75840-5724 USA | $0.00 | Upon entry of the Assumption Order |
| 13 | Luminant Generation Company LLC | Water Lease - Stryker executed on 5/1/1991 | Angelina & Nacogdoches Wcid Contract Control and Improvement District Attn: David Mason - Lake Manager | 18950 Cr 4256 S Reklaw TX 75784 | $0.00 | Upon entry of the Assumption Order |
| 14 | Oak Grove Management Company LLC | Water Lease - Oak Grove executed on 2/12/1974 & 4/1/2008 | Brazos River Authority Attn: Phil Ford - General Manager/CEO | 4600 Cobbs Dr. Waco TX 76710 | $387,397.26 | Upon entry of the Assumption Order |
| 15 | Luminant Generation Company LLC | Water Lease - Comanche Peak, De Cordova, Tradinghouse executed on 7/4/2001 | Brazos River Authority Attn: Phil Ford - General Manager/CEO | 4600 Cobbs Dr. Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| 16 | Luminant Generation Company LLC | Water Lease - Comanche Peak executed on 1/1/1968 | Brazos River Authority Attn: Phil Ford - General Manager/CEO | 4600 Cobbs Dr. Waco TX 76710 | $41,899.20 | Upon entry of the Assumption Order |
| | | | NRG Energy | 1201 Fannin Street Houston TX 77002 | $0.00 | Upon entry of the Assumption Order |
| 17 | Luminant Generation Company LLC | Water Lease - Martin Lake executed on 1/1/2011 | City Of Dallas Attn: Jo M (Jody) Puckett | 1500 Marilla, Room 4AS Dallas TX 75201 | $162,459.20 | Upon entry of the Assumption Order |
| 18 | Luminant Generation Company LLC | Water Lease - Lake Hubbard executed on 12/10/1967 | City Of Dallas Attn: Jo M (Jody) Puckett | 1500 Marilla, Room 4AS Dallas TX 75201 | $4,255.45 | Upon entry of the Assumption Order |
| 19 | Texas Utilities Electric Company | Water Lease - North Lake executed on 10/6/1998 | City Of Dallas Attn: Jo M (Jody) Puckett | 1500 Marilla, Room 4AS Dallas TX 75201 | $0.00 | Upon entry of the Assumption Order |
| 20 | Luminant Generation Company LLC | Water Lease - Graham executed on 9/19/1955 & 1/18/1957 | City Of Graham Attn: Larry Fields - City Manager | 429 Fourth Street Graham TX 76450 | $0.00 | Upon entry of the Assumption Order |
| 21 | Luminant Generation Company LLC | Water Lease - Monticello executed on 7/10/1970 | Northeast Texas Municipal Water District Attn: Walt Sears - Executive Director | P.O. Box 955 Hughes Springs TX 75656 | $0.00 | Upon entry of the Assumption Order |
| 22 | Luminant Generation Company LLC | Water Lease - Eagle Mountain executed on 5/6/1952 | Tarrant Regional Water District Attn: Jim Oliver - General Manager | 800 E. Northside Dr. Fort Worth TX 76120 | $1,000.00 | Upon entry of the Assumption Order |
| 23 | Luminant Generation Company LLC | Water Lease - Big Brown executed on 1/1/2002 | Trinity River Authority Attn: J. Kevin Ward - General Manager | 5300 S. Collins Arlington TX 76018 | $0.00 | Upon entry of the Assumption Order |
| 24 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_141 | H R Lewis | Professional Plaza I One Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 25 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_171 | Una Faye Allen | Rt 2 Box 171 Sulphur Springs TX 75482 | $202.07 | Upon entry of the Assumption Order |
| 26 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_242 | Anita Reynolds Foley | 195 LCR 461 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Reynolds Samuels | 520 Robinlynn Rd Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 27 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_42 | Morris & Vernell Kastner | 353 Knobbs Rd McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |

* Solely to the extent a Debtor is party to such agreements.

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 28 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_61 | Bobby N Carpenter | 601 Cr 2210 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy J Carpenter | P.O. Box 12 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| | | | Nolan & Mildred Carpenter | Rt. 5, Box 43A, Pittsburg, TX  75686 | $413.00 | Upon entry of the Assumption Order |
| 29 | Luminant Mining Company LLC | Lignite Lease number TX0000101A_88 | The P.D.C. Ball Limited Partnership | 150 Carondelet Plaza, #1403 St. Louis MO 63105 | $0.00 | Upon entry of the Assumption Order |
| 30 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_171 | Peggy Jo Ramey | 508 Plano St #A Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 31 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_242 | Brenda Nell Biezenski | 10306 Panther Way Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Gonzalez | 1106 Pembrook Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | David Edmond Reynolds | 14235 Champions Dr Houston TX 77069 | $0.00 | Upon entry of the Assumption Order |
| | | | Anita Reynolds Foley | 195 Lcr 461 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra K Sanders | 2820 5Th St Northport AL 35476 | $0.00 | Upon entry of the Assumption Order |
| | | | Olen Reynolds | 300 Huguley Blvd Apt 329A Burleson TX 76028 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Laderach | 3510 FM 1246 E Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Neason | 411 W 11Th St Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathrine Davenport | 454 Pleasant Grove Rd Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Reynolds Samuels | 520 Robinlynn Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Reynolds | 609 Maplewood Circle Pflugerville TX 78660 | $0.00 | Upon entry of the Assumption Order |
| | | | S K Reynolds Estate | 7801 Tallahassee Road Waco TX 76712 | $6.97 | Upon entry of the Assumption Order |
| | | | Dennis Dale & Billie J Carpenter | Rt 3 Box 50 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | D T Reynolds Estate & Bobbie Reynolds | P.O. Box 91 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Della Faye Courtney Estate | P.O. Box 126 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Davis Carpenter Estate | P.O. Box 323 Thornton TX 76687 | $127.80 | Upon entry of the Assumption Order |
| | | | Mable Reynolds Carpenter Estate | P.O. Box 323 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 32 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_363 | Joe Eugene Rogers | 6389 Tiger Trl Ft Worth TX 76126 | $0.00 | Upon entry of the Assumption Order |
| 33 | Luminant Mining Company LLC | Lignite Lease number TX0000201A_42 | Kastner, D | 353 Knobbs Road, McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 34 | Luminant Mining Company LLC | Lignite Lease number TX0000202A_363 | Evelyn Banda | 3306 Dudley Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 35 | Luminant Mining Company LLC | Lignite Lease number TX0000203A_363 | Patty Christian | 102 Ridglea Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 36 | Luminant Mining Company LLC | Lignite Lease number TX0000204A_363 | C W Baker | 1702 Longview Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 37 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_171 | Billy Wayne Frazier | 315 Cr 3640 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Louis Charlton | Rt 1 Box 211 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 38 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_243 | Michael R Cook | P.O. Box 335 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Permelia Elizabeth Kelly | P.O. Box 417 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| 39 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_42 | H M Smith, Et Al | 159 Potato Smith Road, Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| 40 | Luminant Mining Company LLC | Lignite Lease number TX0000301A_421 | Kathleen S Kelly | 3504 Jordan Midland TX 79707 | $0.00 | Upon entry of the Assumption Order |
| 41 | Luminant Mining Company LLC | Lignite Lease number TX0000401A_171 | John H Hayes Ii & Karey Hayes | 4561 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 42 | Luminant Mining Company LLC | Lignite Lease number TX0000401A_242 | Delbert Keith White Testamentary Trust & Jane White Carpenter Trustee | 2925 FM 2749 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Jane White Carpenter | 2925 FM 2749 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles E White Trust & Susan Gail White Mazanec Trustee | 5637 Mazanec Rd Waco TX 76705 | $0.00 | Upon entry of the Assumption Order |
| 43 | Luminant Mining Company LLC | Lignite Lease number TX0000401A_42 | Scott Seybold | 2510 Rosebud Ct, Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 44 | Luminant Mining Company LLC | Lignite Lease number TX0000402B_171 | Mary Jane Pope | 1015 Village Green Ct Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Laurie Catherine Chessmore | 1040 Windmill Rd Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosemary K P Dennis | 119 Silver Hill Dr Fort Davis TX 79734 | $0.00 | Upon entry of the Assumption Order |
| | | | Morgan E Landmann Rose | 11929 Ranchito St El Monte CA 91732 | $0.00 | Upon entry of the Assumption Order |
| | | | Beverly K Miller | 12310 Woodthorpe Ln Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Verdinell Shriver | 2305 Corn Valley Rd Apt 122 Grand Prairie TX 75051 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Sue Wimberly | 2805 Turnberry Dr Apt 1016 Arlington TX 76006 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Kate Worley | 293 Pine Shadows Dr Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara S Welch | 316 W Fannin Uvalde TX 78801 | $0.00 | Upon entry of the Assumption Order |
| | | | Boyd R & Lois Ferguson | 512 Otter Trl Greenville TX 75402 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn & J W Patman | 5701 Virginia Pkwy Apt 4106 McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Bettie May | 6203 Alden Bridge Dr Apt 5104 The Woodlands TX 77382 | $0.00 | Upon entry of the Assumption Order |
| | | | Steve Glenn Erspamer | 731 Canna Lily Cir Driftwood TX 78619 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Diana Armstrong | 811 Hampshire Dr Grand Prairie TX 75050 | $0.00 | Upon entry of the Assumption Order |
| | | | Florinda Fay Ferguson C/O Pam Graham | P.O. Box 496 Prosper TX 75078 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Ferguson | Rt 2 Box 484 Nocona TX 76255 | $0.00 | Upon entry of the Assumption Order |
| 45 | Luminant Mining Company LLC | Lignite Lease number TX0000403A_171 | Mary Jane Pope | 1015 Village Green Ct Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Laurie Catherine Chessmore | 1040 Windmill Rd Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| | | | Verdinell Shriver | 2305 Corn Valley Rd Apt 122 Grand Prairie TX 75051 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Sue Wimberly | 2805 Turnberry Dr Apt 1016 Arlington TX 76006 | $0.00 | Upon entry of the Assumption Order |
| | | | Boyd R & Lois Ferguson | 512 Otter Trl Greenville TX 75402 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn & J W Patman | 5701 Virginia Pkwy Apt 4106 McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Bettie May | 6203 Alden Bridge Dr Apt 5104 The Woodlands TX 77382 | $0.00 | Upon entry of the Assumption Order |
| | | | Steve Glenn Erspamer | 731 Canna Lily Cir Driftwood TX 78619 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Diana Armstrong | 811 Hampshire Dr Grand Prairie TX 75050 | $0.00 | Upon entry of the Assumption Order |
| | | | Fay Ferguson C/O Pam Graham | P.O. Box 496 Prosper TX 75078 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Ferguson | Rt 2 Box 484 Nocona TX 76255 | $0.00 | Upon entry of the Assumption Order |
| 46 | Luminant Mining Company LLC | Lignite Lease number TX0000403B_171 | Larry C Mitchell Etux | 3058 FM 2088 Quitman TX 75783 | $0.00 | Upon entry of the Assumption Order |
| 47 | Luminant Mining Company LLC | Lignite Lease number TX0000501A_171 | Joseph D Mattison | 1637 Carriage Creek Dr Desoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| 48 | Luminant Mining Company LLC | Lignite Lease number TX0000501A_243 | Thomas E Phillips | 772 FM 2096 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Tracy S and Marie M Stem | 7780 Stem Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 49 | Luminant Mining Company LLC | Lignite Lease number TX0000501A_42 | Michael R Threadgill | P.O. Box 1159 Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | John H. Carrell | 2303 Cliffs Edge Austin TX 78733 | $0.00 | Upon entry of the Assumption Order |
| 50 | Luminant Mining Company LLC | Lignite Lease number TX0000501B_171 | Frank D Mattison | 12212 Quorn Ln Reston VA 20191 | $0.00 | Upon entry of the Assumption Order |
| 51 | Luminant Mining Company LLC | Lignite Lease number TX0000501B_363 | Crims Baptist Church | P O Box 45 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 52 | Luminant Mining Company LLC | Lignite Lease number TX0000601A_171 | Betty Weaver | 10650 North Portland Lot B Marana AZ 85653 | $0.00 | Upon entry of the Assumption Order |
| | | | Julienna Weaver Dewitt | 1195 Old Ferry Rd Shady Cove OR 97539 | $0.00 | Upon entry of the Assumption Order |
| | | | Neil T Tanton | 1698 Woodside Lm Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Darlin | 1735 Cr 4104 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Adriene J Wright | 2151 Cr 4202 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Meredith Mitchell | 400 Peach St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Miguel A & Donna F Trejo | 4985 FM 1563 Wolfe City TX 75496 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles H Mitchell | 6643 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Ann Weaver Krout Bell | 8529 S Maritime Place Tucson AZ 85706 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Ray Wright Deceased & Adriene J Wright Admin Of The Estate | 2151 Cr 4202 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Dona Weaver Mcnamer | P.O. Box 7581 Bend OR  97708 | $0.00 | Upon entry of the Assumption Order |
| 53 | Luminant Mining Company LLC | Lignite Lease number TX0000601A_242 | R W Hogan Jr | Rt 3 Box 141 Thornton 76687 | $0.00 | Upon entry of the Assumption Order |
| 54 | Luminant Mining Company LLC | Lignite Lease number TX0000601A_42 | Glen D Bostic | 1839 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | James C Bostic | 1874 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley R Bostic | 1968 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Julius D Bostic | 5822 West FM 696 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 55 | Luminant Mining Company LLC | Lignite Lease number TX0000602B_171 | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| 56 | Luminant Mining Company LLC | Lignite Lease number TX0000603C_171 | David Ray Talley and Mary Elizabeth Talley | 9654 FM 1567 W Brashear TX 75420 | $0.00 | Upon entry of the Assumption Order |
| 57 | Luminant Mining Company LLC | Lignite Lease number TX0000604D_171 | Charles Meredith Mitchell | 400 Peach St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Bud Charles Mitchell | 6643 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 58 | Luminant Mining Company LLC | Lignite Lease number TX0000605E_171 | Casey Ross | P.O. Box 346 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 59 | Luminant Mining Company LLC | Lignite Lease number TX0000606F_171 | Daniel and Rachel Wrigley | 22 Dolly Road Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 60 | Luminant Mining Company LLC | Lignite Lease number TX0000607G_171 | Tommy and Mary Brandenburg | 11 Cr 36140 Honey Grove TX 75446 | $0.00 | Upon entry of the Assumption Order |
| 61 | Luminant Mining Company LLC | Lignite Lease number TX0000608H_171 | Douglas and Debra Tarrant | 212 Marianne Circle Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Daisy I Tarrant | 324 Woodcrest Cir Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 62 | Luminant Mining Company LLC | Lignite Lease number TX0000610J_171 | Gary Massey c/o Brad Massey | 2255 S Hwy 19 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 63 | Luminant Mining Company LLC | Lignite Lease number TX0000701A_42 | Shawn D Bostic | 1744 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Fisher | 2539 Cr 446 Rockdale TX 76567 | $0.00 | Upon entry of the Assumption Order |
| | | | Julie Kirk | 533 Arbors Circle Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen D Bostic | 1839 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | James C Bostic | 1874 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley R Bostic | 1968 Cr 305 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 64 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_171 | John H Hayes II & Karey Hayes | 4561 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 65 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_242 | Lottie Lucille Nussbaum & Lucille N Prior | 5046 117Th St Se Bellvue WA 98006 | $0.00 | Upon entry of the Assumption Order |
| 66 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_42 | Julius D Bostic | 5822 West FM 696 McDade TX 78650 | $0.00 | Upon entry of the Assumption Order |
| 67 | Luminant Mining Company LLC | Lignite Lease number TX0000801A_61 | Jeff Hagen & Wanda Hagen Nicholas | Pmb-83-347 827 Union Pacific Laredo TX 78045 | $332.38 | Upon entry of the Assumption Order |
| 68 | Luminant Mining Company LLC | Lignite Lease number TX0000802A_242 | Juanita Suravitz Estate | 2330 Blue Bonnett Houston TX 77030 | $3.95 | Upon entry of the Assumption Order |
| 69 | Luminant Mining Company LLC | Lignite Lease number TX0000803A_242 | Jennie S Karotkin Trust U/W Agency #120000 01 | 14 Greenway Apt 14N Houston TX 77046 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda S Stewart Trust U/W Agency #120000 02 | 352 Fossil Hills Loop Spring Branch TX 78070 | $0.00 | Upon entry of the Assumption Order |
| 70 | Luminant Mining Company LLC | Lignite Lease number TX0000804A_242 | Lucille Nussbaum Prior | 5046 117Th Street Se Bellvue WA 98006 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 71 | Luminant Mining Company LLC | Lignite Lease number TX0000805A_242 | Joanne Nussbaum Sikes | 289 FM Road 980 Huntsville TX 77320 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold J Nussbaum | 615 S McKinney Apt 4 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 72 | Luminant Mining Company LLC | Lignite Lease number TX0000806A_242 | Julian & Bette Henriques Trust | 1650 W Glendale Ave #1121 Phoenix AZ 85021 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois J Zigel Trust | P.O. Box 8871 Waco TX 76714 | $0.00 | Upon entry of the Assumption Order |
| 73 | Luminant Mining Company LLC | Lignite Lease number TX0000807A_242 | Julian & Bette Henriques Trust | 1650 W Glendale Ave #1121 Phoenix AZ 85021 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois S Zigel | P O Box 8871 Waco TX 76714 | $0.00 | Upon entry of the Assumption Order |
| 74 | Luminant Mining Company LLC | Lignite Lease number TX0000808A_242 | James M Marks | 1805 Tacoma Ave Berkley CA 94707 | $0.00 | Upon entry of the Assumption Order |
| | | | David T Marks | 76 Saddlebrook Ln Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Nussbaum Marks | Four Leaf Towers 5100 San Felipe Unit 353 E Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeffrey Marks | P.O. Box 850128 Yukon OK  73085 | $6.00 | Upon entry of the Assumption Order |
| 75 | Luminant Mining Company LLC | Lignite Lease number TX0000809A_242 | Julius Nussbaum | 1715 Park St Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| | | | Claude A Nussbaum Jr | P.O. Box 487 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 76 | Luminant Mining Company LLC | Lignite Lease number TX0000810A_242 | Theodore Nussbaum Marks | Four Leaf Towers 5100 San Felipe Unit 353 E Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| 77 | Luminant Mining Company LLC | Lignite Lease number TX0000811A_242 | Julian & Bette Henriques Trust | 1650 W Glendale Ave #1121 Phoenix AZ 85021 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois S Zigel | P O Box 8871 Waco TX 76714 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Mauldin Jr & Patricia Mauldin | 288 Lcr 404 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Jennie S Karotkin Trust U/W Agency #120000-01 | 14 Greenway Apt 14N Houston TX 77046 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda S Stewart Trust U/W Agency #120000-02 | 352 Fossil Hills Loop Spring Branch TX 78070 | $0.00 | Upon entry of the Assumption Order |
| 78 | Luminant Mining Company LLC | Lignite Lease number TX0000812A_242 | Vicki B Dettenwanger | 958 Lyndhurst St Dunedin FL 34698 | $0.00 | Upon entry of the Assumption Order |
| 79 | Luminant Mining Company LLC | Lignite Lease number TX0000901A_42 | Beauchamp, Et Al Heirs Of Tom Beauchamp c/o Prosperity Bank | 8909 N Hwy 77 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Gail R Karwoski | 4809 Canyonwood Austin TX 78735 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony Karwoski | 3605 Steck Ave Apt 1134 Austin TX 78759 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara Fisher | 4775 Cr 309 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert & Mattie Westbrook | 6209 Cr 309 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry L Elridge | 2690 Cr 306 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| 80 | Luminant Mining Company LLC | Lignite Lease number TX0000901A_61 | Arthur A Armstrong | 138 Tunnel Dr Canon City CO 81212 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlie Ruth Bullard | 306 Highland Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 81 | Luminant Mining Company LLC | Lignite Lease number TX0000902A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Steger Energy Corp | P.O. Box 1888 Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Inez Brogoitti | 418 W New York, Canon City, CO 81212 | $0.00 | Upon entry of the Assumption Order |
| 82 | Luminant Mining Company LLC | Lignite Lease number TX0000903A_61 | Jeff Hagen & Wanda Hagen Nicholas | Pmb-83-347 827 Union Pacific Laredo TX 78045 | $0.00 | Upon entry of the Assumption Order |
| 83 | Luminant Mining Company LLC | Lignite Lease number TX0001001A_141 | Mr &  Mrs Adron Hall | 312 E Forest Hills Phoenix AZ  85022 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr & Mrs Alton D Lewis | 401 Edgar St Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 84 | Luminant Mining Company LLC | Lignite Lease number TX0001001A_242 | Anita Truett Grote | 354 Cr 133 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 85 | Luminant Mining Company LLC | Lignite Lease number TX0001001A_42 | John L Gibbs | 1234 Brownson Rd Victoria TX 77905 | $0.00 | Upon entry of the Assumption Order |
| 86 | Luminant Mining Company LLC | Lignite Lease number TX0001001B_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 87 | Luminant Mining Company LLC | Lignite Lease number TX0001001C_141 | Sam Jock Et Ux Judy Jock | P.O. Box 393 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 88 | Luminant Mining Company LLC | Lignite Lease number TX0001001D_141 | E W Lewis Estate | 1767 County Rd 325 Cleburne TX 76033 | $0.00 | Upon entry of the Assumption Order |
| 89 | Luminant Mining Company LLC | Lignite Lease number TX0001001E_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 90 | Luminant Mining Company LLC | Lignite Lease number TX0001101A_141 | Royce Moseley | 443 Highway 175 E Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Vivian L Dixon | 8937 Hammond San Diego CA 92123 | $0.00 | Upon entry of the Assumption Order |
| 91 | Luminant Mining Company LLC | Lignite Lease number TX0001101A_363 | Patty Christian | 102 Ridglea Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | James T Christian Jr | 4486 FM 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Herschel D Christian | 8314 Atascocita Lake Way Humble TX 77346 | $0.00 | Upon entry of the Assumption Order |
| | | | Mustang Drilling Inc | P.O. Box 1810 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 92 | Luminant Mining Company LLC | Lignite Lease number TX0001101A_42 | Alice Turner Et Al c/o Ida Lorene Beauchamp | 2158 Cr 302 Elgin TX 78621 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Turner Et Al c/o Adina Cemetary Association | Rr 1 Box 290Bb Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Turner Et Al c/o Ronald P Mcdavid | 16817-7 Weiss Ln Pflugerville TX 78660 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Turner Et Al c/o Sidney P Mcdavid | 811 Woodland Dr Seabrook TX 77586 | $0.00 | Upon entry of the Assumption Order |
| 93 | Luminant Mining Company LLC | Lignite Lease number TX0001201A_141 | Cynthia Abbott | 1119 Wade Hampton St Benbrook TX 76126 | $0.00 | Upon entry of the Assumption Order |
| | | | Virgie Key | 2609 Lamar Dr Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Grayson Abbott | 400 Hyde Park Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Fane Morton | Rt 1 Box 103 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 94 | Luminant Mining Company LLC | Lignite Lease number TX0001201A_242 | A T Campbell C/O Joyce Jackson | P.O. Box 37 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 95 | Luminant Mining Company LLC | Lignite Lease number TX0001201A_363 | Martha Paul Rogers | 1598 Mcmurray Rd Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Reginald Lee Oberlag | 315 E 12Th St #26 New York NY 10003 | $0.00 | Upon entry of the Assumption Order |
| | | | Randal Kevin Oberlag | 3641 State Hwy 92 Chickasha OK 73018 | $0.00 | Upon entry of the Assumption Order |
| | | | B L Rainwater Estate, Dec'D c/o Jan Nilsen | 105 Sunset Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 96 | Luminant Mining Company LLC | Lignite Lease number TX0001201B_141 | Fane Morton | Rt 1 Box 103 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 97 | Luminant Mining Company LLC | Lignite Lease number TX0001201C_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 98 | Luminant Mining Company LLC | Lignite Lease number TX0001202B_363 | Charles B Nilsen Jr | 914 S Main Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 99 | Luminant Mining Company LLC | Lignite Lease number TX0001203C_363 | Kenneth W Cariker | 325 Mcnee Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 100 | Luminant Mining Company LLC | Lignite Lease number TX0001301A_141 | Estate Of W W Abbott & Bertha Abbott | Rt 1 Box 220 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 101 | Luminant Mining Company LLC | Lignite Lease number TX0001301A_242 | Michelle Lummus | 110 Lcr 467 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharron Morton | 205 Lcr 467 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Spurlock | 238 Pr 5483 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Patricia Wright | 262 Pr 5483 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Ray Ingram | 400 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | John David Prichard | 710 N Sherman St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Prichard | 721 E Commerce Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Janis Montgomery | 819 E Main Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | James Randall Lummus | P.O. Box 300 Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | James F Ingram | P.O. Box 369 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Reed | P.O. Box 765 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 102 | Luminant Mining Company LLC | Lignite Lease number TX0001301A_363 | Gladys Gibson | 3686 State Hwy 43 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmie C Price | 4829 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmie C & Jackie Price | 4829 Cr 314 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 103 | Luminant Mining Company LLC | Lignite Lease number TX0001302A_242 | David Richardson | 9314 Randolph Houston TX 77075 | $0.00 | Upon entry of the Assumption Order |
| 104 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_141 | H R Lewis | Professional Plaza I One Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 105 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_171 | Patricia Ann Harris Gunn | 318 Cr 2400 Pickton TX 75471 | $0.00 | Upon entry of the Assumption Order |
| 106 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_242 | William H & Cynthia A Lowry | Rt 1 Box 86 D Coolidge TX 76635 | $0.00 | Upon entry of the Assumption Order |
| 107 | Luminant Mining Company LLC | Lignite Lease number TX0001401A_363 | O'Neal Brightwell | 340 Cr 612 Nacogdoches TX 75964 | $109.60 | Upon entry of the Assumption Order |
| 108 | Luminant Mining Company LLC | Lignite Lease number TX0001401B_141 | Gloria Robertson | 9467 Spring Branch Dr. Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| 109 | Luminant Mining Company LLC | Lignite Lease number TX0001401C_141 | Jonathan Glenn Potts c/o Jeffrey Potts | 5800 Dana St Ft Worth TX 76117 | $0.00 | Upon entry of the Assumption Order |
| 110 | Luminant Mining Company LLC | Lignite Lease number TX0001401D_141 | H R Lewis | Professional Plaza I One Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 111 | Luminant Mining Company LLC | Lignite Lease number TX0001401E_141 | H R Lewis | Professional Plaza I One Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 112 | Luminant Mining Company LLC | Lignite Lease number TX0001401F_141 | Kendra Renee Potts Schlieszus | 6720 Davidson St Richland Hills TX 76118 | $0.00 | Upon entry of the Assumption Order |
| 113 | Luminant Mining Company LLC | Lignite Lease number TX0001501A_242 | Jane White Carpenter | 2925 FM 2749 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Holloway Martin & Wife Louise Martin | P.O. Box 334 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Davis Carpenter Estate | P.O. Box 323 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 114 | Luminant Mining Company LLC | Lignite Lease number TX0001501A_363 | E F Crim Jr | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Jean Engle Stokes Gst Exempt Trust & American Express Financial Advisors Acct #116748-6701-2-002 | Box 74 Minneapolis MN 55440 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Frances Engle Alford Trustee Of The Mary Frances Engle Alford Gst Exempt Trust | P.O. Box 67 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 115 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 116 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_171 | Sandra Lefan Webb | 116 Briarwood Ln Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Trena Lefan Baird | 1431 Mt Vernon Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 117 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_241 | Phyliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Bill C & Laura Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| 118 | Luminant Mining Company LLC | Lignite Lease number TX0001601A_61 | Winfred Ted Newsome | 105 Cr 2310 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Olyarie N Drummond & Elizabeth Paige Drummond Brody, Independent Executrix | 2850 North Andrews Ave Fort Lauderdale FL 33311 | $0.00 | Upon entry of the Assumption Order |
| | | | Janette Newsome Mcclung | P.O. Box 842 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl Edwin Newsome | PSC 103 Box 2131 Apo AE 09603 | $0.00 | Upon entry of the Assumption Order |
| 119 | Luminant Mining Company LLC | Lignite Lease number TX0001701A_141 | Johnny Mack Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 120 | Luminant Mining Company LLC | Lignite Lease number TX0001701A_241 | Phyliss Kaye Connell | 521 N Ross Mexia TX 76667 | $96.09 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $96.09 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $96.09 | Upon entry of the Assumption Order |
| 121 | Luminant Mining Company LLC | Lignite Lease number TX0001701A_61 | J S Hackler | 304 Royal Lane Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 122 | Luminant Mining Company LLC | Lignite Lease number TX0001705D_363 | Mr & Mrs Russell D Instine | 6480 FM 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 123 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_141 | Everett H Morton Estate and Pearlie F Morton | 10825 FM 1861 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Sue Morton Windle & Bobby Windle | 11989 County Road 2911 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 124 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_171 | Billy O Ray | 4527 Early Autumn Ct Humble TX 77396 | $0.00 | Upon entry of the Assumption Order |
| 125 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_363 | Doris Busby Bolt | 3018 Durban Dr Houston TX 77043 | $0.00 | Upon entry of the Assumption Order |
| 126 | Luminant Mining Company LLC | Lignite Lease number TX0001801A_61 | Raymond Burrell | 1121 Sandalwood Ln Desoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| | | | Laverne Cooper Clark | 140 Doreen Ct Vallejo CA 94589 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Lynn Jones | 178 W Bay Blvd Port Hueneme CA 93041 | $0.00 | Upon entry of the Assumption Order |
| | | | Hardy Burrell | 317 Spruce St San Antonio TX 78203 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter L Bailey | 4204 Whitehall Ft Worth TX 76119 | $0.00 | Upon entry of the Assumption Order |
| | | | Katherine Fay Hill | 4331 Vanett Ln Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Lee Cooper Brown | 586 Clarinada Ave #8 Daly City CA 95015 | $0.00 | Upon entry of the Assumption Order |
| | | | James Burrell c/o Mary Wallace | 622 Carpino Ave Pittsburg CA 94565 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary D Wallace | 622 Carpino Ave Pittsburg CA 94565 | $0.00 | Upon entry of the Assumption Order |
| 127 | Luminant Mining Company LLC | Lignite Lease number TX0001901A_363 | Gerald R Loftice | 4816 Barksdale Blvd Lot #36 Bossier City LA 71110 | $0.00 | Upon entry of the Assumption Order |
| 128 | Luminant Mining Company LLC | Lignite Lease number TX0002001A_171 | Dora Ann Deaton | 104 Cedar Springs Blvd Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Don Deaton | 104 Cedar Springs Blvd Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy Myrtle Deaton | 104 Cedar Springs Blvd Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Wayne Deaton | 1604 Myrtle Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold G Deaton | 362 Cr 3523 Dike TX 75437 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Ruth Hodge | 601 Vonda Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 129 | Luminant Mining Company LLC | Lignite Lease number TX0002101A_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 130 | Luminant Mining Company LLC | Lignite Lease number TX0002101A_61 | Thelma Hicks | 5005 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 131 | Luminant Mining Company LLC | Lignite Lease number TX0002201A_171 | Delilah Willingham | 6935 Sedgwick Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Gillispie Walters | P O Box 154 Pickton TX 75471 | $0.00 | Upon entry of the Assumption Order |
| 132 | Luminant Mining Company LLC | Lignite Lease number TX0002401A_141 | Mary S Copprell Estate Deceased | 3206 Lariat Ln Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Rightsell | 3206 Larlate Ln Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| 133 | Luminant Mining Company LLC | Lignite Lease number TX0002401A_243 | Lanell W Mckinney | 608 N Myrtle St Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 134 | Luminant Mining Company LLC | Lignite Lease number TX0002501A_243 | Kelley Mckinney Young | 608 N Myrtle St Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 135 | Luminant Mining Company LLC | Lignite Lease number TX0002501A_42 | Marina Kastner c/o Rockdale Federal Credit Union | 1821 W Cameron Rockdale TX 76567 | $0.00 | Upon entry of the Assumption Order |
| | | | Leonard R Kastner | Box 23 Lexington TX 78947 | $0.00 | Upon entry of the Assumption Order |
| 136 | Luminant Mining Company LLC | Lignite Lease number TX0002501B_243 | Lanell W Mckinney | 608 N Myrtle St Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 137 | Luminant Mining Company LLC | Lignite Lease number TX0002601A_421 | James C & Colleen Thomas | P.O. Box 157 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 138 | Luminant Mining Company LLC | Lignite Lease number TX0002701A_243 | Audrey L Holt | 1003 Natchez Pasadena TX 77506 | $0.00 | Upon entry of the Assumption Order |
| 139 | Luminant Mining Company LLC | Lignite Lease number TX0002701B_243 | Luann Cornett | P.O. Box 3 Dawson TX 76639 | $0.00 | Upon entry of the Assumption Order |
| 140 | Luminant Mining Company LLC | Lignite Lease number TX0002701C_243 | Lyle & Pamela Rash | P.O. Box 458 Thorndale TX 76577 | $0.00 | Upon entry of the Assumption Order |
| 141 | Luminant Mining Company LLC | Lignite Lease number TX0002701D_243 | Terry Dale Rash | 3515 Se Cr 0060 Corsicana TX 75109 | $0.00 | Upon entry of the Assumption Order |
| 142 | Luminant Mining Company LLC | Lignite Lease number TX0002701E_243 | Virginia M Turner | 2410 Memorial Dr Apt A-118 Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| 143 | Luminant Mining Company LLC | Lignite Lease number TX0002801A_61 | Glyndon J Shelton Individual and As Trustee Of The Shelton Living Trust | P.O. Box 373 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 144 | Luminant Mining Company LLC | Lignite Lease number TX0002901A_241 | David M Orosz | 2101 Charboneau Dr Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Barry Orosz | 2377 Gayland Rd Jacksonville FL 32218 | $0.00 | Upon entry of the Assumption Order |
| | | | Gari Dianne Daunis | P.O. Box 4112 Waco TX 76708 | $0.00 | Upon entry of the Assumption Order |
| 145 | Luminant Mining Company LLC | Lignite Lease number TX0003001A_171 | Ruthmary Hall | 1049 Church St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Deaton | 324 Merrell Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | David L Jackson | 5664 Montgomery Rd Midlothian TX 76065 | $0.00 | Upon entry of the Assumption Order |
| 146 | Luminant Mining Company LLC | Lignite Lease number TX0003001B_171 | Judith Deaton | 324 Merrell Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 147 | Luminant Mining Company LLC | Lignite Lease number TX0003001C_171 | Ruthmary Hall | 1049 Church St Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 148 | Luminant Mining Company LLC | Lignite Lease number TX0003002A_171 | Judith Deaton | 324 Merrell Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 149 | Luminant Mining Company LLC | Lignite Lease number TX0003101A_363 | Angus Mims | 38 Adaway Estates Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 150 | Luminant Mining Company LLC | Lignite Lease number TX0003301A_334 | John E Laws | 804 Zazoo River Cir Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| 151 | Luminant Mining Company LLC | Lignite Lease number TX0003401A_171 | Roy L Rawson Jr | 140 Drexel Dr Sulphur Springs TX 75482 | $9.21 | Upon entry of the Assumption Order |
| | | | Diana Mason | 1602 Wood Ridge Ct Corinth TX 76210 | $0.00 | Upon entry of the Assumption Order |
| | | | Clara Lee Mason | 2641 Klondike Dallas TX 75228 | $0.00 | Upon entry of the Assumption Order |
| | | | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| | | | Pine Street Baptist Church | P.O. Box 153 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Booker Bennett | P.O. Box 921 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry Lawrence Booker Iii | Rt 2 Box 372 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Rebecca Booker Colley | Rt 2 Box 373 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 152 | Luminant Mining Company LLC | Lignite Lease number TX0003401A_271 | Chris and Beth James | 1077 County Road 4849 Timpson TX 75975 | $0.00 | Upon entry of the Assumption Order |
| | | | Angela M Dorough | 14661 Cr 392E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Conway | 14661 Cr 392E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Anne Kittrell | 1618 Shady Lake Circle Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Earl Brooks | 408 Daffodil Lake Jackson TX 77566 | $0.00 | Upon entry of the Assumption Order |
| | | | Clyde Jerald Foster | 4226 Fernside Dr Pasadena TX 77505 | $0.00 | Upon entry of the Assumption Order |
| | | | Velmer & Ruby Heim | 4232 FM 2658 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Barry & Roxanne Trimble | 4435 FM 2658 N Houston TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Randall Paul Hampton & Audrey Sue Hampton | 322 W Wilkins Rd Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 153 | Luminant Mining Company LLC | Lignite Lease number TX0003401B_271 | Larry W. Hendry | 201 Wisteria Rd, Ore City, TX 75683-2503 | $0.00 | Upon entry of the Assumption Order |
| 154 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_141 | Neta Abbott Marion | Rt 1 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 155 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_171 | Ola Worsham Revocable Living Trust & John C Worsham | 90 Cr 4306 Dekalb TX 75559 | $0.00 | Upon entry of the Assumption Order |
| 156 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_242 | N T & Anna Marie Randazzo | 403 W Anders St Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| 157 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_271 | Donald Joe Gentry | 116 East Avenue G Hooks TX 75561 | $8.96 | Upon entry of the Assumption Order |
| | | | Bobby Weatherford | 14425 Cr 392 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Sabrena Sue Weatherford | 14541 Cr 392 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Anne Kittrell | 1618 Shady Lake Circle Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 158 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_334 | Paul D and Margaret L Haddon, CPE Store | 819 Village Square Dr Tomball TX 77375 | $0.00 | Upon entry of the Assumption Order |
| 159 | Luminant Mining Company LLC | Lignite Lease number TX0003501A_61 | Alvie & Annie Fuller | 791 FM 21 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 160 | Luminant Mining Company LLC | Lignite Lease number TX0003501B_171 | John C Worsham | 90 Cr 4306 Dekalb TX 75559 | $0.00 | Upon entry of the Assumption Order |
| 161 | Luminant Mining Company LLC | Lignite Lease number TX0003502A_271 | Carolyn Allums | P.O. Box 2442 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 162 | Luminant Mining Company LLC | Lignite Lease number TX0003503A_271 | Amber June Neal | 1288 Swartz Fairbanks Rd Monroe LA 71203 | $0.00 | Upon entry of the Assumption Order |
| | | | Courtney Dawn Brooks | 1611 W 5Th St Apt 448 Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher David Brooks | 1611 West 5Th Street Apt # 448 Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Brandi Nicole Brooks | 2815 Ridge Falls Dr Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Haley Michelle Brooks | 8228 Ranch Rd 620 Apt # 533 Austin TX 75726 | $0.00 | Upon entry of the Assumption Order |
| | | | Jakob Frazier Brooks | 8228 Ranch Rd 620 Apt # 533 Austin TX 78726 | $0.00 | Upon entry of the Assumption Order |
| | | | David Brooks Estate c/o Amber June Brooks | 2699 Hwy 139 Monroe LA 71203 | $0.00 | Upon entry of the Assumption Order |
| 163 | Luminant Mining Company LLC | Lignite Lease number TX0003503A_61 | Pearl Carpenter Etux | 127 Ash St, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 164 | Luminant Mining Company LLC | Lignite Lease number TX0003504A_271 | Michael Wayne Gentry c/o Citizens National Bank | 201 West Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 165 | Luminant Mining Company LLC | Lignite Lease number TX0003504A_61 | Jack Groce | 245 Cr 285 Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 166 | Luminant Mining Company LLC | Lignite Lease number TX0003504B_271 | Donald Joe Gentry | 116 East Avenue G Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| 167 | Luminant Mining Company LLC | Lignite Lease number TX0003504C_271 | Shirley Brooks Gentry Powers c/o Michael W Gentry | 116 E Ave G Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| | | | Matthew K Gentry Estate c/o Kelly Gentry Guardian Of Estate | 107 Cr 2291 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Kelly Gentry | P.O. Box 7383 Texarkana TX 75505 | $0.00 | Upon entry of the Assumption Order |
| 168 | Luminant Mining Company LLC | Lignite Lease number TX0003505A_271 | Johnny Earl Brooks | 408 Daffodil Lake Jackson TX 77566 | $0.00 | Upon entry of the Assumption Order |
| 169 | Luminant Mining Company LLC | Lignite Lease number TX0003601A_141 | Nancy Hill | 158 Victoria Station Woodstock GA 30188 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy L Tyler | 2117 Norcross Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Grover Tyler Estate | 2155 Villa Pl #A Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| 170 | Luminant Mining Company LLC | Lignite Lease number TX0003601A_141 | J F Brooks 2004 Trust | 107 Partridge Ln Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Nell Faulkner Brightwell | 137 Cr 2791 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 171 | Luminant Mining Company LLC | Lignite Lease number TX0003601A_334 | Gary Speer Ingram | 3115 Wood Lake Dr Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| 172 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_141 | Beatrice Lewis Bynum | 14273 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 173 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_171 | John H Hayes II & Karey Hayes | 4561 FM 1870 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 174 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 175 | Luminant Mining Company LLC | Lignite Lease number TX0003701A_421 | Ineze Squires | 1136 Usher Ft Worth TX 76126 | $0.00 | Upon entry of the Assumption Order |
| | | | Lillie Faye Gipson | 1216 Cr 4340 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Middleton | 94 Cr 1165 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lee Ford c/o Lillie Faye Gipson | 1216 Cr 4340 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| 176 | Luminant Mining Company LLC | Lignite Lease number TX0003701B_141 | Mary Ann Lewis Dolezal | 11 Stalybridge Ct Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| 177 | Luminant Mining Company LLC | Lignite Lease number TX0003701C_141 | Leon Lewis | P O Box 676 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 178 | Luminant Mining Company LLC | Lignite Lease number TX0003701D_141 | H R Lewis | Professional Plaza I One Medical Parkway 139 Dallas TX 75234 | $0.00 | Upon entry of the Assumption Order |
| 179 | Luminant Mining Company LLC | Lignite Lease number TX0003701E_141 | Richard A & Sandra C Godfrey | 14161 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Bettye Lewis Gantt | 209 Alamo St Edinburg TX 78541 | $0.00 | Upon entry of the Assumption Order |
| 180 | Luminant Mining Company LLC | Lignite Lease number TX0003701F_141 | Jack H Lewis Jr | 2224 Stafford Dr Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| 181 | Luminant Mining Company LLC | Lignite Lease number TX0003701G_141 | Mary Lewis | 2224 Stafford Dr Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| 182 | Luminant Mining Company LLC | Lignite Lease number TX0003801A_141 | C Simmons Est & Rosemary Wright & Harry Simmons | 9345 Cr 2813 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| | | | Jwn Cattle Company LLC | P.O. Box 1541 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 183 | Luminant Mining Company LLC | Lignite Lease number TX0003801A_171 | Rickey Dean Orr | 3821 Cr 2307 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | John Orr | 3977 Texas Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy G Gibson | 4055 Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Ann Rudd | P.O. Box 744 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 184 | Luminant Mining Company LLC | Lignite Lease number TX0003801A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 185 | Luminant Mining Company LLC | Lignite Lease number TX0003901A_141 | Helen Irving Oehler Trust C/O Trust Division | P.O. Box 121 San Antonio TX 78291 | $0.00 | Upon entry of the Assumption Order |
| 186 | Luminant Mining Company LLC | Lignite Lease number TX0003901A_171 | Vonda Lou Wright | 512 Gail Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 187 | Luminant Mining Company LLC | Lignite Lease number TX0003901A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 188 | Luminant Mining Company LLC | Lignite Lease number TX0004001A_334 | Jo Anna Fowler Czajkoski | 205 Country Club Dr Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| | | | Norma J Fowler Payne | 6994 Deep Well Rd Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon N Fowler Jr | P.O. Box 205 Rosanky TX 78953 | $0.00 | Upon entry of the Assumption Order |
| | | | Dimple Dell Fowler Grichar | P.O. Box 467 Yoakum TX 77995 | $0.00 | Upon entry of the Assumption Order |
| 189 | Luminant Mining Company LLC | Lignite Lease number TX0004101A_242 | Donald W and Caryn S Duncan | 1307 Bittersweet Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen E and Martha B Donaldson | 206 Sweetgum Murphy TX 75094 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl D and Janene K Freel | 2785 FM 1246 E Unit A Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene and Emily Freel | 2990 S Royal Palm Rd Apache Junction AZ  85119 | $0.00 | Upon entry of the Assumption Order |
| | | | David Lee Cousins and Linda Carol Cousins | 2785 FM 1246 E Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 190 | Luminant Mining Company LLC | Lignite Lease number TX0004101A_334 | Ceylon C & Betty Speer | 8926 N FM 46 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 191 | Luminant Mining Company LLC | Lignite Lease number TX0004201A_171 | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| 192 | Luminant Mining Company LLC | Lignite Lease number TX0004201A_334 | Angeline B Muse | 4003 FM 50 Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 193 | Luminant Mining Company LLC | Lignite Lease number TX0004301A_242 | James E (Buck) Cannon | 17 Tiverton Ln Asheville NC 28803 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Cannon | P.O. Box 109 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 194 | Luminant Mining Company LLC | Lignite Lease number TX0004301A_271 | Amos Hightower Estate | 11606 Hwy 43E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Earline Pryor | 2010 Webster Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Malissa Barr | 904 Wilson Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | J L Cato Walton | 928 Neches Dr Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Wright | Rt 1 Box 64 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 195 | Luminant Mining Company LLC | Lignite Lease number TX0004301A_334 | Angeline B Muse | 4003 FM 50 Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 196 | Luminant Mining Company LLC | Lignite Lease number TX0004301B_81 | O B Utley Jr & O B Utley | 630 E Commerce St Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 197 | Luminant Mining Company LLC | Lignite Lease number TX0004401A_271 | Mark E Brooks & Linda Brooks | 3959 FM 2658 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 198 | Luminant Mining Company LLC | Lignite Lease number TX0004401A_61 | Frances Storm | 467 Cr 2421 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 199 | Luminant Mining Company LLC | Lignite Lease number TX0004401A_81 | O B Utley Jr | 630 E Commerce St Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 200 | Luminant Mining Company LLC | Lignite Lease number TX0004501A_271 | Willie A Gamble Jr | 3616 Ball Galveston TX 77550 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Jenkins | 7211 Teel Dr Texas City TX 77591 | $0.00 | Upon entry of the Assumption Order |
| | | | Mildred Washington | 8800 Cainwood Ln Austin TX 78729 | $0.00 | Upon entry of the Assumption Order |
| | | | Lorene Moss | Rt 1 Box 63 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 201 | Luminant Mining Company LLC | Lignite Lease number TX0004501A_334 | Charles Z and Nella J Renfroe Revocable Living Trust | Route 2 Box 704 Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 202 | Luminant Mining Company LLC | Lignite Lease number TX0004501A_61 | Frances Storm | 467 Cr 2421 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 203 | Luminant Mining Company LLC | Lignite Lease number TX0004501B_271 | Thomas Gray c/o Cynthia Gray Ashford | 144 North Carbillo Avenue San Pedro CA 90731 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Ronald W Williams | 2500 Eucalyptus Ave Long Beach CA 90806 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Paula Williams | 309 Lakeview Circle Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o William Gamble | 2612 Lake Park Drive Lamarque TX 77568 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Karen Gray Dabbs | 940 W Battery Compton CA 90222 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Kenneth Gray | 5791 Willow View Drive Camarillo CA 93012 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Daphne Williams | 7318 Oriole Lamarque TX 77568 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Betty Jenkins | 7211 Teel Texas City TX 77591 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Elizabeth V Williams | 2612 Lake Park Drive Lamarque TX 77568 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Clifford Gray Jr | 1302 West 138Th St Compton CA 90322 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Michael Williams | 15170 Diana Lane Houston TX 77062 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Donna R Williams | 16739 Frigate Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Mildred Washington | 8800 Cainwood Ln Apt B Austin TX 78729 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Gray c/o Yolanda Gray | 1302 West 138Th St Compton CA 90322 | $0.00 | Upon entry of the Assumption Order |
| 204 | Luminant Mining Company LLC | Lignite Lease number TX0004701A_243 | John Cody Parker | 1019 7Th St, N.E. Washington DC 20002 | $4,648.07 | Upon entry of the Assumption Order |
| | | | Catherine E Dauplaise | 1936 Chinook Dr Duluth MN 55811 | $4,648.06 | Upon entry of the Assumption Order |
| | | | John W Parker | 2407 River Hills Rd Austin TX 78733 | $9,296.14 | Upon entry of the Assumption Order |
| | | | Richard Parker Family Trust c/o Hamp Skelton Interim Trustee | 248 Addie Roy Rd Ste B302 Austin TX 78746 | $18,592.26 | Upon entry of the Assumption Order |
| 205 | Luminant Mining Company LLC | Lignite Lease number TX0004701A_61 | Sharon Turney | 14 Stockbridge Dr Greenbrier AR 72058 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa H Gilley | 1758 West 113Th Ave Westminster CO 80234 | $0.00 | Upon entry of the Assumption Order |
| | | | Leeanna Page Garner | 56666 Rivere Au Sel Place New London MO 63459 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald W Nicholas | 9584 Ginger Ct Pompano Beach FL 33076 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon Wilkinson | Oaklea Mansion & Manor House 407 South Main St Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 206 | Luminant Mining Company LLC | Lignite Lease number TX0004801A_61 | Glenda Favors Gilliam | 104 Texas Ave Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela Wilkerson | 10522 Chadwick St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Jones | 1500 S Diamondhead Apt #123 Crosby TX 77532 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy E Coursey Ziola | 1708 W Midway McKinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela A Denson | 1813 Royal Crest Dr Garland TX 75043 | $0.00 | Upon entry of the Assumption Order |
| | | | Roberta Favors Nelson | 1932 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Dye | 216 Sesame Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Benjamin Robert Lenamon | 2325 Hatfield Pearland TX 77581 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Short | 2529 Spiceberry Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 206 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0004801A_242 (cont.) | Denise A Taylor | 411 E 2Nd St Borger TX 79007 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles D Favors | 505 W 11Th St Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Ray Favors | 509 N Ellis Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Eugene Lenamon | 5690 Frost Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | William Michael Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Dugger | 726 Dogwood Lane Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney T Favors | P O Box 557 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Danise D Blissett | P.O. Box 1407 Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Florence Miller Estate, Deceased | P.O. Box 493 Portales NM  88130 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles David Favors and Rose Marie Favors | 505 W 11Th Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Sylvia Favors Cate | Rt 1 Box 352 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | John Waye Favors Acct 3001443 | Rt 3 Box 249 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 207 | Luminant Mining Company LLC | Lignite Lease number TX0004801A_61 | Eva Maddox C/O Julia R Henson | 3865 S Henderson Blvd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 208 | Luminant Mining Company LLC | Lignite Lease number TX0004901A_171 | Roy L Rawson Jr | 140 Drexel Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Louie V and Marolyn C Woodall | 3647 FM Rd 2820 Sumner TX 75486 | $0.00 | Upon entry of the Assumption Order |
| 209 | Luminant Mining Company LLC | Lignite Lease number TX0004901A_334 | Peggy Aileen Wolf | 13 Colling Wood Ln Palm Coast FL 32137 | $0.00 | Upon entry of the Assumption Order |
| 210 | Luminant Mining Company LLC | Lignite Lease number TX0004901A_61 | William A Beckham | 18719 Buffalo River Way Houston TX 77084 | $0.00 | Upon entry of the Assumption Order |
| 211 | Luminant Mining Company LLC | Lignite Lease number TX0005001A_334 | Candace Elizabeth Wall | 2115 Birch Moor Ct Kingwood TX 77345 | $0.00 | Upon entry of the Assumption Order |
| 212 | Luminant Mining Company LLC | Lignite Lease number TX0005101A_242 | Charlotte Ann Dymke | 13233 Crest Dr Willis TX 77318 | $0.00 | Upon entry of the Assumption Order |
| | | | Marion Beth Cott | 2014 Sw Lincoln St Topeka KS 66604 | $3.97 | Upon entry of the Assumption Order |
| | | | Donald Ray Laurence | 220 Riverhill Club Ln #14 Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Wayne Laurence | 4000 Cr 101 Taylor TX 76574 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Earl Laurence | 4311 Old Dominion Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Van Howard Burkhart Jr | 5497 Holly Springs Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| 213 | Luminant Mining Company LLC | Lignite Lease number TX0005101A_61 | Texas Scottish Rite Hospital For Crippled Children Attn James Brown Controller | P.O. Box 190567 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Circle Ten Boy Scouts C/O Patrick Currie | 8605 Harry Hines Blvd Dallas TX 75235 | $0.00 | Upon entry of the Assumption Order |
| 214 | Luminant Mining Company LLC | Lignite Lease number TX0005201A_141 | Bonita Roberts | 11514 Counselor Houston TX 77065 | $0.00 | Upon entry of the Assumption Order |
| | | | Elaine Carmichael | 16838 Granite Park Court Cypress TX 77429 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Lee Bond c/o Terry Ann Bond | 12922 Dermott Dr Houston TX 77065 | $0.00 | Upon entry of the Assumption Order |
| | | | Terry Ann Bond | P.O. Box 453 Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| 215 | Luminant Mining Company LLC | Lignite Lease number TX0005201A_363 | Don Debenport | 116 Susie St Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Rawlinson | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim Jr | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Nina Katherine Loritsch | 1517 N Evergreen Ave Arlington Hts Il 60004 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim III | 2843 Calumet Ave Pmb 245 Valparaiso In 46383 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Crim Mitchell | 320 E Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Louise Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Sterling Cromwell Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 215 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0005201A_363 (cont.) | Betty Spharler Jones | 602  Slaydon St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Frances Alfordindiv and As Trustee Of The Mary Frances Alford Gst Exempt Trust | P.O. Box 67 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Jean Stokes Indiv and As Trustee Of The Carolyn Jean Engle Stokes Gst Exempt Trust | 506 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 216 | Luminant Mining Company LLC | Lignite Lease number TX0005201B_141 | Jo Ann Walters Indv and As Ind Exec Of Will and Estate Of Ferdinand Walters Deceased | 4218 Walnut Hill Ln Dallas TX 75229 | $0.00 | Upon entry of the Assumption Order |
| 217 | Luminant Mining Company LLC | Lignite Lease number TX0005301A_363 | Betty Spharler Jones | 602  Slaydon St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 218 | Luminant Mining Company LLC | Lignite Lease number TX0005401A_242 | Joe R Brown | 3455 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 219 | Luminant Mining Company LLC | Lignite Lease number TX0005501A_171 | John Orr, Etux | Star Rte. Box 248, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 220 | Luminant Mining Company LLC | Lignite Lease number TX0005501A_242 | Donald W and Caryn S Duncan | 1307 Bittersweet Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen E and Martha B Donaldson | 206 Sweetgum Murphy TX 75094 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl D and Janene K Freel | 2785 FM 1246 E Unit A Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene and Emily Freel | 2990 S Royal Palm Rd Apache Junction AZ  85119 | $0.00 | Upon entry of the Assumption Order |
| | | | David Lee Cousins and Linda Carol Cousins | 2785 FM 1246 E Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 221 | Luminant Mining Company LLC | Lignite Lease number TX0005501A_363 | E.F. Crim Etal | 310 East Main, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 222 | Luminant Mining Company LLC | Lignite Lease number TX0005501A_171 | J. M. Blount, Sandra Blount | 1608 Mockingbird Ln, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 223 | Luminant Mining Company LLC | Lignite Lease number TX0005701_17 | Bobby Moreland | Star Rte.  Box 236, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 224 | Luminant Mining Company LLC | Lignite Lease number TX0005701A_171 | Bobby Moreland | Star Rte.  Box 236, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 225 | Luminant Mining Company LLC | Lignite Lease number TX0005701A_271 | George Jake Bransford & Brenda Mills | 14115 County Road 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell R Bransford | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Everett R Bransford | 14248 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Bransford Mills | 3005 Norris Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny J Wix | 320 Pr 4139 Harleton TX 75651 | $0.00 | Upon entry of the Assumption Order |
| | | | Lizzie Hines Deceased c/o Jack A Harris Executor Of Estate | P.O. Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Tom A Bankhead | P.O. Box 112 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Finis M (Patsy) George | P.O. Box 42 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Louise May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheila Bransford Thompson | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | T G Davis | P.O. Box 687 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 226 | Luminant Mining Company LLC | Lignite Lease number TX0005701A_334 | Charis Martin Worden | 1215 Culberson San Angelo TX 76903 | $0.00 | Upon entry of the Assumption Order |
| | | | Merry Watts | 1407 Woodbine Ct Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Winthrop L Benbow | 2 Glenmoor Court Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay H Mcwhorter | 2500 Faulkner College Station TX 77845 | $0.00 | Upon entry of the Assumption Order |
| | | | James S Hunt | 2605 Todd St Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Patricia Ward Dillon | 2901 Chaparral Circle Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Marion W Benbow | 300 Redbud St Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl E Orr | 3005 Camelot Dr Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Edward Cox | 312 Gawf Rd Muskogee OK  74401 | $0.00 | Upon entry of the Assumption Order |
| | | | Marcia M Geppert | 3615 Sweetbriar Dr Bryan TX 77802 | $252.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 226 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0005701A_334 (cont.) | Charles Rufus Cox | 3919 Park Meadow Ln Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Agnes Faye Pruitt | 4221 Warwick Lane Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Todd Scott Martin | 5381 Leonard Road Bryan TX 77807 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark W Benbow | 5547 Foard Drive Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Ila Ruth Schiller | 9270 Riley Green Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Jay W Martin Estate, Deceased, c/o Leta Gay Martin | 1180 Beaver Lake Dr, Unit 17 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Waldon H Orr Estate c/o Wells Fargo Bank Attn: Oil Gas & Minerals Admin | P.O. Box 41779 Austin TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 227 | Luminant Mining Company LLC | Lignite Lease number TX0005801A_171 | Vicki L Burgstahler | 3526 E Cherry St Springfield MO 65809 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy J Putman | 902 Bowman Irving TX 75060 | $0.00 | Upon entry of the Assumption Order |
| 228 | Luminant Mining Company LLC | Lignite Lease number TX0005801A_242 | Joe Ray Favors | 509 N Ellis Thornton TX 76687 | $107.67 | Upon entry of the Assumption Order |
| 229 | Luminant Mining Company LLC | Lignite Lease number TX0005801A_271 | Hugh A & Patsy Jones | 1302 Cr 342 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Orville D Jones | 5 Timbercreek St Sherman TX 75092 | $0.00 | Upon entry of the Assumption Order |
| 230 | Luminant Mining Company LLC | Lignite Lease number TX0005801B_271 | Jones, Troy Etal | 115 Magnolia, Henderson, TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 231 | Luminant Mining Company LLC | Lignite Lease number TX0005802A_271 | Orville D Jones | 5 Timbercreek St Sherman TX 75092 | $0.00 | Upon entry of the Assumption Order |
| 232 | Luminant Mining Company LLC | Lignite Lease number TX0005802B_271 | Doris B Crews | 1100 Grand Blvd Apt 319 Boerne TX 78006 | $0.00 | Upon entry of the Assumption Order |
| | | | Lenice Boggs Smithwick | 11471 Hwy 195 Florence TX 76527 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald B Boggs | 2260 N Edwards Ave Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Janice Thorne | 32330 East 721 Rd Wagoner OK 74467 | $0.00 | Upon entry of the Assumption Order |
| | | | Archie R Crews Jr | 6033 Melody Ln Apt 243 Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| | | | Patricia Guidroz | 606 Hardwood Dr Lake Charles LA 70601 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory J Caropresi | 9806 Parkford Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Sadie Caropresi | 9806 Parkford Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Paul E Boggs & Donald Boggs Agent For Attorney in Fact | 2240 North Edwards Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen F Austin State University Foundation | P.O. Box 6092 Nacogdoches TX 75962 | $0.00 | Upon entry of the Assumption Order |
| 233 | Luminant Mining Company LLC | Lignite Lease number TX0005803A_271 | Homer L Burd | 370 Meadow Dr Bridge City TX 77611 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer L Burd Indv As Indp Extr Est Of Gladys Faye Burd Dec'D | 370 Meadow Dr Bridge City TX 77611 | $0.00 | Upon entry of the Assumption Order |
| 234 | Luminant Mining Company LLC | Lignite Lease number TX0005804A_271 | Carolyn W Whitwell | 2404 Thunderbird Dr Orange TX 77630 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn W Adam | 420 Keller St Sigourney Ia 52591 | $0.00 | Upon entry of the Assumption Order |
| 235 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_171 | Larry Golightly, Etux | Rt. 2, Box 262, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 236 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_243 | Thomas Michael Oneil and Wife Rita R Oneil | 1734 Vaughn Lane Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| 237 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_334 | Doris E Hines | 16950 FM 2293 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | William W Wallace | 669 St Hwy 14 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | Frankie Lee Wallace | P.O. Box 97 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 238 | Luminant Mining Company LLC | Lignite Lease number TX0005901A_61 | R F Cook Jr & William Martin (Marty) Cook | 2406 Dove Creek Dr Rowlett TX 75088 | $0.00 | Upon entry of the Assumption Order |
| 239 | Luminant Mining Company LLC | Lignite Lease number TX0006001A_171 | Rickey Orr, Etux | 3821 Cr 2307 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 240 | Luminant Mining Company LLC | Lignite Lease number TX0006001A_243 | Leamons Family Trust A c/o Daisy Frede Leamons Trustee | 2368 Lawton Dr Lemon Grove TX 91945 | $0.00 | Upon entry of the Assumption Order |
| 241 | Luminant Mining Company LLC | Lignite Lease number TX0006001A_334 | Sammy J Abraham | 302 N Austin Bremond TX 76629 | $37.28 | Upon entry of the Assumption Order |
| 242 | Luminant Mining Company LLC | Lignite Lease number TX0006101A_171 | Duane Robertson, Etux | Star Rte. Box 254, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 243 | Luminant Mining Company LLC | Lignite Lease number TX0006101A_241 | Janie Jewell Gibson Duke Dec'D, c/o Anna Prowell | 2607 Crane Dr Pearland TX 77581 | $0.00 | Upon entry of the Assumption Order |
| 244 | Luminant Mining Company LLC | Lignite Lease number TX0006101A_243 | Edna E Leamons Rowley | 2815 Teague Rd Apt 1519 Houston TX 77080 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 245 | Luminant Mining Company LLC | Lignite Lease number TX0006201A_171 | Doyle Potts, Etux | Star Rte. Box 246, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 246 | Luminant Mining Company LLC | Lignite Lease number TX0006201A_61 | Patsy Thompson | 210 Oak Bay Dr #1204 Rockport TX 78382 | $0.00 | Upon entry of the Assumption Order |
| 247 | Luminant Mining Company LLC | Lignite Lease number TX0006301A_171 | Travis B & Mary Hicks | 502 Sequoia Dr Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Hicks and Gail Hicks | 616 Hwy 11 East Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 248 | Luminant Mining Company LLC | Lignite Lease number TX0006301A_242 | David Kimbell Hughes & John W Hughes | 2173 N Hwy 14 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 249 | Luminant Mining Company LLC | Lignite Lease number TX0006301A_61 | Mary Pauline Willey Ehrlish | 606 Lafayette St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Lone Star Land Bank Flca Loan # 452599 Thomas and Rochelle Hill | 1612 Summit Ave Ste 300 Fort Worth 76102 | $0.00 | Upon entry of the Assumption Order |
| 250 | Luminant Mining Company LLC | Lignite Lease number TX0006401A_171 | Golden Miller | Rt. 2, Box 265, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 251 | Luminant Mining Company LLC | Lignite Lease number TX0006401A_271 | Luberta Menefee Estate &  Theo Menefee Sr | 3950 Charleston St Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | John W Grant | 4611 Trenton Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 252 | Luminant Mining Company LLC | Lignite Lease number TX0006501A_171 | Ellis Morgan | Rt. 2, Box 267, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 253 | Luminant Mining Company LLC | Lignite Lease number TX0006501A_271 | Walter Barr Est (Bobbie Witcher Heirs) c/o Mrs. P. Reese | 1406 N Marshall Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 254 | Luminant Mining Company LLC | Lignite Lease number TX0006502B_271 | Preston Reese & Merice Dee Reese | 1406 N Marshall Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 255 | Luminant Mining Company LLC | Lignite Lease number TX0006601A_171 | John Goldsmith, Etux | Star Rte. Box 266, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 256 | Luminant Mining Company LLC | Lignite Lease number TX0006601A_242 | R V Herod, Dorris Herod & Vada B Herod | 110 E Angeline St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 257 | Luminant Mining Company LLC | Lignite Lease number TX0006601A_61 | W David & Cathy Daugherty | 804 Rush Creek Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 258 | Luminant Mining Company LLC | Lignite Lease number TX0006701A_171 | C Don Hicks | 6841 Virginia Pkwy, Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| 259 | Luminant Mining Company LLC | Lignite Lease number TX0006701A_334 | Kenneth W & Bettie W Jordan | 814 Bremond St Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 260 | Luminant Mining Company LLC | Lignite Lease number TX0006701A_61 | R F Cook Jr &  William Martin (Marty) Cook | 2406 Dove Creek Dr Rowlett TX 75088 | $0.00 | Upon entry of the Assumption Order |
| 261 | Luminant Mining Company LLC | Lignite Lease number TX0006801A_171 | David T Kelly | 1104 Lemon Dr Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 262 | Luminant Mining Company LLC | Lignite Lease number TX0006801A_242 | Sheral A McKinney | 111 East 1St St Winnie TX 77665 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry D Favors | 1114 County Road 470 Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry W Favors | 212 N 6Th Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherry A Brown | 400 Riverside St Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeremy Favors | Rt 4 Box 153F Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Favors | Rt 4 Box 153F Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie C Favors Iii | Rt 4 Box 153H Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| 263 | Luminant Mining Company LLC | Lignite Lease number TX0006801A_334 | Geneva Caskey Towns | 16926 Butteroak Dr Spring TX 77379 | $0.00 | Upon entry of the Assumption Order |
| | | | Russell Allen Towns | 404 Autumn Bend Lane Cedar Park TX 78613 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheryl Lynn Wahle | 6406 Singing Creek Lane Spring TX 77379 | $25.94 | Upon entry of the Assumption Order |
| | | | Ladelle Caskey Dukes | 6514 Archgate Spring TX 77373 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest E Caskey | P.O. Box 285 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | Floycilie Caskey Smith | P.O. Box 622 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 264 | Luminant Mining Company LLC | Lignite Lease number TX0006901A_171 | Etal C. Don Hicks | 6841 Virginia Pkwy Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| 265 | Luminant Mining Company LLC | Lignite Lease number TX0007001A_171 | Etux E. C. Goodman | Star Rte. Box 268, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 266 | Luminant Mining Company LLC | Lignite Lease number TX0007001A_61 | Iner M Marshall | 2007 E Jackson Springfield IL 62703 | $0.00 | Upon entry of the Assumption Order |
| 267 | Luminant Mining Company LLC | Lignite Lease number TX0007003C_271 | Randall Lee Rogers | P.O. Box 1297 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 268 | Luminant Mining Company LLC | Lignite Lease number TX0007101A_143 | Karan Sampson | 320 E 58Th St New York City NY 10022 | $0.00 | Upon entry of the Assumption Order |
| | | | Rachel C Sampson Jr | 5011 S Convert Lane Apt E Philadelphia PA 19114 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard L Callicutt | 5852 Elderwood Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| | | | Anne K Dillard | 719 Parkhurst Dr Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Maurice S Anderson Deceased | 2246 Wroxton Houston TX 77005 | $0.00 | Upon entry of the Assumption Order |
| 269 | Luminant Mining Company LLC | Lignite Lease number TX0007101A_171 | Etux Duane Shultz | Star Rte. Box 252, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 270 | Luminant Mining Company LLC | Lignite Lease number TX0007201A_171 | Etal Hazel Farmer | Star Rte. Box 259, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 271 | Luminant Mining Company LLC | Lignite Lease number TX0007201A_334 | Ed Trojacek Estate and Frances Trojacek | 3068 Trojacek Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 272 | Luminant Mining Company LLC | Lignite Lease number TX0007301A_171 | Richard Benson and Wife, Shirley Benson | Star Rte. Box 262, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 273 | Luminant Mining Company LLC | Lignite Lease number TX0007301A_271 | Virginia Bartley | 11989 FM 1251 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Sue Anderson | 1477 Oleander Dr Sw Liburn GA 30047 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy B Wyatt | 19821 FM 1797 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles R Crawford | 4113 Cr 424 Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| 274 | Luminant Mining Company LLC | Lignite Lease number TX0007301A_61 | Alex L Spencer Sr | 2521 Stovall Dr Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Spencer Jackson | 6810 Trail Valley Way Houston TX 77086 | $0.00 | Upon entry of the Assumption Order |
| 275 | Luminant Mining Company LLC | Lignite Lease number TX0007401A_171 | James R. Jenkins, and Wife Doris Jenkins | Star Rte Box 298, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 276 | Luminant Mining Company LLC | Lignite Lease number TX0007501A_171 | Eddie Flora, and Wife Allice Flora | Star Rte Box 249, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 277 | Luminant Mining Company LLC | Lignite Lease number TX0007501A_271 | George Jake Bransford & Brenda Mills | 14115 County Road 371 Winona 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Allene Bankhead | 1007 University Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell R Bransford | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Everett R Bransford | 14248 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Bransford Mills | 3005 Norris Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny J Wix | 320 Pr 4139 Harleton TX 75651 | $0.00 | Upon entry of the Assumption Order |
| | | | George Jake Bransford Mitchell R Bransford Attorney-In-Fact | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Lizzie Hines Deceased c/o Jack A Harris Executor Of Estate | P.O. Box 70 Beckville TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Finis M (Patsy) George | P.O. Box 42 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Louise May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheila Bransford Simmons | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheila Bransford Thompson | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | T G Davis | P.O. Box 687 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 278 | Luminant Mining Company LLC | Lignite Lease number TX0007601A_171 | J. P. Smith and Wife, Dorothy A. Smith | Hcr 01, Box 263, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 279 | Luminant Mining Company LLC | Lignite Lease number TX0007601A_271 | Wriley Mae & W A Cunningham | P.O. Box 922 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 280 | Luminant Mining Company LLC | Lignite Lease number TX0007601A_334 | Agnes Bashinski | 521 East Colorado Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 281 | Luminant Mining Company LLC | Lignite Lease number TX0007601B_271 | Bonnie Miller | P.O. Box 902 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 282 | Luminant Mining Company LLC | Lignite Lease number TX0007601C_271 | Connie Mae Metcalf | P.O. Box 1317 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 283 | Luminant Mining Company LLC | Lignite Lease number TX0007701A_171 | Kenneth Hall, and Wife Margie Hall | P.O. Box 674, Sulphur Springs, TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 284 | Luminant Mining Company LLC | Lignite Lease number TX0007701A_242 | J W Jackson Jr | P.O. Box 37 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 285 | Luminant Mining Company LLC | Lignite Lease number TX0007801A_171 | Henry Sartin, Jr. and Wife Billie Sartin | 223 N. Moore, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 286 | Luminant Mining Company LLC | Lignite Lease number TX0007801A_334 | Pamela Susan Cusack | 1405 Lost Creek Dr Moore OK  73160 | $0.00 | Upon entry of the Assumption Order |
| | | | Pauline Slominski Reade | 2100 Windsor Dr Apt 11 Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Willard Purdy Reade III | 2119 Medway Spring TX 77386 | $0.00 | Upon entry of the Assumption Order |
| | | | Darrell W and Staci L Trojacek | 2425 Trojacek Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | David E Krolczyk | 408 S Hutchins Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| | | | Leon V Krolczyk | 8504 Twisting Tr Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| 287 | Luminant Mining Company LLC | Lignite Lease number TX0007801B_334 | Antone Slominski | Rt 2 Box 185 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 288 | Luminant Mining Company LLC | Lignite Lease number TX0007801C_334 | Antone Slominski | Rt 2 Box 185 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 289 | Luminant Mining Company LLC | Lignite Lease number TX0007801D_334 | Martha S. Graham | 17803 East Strack Spring TX 77373 | $0.00 | Upon entry of the Assumption Order |
| 290 | Luminant Mining Company LLC | Lignite Lease number TX0007801E_334 | Richard Schwartz | 10054 Prospect Hill Dr Houston TX 77064 | $0.00 | Upon entry of the Assumption Order |
| 291 | Luminant Mining Company LLC | Lignite Lease number TX0007801F_334 | Janie S Kolbasinski | Rt 1 Box 29 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 292 | Luminant Mining Company LLC | Lignite Lease number TX0007801G_334 | P. Etal Slominski | 2002 Echols Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| 293 | Luminant Mining Company LLC | Lignite Lease number TX0007801H_334 | Marie Slominski Buckner | 1115 Irish Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| 294 | Luminant Mining Company LLC | Lignite Lease number TX0007801I_334 | Edward Slominski | Rt 1 Box 185 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 295 | Luminant Mining Company LLC | Lignite Lease number TX0007801J_334 | Stanley Slominski, Estate, c/o Leon C Krolczyk | 8504 Twisting Trail Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | Stanley Slominski, Estate,  c/o David E Krolczyk | 408 South Hutchins Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| 296 | Luminant Mining Company LLC | Lignite Lease number TX0007901A_171 | David Penson | Star Rte Box 258, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 297 | Luminant Mining Company LLC | Lignite Lease number TX0007901A_242 | Glockzin Ranch Properties Ltd | P.O. Box 3189 Bryan TX 77805 | $0.00 | Upon entry of the Assumption Order |
| 298 | Luminant Mining Company LLC | Lignite Lease number TX0007901A_271 | Frankie Sue Hunt | 10215 Hwy 79E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Delma Ray Holman | 11534 Hwy 79E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Ray Holman | 11536 Us Hwy 79 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Louise Chapman | 402 Cr 338 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Denver Louise Wylie | 959 Cr 3106 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Kay Burchett Lynch | 959 Cr 3106 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 299 | Luminant Mining Company LLC | Lignite Lease number TX0008001A_171 | Frances Fisher, Ind. Agent and Attorney For Calvin Fisher. | Star Rte Box 302, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 300 | Luminant Mining Company LLC | Lignite Lease number TX0008101A_171 | Larry Nelson, Etux | Star Rte Box 260, Sulphur Springs, TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 301 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_171 | Patsy G Gibson | 4055 Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 302 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_242 | Joy Fenton White | 211 N Karl Cayton St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 303 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_271 | Betty Jean Allred Hammons | 1162 Cr 207 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Allred Hynes | 3651 Fir Forrest Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Lynn Allred | 4008 Louetta Dr Apt 405 Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| 304 | Luminant Mining Company LLC | Lignite Lease number TX0008201A_421 | Diana Sphar | 2906 Rickert Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Diana Walker Sphar | 2906 Rickert Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Lajuan Jennings c/o Diana Walker Sphar | 2906 Rickert Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| 305 | Luminant Mining Company LLC | Lignite Lease number TX0008301A_171 | Travis B & Mary Hicks | 502 Sequoia Dr Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Hicks and Gail Hicks | 616 Hwy 11 East Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 306 | Luminant Mining Company LLC | Lignite Lease number TX0008401A_171 | C Don Hicks | 6841 Virginia Pkwy    Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 307 | Luminant Mining Company LLC | Lignite Lease number TX0008401A_271 | Deborah K Brehe | 3329 Oak Bluff Ln Dublin CA 94568 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman L Davis | 5825 Kantor St San Diego CA 92122 | $0.00 | Upon entry of the Assumption Order |
| 308 | Luminant Mining Company LLC | Lignite Lease number TX0008501A_171 | Joe A & Bobbie Miller Worsham | 2665 FM 2560 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 309 | Luminant Mining Company LLC | Lignite Lease number TX0008501A_242 | Duncan Edward Parks Jr | 4052 Karen Elizabeth Zachary LA 70791 | $0.00 | Upon entry of the Assumption Order |
| | | | Cannon David Boling | 5131 Nicholson Dr #B3 Baton Rouge LA 70820 | $0.00 | Upon entry of the Assumption Order |
| 310 | Luminant Mining Company LLC | Lignite Lease number TX0008501A_334 | Vera Johnson Geer | 1071 N Judge Ely Blvd Pmb 6402 Abilene TX 79601 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Lois Schwartz | 1203 Cr 118-B Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | Aleta Brown Caraway | 3906 Kramar Ct Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Irene White | 7630 Dietz Elkhorn Rd Fair Oaks Ranch TX 78015 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Ruth Brown c/o Aleta Brown Caraway | 3906 Kramer Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Mlx Mdw Family Limited Partnership | 18402 FM 2293 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Lyndon Albert Williams | P.O. Box 117 Barksdale TX 78828 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Hiram Williams | P.O. Box 127 Schertz TX 78154 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $628.58 | Upon entry of the Assumption Order |
| 311 | Luminant Mining Company LLC | Lignite Lease number TX0008601A_171 | Travis B & Mary Hicks | 502 Sequoia Dr Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Hicks and Gail Hicks | 616 Hwy 11 East Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| 312 | Luminant Mining Company LLC | Lignite Lease number TX0008601A_242 | Joy Fenton White | 211 N Karl Cayton St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Starley Fenton Estate & Robert Earl Fenton Independent Executor | P.O. Box 713 Lindale TX 75771 | $0.00 | Upon entry of the Assumption Order |
| 313 | Luminant Mining Company LLC | Lignite Lease number TX0008601A_334 | North Walnut Creek Properties Inc & Margaret L Everett | 7600 Stoneywood Dr Austin TX 78731 | $1,300.71 | Upon entry of the Assumption Order |
| 314 | Luminant Mining Company LLC | Lignite Lease number TX0008701A_334 | Glen E Herzog | 7594 FM 2954 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| 315 | Luminant Mining Company LLC | Lignite Lease number TX0008704D_271 | Hubert T Porter c/o Hubert Ray Porter Adm Of Estate | 9030 Airline Dr Houston TX 77037 | $0.00 | Upon entry of the Assumption Order |
| 316 | Luminant Mining Company LLC | Lignite Lease number TX0008801A_271 | Ouida Pope | 302 Scenic Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 317 | Luminant Mining Company LLC | Lignite Lease number TX0008801A_334 | Loyce Majkszak | 107 E Ellis St Llano TX 78643 | $0.00 | Upon entry of the Assumption Order |
| 318 | Luminant Mining Company LLC | Lignite Lease number TX0008801B_271 | Ronny Phil Harris | 287 Cr 188 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Diane Harris | 4577 S Hwy 149 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Tamara Templeton | P.O. Box 406 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 319 | Luminant Mining Company LLC | Lignite Lease number TX0008801C_271 | C L Jenkins | 6322 S Inwood Rd Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| 320 | Luminant Mining Company LLC | Lignite Lease number TX0008801D_271 | Hulen Cohen | 2759 Elmhurst Shreveport LA 71108 | $0.00 | Upon entry of the Assumption Order |
| 321 | Luminant Mining Company LLC | Lignite Lease number TX0008901A_271 | Amanda K Bonds | 608 Pine St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlyn S Johnson | 610 Pine St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 322 | Luminant Mining Company LLC | Lignite Lease number TX0008901A_334 | Vera Johnson Geer | 1071 N Judge Ely Blvd Pmb 6402 Abilene TX 79601 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Lois & R C Schwartz | 1203 Cr 118-B Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | Aleta Brown Caraway | 3906 Kramar Ct Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Irene White | 7630 Dietz Elkhorn Rd Fair Oaks Ranch TX 78015 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Ruth Brown c/o Aleta Brown Caraway | 3906 Kramer Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Mlx Mdw Family Limited Partnership | 18402 FM 2293 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Lyndon Albert Williams | P.O. Box 117 Barksdale TX 78828 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Hiram Williams | P.O. Box 127 Schertz TX 78154 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $110.33 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption-Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 323 | Luminant Mining Company LLC | Lignite Lease number TX0008901B_334 | Vera Johnson Geer | 1071 N Judge Ely Blvd    Pmb 6402 Abilene TX 79601 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Lois & R C Schwartz | 1203 Cr 118-B Burnet TX 78611 | $0.00 | Upon entry of the Assumption Order |
| | | | Aleta Brown Caraway | 3906 Kramar Ct Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Irene White | 7630 Dietz Elkhorn Rd Fair Oaks Ranch TX 78015 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Ruth Brown, c/o Aleta Brown Caraway | 3906 Kramer Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Mlx Mdw Family Limited Partnership | 18402 FM 2293 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | Lyndon Albert Williams | P.O. Box 117 Barksdale TX 78828 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Hiram Williams | P.O. Box 127 Schertz TX 78154 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $0.00 | Upon entry of the Assumption Order |
| 324 | Luminant Mining Company LLC | Lignite Lease number TX0009001A_242 | Billy Ray Gill | 11650 Lucy Ln Redding CA 96003 | $0.00 | Upon entry of the Assumption Order |
| | | | John E Gill | 17613 Lemarsh St Northridge CA 91325 | $0.00 | Upon entry of the Assumption Order |
| | | | Roland L Gill | 18349 Banyon Rialto CA 92377 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie R Gill Beach | 2077 Ridge Point Way Boise ID 83712 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Anne Gill Perez | 6736 Mt Whitney Ave Riverside CA 92506 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney T Favors | P O Box 557 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Priscilla Kaye Gill Carlos | P.O. Box 7562 Norco CA 92860 | $0.00 | Upon entry of the Assumption Order |
| | | | The Moore Trust c/o Paula L Winsatt | 6672 Shetland Cir Huntington Beach CA 92648 | $0.00 | Upon entry of the Assumption Order |
| 325 | Luminant Mining Company LLC | Lignite Lease number TX0009001A_271 | Drue & Mary Harris Family Trust &  Rhonda Kaye Donahoe Trustee | 1207 East Mary Ave Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherri Roberts Reed | 18966 Cr 366 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara Brown Millen | 26738 Villa Toscana San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlyn S Johnson | 610  Pine St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Gay Pearce Cone | P.O. Box 381 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 326 | Luminant Mining Company LLC | Lignite Lease number TX0009001B_271 | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| 327 | Luminant Mining Company LLC | Lignite Lease number TX0009001C_271 | Drue and Mary Harris Family Trust | 1207 E Mary Ave Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 328 | Luminant Mining Company LLC | Lignite Lease number TX0009001D_271 | Sherri Roberts Reed | 18966 Cr 366 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 329 | Luminant Mining Company LLC | Lignite Lease number TX0009001E_271 | Barbara Brown Millen | 26738 Villa Toscana San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| 330 | Luminant Mining Company LLC | Lignite Lease number TX0009001F_271 | Linda Gay Pearce Cone | P.O. Box 381 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 331 | Luminant Mining Company LLC | Lignite Lease number TX0009002A_271 | George Jake Bransford &  Brenda Mills | 14115 County Road 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Allene Bankhead | 1007 University Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell R Bransford | 14115 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Everett R Bransford | 14248 Cr 371 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Bransford Mills | 3005 Norris Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny J Wix | 320 Pr 4139 Harleton TX 75651 | $0.00 | Upon entry of the Assumption Order |
| | | | George J Hines Deceased c/o Jack Harris, Executor Of Estate | P.O. Box 70 Beckville TX7 5633 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 331 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0009002A_271 (cont.) | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Finis M (Patsy) George | P.O. Box 42 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne May | P.O. Box 504 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Shelia Bransford Thompson | P.O. Box 5544 Longview TX 75608 | $0.00 | Upon entry of the Assumption Order |
| | | | T G Davis | P.O. Box 687 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 332 | Luminant Mining Company LLC | Lignite Lease number TX0009101A_242 | John F Wilson | 2711 Blue Glen Lane Houston TX 77073 | $0.00 | Upon entry of the Assumption Order |
| 333 | Luminant Mining Company LLC | Lignite Lease number TX0009101A_271 | John W Cordray | 1004 Texas Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 334 | Luminant Mining Company LLC | Lignite Lease number TX0009101B_242 | Jerry & Delma C Hamilton | P.O. Box 501 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 335 | Luminant Mining Company LLC | Lignite Lease number TX0009201A_242 | Karen Semple | 5906 Mesa Dr Austin TX 78731 | $0.00 | Upon entry of the Assumption Order |
| 336 | Luminant Mining Company LLC | Lignite Lease number TX0009201A_271 | William J Latham | 1112 Gum Springs Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Tillman Latham | 1116 Gum Springs Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Dolores J Latham | 2061 Gum Springs Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary E Eason | 2131 Mississippi Valley Blvd Southaven MS 38671 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Latham | 24 Oak Forest Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Julia E Cordray | 3965 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Jane Reese Estate, c/o Mary Elizabeth Eason | 2131 Mississippi Valley Blvd#B Southaven MS 38671 | $0.00 | Upon entry of the Assumption Order |
| 337 | Luminant Mining Company LLC | Lignite Lease number TX0009201B_242 | Ricky G Prichard and Cindy L Prichard | 16635 Windy Ryon Rd College Station TX 77845 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Lucille Bradley Meek | 920 Dallas Athletic Club Building Dallas TX | $0.00 | Upon entry of the Assumption Order |
| 338 | Luminant Mining Company LLC | Lignite Lease number TX0009201B_271 | John W Cordray | 1004 Texas Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Cordray Suggs | 5415 Cowhorn Creek Rd Apt 203 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| 339 | Luminant Mining Company LLC | Lignite Lease number TX0009201C_271 | Margie Cordray Lagrone | 142 Cr 446 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Cordray Suggs | 5415 Cowhorn Creek Rd Apt 203 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| | | | C Barnett Cordray | 8830 Rosborough Springs Rd Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| 340 | Luminant Mining Company LLC | Lignite Lease number TX0009301A_143 | Robert L Rascoe | 111 Rcr 1250 Emory TX 75440 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie Byrd | 215 Magnolia Duncanville TX 75137 | $0.00 | Upon entry of the Assumption Order |
| | | | Dan Summerall | 2205 Arcady Lane Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | Luann Demmler | 411 Mantle Ct Midland TX 79706 | $0.00 | Upon entry of the Assumption Order |
| | | | Chadwick Z Barr | 54 Pelicin Circle Beaufort SC 29906 | $0.00 | Upon entry of the Assumption Order |
| | | | Janie L Pollard | 684 Cr 3565 China Springs TX 76633 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara George Bush | 7313 Indiana Ave Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Simmons | 8417 Star Thistle Dr Ft Worth TX 76179 | $0.00 | Upon entry of the Assumption Order |
| 341 | Luminant Mining Company LLC | Lignite Lease number TX0009401A_271 | Rocio Dennice Taube Gusbeth | 1035 East Newgrove St Lancaster CA 93535 | $0.00 | Upon entry of the Assumption Order |
| | | | Herman H A Taube | 31052 Pauma Heights Rd Valley Center CA 92082 | $0.00 | Upon entry of the Assumption Order |
| | | | Jose Jaime Taube | 37443 4Th St East Palmdale CA 93550 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruben Warren Taube | 37508 4Th St East Palmdale CA 93550 | $0.00 | Upon entry of the Assumption Order |
| | | | Toby Austin Taube | 6126 Phaeton Place Quartz Hill CA 93536 | $0.00 | Upon entry of the Assumption Order |
| | | | Warren Taube | P.O. Box 85 Arthur City TX 75411 | $0.00 | Upon entry of the Assumption Order |
| 342 | Luminant Mining Company LLC | Lignite Lease number TX0009501A_271 | Hazel Williams Obenhaus | 107 Las Lomas Dr Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob Williams | 903 University Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 343 | Luminant Mining Company LLC | Lignite Lease number TX0009501A_421 | Pat and Frances Beck | 4720 Lakeside Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 344 | Luminant Mining Company LLC | Lignite Lease number TX0009501B_421 | Minnie G Bailey Et Al, c/o Jeanine B. Booth | 1505 Altovista Alvin, TX  77511 | $0.00 | Upon entry of the Assumption Order |
| 345 | Luminant Mining Company LLC | Lignite Lease number TX0009502B_421 | Minnie G Bailey Et Al, c/o Jeanine B. Booth | 1505 Altovista Alvin, TX  77511 | $0.00 | Upon entry of the Assumption Order |
| 346 | Luminant Mining Company LLC | Lignite Lease number TX0009601A_271 | Bob Williams | 903 University Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Williams | 903 University Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 347 | Luminant Mining Company LLC | Lignite Lease number TX0009701A_242 | Charlotte Ann Dymke | 13233 Crest Dr Willis TX 77318 | $0.00 | Upon entry of the Assumption Order |
| | | | Marion Beth Cott | 2014 Sw Lincoln St Topeka KS 66604 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Laurence | 220 Riverhill Club Ln #14 Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Wayne Laurence | 4000 Cr 101 Taylor TX 76574 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Earl Laurence | 4311 Old Dominion Court Arlington TX 76016 | $0.00 | Upon entry of the Assumption Order |
| | | | Van Howard Burkhart Jr | 5497 Holly Springs Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| 348 | Luminant Mining Company LLC | Lignite Lease number TX0009701A_271 | Catherine J Nelms | 110 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Alfred Nelms | 119 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert M Minton | 1204 N Marshall St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy Jo Dopson | 1617 Mcallen Street Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Cynthia Nelms Lock | 1811 Beth Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | William Charles Nelms | 29 Autumn St East Rochester NH 03868 | $0.00 | Upon entry of the Assumption Order |
| | | | Toby Carl Nelms | 4835 Pr 3552 Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Mathilde E Taube Living Trust A &  Brian D Hamilton Cfo Lutheran Foundation Of Tx Trustee | 7900 East Highway 290 Austin TX 78724 | $0.00 | Upon entry of the Assumption Order |
| | | | Mathilde E Taube Living Trust B &  Brian D Hamilton Cfo Lutheran Foundation Of Tx Trustee | 7900 East Highway 290 Austin TX 78724 | $0.00 | Upon entry of the Assumption Order |
| 349 | Luminant Mining Company LLC | Lignite Lease number TX0009701A_421 | Bobbie Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 350 | Luminant Mining Company LLC | Lignite Lease number TX0009801A_242 | Anita Reynolds Foley | 195 Lcr 461 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Reynolds Samuels | 520 Robinlynn Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 351 | Luminant Mining Company LLC | Lignite Lease number TX0009801A_271 | Thomas R Adams Family Limited Partnership Texas Limited Partnership | P.O. Box 63 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 352 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_171 | Riikina & Jason Langford | 20364 Lakeshore Circle Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| 353 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_242 | Duncan Edward Parks Jr | 4052 Karen Elizabeth Zachary LA 70791 | $0.00 | Upon entry of the Assumption Order |
| | | | Cannon David Boling | 5131 Nicholson Dr #B3 Baton Rouge LA 70820 | $0.00 | Upon entry of the Assumption Order |
| 354 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_421 | J.C. Barrett | 4321 Lisbon, Ft. Worth, TX 76107 | $0.00 | Upon entry of the Assumption Order |
| 355 | Luminant Mining Company LLC | Lignite Lease number TX0009901A_61 | Mary S Jones | 3569 State Hwy 149 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 356 | Luminant Mining Company LLC | Lignite Lease number TX0009901B_421 | Pat and Frances Beck | 4720 Lakeside Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 357 | Luminant Mining Company LLC | Lignite Lease number TX0009902A_421 | Barrett, J.C. | 4321 Lisbon, Ft. Worth, TX 76107 | $0.00 | Upon entry of the Assumption Order |
| 358 | Luminant Mining Company LLC | Lignite Lease number TX0010001A_143 | Frank Hubbard Johns | P.O. Box 1111 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 359 | Luminant Mining Company LLC | Lignite Lease number TX0010001A_171 | Sarah Jo Hidy | 5837 Greenforest Circle Killeen TX 76543 | $0.00 | Upon entry of the Assumption Order |
| 360 | Luminant Mining Company LLC | Lignite Lease number TX0010010A_242 | Walter and Sally Wilkerson | 13439 Forest Ct Conroe TX 77303 | $0.00 | Upon entry of the Assumption Order |
| | | | James E and Cheryl L Bowman | 2328 Lee St Waco TX 76711 | $0.00 | Upon entry of the Assumption Order |
| | | | W B Viser Trustee | P.O. Box 1093 Madsonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Funderburk | P.O. Box 163 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| | | | Dairy Diner Corp | P.O. Box 37 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 361 | Luminant Mining Company LLC | Lignite Lease number TX0010101A_143 | Joe B Fulgham | P.O. Box 385 Brownsboro TX 75756 | $0.00 | Upon entry of the Assumption Order |
| 362 | Luminant Mining Company LLC | Lignite Lease number TX0010101A_171 | C Don Hicks | 6841 Virginia Pkwy        Ste 103 #382 Mc Kinney TX 75071 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 363 | Luminant Mining Company LLC | Lignite Lease number TX0010101A_271 | Cunningham Family Trust No One, c/o Rodger Cunningham | P.O. Box 687 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Dartez | P.O. Box 805 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 364 | Luminant Mining Company LLC | Lignite Lease number TX0010201A_171 | Elmer Elsworth Brooks and Lillie May Brooks | 101 County Road 2092 Commerce TX 75428-8026 | $2,409.96 | Upon entry of the Assumption Order |
| 365 | Luminant Mining Company LLC | Lignite Lease number TX0010201A_421 | Lonetha Childress Hanks | 121 Settlers Court Palestine TX 75801 | $0.00 | Upon entry of the Assumption Order |
| | | | Gevona Lynn Plaster | 139 Silver Lakes Dr Sunset TX 76270 | $0.00 | Upon entry of the Assumption Order |
| | | | Lottie Childress | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Remonia Elois Rosewell | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Benny Ladod Childress | P.O. Box 6 Caney OK 74533 | $0.00 | Upon entry of the Assumption Order |
| 366 | Luminant Mining Company LLC | Lignite Lease number TX0010201B_421 | Frank M & Lavonne Glover | P.O. Box 287 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 367 | Luminant Mining Company LLC | Lignite Lease number TX0010301A_171 | Gerald E and Janice Thomas | #5 Pine Trail Texarkana AR 71854 | $0.00 | Upon entry of the Assumption Order |
| 368 | Luminant Mining Company LLC | Lignite Lease number TX0010301A_61 | The Estate Of Lola B Williams, c/o Betty Ann Morris | 8934 Langdon Houston TX 77036 | $0.00 | Upon entry of the Assumption Order |
| 369 | Luminant Mining Company LLC | Lignite Lease number TX0010401A_143 | Yolanda Veloz Estate | 10834 Portofino Pl Los Angeles CA 90077 | $0.00 | Upon entry of the Assumption Order |
| | | | Yolanda Veloz | 10834 Portofino Place Los Angeles CA 90077 | $0.00 | Upon entry of the Assumption Order |
| | | | Guy J Veloz | 6814 Texhoma Ave Van Nuys CA 91406 | $0.00 | Upon entry of the Assumption Order |
| 370 | Luminant Mining Company LLC | Lignite Lease number TX0010401A_171 | Cynthia Sanchez | 114 West Beckham Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Jose Angel Sanchez | 114 West Beckham Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosa Nelly Sanchez | 114 West Beckham Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | David W Miller | 3500 Cr 2301 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Maria Luisa Sanchez | 8506 Londonberry Dallas TX 75228 | $0.00 | Upon entry of the Assumption Order |
| 371 | Luminant Mining Company LLC | Lignite Lease number TX0010401A_242 | Robert R Robertson Jr | 2117 Dickey Place Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| 372 | Luminant Mining Company LLC | Lignite Lease number TX0010402A_242 | Colleen Scott | 612 N Eldridge Pkwy Houston TX 77079 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin Scott | 612 N Eldridge Pkwy Houston TX 77079 | $0.00 | Upon entry of the Assumption Order |
| 373 | Luminant Mining Company LLC | Lignite Lease number TX0010501A_171 | Mary Lou Ramey | P.O. Box 291345 Kerrville TX 78029 | $0.00 | Upon entry of the Assumption Order |
| | | | Ramey Family Trust | P.O. Box 291345 Kerrville TX 78029 | $0.00 | Upon entry of the Assumption Order |
| 374 | Luminant Mining Company LLC | Lignite Lease number TX0010601A_143 | Fayrene Foster Reed Acct 1250315753 | 22015 Red River Dr Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| 375 | Luminant Mining Company LLC | Lignite Lease number TX0010601A_171 | Rickey Dean Orr | 3821 Cr 2307 Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | John Orr | 3977 Texas Hwy 11 E Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Ann Rudd | P.O. Box 744 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 376 | Luminant Mining Company LLC | Lignite Lease number TX0010701A_241 | Pamela Broussard | 124 Fairport Ct Dickinson TX 77539 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty L Prichard Estate Deceased, c/o Paula Prichard Poa | 721 E Commerce Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Ann Bullock | P.O. Box 1302 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| | | | Panda Lynn Turner Vacker | P.O. Box 58175 Webster TX 77598 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 377 | Luminant Mining Company LLC | Lignite Lease number TX0010701A_271 | Archie Darrell Williams | 301 Sam Page Rd Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Virginia Elliott | 4725 Revere Ln Vidor TX 77662 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Karen Mcglinn | 4824 Pemberton, Box 80910 The Colony TX 75056 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack P Williams | P.O. Box 514 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 378 | Luminant Mining Company LLC | Lignite Lease number TX0010701A_421 | Robert M Arnold | 401 Forest Pines Court Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Joan Brammer | 912 Hickory Knob Circle Cedar Hill TX 75104 | $0.00 | Upon entry of the Assumption Order |
| 379 | Luminant Mining Company LLC | Lignite Lease number TX0010801A_143 | Sonya Lynn & Wanda Bullock | 4662 Holiday Hills Rd Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |
| 380 | Luminant Mining Company LLC | Lignite Lease number TX0010801A_271 | Sam Etux Brightwell | 54 Dixie Lakewest, Carthage, TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 381 | Luminant Mining Company LLC | Lignite Lease number TX0010801A_421 | Lura Dell Harris | 11524 Ravenview Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet C Harris Glaze | 1306 Brianwood Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Nell Harris Stringer | 4011 Dee Dr Terrell TX 75160 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace English | 516 N Lucas Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 382 | Luminant Mining Company LLC | Lignite Lease number TX0010801B_271 | S L Brightwell | 419 C.R. 490 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 383 | Luminant Mining Company LLC | Lignite Lease number TX0010801C_271 | Gettis M Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 384 | Luminant Mining Company LLC | Lignite Lease number TX0010801D_271 | Richard E Brightwell | 1407 N Eight St Henryetta OK 74437 | $0.00 | Upon entry of the Assumption Order |
| 385 | Luminant Mining Company LLC | Lignite Lease number TX0010901A_271 | Marion Jackson Maxwell Ii | 246 Cr 3914 Bullard TX 75757 | $0.00 | Upon entry of the Assumption Order |
| | | | Katherine Crouse | 401 Lakeside Lane #210 Houston TX 77058 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathaleen Mcghee | 401 Ronette Dr Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 386 | Luminant Mining Company LLC | Lignite Lease number TX0010901A_421 | Lura Dell Harris | 11524 Ravenview Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet C Harris Glaze | 1306 Brianwood Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Nell Harris Stringer | 4011 Dee Dr Terrell TX 75160 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace English | 516 N Lucas Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 387 | Luminant Mining Company LLC | Lignite Lease number TX0010901A_61 | Est Of Doris Litton c/o John Bryan Sr Trustee Fbo John Bryan Jr, Charles,Jennifer Bryan Trusts | P.O. Box 456 Naples TX 75568 | $0.00 | Upon entry of the Assumption Order |
| 388 | Luminant Mining Company LLC | Lignite Lease number TX0010901B_61 | Estate Of Harmon Rayford Sorge | 1410 Taft Dr Deer Park TX 77536 | $0.00 | Upon entry of the Assumption Order |
| 389 | Luminant Mining Company LLC | Lignite Lease number TX0011001A_271 | Margie Hightower | #4 Wellington Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 390 | Luminant Mining Company LLC | Lignite Lease number TX0011001A_421 | Joseph Clifton Jacks | 115 5Th Mammoth AZ 85618 | $0.00 | Upon entry of the Assumption Order |
| | | | William Seborn Jacks | 1224 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Dell Smith | 1447 Cr 2120, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 391 | Luminant Mining Company LLC | Lignite Lease number TX0011001A_61 | T F Mcconnell | 7321 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 392 | Luminant Mining Company LLC | Lignite Lease number TX0011201A_242 | Correatta Wilkinson | 1005 Eraste Landry Rd Lafayette LA 70506 | $0.00 | Upon entry of the Assumption Order |
| | | | Eddie Gene Cannon | 2004 Warwick Circle E Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Michele Marie Schappell | 209 Pin Oak Harker Heights TX 76548 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Y Monaghan | 214 Pauline Dr Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Louise Monaghan | 2511 Trimmier Rd     Ste 140 Pmb 207 Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy Monaghan | 26248 Highland Rd Ne Kingston WA 98346 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace Saputo | 2844 Interstate 45 N #B Huntsville TX 77320 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Keith Thomas Estate | 3119 Trice Waco TX 76707 | $0.00 | Upon entry of the Assumption Order |
| | | | S L Monaghan | 3468 South Gekeler Ln     Apt 0 102 Boise ID 83706 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 392 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0011201A_242 (cont.) | Orland W Monaghan | 3904 Grim Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr & Mrs C D Farquhar | 4918 Julia Ct Pasadena TX 77505 | $0.00 | Upon entry of the Assumption Order |
| | | | Willis Lindon Cannon | 5909 Nutcracker Dr Granbury TX 76049 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Marie Williams | 6 Sarazen Loop N Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Cardell Gunn | 605 Rr 2 LA Feria TX 78559 | $0.00 | Upon entry of the Assumption Order |
| | | | E R Sealy | 710 Clarance St Apt B Tomball TX 77375 | $0.00 | Upon entry of the Assumption Order |
| | | | James E Thomas Estate | 7715 Fondren Rd Houston TX 77074 | $0.00 | Upon entry of the Assumption Order |
| | | | Mollie Ann Newcom | 8628 Overland Dr Ft Worth TX 76179 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Nell Hart | 8925 Humble Camp Rd N Dickinson TX 77539 | $0.00 | Upon entry of the Assumption Order |
| | | | R R Sealy | P.O. Box 565 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ben Bius As Subst Ind Exec Est O Walter B Jackson Dec'D | P.O. Box 6153 Huntsville TX 77340 | $0.00 | Upon entry of the Assumption Order |
| | | | C D Kilpatrick & Lillie B Houser | Rt 1 Box 479 Bruceville TX 76630 | $0.00 | Upon entry of the Assumption Order |
| 393 | Luminant Mining Company LLC | Lignite Lease number TX0011201A_421 | Norman Koerner | P.O. Box 1967 Roanoke TX 76262 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Dell Smith | 1447 Cr 2120, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 394 | Luminant Mining Company LLC | Lignite Lease number TX0011201C_421 | Charrla Smith | 1447 County Rd 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 395 | Luminant Mining Company LLC | Lignite Lease number TX0011301A_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Eula Anita Robinson | 10106 Shadyview Dr Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Janice Lunsford | 1135 S Broad Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Ercle Milton Redfearn | 19171 Bynum Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | John Mitchell Redfearn | 2607 Hodges Bend Circle Sugar Land TX 77479 | $0.00 | Upon entry of the Assumption Order |
| 396 | Luminant Mining Company LLC | Lignite Lease number TX0011401A_141 | Mary S Copprell Estate Deceased | 3206 Lariat Ln Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| 397 | Luminant Mining Company LLC | Lignite Lease number TX0011401A_242 | David K Hughes | Rt 3 Box 227 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 398 | Luminant Mining Company LLC | Lignite Lease number TX0011401A_421 | Janet Redfearn Legg | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe G Redfearn | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John N Redfearn | P.O. Box 537 Decatur TX 76234 | $0.00 | Upon entry of the Assumption Order |
| 399 | Luminant Mining Company LLC | Lignite Lease number TX0011501A_242 | N T & Anna Marie Randazzo | 403 W Anders St Marlin TX 76661 | $0.00 | Upon entry of the Assumption Order |
| 400 | Luminant Mining Company LLC | Lignite Lease number TX0011601A_242 | Glockzin Ranch Properties Ltd | P.O. Box 3189 Bryan TX 77805 | $0.00 | Upon entry of the Assumption Order |
| 401 | Luminant Mining Company LLC | Lignite Lease number TX0011601A_61 | D G Houston Estate, c/o Mrs F O Brown Exec Of Est | 7025 Oakbluff Dr Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 402 | Luminant Mining Company LLC | Lignite Lease number TX0011701A_421 | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 403 | Luminant Mining Company LLC | Lignite Lease number TX0011701A_61 | Adelle Mcalpin Jackson Petty | 312 Windbrook Denton TX 76207 | $0.00 | Upon entry of the Assumption Order |
| 404 | Luminant Mining Company LLC | Lignite Lease number TX0011801A_242 | Marvin L Henderson | 3039 Lcr 707 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 405 | Luminant Mining Company LLC | Lignite Lease number TX0011901A_242 | Dorris Herod | 110 Angelina St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 406 | Luminant Mining Company LLC | Lignite Lease number TX0011901A_421 | Roger and Sylvia Anderson | 203 E Magnolia Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 407 | Luminant Mining Company LLC | Lignite Lease number TX0011901A_61 | Jimmie F King | 14135 Hwy 68 Crossville AL 35962 | $0.00 | Upon entry of the Assumption Order |
| | | | Austin Travis King | 3917 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 408 | Luminant Mining Company LLC | Lignite Lease number TX0011902B_421 | Alejo & Marina Cruz Botello | 808 Hwy 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 409 | Luminant Mining Company LLC | Lignite Lease number TX0011903C_421 | Billy W Arnold | 973 Cr 2400 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 410 | Luminant Mining Company LLC | Lignite Lease number TX0011904D_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Rayford Taylor | 1910 Cr 2400 Mt Pleasant TX 75455 | $6.54 | Upon entry of the Assumption Order |
| | | | Earl Dean Taylor | 203 East Cross St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 411 | Luminant Mining Company LLC | Lignite Lease number TX0011905E_421 | Ray Boyd & Melba Boyd | 332 Cr 3207 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 412 | Luminant Mining Company LLC | Lignite Lease number TX0011906F_421 | Billy W Arnold | 973 Cr 2400 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 413 | Luminant Mining Company LLC | Lignite Lease number TX0012001A_242 | Dorris Herod | 110 Angelina St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 414 | Luminant Mining Company LLC | Lignite Lease number TX0012001A_61 | David R & Shirley A Holley | 7156 Hwy 11 West Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 415 | Luminant Mining Company LLC | Lignite Lease number TX0012001B_61 | Emmett D Paul Jr | 110 Granada Square Canton TX 75103 | $0.00 | Upon entry of the Assumption Order |
| | | | Oscar M Neal | P.O. Box 191 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Smith | P.O. Box 676 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 416 | Luminant Mining Company LLC | Lignite Lease number TX0012101A_142 | Paul E Lokey | 718 N Buckner Blvd Ste 312 Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| 417 | Luminant Mining Company LLC | Lignite Lease number TX0012101A_271 | Cleora Shivers, c/o Carol Brightwell | 3586 FM 124 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 418 | Luminant Mining Company LLC | Lignite Lease number TX0012101A_421 | Dorothy M Taylor & Jo Mills | 259 County Road 1835 Talco TX 75487 | $0.00 | Upon entry of the Assumption Order |
| 419 | Luminant Mining Company LLC | Lignite Lease number TX0012102B_421 | Stephen A Mccurley, Lisa Mccurley | 14591 FM 2010 Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 420 | Luminant Mining Company LLC | Lignite Lease number TX0012103C_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 421 | Luminant Mining Company LLC | Lignite Lease number TX0012104D_421 | Billy Rex & Patsy Cody | Rt 7 Box 35A Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 422 | Luminant Mining Company LLC | Lignite Lease number TX0012105E_421 | Marco A Parra and Delori Rojas | 248 Cr 2415 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 423 | Luminant Mining Company LLC | Lignite Lease number TX0012107G_421 | Billy Joe Joey Blalock | 105 Doe Meadow Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Janie Kay Mayfield Steele, c/o Betty Newman | P.O. Box 141 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Mayfield Pike, c/o Janice Mayfield | 105 Doe Meadow Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Gerardo Dominguez and Eridania Dominguez | 834 Cr 2730 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 424 | Luminant Mining Company LLC | Lignite Lease number TX0012201A_141 | Macky & Linda Lewis | 13608 Cr 2900 Eustace TX 75124 | $0.00 | Upon entry of the Assumption Order |
| 425 | Luminant Mining Company LLC | Lignite Lease number TX0012201A_242 | Timothy Bret Lowry and Jami Grant Lowry | P.O. Box 547 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 426 | Luminant Mining Company LLC | Lignite Lease number TX0012301A_142 | Sharon Hoskins | 605 Pine St Malakoff TX 75148 | $0.00 | Upon entry of the Assumption Order |
| | | | Vicki Wilson | 610 Ridge Rock Lane Duncanville TX 75116 | $0.00 | Upon entry of the Assumption Order |
| 427 | Luminant Mining Company LLC | Lignite Lease number TX0012301A_242 | Joe R Brown | 3455 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 428 | Luminant Mining Company LLC | Lignite Lease number TX0012301A_61 | Garvis O Harris | 1115 Glouchester Ln Houston TX 77073 | $0.00 | Upon entry of the Assumption Order |
| | | | Jose & Maria Renteria | 130 Tanforan Ave Placentia CA 92870 | $0.00 | Upon entry of the Assumption Order |
| | | | David and Wyn Hoover | 232 Rusk St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Edith Mae Pilgrim | 401 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Hubert & Edith Pilgrim | 401 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Nina French Strickland | 590 Coolidge Rocky Ford Rd Coolidge GA 31738 | $0.00 | Upon entry of the Assumption Order |
| | | | Wilson D Caraway & Diana Lynn Caraway | 795 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy Allen Lewis & Madelene Sue Lewis | 797 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | James E Harris | Rt 8 Shady Ln Dayton TX 77536 | $0.00 | Upon entry of the Assumption Order |
| 429 | Luminant Mining Company LLC | Lignite Lease number TX0012401A_242 | Timothy Bret Lowry and Jami Grant Lowry | P.O. Box 547 Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 430 | Luminant Mining Company LLC | Lignite Lease number TX0012401A_61 | Eddie Applegate | 1460 FM 3042 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Ada Duffey c/o Jacqueline, Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 431 | Luminant Mining Company LLC | Lignite Lease number TX0012401B_242 | William H & Cynthia A Lowry | Rt 1 Box 86 D Coolidge TX 76635 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 432 | Luminant Mining Company LLC | Lignite Lease number TX0012501A_242 | Merle Brown Oates | 1220 Lcr 752 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe R Brown | 3455 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | John Brown | P.O. Box 294 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 433 | Luminant Mining Company LLC | Lignite Lease number TX0012501A_61 | Hubert J Cummings | 108 Mockingbird Lane Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 434 | Luminant Mining Company LLC | Lignite Lease number TX0012601A_242 | Merle Brown Oates | 1220 Lcr 752 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 435 | Luminant Mining Company LLC | Lignite Lease number TX0012601A_421 | Herbert Banks | 1621 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathleen Banks Browning | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Maxine Cox | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 436 | Luminant Mining Company LLC | Lignite Lease number TX0012701A_242 | Charles Marion Lewis | 246 Lcr 404 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 437 | Luminant Mining Company LLC | Lignite Lease number TX0012701A_271 | Betty Jean Allred Hammons | 1162 Cr 207 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard E Brightwell | 1407 N Eight St Henryetta OK 74437 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Allred Hynes | 3651 Fir Forrest Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Lynn Allred | 4008 Louetta Dr Apt 405 Spring TX 77388 | $0.00 | Upon entry of the Assumption Order |
| | | | S L Brightwell | 419 C.R. 490 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Luther Brightwell Estate, c/o Paul Keith Brightwell | 579 Cr 188 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Gettis M Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | James Preston Allred Life Estate | P.O. Box 83 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | James Preston Allred Life Estate | P.O. Box 83 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 438 | Luminant Mining Company LLC | Lignite Lease number TX0012801A_142 | James Ross Newell | 2391 Cr 1401 Malakoff TX 75148 | $0.00 | Upon entry of the Assumption Order |
| 439 | Luminant Mining Company LLC | Lignite Lease number TX0012801A_242 | Joe G and Merle Oates | 1220 Lcr 752 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 440 | Luminant Mining Company LLC | Lignite Lease number TX0012901A_242 | Richard W Goins | 4526 Carrie Ann Lane Abilene TX 79606 | $0.00 | Upon entry of the Assumption Order |
| 441 | Luminant Mining Company LLC | Lignite Lease number TX0013001A_242 | Florence E Deborde | 7645 Edna Houston TX 77087 | $0.00 | Upon entry of the Assumption Order |
| 442 | Luminant Mining Company LLC | Lignite Lease number TX0013001A_271 | Mildred Holliday | 447 Bendwood Dr Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Mrs C R Peavy Adm Of Rosa Eldrid | P.O. Box 215 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 443 | Luminant Mining Company LLC | Lignite Lease number TX0013101A_242 | Katherine A Francen | 10104 Woodland Village Dr Austin TX 78750 | $0.00 | Upon entry of the Assumption Order |
| | | | Lillian M Mcelroy | 334 Lcr 433 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Lela Dell Corn Parsons & Joy Dell Banks As Agent and Attorney-In-Fact | 19126 Greenleaf Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Alvis Gene Richardson Estate, c/o Zelma Richardson | 8901 West View Rd Austin TX 78737 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby Richardson | P.O. Box 322 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 444 | Luminant Mining Company LLC | Lignite Lease number TX0013101A_271 | Woodard Eugene Pittman | 1673 FM 1252 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Gene Pittman | 18407 Cr 2171 Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Lee Powell Jr | 4012 Wesley St Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Pittman Mcintosh | 904 Lawrence Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Daisy Pittman Barnett | Rr 1 Box 194X Barnett St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Timothy W Hatley | 244 Cr 193 O'Brien TX 79539 | $0.00 | Upon entry of the Assumption Order |
| 445 | Luminant Mining Company LLC | Lignite Lease number TX0013201A_242 | David Edmond Reynolds | 14235 Champions Dr Houston TX 77069 | $0.00 | Upon entry of the Assumption Order |
| | | | S K Reynolds Estate | 7801 Tallahassee Road Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| 446 | Luminant Mining Company LLC | Lignite Lease number TX0013201A_271 | Odma Pittman Robinson | P.O. Box 917 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | | |
| 447 | Luminant Mining Company LLC | Lignite Lease number TX0013301A_241 | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| 448 | Luminant Mining Company LLC | Lignite Lease number TX0013301A_421 | Myra Ellis | 4354 Cochran Chapel Circle Dallas TX 75209 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Graham | 6116 Winifred Ft Worth TX 76133 | $0.00 | Upon entry of the Assumption Order |
| | | | Max Wayne Redfearn | 768 Briarwood Hurst TX 76053 | $0.00 | Upon entry of the Assumption Order |
| 449 | Luminant Mining Company LLC | Lignite Lease number TX0013401A_61 | John Wright | 12030 Galva Dr Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| 450 | Luminant Mining Company LLC | Lignite Lease number TX0013501A_363 | Gus & Betty Brown | #1 Chicken Feather Cir 603 Millville Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 451 | Luminant Mining Company LLC | Lignite Lease number TX0013601A_271 | Edward Gene Pittman | 18407 Cr 2171 Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Timothy W Hatley | 244 Cr 193 O'Brien TX 79539 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Lynn | P.O. Box 485 Diboll TX 75941 | $0.00 | Upon entry of the Assumption Order |
| 452 | Luminant Mining Company LLC | Lignite Lease number TX0013701A_242 | Karen Kenny Albright | 1207 Brazos St Belton TX 76513 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathleen Kenny Cherry | 304 Dublin St Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosie I Nichols | 337 Oakwood Ln Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Stanley Smelscer | 4900 Lake Arrowhead Dr Waco TX 76710 | $0.00 | Upon entry of the Assumption Order |
| | | | Irene Cowart | 5115 Woodview Ave Austin TX 78756 | $0.00 | Upon entry of the Assumption Order |
| | | | Audrey F Harper | 513 Camp Cround Rd Waco TX 76705 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin K Kenny | 704 N Old Robinson Rd Robinson TX 75063 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth K Kenny II Trust, c/o Kathleen K Cherry | 304 Dublin St Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Melita Robison | P.O. Box 211 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 453 | Luminant Mining Company LLC | Lignite Lease number TX0013701A_421 | R E Daniel Executor Of John E Daniel Estate | P.O. Box 43060 Seven Points TX 75143 | $0.00 | Upon entry of the Assumption Order |
| 454 | Luminant Mining Company LLC | Lignite Lease number TX0013701A_61 | Juanita & Robert Mcnutt | 109 Ash St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr Or Mrs L R Faulkner | 1301 Irvin Ln Irving TX 75060 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Gayle Richardson | 3438 Grandview Dr San Angelo TX 76904 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby R & Gayle Faulkner | 4007 Black Oak Carrollton TX 75007 | $0.00 | Upon entry of the Assumption Order |
| | | | James Dewey Sr | 602 Lexington Irving TX 75061 | $0.00 | Upon entry of the Assumption Order |
| | | | Rubie Nell Faulkner, c/o Larry Faulkner | 1911 Armstrong Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 455 | Luminant Mining Company LLC | Lignite Lease number TX0013801A_242 | Glenda Favors Gilliam | 104 Texas Ave Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela Wilkerson | 10522 Chadwick St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheral A Mckinney | 111 East 1St St Winnie TX 77665 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry D Favors | 1114 County Road 470 Dayton TX 77535 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Ray Gill | 11650 Lucy Ln Redding CA 96003 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Jones | 1500 S Diamondhead Apt #123 Crosby TX 77532 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy E Coursey Ziola | 1708 W Midway Mckinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | John E Gill | 17613 Lemarsh St Northridge CA 91325 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela A Denson | 1813 Royal Crest Dr Garland TX 75043 | $0.00 | Upon entry of the Assumption Order |
| | | | Roland L Gill | 18349 Banyon Rialto CA 92377 | $0.00 | Upon entry of the Assumption Order |
| | | | Roberta Favors Nelson | 1932 Lcr 758 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie R Gill Beach | 2077 Ridge Point Way Boise ID 83712 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 455 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0013801A_242 (cont.) | Jerry W Favors | 212 N 6Th Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Dye | 216 Sesame Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Benjamin Robert Lenamon | 2325 Hatfield Pearland TX 77581 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Short | 2529 Spiceberry Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie C Favors | 2929 Hwy 90 #35 Crosby TX 77532 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherry A Brown | 400 Riverside St Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| | | | Denise A Taylor | 411 E 2Nd St Borger TX 79007 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles D Favors | 505 W 11Th St Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Ray Favors | 509 N Ellis Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Eugene Lenamon | 5690 Frost Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | William Michael Mcdonough | 6715 Canis Dr Arlington TX 76001 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Anne Gill Perez | 6736 Mt Whitney Ave Riverside CA 92506 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Dugger | 726 Dogwood Lane Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney T Favors | P O Box 557 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Danise D Blissett | P.O. Box 1407 Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Florence Miller Estate, Deceased | P.O. Box 493 Portales NM  88130 | $0.00 | Upon entry of the Assumption Order |
| | | | Priscilla Kaye Gill Carlos | P.O. Box 7562 Norco CA 92860 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles David Favors and Rose Marie Favors | 505 W 11Th Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Sylvia Favors Cate | Rt 1 Box 352 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | John Waye Favors Acct 3001443 | Rt 3 Box 249 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | The Moore Trust c/o Paula L Winsatt | 6672 Shetland Cir Huntington Beach CA 92648 | $0.00 | Upon entry of the Assumption Order |
| 456 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_241 | Richard W Sherrod | 8444 FM 937 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 457 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_242 | Hitzelberger Family Trust | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda & Donald Whitten | 7801 New Castle Court McKinney TX 75070 | $0.00 | Upon entry of the Assumption Order |
| | | | Wynne Mae Brown c/o Texas Bank and Trust, Attn Ms Gina Langley | P.O. Box 6100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | J Burns Brown Trust c/o David B Brown Trustee | 318 S Virginia Conrad MT 59425 | $0.00 | Upon entry of the Assumption Order |
| | | | Lomax-Howell Family Limited Partnership | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Hitzelberger 2012 Legacy Trust | 2200 Ross Ave #3838 Dallas TX 75201 | $0.00 | Upon entry of the Assumption Order |
| | | | James Hitzelberger 2012 Legacy Trust | 3837 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | William Hitzelberger 2012 Legacy Trust | 4120 Druid Lane Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| | | | Presley T Lomax | P.O. Box 1454 Statesboro GA 30459 | $0.00 | Upon entry of the Assumption Order |
| 458 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_243 | Roger Wade Cooper | 102 Hwy 179 Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 459 | Luminant Mining Company LLC | Lignite Lease number TX0013901A_421 | Frank M & Lavonne Glover | P.O. Box 287 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 460 | Luminant Mining Company LLC | Lignite Lease number TX0013902B_421 | Lonetha Childress Hanks | 121 Settlers Court Palestine TX 75801 | $0.00 | Upon entry of the Assumption Order |
| | | | Gevona Lynn Plaster | 139 Silver Lakes Dr Sunset TX 76270 | $0.00 | Upon entry of the Assumption Order |
| | | | Lottie Childress | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Remonia Elois Rosewell | 906 Santa Cruz Dr Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Glover | P.O. Box 287 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Benny Ladod Childress | P.O. Box 6 Caney OK 74533 | $0.00 | Upon entry of the Assumption Order |
| 461 | Luminant Mining Company LLC | Lignite Lease number TX0014001A_241 | Elisabeth L Morgan | 1107 S 149Th East Ave Tulsa OK 74108 | $2.69 | Upon entry of the Assumption Order |
| | | | Steven J Geren | 116 Liberty St Spring Lake MI 49456 | $0.00 | Upon entry of the Assumption Order |
| | | | Lawana Louise Geren | 14018 Woodstream San Antonio TX 78231 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy J Wingfield | 1500 Sleepy Hollow Rd Edmond OK 73034 | $0.00 | Upon entry of the Assumption Order |
| | | | Rachael Mae Robinson | 17607 Macey Rd Hearne TX 77859 | $0.00 | Upon entry of the Assumption Order |
| | | | Dolores Hobbs | 1810 Sevilla Blvd No. 210 Atlantic Beach FL 32233 | $4.01 | Upon entry of the Assumption Order |
| | | | Betty Jane Flynt | 2101 E Omaha St Apt 1114 Broken Arrow OK 74012 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Smith | 214 Murdoch Rd Whitney TX 76692 | $0.00 | Upon entry of the Assumption Order |
| | | | Blossum Hobbs Ficklin | 2350 E Williamette Lane Greenwood Village CO 80121 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia D Smith | 2500 Barton Creek Blvd #102 Austin TX 78735 | $0.00 | Upon entry of the Assumption Order |
| | | | William Calvin Bennett | 2907 FM 1452 East Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe T Snellings | 3105 Crown Feathers Dr Edmond OK 73013 | $0.92 | Upon entry of the Assumption Order |
| | | | Penny Snellings | 3333 Cheyenne Villa Circle Edmond OK 73013 | $1.48 | Upon entry of the Assumption Order |
| | | | Martha B Kopetsky | 4057 Austin'S Crossing Bryan TX 77808 | $0.00 | Upon entry of the Assumption Order |
| | | | William Preston Geren | 410 Ne 190Th Place Shoreline WA 98155 | $0.00 | Upon entry of the Assumption Order |
| | | | Phylliss Kaye Conneil | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara Ann Waid | 649 Thompson Dr Coppell TX 75019 | $0.00 | Upon entry of the Assumption Order |
| | | | Tammy Lynn Millard | 703 Maple St Perkinsville VT 05151 | $2.67 | Upon entry of the Assumption Order |
| | | | Terry Autry | 80 Newnan Lakes Blvd Apt 916 Newnan GA 30263 | $2.67 | Upon entry of the Assumption Order |
| | | | Holloway Martin & Louise Martin | 801 Woodum Lane Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Burroughs Bennett | 802 Knox Houston TX 77007 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold Gene Hobbs Jr | 8622 Harborview Road Blaine WA 98230 | $2.67 | Upon entry of the Assumption Order |
| | | | J D Minerals, c/o James H Davis | P.O. Box 1540 Corpus Christi TX 78403 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Rhea N B Collum | P.O. Box 325 Huntsville TX 77342 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Mac L Bennett III | P.O. Box 83 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Vance Dunnam | P.O. Box 8418 Waco TX 76714 | $37.40 | Upon entry of the Assumption Order |
| 462 | Luminant Mining Company LLC | Lignite Lease number TX0014001A_243 | Bayne & Peggy Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 463 | Luminant Mining Company LLC | Lignite Lease number TX0014101A_241 | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust, c/o Laura Freeman Trustee | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| 464 | Luminant Mining Company LLC | Lignite Lease number TX0014101A_61 | Barbara Ann Guerra | 302 Cr 3324 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Sarah Jane Luccous | 8929 Us Hwy 271 N Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 465 | Luminant Mining Company LLC | Lignite Lease number TX0014201A_241 | Curtis A Langford and Wife Robyn E Langford | 6342 Cr 164 Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| 466 | Luminant Mining Company LLC | Lignite Lease number TX0014301A_241 | Neve Edward Deans Jr and Wife Virginia Mae Deans | 2307 Judy Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| 467 | Luminant Mining Company LLC | Lignite Lease number TX0014301A_243 | Virginia Lee Thigpen Feaster | 4453 Sutherland Rd Troy TX 76579 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Springfield Davis | 616 N 6Th Ave Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Doss | 808 W State St Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Ann Rhodes Aka Sandi Rhodes | 616 N 6Th Avenue Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex D Watson | Rr 1 Box 734B Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| 468 | Luminant Mining Company LLC | Lignite Lease number TX0014401A_243 | Hitzelberger Family Trust | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda & Donald Whitten | 7801 New Castle Court McKinney TX 75070 | $0.00 | Upon entry of the Assumption Order |
| | | | Wynne Mae Brown c/o Texas Bank and Trust, Attn Ms Gina Langley | P.O. Box 6100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | J Burns Brown Trust c/o David B Brown Trustee | 318 S Virginia Conrad MT 59425 | $0.00 | Upon entry of the Assumption Order |
| | | | Lomax-Howell, Family Limited Partnership | 3921 Caruth Blvd Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Hitzelberger 2012 Legacy Trust | 2200 Ross Ave #3838 Dallas TX 75201 | $0.00 | Upon entry of the Assumption Order |
| | | | James Hitzelberger 2012 Legacy Trust | 3837 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | William Hitzelberger 2012 Legacy Trust | 4120 Druid Lane Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| | | | Presley T Lomax | P.O. Box 1454 Statesboro GA 30459 | $0.00 | Upon entry of the Assumption Order |
| 469 | Luminant Mining Company LLC | Lignite Lease number TX0014401A_421 | Ronnie W Moore | 2209 Mckellar Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 470 | Luminant Mining Company LLC | Lignite Lease number TX0014501A_241 | Billy Ray Anderson & Wife Dene Powell Anderson | 252 Lcr 744 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 471 | Luminant Mining Company LLC | Lignite Lease number TX0014501A_243 | Carl L Wylie | 3845 Pfistner Rd Franklin TX 77856 | $0.00 | Upon entry of the Assumption Order |
| | | | James E Wylie | 4143 Pfistner Rd Franklin TX 77856 | $178.19 | Upon entry of the Assumption Order |
| | | | Dixie A Minshew | Rt 1 Box 77 Apple Springs TX 75926 | $0.00 | Upon entry of the Assumption Order |
| 472 | Luminant Mining Company LLC | Lignite Lease number TX0014601A_243 | Catherine Mcgarrity | 3019 Southwestern Road Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Louise Emerson | 307 River Ridge Road Sealy TX 77474 | $0.00 | Upon entry of the Assumption Order |
| 473 | Luminant Mining Company LLC | Lignite Lease number TX0014701A_241 | Lauri J Anderson | 34052 Doheny Park Rd Spc 107 Capo Beach CA 92624 | $219.16 | Upon entry of the Assumption Order |
| 474 | Luminant Mining Company LLC | Lignite Lease number TX0014701A_243 | Mabel Holderman c/o Catherine Mcgarrity | 3019 Southwestern Rd Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Mabel Holderman c/o Mary Louise Emerson | 307 River Ridge Rd Sealy TX 77474 | $0.00 | Upon entry of the Assumption Order |
| 475 | Luminant Mining Company LLC | Lignite Lease number TX0014701A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 476 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_241 | James Patrick Patterson | 13386 Zion Rd Tomball TX 77375 | $15.61 | Upon entry of the Assumption Order |
| 477 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_243 | Pamela Broussard | 124 Fairport Ct Dickinson TX 77539 | $0.00 | Upon entry of the Assumption Order |
| | | | Tandee L Rosario | 1401 A.W. Grimes Blvd Apt 215 Round Rock TX 78664 | $0.00 | Upon entry of the Assumption Order |
| | | | Oletha Investments LLC | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | The Bottom At Steels Creek Llc | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Barnett | 2030 Spyglass Hill Leander TX 78641 | $0.00 | Upon entry of the Assumption Order |
| | | | James Smylie | 205 Riverside Dr Llano TX 78643 | $0.00 | Upon entry of the Assumption Order |
| | | | Jill Barnett Caldwell | 290 Caldwell Rd Evant TX 76525 | $0.00 | Upon entry of the Assumption Order |
| | | | Eva Jean Bell | 305-A Gray St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 477 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0014801A_243 (cont.) | Mellie Robinson | 308 N Canton Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Angie Neill Moore Wright | 4810 Sorrento San Antonio TX 78217 | $0.00 | Upon entry of the Assumption Order |
| | | | Phylliss Kaye Connell | 521 N Ross Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Cecile Mckenzie | 550 Scenic Valley Rd Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| | | | William D Barnett Md | 6211 W Nw Hwy G226 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Barnett Md | 6800 Del Norte Lane #139 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | John David Prichard | 710 N Sherman St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Prichard | 721 E Commerce Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Folley  Aka E K Folley Jr | 4116 Sunflower Lane Temple TX 76502 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Josephine Finkiea and Lawrence J Finkiea | P.O. Box 617 Sonora TX 76950 | $0.00 | Upon entry of the Assumption Order |
| | | | The Maggie Focke Irrevocable Trust. c/o Laura Freeman Trustee | P.O. Box 745 Caldwell 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Jo Drury Estate. c/o William D Barnett Md | 6211 W Northwest Hwy - G226 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Ann Bullock | P.O. Box 1302 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack W Barnett | P.O. Box 336 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Barnett | P.O. Box 421 Boyd TX 76023 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Elizabeth Freeman | P.O. Box 745 Caldwell TX 77836 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Sue Moore Harris | P.O. Box 756 E0La TX 76937 | $0.00 | Upon entry of the Assumption Order |
| 478 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_271 | Donald D Simmons | 1131 Cr 301 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Crawford Parker Jr | 3435 Us Hwy 79 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Danny Buck Davidson | Po  Box 1420 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 479 | Luminant Mining Company LLC | Lignite Lease number TX0014801A_61 | Anne Shelby Ellison | 3804 Sundown Dr Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| 480 | Luminant Mining Company LLC | Lignite Lease number TX0014802A_61 | William M Lamb | 1601 Wilderness Trl Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| 481 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_143 | Larry Wayne Keeton | 4723 Cr 4509 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 482 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_241 | Steven V Gillmore | 1500 Park Hill Lane McKinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Shields Woodward | 899 Bryan Lane Lumberton TX 77657 | $0.00 | Upon entry of the Assumption Order |
| | | | Marcus Aaron Shields | P.O. Box 332 Jarrell TX 76537 | $0.00 | Upon entry of the Assumption Order |
| 483 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_243 | Oletha Investments Llc | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| | | | The Bottom At Steels Creek Llc | 193 Llewellyn Dr Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| 484 | Luminant Mining Company LLC | Lignite Lease number TX0014901A_61 | Walter Allen Powe | 3583 Us Hwy 271 S Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 485 | Luminant Mining Company LLC | Lignite Lease number TX0014901B_241 | Rena Beth Shields Wilson | 117 Georgian Oaks Rockport TX 78382 | $0.00 | Upon entry of the Assumption Order |
| 486 | Luminant Mining Company LLC | Lignite Lease number TX0014901C_241 | Garvis Preston Shields | 341 Santa Fe St Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| 487 | Luminant Mining Company LLC | Lignite Lease number TX0014901D_241 | Paula G Williams | 1932 FM 724 Tyler TX 75704 | $0.00 | Upon entry of the Assumption Order |
| 488 | Luminant Mining Company LLC | Lignite Lease number TX0014901E_241 | Brenda Woodward As Agent and Attorney In Fact For Aaron | 899 Bryan Lane Lumberton TX 77657 | $0.00 | Upon entry of the Assumption Order |
| 489 | Luminant Mining Company LLC | Lignite Lease number TX0014901F_241 | Wilson Newberry | 1301 Airport Freeway #519 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| 490 | Luminant Mining Company LLC | Lignite Lease number TX0014901G_241 | Carol Sue Shields | 102 Avalon Ct Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| 491 | Luminant Mining Company LLC | Lignite Lease number TX0014901H_241 | Debra Nell Flowers | 691 Jacoby Lane Aransas Pass TX 78336 | $0.00 | Upon entry of the Assumption Order |
| 492 | Luminant Mining Company LLC | Lignite Lease number TX0014901I_241 | Wynell Shields Stone | 870 Lcr 667 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 493 | Luminant Mining Company LLC | Lignite Lease number TX0014901J_241 | Basil Price Shields | 16567 FM 725 Seguin TX 78155 | $0.00 | Upon entry of the Assumption Order |
| 494 | Luminant Mining Company LLC | Lignite Lease number TX0014901K_241 | Marilyn Shields Buffington | 425 Cr 775 Devine TX 78016 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|--------|-----------|-------------------------------|------------------------|---------|-------------|-----------------|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 495 | Luminant Mining Company LLC | Lignite Lease number TX0014901L_241 | Ladona Honea Cook | #15 Currymead Woodlands TX 77382 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Honea | 6506 Tucker Dr Weatherford TX 76085 | $0.00 | Upon entry of the Assumption Order |
| 496 | Luminant Mining Company LLC | Lignite Lease number TX0014901M_241 | Nancy Lillian Mccollum | 530 Cr 4315 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| 497 | Luminant Mining Company LLC | Lignite Lease number TX0014901N_241 | Virginia Ruth Wallis | 850 Cr 4532 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 498 | Luminant Mining Company LLC | Lignite Lease number TX0014901O_241 | Mary Nell Cofer | 1344 East FM 852 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 499 | Luminant Mining Company LLC | Lignite Lease number TX0014901P_241 | Perry D Havens | 6101 Winstead Plano TX 75024 | $0.00 | Upon entry of the Assumption Order |
| 500 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_143 | CR Latham Etux | Rt 1 Box 4553 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 501 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_241 | Cbls Ltd, A Texas Limited Partnership & Carl B Sadler iii | P.O. Box 545 Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 502 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_243 | Deanne Gaskins Bender | 12243 FM 2432 Willis TX 77378 | $0.00 | Upon entry of the Assumption Order |
| | | | Denise Yates Hernandez | 1927 Nursery Rd The Woodlands TX 77380 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Gaskins | 43 Rolling Hills Dr E Conroe TX 77304 | $0.00 | Upon entry of the Assumption Order |
| | | | Douglas Gaskins | 7599 Mize Rd New Waverly TX 77358 | $0.00 | Upon entry of the Assumption Order |
| 503 | Luminant Mining Company LLC | Lignite Lease number TX0015001A_421 | Virginia Antonette | 127 Green Heron Ct Daytona Beach FL 32119 | $0.00 | Upon entry of the Assumption Order |
| 504 | Luminant Mining Company LLC | Lignite Lease number TX0015101A_243 | Eugene R Morse Jr & Wife, Ida Jo Morse | 50 Cedar Lawn Circle Galveston TX 77551 | $0.00 | Upon entry of the Assumption Order |
| 505 | Luminant Mining Company LLC | Lignite Lease number TX0015101A_61 | O A Varnado | 135 Quitman St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 506 | Luminant Mining Company LLC | Lignite Lease number TX0015201A_243 | Anita Truett Grote | 354 Cr 133 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| 507 | Luminant Mining Company LLC | Lignite Lease number TX0015201A_61 | Davis, Leslie c/o The Davis Family Mineral Trust, | P.O. Box 270, Mountain Home, TX 78058 | $0.00 | Upon entry of the Assumption Order |
| 508 | Luminant Mining Company LLC | Lignite Lease number TX0015201B_61 | Davis, Leslie c/o Suzann Shamburger Richardson | 8700 Blacktail Trail  McKinney  TX 75070 | $0.00 | Upon entry of the Assumption Order |
| 509 | Luminant Mining Company LLC | Lignite Lease number TX0015201C_61 | Davis, Leslie c/oThe Davis Family Mineral Trust, | P.O. Box 270, Mountain Home, TX 78058 | $0.00 | Upon entry of the Assumption Order |
| 510 | Luminant Mining Company LLC | Lignite Lease number TX0015301A_243 | Carl R Jones | 10131 Bessemer Houston TX 77034 | $0.00 | Upon entry of the Assumption Order |
| 511 | Luminant Mining Company LLC | Lignite Lease number TX0015401A_243 | Carl R Jones | 10131 Bessemer Houston TX 77034 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene L Jones | 1347 Leilani Galveston TX 77554 | $0.00 | Upon entry of the Assumption Order |
| 512 | Luminant Mining Company LLC | Lignite Lease number TX0015401A_61 | Billy P & Tommie L Shrum | 4045 W 15Th St Apt 48 Plano TX 75093 | $0.00 | Upon entry of the Assumption Order |
| 513 | Luminant Mining Company LLC | Lignite Lease number TX0015501A_243 | Gene L Jones | 1347 Leilani Galveston TX 77554 | $0.00 | Upon entry of the Assumption Order |
| 514 | Luminant Mining Company LLC | Lignite Lease number TX0015601A_243 | Carl R Jones | 10131 Bessemer Houston TX 77034 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene L Jones | 1347 Leilani Galveston TX 77554 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Smith | 1529 Jabbet Dr Plano TX 75025 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy K Howard | 209 S Lena St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Anita Truett Grote | 354 Cr 133 Riesel TX 76682 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Truett | 538 Hwy 14 Bremond TX 76629 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Parish Wilson | 714 Cherry Valley Dr Huffman TX 77336 | $0.00 | Upon entry of the Assumption Order |
| | | | Bayne Truett | P.O. Box 224 Kosse TX 76653 | $0.00 | Upon entry of the Assumption Order |
| | | | Alvin N Parish, Jr | Rt 4 Box 825 Mt Pleasant 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Alvin N Parish Jr | Rt 4 Box 825 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 515 | Luminant Mining Company LLC | Lignite Lease number TX0015701A_243 | Virginia Parish Wilson | 714 Cherry Valley Dr Huffman TX 77336 | $0.00 | Upon entry of the Assumption Order |
| 516 | Luminant Mining Company LLC | Lignite Lease number TX0015801A_243 | Judy K Howard | 209 S Lena St Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 517 | Luminant Mining Company LLC | Lignite Lease number TX0015901A_243 | Bob Harmon | 2906 Tanglewood Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 518 | Luminant Mining Company LLC | Lignite Lease number TX0015901A_271 | John F Lynn | 4616 FM 959 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 519 | Luminant Mining Company LLC | Lignite Lease number TX0016001A_243 | John D Harmon | 507 Bradford Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 520 | Luminant Mining Company LLC | Lignite Lease number TX0016001A_61 | C R Guest | 9301 Moss Tr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| 521 | Luminant Mining Company LLC | Lignite Lease number TX0016101A_243 | Sandra M Drake | 225 Shady Hill Double Oak TX 75067 | $0.00 | Upon entry of the Assumption Order |
| 522 | Luminant Mining Company LLC | Lignite Lease number TX0016101A_61 | Annette Adkins | 3518 Lone Pine Dr Santa Fe TX 77510 | $0.00 | Upon entry of the Assumption Order |
| 523 | Luminant Mining Company LLC | Lignite Lease number TX0016102A_61 | Doris I, Keith, Kenneth and Karen Mccurdy | 16124 Pine St Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| 524 | Luminant Mining Company LLC | Lignite Lease number TX0016201A_243 | Patricia Roberts | 4630 Shavano Birch San Antonio TX 78230 | $0.00 | Upon entry of the Assumption Order |
| 525 | Luminant Mining Company LLC | Lignite Lease number TX0016201A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 526 | Luminant Mining Company LLC | Lignite Lease number TX0016202A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 527 | Luminant Mining Company LLC | Lignite Lease number TX0016301A_243 | Carolyn E Parish | P.O. Box 1004 Anahuac TX 77514 | $0.00 | Upon entry of the Assumption Order |
| 528 | Luminant Mining Company LLC | Lignite Lease number TX0016301A_271 | Ben Charles Brooks | 108 Dell Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Gail Forsyth | 1340 Mcdougall Lander WY 82520 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Belle Ludwig | 244 Cr 193 O'Brien TX 79539 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sager | 3717 Knightlane Garland TX 75042 | $0.00 | Upon entry of the Assumption Order |
| | | | Mr & Mrs G. L. Livers | 8225 Ymca Plaza Dr Apt 214 Baton Rouge LA 70810 | $0.00 | Upon entry of the Assumption Order |
| | | | Doris Marie Brooks Livers | 8225 Ymca Plaza Dr Apt 214 Baton Rouge LA 70810 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Naye Miller | 870 Cr 3410 Lovelady TX 75851 | $0.00 | Upon entry of the Assumption Order |
| | | | Margery Whitehurst | 2222 E Bert Kouns Industrial Loop Apt 171 Shreveport LA 71105 | $0.00 | Upon entry of the Assumption Order |
| | | | Wyndle A Williams, c/o Emma Nell Williams | 1123 Manorglen Missouri City TX 77489 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Joyce Brooks Wynn | P.O. Box 45 Smithville TX 78957 | $0.00 | Upon entry of the Assumption Order |
| 529 | Luminant Mining Company LLC | Lignite Lease number TX0016301A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | James Mccurdy | 16124 Pine St Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| 530 | Luminant Mining Company LLC | Lignite Lease number TX0016401A_243 | Thomas F Parish Jr | 13411 Forestway Dr Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| | | | Rickey A Parish | 311 Scenic Heath TX 75032 | $0.00 | Upon entry of the Assumption Order |
| 531 | Luminant Mining Company LLC | Lignite Lease number TX0016401A_421 | Edmund L Roach | 3462 Linda Dr Dallas TX 75220 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie & Juadeen Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 532 | Luminant Mining Company LLC | Lignite Lease number TX0016501A_243 | Robert D Cooper | 12261 Southhaven Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles A Cooper | 2523 Brandyshire Dr Katy TX 77494 | $0.00 | Upon entry of the Assumption Order |
| 533 | Luminant Mining Company LLC | Lignite Lease number TX0016501A_271 | Sue Belle Ludwig | 244 Cr 193 O'Brien TX 79539 | $4.78 | Upon entry of the Assumption Order |
| | | | Gail Forsyth | 1340 Mcdougall Lander WY 82520 | $2.39 | Upon entry of the Assumption Order |
| 534 | Luminant Mining Company LLC | Lignite Lease number TX0016601A_243 | Rosemary Parish | 107 N Archer Groesbeck TX 76642 | $0.00 | Upon entry of the Assumption Order |
| 535 | Luminant Mining Company LLC | Lignite Lease number TX0016601A_271 | Sue Belle Ludwig | 244 Cr 193 O'Brien TX 79539 | $4.78 | Upon entry of the Assumption Order |
| | | | Gail Forsyth | 1340 Mcdougall Lander WY 82520 | $2.39 | Upon entry of the Assumption Order |
| 536 | Luminant Mining Company LLC | Lignite Lease number TX0016701A_243 | Arnold Parish | 136 Los Cedros Loop Kerrville TX 78028 | $0.00 | Upon entry of the Assumption Order |
| 537 | Luminant Mining Company LLC | Lignite Lease number TX0016801A_243 | Charles H Clark | P O Box 98 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| 538 | Luminant Mining Company LLC | Lignite Lease number TX0016901A_243 | Betty J Thompson | Rt 2 Box 2290 Mineola TX 75773 | $0.00 | Upon entry of the Assumption Order |
| 539 | Luminant Mining Company LLC | Lignite Lease number TX0017001A_243 | Lisa Smith | 1529 Jabbet Dr Plano TX 75025 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 540 | Luminant Mining Company LLC | Lignite Lease number TX0017001A_61 | Mike Wood | #6, Road 264  New Maadi, Cairo Egypt | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Silar | 1015 Live Oak Circle Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | James Mccurdy | 16124 Pine St Channelview TX 77530 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Beardsley | 1870 Silent Shore League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark Wood | 2023 Enfield Dr Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | L A Watson | 2305 E Ave B Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| | | | Nikki Mccluney | 303 Fairmont Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | Annette Adkins | 3518  Lone Pine Dr Santa Fe TX 77510 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice V Quinn | 577 E 22Nd St Merced CA 95340 | $0.00 | Upon entry of the Assumption Order |
| 541 | Luminant Mining Company LLC | Lignite Lease number TX0017101A_243 | Jo Ann Davis | 106 Lesim Lane Jennings LA 70546 | $0.00 | Upon entry of the Assumption Order |
| | | | L Joy Redding | 2513 Belaire E Lane Granite Shoals TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Basel Neal Daniel | 312 W 9Th St Roanoke LA 70581 | $0.00 | Upon entry of the Assumption Order |
| | | | Basel F Daniel | 711 Harrington St Jennings LA 70546 | $0.00 | Upon entry of the Assumption Order |
| | | | Beth E Daniel Estate | 711 Harrington St Jennings LA 70546 | $0.00 | Upon entry of the Assumption Order |
| | | | Viva A Kendrick | 7701 Hidden Hollow Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda K Watson | P O Box 81 Thornton TX 76687 | $0.00 | Upon entry of the Assumption Order |
| 542 | Luminant Mining Company LLC | Lignite Lease number TX0017101A_421 | Jack E Gray & Phyllis Gray | 1523 FM Rd 899 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary W Gray Ind Exec Of Est Of Phyllis Gray, Jack Gray, and As Trste Of Gray Family Rev Trust | 1905 Rains County Rd 2250 Alba TX 75410 | $0.00 | Upon entry of the Assumption Order |
| 543 | Luminant Mining Company LLC | Lignite Lease number TX0017201A_243 | Alvin N Parish Jr | Rt 4 Box 825 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 544 | Luminant Mining Company LLC | Lignite Lease number TX0017201A_421 | Thomas Adams Buford | 118 Driftwood Ln Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| 545 | Luminant Mining Company LLC | Lignite Lease number TX0017202B_421 | James & Fleda Maxton | 1963 Cr 4330 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory & Eva Burdette | 301 Buffalo Creek Dr Waxahachie TX 75165 | $0.00 | Upon entry of the Assumption Order |
| 546 | Luminant Mining Company LLC | Lignite Lease number TX0017301A_243 | Virginia M Turner | 2410 Memorial Dr Apt A-118 Bryan TX 77802 | $0.00 | Upon entry of the Assumption Order |
| 547 | Luminant Mining Company LLC | Lignite Lease number TX0017401A_271 | The James N Phenix Testamentary Trust & Corneil H Phenix Trustee | P.O. Box 1005 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Crawford Parker Jr | 3435 Us Hwy 79 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | J C Dixon | 4849 Kinglet St Houston TX 77035 | $0.00 | Upon entry of the Assumption Order |
| | | | Corneil H Phenix | P.O. Box 1005 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 548 | Luminant Mining Company LLC | Lignite Lease number TX0017401B_271 | Phenix, James N. | P.O. Box 1005 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 549 | Luminant Mining Company LLC | Lignite Lease number TX0017401C_271 | Parker, Crawford Jr. | 3435 Us Hwy 79, Carthage, TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 550 | Luminant Mining Company LLC | Lignite Lease number TX0017401D_271 | Warden, Margie Nell | 631 Tinney Rd Livingston TX 75241 | $0.00 | Upon entry of the Assumption Order |
| 551 | Luminant Mining Company LLC | Lignite Lease number TX0017401E_271 | Anderson, Charles G. | 3834 St Hwy 64W Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 552 | Luminant Mining Company LLC | Lignite Lease number TX0017401F_271 | Dixon, J. G. | 4849 Kinglet St Houston TX 77035 | $0.00 | Upon entry of the Assumption Order |
| 553 | Luminant Mining Company LLC | Lignite Lease number TX0017501A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 554 | Luminant Mining Company LLC | Lignite Lease number TX0017601A_363 | Kay Ann Mckinney Trust | 112 W 1St St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 555 | Luminant Mining Company LLC | Lignite Lease number TX0017601A_61 | Myrna Loy Ferguson | 530 County Road 1312 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 556 | Luminant Mining Company LLC | Lignite Lease number TX0017701A_271 | John Bell Bland c/o Craig H Bland | 997 Sandy Court Morgan'S Point TX 77571 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 557 | Luminant Mining Company LLC | Lignite Lease number TX0017701A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 558 | Luminant Mining Company LLC | Lignite Lease number TX0017801A_61 | Mammie R Watson & David H Watson, Allliene Watson Duke | 2305 Ave B Hooks TX 75561 | $0.00 | Upon entry of the Assumption Order |
| 559 | Luminant Mining Company LLC | Lignite Lease number TX0018001A_271 | Richard E Brightwell | 1407 N Eight St Henryetta OK 74437 | $0.00 | Upon entry of the Assumption Order |
| | | | S L Brightwell | 419 C.R. 490 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Gettis M Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 560 | Luminant Mining Company LLC | Lignite Lease number TX0018101A_61 | C R Guest | 9301 Moss Tr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| 561 | Luminant Mining Company LLC | Lignite Lease number TX0018301A_271 | Linda C Garrett | 1166 Hwy 764 Logansport LA 71049 | $0.00 | Upon entry of the Assumption Order |
| | | | Lee Simmons | P.O. Box 8629 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| 562 | Luminant Mining Company LLC | Lignite Lease number TX0018301A_61 | Bobbye Marie Warrick Burkhart | 111 Thundercreek Utopia TX 78884 | $0.00 | Upon entry of the Assumption Order |
| 563 | Luminant Mining Company LLC | Lignite Lease number TX0018401A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 564 | Luminant Mining Company LLC | Lignite Lease number TX0018501A_271 | Jerry Miles | 3110 Nonesuch Abilene TX 79606 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie (Green) Barron | 4410 Country Club View Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Miles | 7500 S Western Amarillo TX 79110 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Northam | Box 383 Blackwell TX 79506 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Miles, c/o Jerry Miles | 375 Cr 606 Tuscola TX 79562 | $0.00 | Upon entry of the Assumption Order |
| | | | Jackie Prysock | P.O. Box 1092 Lovington NM 88260 | $0.00 | Upon entry of the Assumption Order |
| 565 | Luminant Mining Company LLC | Lignite Lease number TX0018501A_61 | Mike Wood | #6, Road 264  New Maadi, Cairo Egypt | $0.00 | Upon entry of the Assumption Order |
| | | | Michelle Silar | 1015 Live Oak Circle Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Beardsley | 1870 Silent Shore League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark Wood | 2023 Enfield Dr Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| | | | Nikki Mccluney | 303 Fairmont Corsicana TX 75110 | $0.00 | Upon entry of the Assumption Order |
| 566 | Luminant Mining Company LLC | Lignite Lease number TX0018601A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 567 | Luminant Mining Company LLC | Lignite Lease number TX0018701A_61 | Alice V Quinn | 577 E 22nd St Merced CA 95340 | $0.00 | Upon entry of the Assumption Order |
| 568 | Luminant Mining Company LLC | Lignite Lease number TX0018801A_362 | Ronald C and Faezeh Horaney Loan #838267 & Land Bk Of Sulphur Springs | P.O. Box 468 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 569 | Luminant Mining Company LLC | Lignite Lease number TX0018801A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 570 | Luminant Mining Company LLC | Lignite Lease number TX0018802A_362 | Wood Family Trust c/o Encore Trust Co, Na | Nine  Greenway Plaza, Suite 1000 Houston TX 77046 | $10.63 | Upon entry of the Assumption Order |
| 571 | Luminant Mining Company LLC | Lignite Lease number TX0019001A_362 | Terry Joe Fears | 4410 CO Rd 447 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer Fears | 8738 FM 225 S Laneville TX 75667 | $112.03 | Upon entry of the Assumption Order |
| 572 | Luminant Mining Company LLC | Lignite Lease number TX0019001A_61 | Thomas Porter Burke | 1627 E 32nd St Tulsa OK 74105 | $0.00 | Upon entry of the Assumption Order |
| | | | Byron William Burke | 2640 E 13Th St Tulsa OK 74104 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Arthur Burke Jr | 3712 S Gary Ave Tulsa OK 74105 | $0.00 | Upon entry of the Assumption Order |
| 573 | Luminant Mining Company LLC | Lignite Lease number TX0019002B_362 | Homer Fears | 8738 FM 225 S Laneville TX 75667 | $109.40 | Upon entry of the Assumption Order |
| 574 | Luminant Mining Company LLC | Lignite Lease number TX0019003C_362 | Michael H Fears | P.O. Box 834 Denver City TX 79323 | $0.00 | Upon entry of the Assumption Order |
| 575 | Luminant Mining Company LLC | Lignite Lease number TX0019101A_61 | Walter Allen Powe | 3583 Us Hwy 271 S Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 576 | Luminant Mining Company LLC | Lignite Lease number TX0019301A_421 | J F Mccoy & Mary Idotha Mccoy | 4891 Cr 2648 Royce City TX 75189 | $0.00 | Upon entry of the Assumption Order |
| 577 | Luminant Mining Company LLC | Lignite Lease number TX0019401A_421 | J F Mccoy & Mary Idotha Mccoy | 4891 Cr 2648 Royce City TX 75189 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 578 | Luminant Mining Company LLC | Lignite Lease number TX0019401A_61 | Charles W and Rebecca Jo Baker | P.O. Box 583 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 579 | Luminant Mining Company LLC | Lignite Lease number TX0019501A_362 | Polly Mcfadden Ammons | 12996 FM 724 Tyler TX 75704 | $0.00 | Upon entry of the Assumption Order |
| 580 | Luminant Mining Company LLC | Lignite Lease number TX0019501B_61 | Gary Overstreet | 3364 FM 392 Chillicothe TX 79225 | $0.00 | Upon entry of the Assumption Order |
| 581 | Luminant Mining Company LLC | Lignite Lease number TX0019502A_61 | Sharon Turney | 14 Stockbridge Dr Greenbrier AR 72058 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa H Gilley | 1758 West 113Th Ave Westminster CO 80234 | $0.00 | Upon entry of the Assumption Order |
| | | | Leeanna Page Garner | 56666 Rivere Au Sel Place New London MO 63459 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald W Nicholas | 9584 Ginger Ct Pompano Beach FL 33076 | $0.00 | Upon entry of the Assumption Order |
| | | | Gordon Wilkinson | Oaklea Mansion & Manor House 407 South Main St Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 582 | Luminant Mining Company LLC | Lignite Lease number TX0019503A_61 | Carolyn Weems | 142 Pr 8569 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| | | | R L & Jeannie Daugherty | 2032 Cr 2391 Pickton TX 75471 | $0.00 | Upon entry of the Assumption Order |
| 583 | Luminant Mining Company LLC | Lignite Lease number TX0019701A_362 | Helen Rice Holt Trustee | 1503 Wave Crest Ln Houston TX 77062 | $0.00 | Upon entry of the Assumption Order |
| 584 | Luminant Mining Company LLC | Lignite Lease number TX0019701B_421 | William B & Roxie Ann Agan | 890 Cr 1330 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Leonard & Christine Hutson. c/o Roxie Agan | 890 Cr 1330 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 585 | Luminant Mining Company LLC | Lignite Lease number TX0019701C_421 | Estate Of Clifton K Fleming, c/o Brenda Fleming | 81 Cr 1603 Mt Pleasant TX 75455 | $1.00 | Upon entry of the Assumption Order |
| 586 | Luminant Mining Company LLC | Lignite Lease number TX0019801A_362 | King, W. L. Etux, Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 587 | Luminant Mining Company LLC | Lignite Lease number TX0019801A_421 | Estate Of Clifton K Fleming, c/o Brenda Fleming | 81 Cr 1603 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 588 | Luminant Mining Company LLC | Lignite Lease number TX0019801B_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 589 | Luminant Mining Company LLC | Lignite Lease number TX0019801C_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 590 | Luminant Mining Company LLC | Lignite Lease number TX0019801D_362 | King, W. L. Etux, Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 591 | Luminant Mining Company LLC | Lignite Lease number TX0019901A_362 | Ozzie Elwood Gramling | 1305 N Marshall Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 592 | Luminant Mining Company LLC | Lignite Lease number TX0020101A_362 | David R & Katrina Pool | 8192 County Rd 314 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 593 | Luminant Mining Company LLC | Lignite Lease number TX0020101A_81 | Marilyn Hill Toomey | 30982 Club House Lane Evergreen CO 80439 | $0.00 | Upon entry of the Assumption Order |
| | | | Hill Ranch, Ltd, B.F. (Bobby Fred) Hill | 3794-C West Hwy 67 Glen Rose TX 76043 | $0.00 | Upon entry of the Assumption Order |
| | | | Kozad Properties Ltd, c/o Amy Kozelsky | 6645 Northaven Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| | | | F R Hill Jr | P O Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71171 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee Trust #2 | P.O. Box 765 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Lion Mineral Company Inc, Roy W Hill President | P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 594 | Luminant Mining Company LLC | Lignite Lease number TX0020201A_362 | Margaret J Bolton Williamson | 503 Gibson St Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy J Bolton Turner | 504 Shawnee Tr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 595 | Luminant Mining Company LLC | Lignite Lease number TX0020201A_81 | Hill Ranch, Ltd, B.F. (Bobby Fred) Hill | 3794-C West Hwy 67 Glen Rose TX 76043 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71111 | $0.00 | Upon entry of the Assumption Order |
| | | | F E Hill Co., LLP | P.O. Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Lion Mineral Company Inc, Roy W Hill President | P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 596 | Luminant Mining Company LLC | Lignite Lease number TX0020301A_362 | Estate Of Sudie Mae Bolton & Venona Sue Farrell Successor Trustee | 12050 Cr 262 Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 597 | Luminant Mining Company LLC | Lignite Lease number TX0020401A_362 | Booker T Hill | 2460 Cr 316D Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 598 | Luminant Mining Company LLC | Lignite Lease number TX0020601A_421 | Delbert & Mary Lunsford | 1135 S Broad St Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Harry & Bobbye Lunsford | 2053 Cr 2400 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Lunsford Wrotenbery | 546 Winston Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Jane Mullins | P O Box 616 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 599 | Luminant Mining Company LLC | Lignite Lease number TX0020701A_61 | Joe K Gibbons Decd, c/o Johnnie H Gibbons | 212 Fleetwood San Antonio TX 78232 | $0.00 | Upon entry of the Assumption Order |
| 600 | Luminant Mining Company LLC | Lignite Lease number TX0020701B_362 | Mary Catherine Stephenson Trust | 3908 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Allen Youngblood Ii Trust | 6027 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 601 | Luminant Mining Company LLC | Lignite Lease number TX0020709A_362 | Mary Catherine Stephenson Trust | 3908 Colgate Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Allen Youngblood Ii Trust | 6027 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 602 | Luminant Mining Company LLC | Lignite Lease number TX0020801A_362 | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian & Robin M Lowrie | 2594 Cr 377  W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott & Michelle Springfield | 4075 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth J Sabella Ii and Elisabeth Sabella | 4358 Cr 314 S Henderson TX 45654 | $240.42 | Upon entry of the Assumption Order |
| 603 | Luminant Mining Company LLC | Lignite Lease number TX0020801A_421 | Laura Roberts Martin | 1804 Hollow Ridge Dr Cedar Park TX 78613 | $0.00 | Upon entry of the Assumption Order |
| | | | Todd Raymond Roberts | 2506 Spruce Drive Bossier City LA 71111 | $0.00 | Upon entry of the Assumption Order |
| | | | Ryan Hayden Roberts | 28924 Greenwell Springs Rd Greenwell Springs LA 71111 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian and Sabrina Vaseleck | 50 Cr 2125 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Rena and Ray Barrett | 50 Cr 2125 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Lynn Wilhite Cobb | 704 Fleming Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard M and Brenda A Browning | 867 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Perry M Wilhite | 985 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Roberts,Indv and As Indep Executrix Of Estate Of Donald R Roberts Dec'D | 878 Cr 2120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 604 | Luminant Mining Company LLC | Lignite Lease number TX0020901A_61 | Coletha Haines | 50 Morningside Ave Apt 26 New York NY 10026 | $0.00 | Upon entry of the Assumption Order |
| 605 | Luminant Mining Company LLC | Lignite Lease number TX0021001A_362 | Anita Morris Dent Living Trust | 11245 Shoreline Dr Apt 117 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 606 | Luminant Mining Company LLC | Lignite Lease number TX0021001A_81 | Tommy W Casey | 111 Konahuanui Bastrop TX 78602 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Casey Jr | 223 FM 488 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Casey | 38 West Windshor Hills Circle The Woodlands TX 77384 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Fulmer | 407 Justice Ave Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 607 | Luminant Mining Company LLC | Lignite Lease number TX0021101A_362 | Margaret Moseley | Po  Box 155 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 608 | Luminant Mining Company LLC | Lignite Lease number TX0021202A_362 | Ginia Dian Eason Beeman & Audie Beeman | 309 Broadway Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Eason Morrison | 911  Mcclarty St #14 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 609 | Luminant Mining Company LLC | Lignite Lease number TX0021204C_362 | David R & Katrinia Pool | 8192 County Rd 314 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 610 | Luminant Mining Company LLC | Lignite Lease number TX0021301A_362 | J D Spencer Estate, c/o Gertha Ray Spencer | 1005 Border Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| 611 | Luminant Mining Company LLC | Lignite Lease number TX0021301A_421 | Booth, Jeanine Etvir | 1506 Alta Vista Dr Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 612 | Luminant Mining Company LLC | Lignite Lease number TX0021401A_362 | Daniel Ray Finley | 3616 FM 3310 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | David K Finley c/o Daniel Ray Finley | 3616 FM 3310 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Russell | P.O. Box 790 Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 613 | Luminant Mining Company LLC | Lignite Lease number TX0021501A_61 | R S Peveto | 705 First Pl Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| 614 | Luminant Mining Company LLC | Lignite Lease number TX0021601A_61 | Betty Jo Mclaughlin | 13410 Purple Sage Rd Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Gatlin | Po Box 39 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 615 | Luminant Mining Company LLC | Lignite Lease number TX0021601B_61 | Bob Ann Cumberland | 109 Rio Bravo St San Antonio TX 78232 | $0.00 | Upon entry of the Assumption Order |
| | | | Morty Steven King | 1380 Cr 2330 Mineola TX 75773 | $0.00 | Upon entry of the Assumption Order |
| | | | Patti Sue Renfro | 2802 Capella Circle Garland TX 75044 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Gatlin | Po Box 39 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Michael King | P.O. Box 94 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 616 | Luminant Mining Company LLC | Lignite Lease number TX0021601C_61 | Betty Jo Mclaughlin | 13410 Purple Sage Rd Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Gatlin | Po Box 39 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 617 | Luminant Mining Company LLC | Lignite Lease number TX0021602B_362 | William E & Frances J Turner | 238 Rainbow Dr #13886 Livingston TX 77399 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel C Williams | 3703 Paramount Blvd Amarillo TX 79109 | $0.00 | Upon entry of the Assumption Order |
| 618 | Luminant Mining Company LLC | Lignite Lease number TX0021603C_362 | John J & Betty Heffernan | P.O. Box 1360 Galveston TX 77553 | $0.00 | Upon entry of the Assumption Order |
| | | | H J Thompson Jr | Rt 2 Box 213T Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 619 | Luminant Mining Company LLC | Lignite Lease number TX0021604C_362 | Texas Scottish Rite Hospital Attn: Oil & Gas | 2222 Welborn St Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| 620 | Luminant Mining Company LLC | Lignite Lease number TX0021701A_362 | Jerry L Hays | 10 Woodbox Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 621 | Luminant Mining Company LLC | Lignite Lease number TX0021701A_421 | Jeanine Booth Richey | 1506 Alta Vista Dr Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| | | | Lurline F Kirkendall | 1506 Alta Vista Dr Alvin TX 77511 | $0.00 | Upon entry of the Assumption Order |
| 622 | Luminant Mining Company LLC | Lignite Lease number TX0021701A_61 | Emile Sternberg | 21 Cherrywood Cir Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 623 | Luminant Mining Company LLC | Lignite Lease number TX0021701B_61 | Bob Ann Cumberland | 109 Rio Bravo St San Antonio TX 78232 | $0.00 | Upon entry of the Assumption Order |
| 624 | Luminant Mining Company LLC | Lignite Lease number TX0021701C_61 | Betty Jo Mclaughlin | 13410 Purple Sage Rd Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 625 | Luminant Mining Company LLC | Lignite Lease number TX0021801A_362 | Kenneth Russell | P.O. Box 790 Mexia TX 76667 | $392.89 | Upon entry of the Assumption Order |
| 626 | Luminant Mining Company LLC | Lignite Lease number TX0021801A_421 | William & Clara Baughman | 107 Crosby Dr Henderson TX 75652 | $74.15 | Upon entry of the Assumption Order |
| | | | Buddy Beck & Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Blake H Bailey | 121 North Spring Ave Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Kirkpatrick | 12105 Ambassador Dr Apt 505 Colorado Springs CO 80921 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Houston | 3982 E Pineview Trail Larue TX 75770 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Baughman Gray | 6441 Kenwick Ave Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Houston Robinson | 8506 Line Ferry Road Texarkana AR 71854 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Tony Houston Deceased & Bobby Keith Houston Ind Executrix | 3843 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob Houston | P.O. Box 1173 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| | | | James N Chambers | P.O. Box 127 Huntsville TX 77342 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 626 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0021801A_421 (cont.) | Glenn A Perry | P.O. Box 2909 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| 627 | Luminant Mining Company LLC | Lignite Lease number TX0021901A_362 | Wilborn Johnson | 1793 Sh 79 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 628 | Luminant Mining Company LLC | Lignite Lease number TX0021901A_61 | Champion Winkler Oil Corp, c/o Addison P Moore | 2418 Haymarket Dr Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| 629 | Luminant Mining Company LLC | Lignite Lease number TX0021902B_362 | Stanley & Jo Ann Dulany | 313 College St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank, Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 630 | Luminant Mining Company LLC | Lignite Lease number TX0021903C_362 | Ronald C and Faezeh Horaney Loan #838267 & Land Bk Of Sulphur Springs | P.O. Box 468 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| 631 | Luminant Mining Company LLC | Lignite Lease number TX0021904D_362 | Adelaide Vaughn | 7411 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 632 | Luminant Mining Company LLC | Lignite Lease number TX0021905E_362 | Kenneth W Mcanally | 7533 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Joseph Ryan Mcanally and Wife Alexa C Mcanally | 7643 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 633 | Luminant Mining Company LLC | Lignite Lease number TX0021906F_362 | Kenneth W Mcanally | 7533 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 634 | Luminant Mining Company LLC | Lignite Lease number TX00219907G_362 | Williams, Lee Etux, Hazel Freeny | 8040 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 635 | Luminant Mining Company LLC | Lignite Lease number TX0021908H_362 | Williams, Lee Etux, Hazel Freeny | 8040 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 636 | Luminant Mining Company LLC | Lignite Lease number TX0022001A_421 | H L Houston Estate, c/o Josephine Holmes | P.O. Box 850705 Mesquite TX 75185 | $161.56 | Upon entry of the Assumption Order |
| 637 | Luminant Mining Company LLC | Lignite Lease number TX0022101A_362 | Louise Jackson | 3628 Sandia Dr Plano TX 75023 | $0.00 | Upon entry of the Assumption Order |
| | | | Lottie Diaz Ceballos | Seguros Edificia Plaza A #833 Tampico Tamps Mexico 0 21610 | $0.00 | Upon entry of the Assumption Order |
| 638 | Luminant Mining Company LLC | Lignite Lease number TX0022101B_362 | Dorothy Morris Baker and Ross G Baker | 5702 Tecumseh Circle Houston TX 77057 | $0.00 | Upon entry of the Assumption Order |
| 639 | Luminant Mining Company LLC | Lignite Lease number TX0022101C_362 | Dr A E Morris and Wife Mary Morris | 613 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 640 | Luminant Mining Company LLC | Lignite Lease number TX0022101D_362 | Helen Morris Markwell and Kenneth W Markwell Jr | 4241 Gwynne Rd Memphis TN 38117 | $0.00 | Upon entry of the Assumption Order |
| 641 | Luminant Mining Company LLC | Lignite Lease number TX0022101E_362 | Betty Ann Morris Purdie | 2119 Fulham Ct Houston TX 77063 | $0.00 | Upon entry of the Assumption Order |
| 642 | Luminant Mining Company LLC | Lignite Lease number TX0022101F_362 | Lawana Harper Sibley | 3301 Belmead Lane Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 643 | Luminant Mining Company LLC | Lignite Lease number TX0022201A_362 | J Al Morris, c/o Al Kenneth Morris | 1908 Jacksonville Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 644 | Luminant Mining Company LLC | Lignite Lease number TX0022301A_362 | Robert and Linda R Poulter | 1415 Cr 187D Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | D Brent and Barbara Lacy | 3100 Industrial Dr Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 645 | Luminant Mining Company LLC | Lignite Lease number TX0022302A_362 | Robert and Linda R Poulter | 1415 Cr 187D Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | D Brent and Barbara Lacy | 3100 Industrial Dr Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 646 | Luminant Mining Company LLC | Lignite Lease number TX0022501A_362 | William Odom Jr & Joyce Odom | 3705 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 647 | Luminant Mining Company LLC | Lignite Lease number TX0022501A_61 | J R Hanes | 857 Bowie St Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| 648 | Luminant Mining Company LLC | Lignite Lease number TX0022601A_421 | Esther Lietemeyer Smith | 10869 Lochspring Dr Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles L Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lillian Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Stark-King Family Living Trust, c/o Richard S Stark Trustee | 1005 South Denton St Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 649 | Luminant Mining Company LLC | Lignite Lease number TX0022601A_61 | Hanes, Frank, Attn: Franklin Patrick Hanes | 6100 Tetondr Mesquite 75150 | $0.00 | Upon entry of the Assumption Order |
| 650 | Luminant Mining Company LLC | Lignite Lease number TX0022701A_362 | Irma Hinkle Estate, c/o Janice Scholes | P.O. Box 963 Noel MO 64854 | $0.00 | Upon entry of the Assumption Order |
| 651 | Luminant Mining Company LLC | Lignite Lease number TX0022701A_421 | Jerry Norton | 6901 Chevy Chase Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| 652 | Luminant Mining Company LLC | Lignite Lease number TX0022702A_362 | Victor Swinney | 16809 Rocky Ridge Rd Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 653 | Luminant Mining Company LLC | Lignite Lease number TX0022703A_362 | Victor & Leona Swinney | 16809 Rocky Ridge Rd Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 654 | Luminant Mining Company LLC | Lignite Lease number TX0022704A_362 | Jack Wayne Williams | 12460 Loessberg Lane San Antonio TX 78252 | $0.00 | Upon entry of the Assumption Order |
| | | | Nelda Jean Williams Goeth | 321 Kilgore Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley & Merion Williams Estate, c/o Nelda Jean Williams Goeth | 321 Kilgore Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gene R Mccall & Gail Mccall, Revocable Living Trust | 451 63Rd St Holmes Beach FL 34217 | $0.00 | Upon entry of the Assumption Order |
| 655 | Luminant Mining Company LLC | Lignite Lease number TX0022801A_362 | Barbara Jane Tate | 3508 Laguna Vista Waco TX 76708 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheryl Ann Rogers | 7400 Ivanhoe Dr Plano TX 75024 | $0.00 | Upon entry of the Assumption Order |
| 656 | Luminant Mining Company LLC | Lignite Lease number TX0023101A_362 | Mike Wilhite | 608 Pinehill Dr Henderson TX 75652 | $641.73 | Upon entry of the Assumption Order |
| 657 | Luminant Mining Company LLC | Lignite Lease number TX0023101B_362 | Helen Morris Markwell and Kenneth W Markwell Jr | 4241 Gwynne Rd Memphis TN 38117 | $0.00 | Upon entry of the Assumption Order |
| 658 | Luminant Mining Company LLC | Lignite Lease number TX0023101C_362 | Dr A E Morris and Wife Mary Morris | 613 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 659 | Luminant Mining Company LLC | Lignite Lease number TX0023201A_362 | Adrian Morris | 1928 Sterling Dr Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Diane Morris Whiteside | 203 Ravenwood St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 660 | Luminant Mining Company LLC | Lignite Lease number TX0023401A_362 | Linda M Ashby | 3107 Lakepine Circle Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Luther B Moseley | 901 W Mill Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | William B Moseley Jr | P.O. Box 155 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 661 | Luminant Mining Company LLC | Lignite Lease number TX0023401A_61 | Deroa Montgomery | 4236 FM 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 662 | Luminant Mining Company LLC | Lignite Lease number TX0023501A_362 | Debbey Webster Jarrell | 8055 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jake and Sally Thompson | 8595 Cr 378 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | William (Billy) Webster | 8629 Cr 378 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael H and Lorna K Ward | 8978 Cr 378 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Morris Webster | P.O. Box 306 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 663 | Luminant Mining Company LLC | Lignite Lease number TX0023501A_61 | Preston Combest | 100  Cr 1219 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 664 | Luminant Mining Company LLC | Lignite Lease number TX0023501B_61 | Ronald H & Carolyn Blum | 7145 Elmridge Dr Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 665 | Luminant Mining Company LLC | Lignite Lease number TX0023601A_362 | Mary Ann Swinney Sires Estate, c/o Jean Meeks & Kevin P Sires | 4002 16Th St Apt 4315 Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 666 | Luminant Mining Company LLC | Lignite Lease number TX0023701A_362 | Mary Ann Swinney Sires Estate, c/o Jean Meeks & Kevin P Sires | 4002 16Th St Apt 4315 Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 667 | Luminant Mining Company LLC | Lignite Lease number TX0023801A_362 | Mike Wilhite | 608 Pinehill Dr Henderson TX 75652 | $105.00 | Upon entry of the Assumption Order |
| 668 | Luminant Mining Company LLC | Lignite Lease number TX0023801A_61 | James David Nickerson | P O Box 720 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 669 | Luminant Mining Company LLC | Lignite Lease number TX0023801B_362 | Helen Morris Markwell and Kenneth W Markwell Jr | 4241 Gwynne Rd Memphis TN 38117 | $0.00 | Upon entry of the Assumption Order |
| 670 | Luminant Mining Company LLC | Lignite Lease number TX0023901A_362 | Marion T Rives | 1260 Cr 236 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucy Rives Cook | P O Box 252 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 671 | Luminant Mining Company LLC | Lignite Lease number TX0023901A_421 | Carl Wade Warren Lone Star Land Bank Fla | 516 James Bowie Dr New Boston TX 75570 | $0.00 | Upon entry of the Assumption Order |
| 672 | Luminant Mining Company LLC | Lignite Lease number TX0024001A_362 | Booker T Hill | 2460 Cr 316D Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 673 | Luminant Mining Company LLC | Lignite Lease number TX0024001A_421 | Joe Garcia | 902 W 5Th Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 674 | Luminant Mining Company LLC | Lignite Lease number TX0024101A_362 | Virginia Watts | 304 Sundown Trail Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 675 | Luminant Mining Company LLC | Lignite Lease number TX0024102B_362 | Dorothy E Hudson | 11 Nw Deer Run Trail Lawton OK 73505 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Fairchild | 1235 N E Cloverdale Albany OR  97321 | $0.00 | Upon entry of the Assumption Order |
| 676 | Luminant Mining Company LLC | Lignite Lease number TX0024103C_362 | Lilian Watts Moseley &  Linda Ashby | 3107 Lakepine Circle Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 677 | Luminant Mining Company LLC | Lignite Lease number TX0024301A_362 | Betty Rives Rice | 1308 Cr 235 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 678 | Luminant Mining Company LLC | Lignite Lease number TX0024401A_421 | Stanley Gray | 105 Richmond Ct Simpsonville SC 29681 | $0.00 | Upon entry of the Assumption Order |
| 679 | Luminant Mining Company LLC | Lignite Lease number TX0024501A_362 | Kim R Smith Logging Inc | 1155 E Johnson St Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 680 | Luminant Mining Company LLC | Lignite Lease number TX0024501A_61 | Eddie & Joy Applegate | 1460 FM 3042 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 681 | Luminant Mining Company LLC | Lignite Lease number TX0024702A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank, Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 682 | Luminant Mining Company LLC | Lignite Lease number TX0024702B_362 | Dulany, A. R. c/o Richard Todd | 7132 FM 225S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 683 | Luminant Mining Company LLC | Lignite Lease number TX0024703A_362 | Stanley Dulany Estate, c/o Jo Ann Dulaney Exec Of Est | 313 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 684 | Luminant Mining Company LLC | Lignite Lease number TX0024704A_362 | Texas Scottish Rite Hospital Attn: Oil & Gas | 2222 Welborn St Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stanley Dulany Estate, c/o Jo Ann Dulaney Exec Of Est | 313 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 685 | Luminant Mining Company LLC | Lignite Lease number TX0024801A_421 | Herbert Banks | 1621 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathleen Banks Browning | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Maxine Cox | 665 Cr 1030 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 686 | Luminant Mining Company LLC | Lignite Lease number TX0024901A_363 | Jane L Loggins Skyles | 119 Jane Dr Homer LA 71040 | $0.00 | Upon entry of the Assumption Order |
| | | | John T Wright | 2160 Hwy 43E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Gibson | 2817 Buffalo Ct Arlington TX 76013 | $0.00 | Upon entry of the Assumption Order |
| | | | Judith Nell Cohen | Ret. I DESierra itambe #59 Fracc. Real DELas Lomas Mexico Df 11920 | $0.00 | Upon entry of the Assumption Order |
| 687 | Luminant Mining Company LLC | Lignite Lease number TX0024901A_61 | Hubert & Lillian Cummings | 2092 FM 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Early Reece & Zettle M Reece | 2135 N 3Rd Ave Tucson AZ  85705 | $0.00 | Upon entry of the Assumption Order |
| 688 | Luminant Mining Company LLC | Lignite Lease number TX0025001A_61 | Charles Hagen Trustee | P.O. Box 29 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 689 | Luminant Mining Company LLC | Lignite Lease number TX0025101A_61 | Dorothy Pearson Whatley | 503 Quitman Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 690 | Luminant Mining Company LLC | Lignite Lease number TX0025301A_61 | Winfred Ted Newsome | 105 Cr 2310 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Olyarie N Drummond & Elizabeth Paige Drummond Brody, Independent Executrix | 2850 North Andrews Ave Fort Lauderdale FL 33311 | $0.00 | Upon entry of the Assumption Order |
| | | | Janette Newsome Mcclung | P.O. Box 842 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl Edwin Newsome | PSC 103 Box 2131 Apo AE 09603 | $0.00 | Upon entry of the Assumption Order |
| 691 | Luminant Mining Company LLC | Lignite Lease number TX0025501A_61 | Charles Hagen Trustee | P.O. Box 29 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 692 | Luminant Mining Company LLC | Lignite Lease number TX0025601A_61 | Ward Timber Holdings A Texas General Partnership | P.O. Box 360 Linden TX 75563 | $0.00 | Upon entry of the Assumption Order |
| | | | W R Ward Jr and John B Jones | P.O. Box 360 Linden TX 75563 | $0.00 | Upon entry of the Assumption Order |
| 693 | Luminant Mining Company LLC | Lignite Lease number TX0025801A_363 | Jerry Wade Clamp | 4870 State Hwy 322 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 694 | Luminant Mining Company LLC | Lignite Lease number TX0026101A_61 | Billy J Carpenter | P.O. Box 12 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 695 | Luminant Mining Company LLC | Lignite Lease number TX0026201A_362 | James C Allen | 1427 Creek Springs Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 696 | Luminant Mining Company LLC | Lignite Lease number TX0026201A_61 | E D Paul Jr | 110 Granada Square Canton TX 75103 | $0.00 | Upon entry of the Assumption Order |
| 697 | Luminant Mining Company LLC | Lignite Lease number TX0026301A_61 | R F Cook Jr & William Martin (Marty) Cook | 2406 Dove Creek Dr Rowlett TX 75088 | $0.00 | Upon entry of the Assumption Order |
| 698 | Luminant Mining Company LLC | Lignite Lease number TX0026401A_61 | A L Townsend | 1000 Quitman St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 699 | Luminant Mining Company LLC | Lignite Lease number TX0026501A_61 | Iris Groce Elrod | 3601 Wyatt Lane Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| 700 | Luminant Mining Company LLC | Lignite Lease number TX0026601A_421 | Delma Gene France | 1376 FM 3384 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 701 | Luminant Mining Company LLC | Lignite Lease number TX0026601A_61 | Mettie Shettlesworth, c/o Iris J Haris | 535 Elkins Lk Huntsville TX 77340 | $0.00 | Upon entry of the Assumption Order |
| 702 | Luminant Mining Company LLC | Lignite Lease number TX0026701A_363 | Betty Weaver | 10650 North Portland Lot B Marana AZ 85653 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 703 | Luminant Mining Company LLC | Lignite Lease number TX0026801A_271 | T B Waits | P.O. Box 402 Desoto TX 75123 | $0.00 | Upon entry of the Assumption Order |
| 704 | Luminant Mining Company LLC | Lignite Lease number TX0026901A_421 | Jimmy Charles Clay | 504 Alan Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 705 | Luminant Mining Company LLC | Lignite Lease number TX0027001A_421 | Mary I Parker | 207 Alicia Dawn Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Hightower | Rt 3 Box 1215 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 706 | Luminant Mining Company LLC | Lignite Lease number TX0027101A_421 | Terry Lynn Harris | 204 Mcafee St Mabank TX 75147 | $0.00 | Upon entry of the Assumption Order |
| | | | John Mitchell Durham | 517 W Lookout Dr Apt 114 Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| 707 | Luminant Mining Company LLC | Lignite Lease number TX0027301A_61 | Ada Duffey c/o Jacqueline, Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 708 | Luminant Mining Company LLC | Lignite Lease number TX0027401A_61 | Ada Duffey c/o Jacqueline, Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 709 | Luminant Mining Company LLC | Lignite Lease number TX0027501A_421 | Bobbie Shurbet | P.O. Box 115 Winfield TX 75493 | $0.00 | Upon entry of the Assumption Order |
| 710 | Luminant Mining Company LLC | Lignite Lease number TX0027502A_271 | Catherine J Nelms | 110 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Alfred Nelms | 119 Janet Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Cynthia Nelms Lock | 1811 Beth Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | William Charles Nelms | 29 Autumn St East Rochester NH 03868 | $0.00 | Upon entry of the Assumption Order |
| | | | Toby Carl Nelms | 4835 Pr 3552 Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 711 | Luminant Mining Company LLC | Lignite Lease number TX0027601A_61 | Ruth Louise Jones | 5408 E Muriel Dr Scottsdale AZ  85254 | $0.00 | Upon entry of the Assumption Order |
| 712 | Luminant Mining Company LLC | Lignite Lease number TX0027701A_61 | Roy Lee Anderson, c/o Myrtis Anderson Sadler | 7409 Lake June Rd Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| 713 | Luminant Mining Company LLC | Lignite Lease number TX0027802A_271 | Charles Deron Lewis | 230 Timberlane Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Lewis Hudman | 2743 FM 3003 Graham TX 76450 | $0.00 | Upon entry of the Assumption Order |
| | | | Lori Lewis Allums | 8309 St Andrews Ln Rowlett TX 75089 | $0.00 | Upon entry of the Assumption Order |
| | | | Panola Producing Company, Acct 08 273 2 | P.O. Box 676 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 714 | Luminant Mining Company LLC | Lignite Lease number TX0027901A_362 | Edward Fritcher & Wife Sandra K Fritcher | 5610 Regents Row Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 715 | Luminant Mining Company LLC | Lignite Lease number TX0027901A_421 | Albert Fowler | 120 Carthel  St Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 716 | Luminant Mining Company LLC | Lignite Lease number TX0028001A_421 | Ray Boyd & Melba Boyd | 332 Cr 3207 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 717 | Luminant Mining Company LLC | Lignite Lease number TX0028102B_362 | Jo Ann Banister | 4316 Belclaire Ave Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| | | | Louella Wilks | 5956 Melshire Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| 718 | Luminant Mining Company LLC | Lignite Lease number TX0028301A_271 | Diane C Davidson | 1011 Baylor Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Beverly W Crawford | 714 University Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Coleman | 765 Cr 241 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Clifford Harold & Emma Pool | 9368 FM 2867E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | F G Cherry &  J R Patterson Jr Ind Exec Of Estate | 107 N Jackson Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy Gail Britt, Life Estate Interest | P.O. Box 646 Judson TX 75660 | $0.00 | Upon entry of the Assumption Order |
| | | | Randall Lee Rogers | P.O. Box 1297 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruby Janell Rogers | P.O. Box 1297 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 719 | Luminant Mining Company LLC | Lignite Lease number TX0028501A_271 | Diane C Davidson | 1011 Baylor Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Edna Coleman | 765 Cr 241 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 720 | Luminant Mining Company LLC | Lignite Lease number TX0028601A_362 | Larry C and Kathryn C Thomas | 4747 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Esteban and Maria R Diosdado | 4811 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher D and Lori Baker | 4851 FM 225 South Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy Tillison | 7593 Us 259 S Henderson TX 75654 | $137.75 | Upon entry of the Assumption Order |
| 721 | Luminant Mining Company LLC | Lignite Lease number TX0028701A_362 | Arlyn Woods | 1822 Holly Oak Street Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| 722 | Luminant Mining Company LLC | Lignite Lease number TX0028701A_81 | Marilyn Hill Toomey | 30982 Club House Lane Evergreen CO 80439 | $0.00 | Upon entry of the Assumption Order |
| | | | Korad Properties Ltd, c/o Amy Kozelsky | 6645 Northaven Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |
| | | | F R Hill Jr | P O Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71171 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee Trust #2 | P.O. Box 765 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee, Trust No 2 | P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 723 | Luminant Mining Company LLC | Lignite Lease number TX0028901A_271 | Sally B Bradly | 16819 Elm Lane Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Claudia Ann Arnn | 201 Dellbrook Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Nalda B Gibson | 2910 N Eastman Rd Apt 127 Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Myra S Lambert Ritter | 3055 Texas St Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Lavalda B Lambert | 329 N Mimosa Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Lambert Tuel | 4084 Pr 5218 Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| | | | Shannon Lindsay | 414 Jet Drive Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Marsha A Bullock | 4175 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Barbara A Parker | 4240 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Eugene Bullock | 4312 Estesville Rd Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Claudia B Wheeler | 9005 Mohawk Rd Leawood KS 66206 | $0.00 | Upon entry of the Assumption Order |
| | | | A L Bullock, c/o Stephen Bullock | 119 Hill St Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Teresa Johnson Ind Exec Estate, Nelwyn Jeanette Bullock Bellis | 119 Skyline Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Mcdonald | P.O. Box 259 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruby L Bullock Deceased | Rt 1 Box 610 Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| 724 | Luminant Mining Company LLC | Lignite Lease number TX0028901A_61 | Margaret Ann Stevens | 909 Alahaki St Kailua HI 96734 | $0.00 | Upon entry of the Assumption Order |
| 725 | Luminant Mining Company LLC | Lignite Lease number TX0029001A_366 | Rubbie Nell Lewis | 632 East 38Th St Houston TX 77022 | $0.00 | Upon entry of the Assumption Order |
| 726 | Luminant Mining Company LLC | Lignite Lease number TX0029001A_421 | Thomas Stephens Joyner | P.O. Box 1178 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 727 | Luminant Mining Company LLC | Lignite Lease number TX0029101A_366 | R L Simmons | Rt 2 Box 91 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 728 | Luminant Mining Company LLC | Lignite Lease number TX0029101A_421 | Sally Stephens | 103 Margaret St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas Stephens Joyner | P.O. Box 1178 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 729 | Luminant Mining Company LLC | Lignite Lease number TX0029101B_421 | Sally Stephens | 103 Margaret St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 730 | Luminant Mining Company LLC | Lignite Lease number TX0029101C_421 | Jno. B. Stephens Jr., Attn: Thomas Stevens Joyner | P.O. Box 1178, Mt. Pleasant, TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 731 | Luminant Mining Company LLC | Lignite Lease number TX0029101D_421 | William R Stephens Jr | 2021 Mesquite Tr Hurst TX 76054 | $0.00 | Upon entry of the Assumption Order |
| 732 | Luminant Mining Company LLC | Lignite Lease number TX0029201A_366 | Margelene Avery | 23014 Creekwood Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| 733 | Luminant Mining Company LLC | Lignite Lease number TX0029401A_366 | Estate Of Texana Mccarley, Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 734 | Luminant Mining Company LLC | Lignite Lease number TX0030001A_362 | Houston, R.B. Etux, Harvey & Gail Hand | 16023 Cr 196 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 735 | Luminant Mining Company LLC | Lignite Lease number TX0030101A_362 | Curtis Duncan | 407 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Byron Duncan | P.O. Box 736 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 736 | Luminant Mining Company LLC | Lignite Lease number TX0030501A_363 | Larry G Mitchell | 7910 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 737 | Luminant Mining Company LLC | Lignite Lease number TX0030502A_363 | Thelma Gibson | 107 Pruitt St Henderson TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald M Honeycutt Jr | 1099 Us Hwy 79 S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Lloyd Marberry | 1417 Hideaway Lane West Hideaway TX 75771 | $0.00 | Upon entry of the Assumption Order |
| | | | David Silva | 17110 Parsley Hawthorn Court Houston TX 77059 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Sue Petty | 2101 Sylvan Dr Abilene TX 79605 | $0.00 | Upon entry of the Assumption Order |
| | | | David G Lloyd Dds | 215 Cardinal Ave San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna Holder Dean | 2503 Ramblewood Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret Lloyd Kendall | 253 Springs Edge Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | George Lloyd | 253 Spring'S Edge Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Don Honeycutt | 300 Stevens Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommie Ann Silva | 388 Wingate St Baton Rouge LA 70815 | $0.00 | Upon entry of the Assumption Order |
| | | | Laura Honeycutt Ehret | 3928 Sw Othello St Seattle WA 98136 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Holder | 402 Cherokee Trail Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gayle Honeycutt | 4207 Seminole Pasadena TX 77504 | $0.00 | Upon entry of the Assumption Order |
| | | | Delpha D Honeycutt | 5155 Stardust Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Harold Honeycutt | 5223 Whitney Court Pasadena TX 77505 | $0.00 | Upon entry of the Assumption Order |
| | | | Roxann Honeycutt | 5300 Keller Springs Rd #1036 Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Bodine | 6802 Anglebluff Cir Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| | | | Nan Mcleod Ballas | 6802 Anglebluff Circle Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Parks | P.O. Box 307 Fate TX 75132 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles E Honeycutt | P.O. Box 57 Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 738 | Luminant Mining Company LLC | Lignite Lease number TX0030503C_363 | Rose Marie Anderson | 125 Lincoln Way Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen Lloyd Marberry | 1417 Hideaway Lane West Hideaway TX 75771 | $0.00 | Upon entry of the Assumption Order |
| | | | David G Lloyd Dds | 215 Cardinal Ave San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret Lloyd Kendall | 253 Springs Edge Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| 739 | Luminant Mining Company LLC | Lignite Lease number TX0030701A_366 | M G Moore, c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 740 | Luminant Mining Company LLC | Lignite Lease number TX0030801A_271 | Delila Spears | 9773 FM 449 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 741 | Luminant Mining Company LLC | Lignite Lease number TX0030801A_81 | Patrick James Riley | 1209B Webhollow Cir Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| 742 | Luminant Mining Company LLC | Lignite Lease number TX0030802B_271 | Curtis Thompson | 1032 Thyme Rd Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| 743 | Luminant Mining Company LLC | Lignite Lease number TX0030804D_271 | Ronald Harris | P.O. Box 52 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 744 | Luminant Mining Company LLC | Lignite Lease number TX0030805E_271 | Emma Lou Woods | 538 North Daniels Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 745 | Luminant Mining Company LLC | Lignite Lease number TX0030901A_421 | Frances Montgomery Goates | 14011 FM 2015 Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 746 | Luminant Mining Company LLC | Lignite Lease number TX0031001A_271 | Roberta Tompkins | 1003 Riverwood Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Louise Roe | 223 Versailles Ln Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Dewayne Roe | 602 Eagle Trail Keller TX 76248 | $0.00 | Upon entry of the Assumption Order |
| | | | Keith Eugene Roe | 67 Marvil Lee Dr Boerne TX 78006 | $0.00 | Upon entry of the Assumption Order |
| 747 | Luminant Mining Company LLC | Lignite Lease number TX0031001A_362 | Nathan Brightwell | 1330 Cedar Ridge Lane Colorado Springs CO 80919 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Ray Brightwell | 3358 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 748 | Luminant Mining Company LLC | Lignite Lease number TX0031001A_421 | Lorene Brewer Collins | 2600 Cr 3512 Dike TX 75437 | $0.00 | Upon entry of the Assumption Order |
| 749 | Luminant Mining Company LLC | Lignite Lease number TX0031101A_271 | Nelva Foster | 1904 W Jefferson St #891 Pecos TX 79772 | $0.00 | Upon entry of the Assumption Order |
| 750 | Luminant Mining Company LLC | Lignite Lease number TX0031101A_421 | E Maxine Wigginton | 8721 Reva St Dallas TX 75227 | $0.00 | Upon entry of the Assumption Order |
| 751 | Luminant Mining Company LLC | Lignite Lease number TX0031201A_271 | June Williams Berry | 2701 Nw 60Th St Oklahoma City OK 73112 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Gene Williams | 5858  Hwy 959 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 752 | Luminant Mining Company LLC | Lignite Lease number TX0031201A_362 | Eugene Ervin | P.O. Box 1241 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 753 | Luminant Mining Company LLC | Lignite Lease number TX0031401A_363 | E Weldon Christian, c/o Betty Crossland Guardian | 379  Hall Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 754 | Luminant Mining Company LLC | Lignite Lease number TX0031501A_271 | Lida Stracener | P.O. Box 855 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 755 | Luminant Mining Company LLC | Lignite Lease number TX0031501A_362 | Jake H Fears Deceased, c/o Homer Fears | 8738 FM 225 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 756 | Luminant Mining Company LLC | Lignite Lease number TX0031501A_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Davis, c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 757 | Luminant Mining Company LLC | Lignite Lease number TX0031502A_362 | Curtis Wayne Wriggle and Wife, Loretta Wriggle | P.O. Box 1082 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael H Fears | P.O. Box 834 Denver City TX 79323 | $0.00 | Upon entry of the Assumption Order |
| 758 | Luminant Mining Company LLC | Lignite Lease number TX0031601A_271 | Herman Jacobs | P.O. Box 315 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 759 | Luminant Mining Company LLC | Lignite Lease number TX0031601A_363 | Angela Boudreaux | 10212 Ellerbe Rd Shreveport LA 71106 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Reece | 103 Kaylee Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Mack Bassett | 110 Baker St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Bassett | 1106 Laurelwood Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | Don Bassett | 112 Blacknall Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Pat Standard | 11915 Bloomington Dr Stafford TX 77477 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Bassett | 121 Kathryn St Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathryn Harp | 1407 Jefferson Ave Marshall TX 75630 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Heiton | 2727 Nasa Rd 1 Apt 1212 Seabrook TX 77586 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Semon | 283 Atlantic Ave Shreveport LA 71105 | $0.00 | Upon entry of the Assumption Order |
| | | | Becky Propes | 603 Mockingbird Ln Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Wedgeworth | 817 Peggy Dr Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Ivy Dee Bassett, c/o Mike Toon | Nj-15 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Vansickle | P.O. Box 25241 Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| 760 | Luminant Mining Company LLC | Lignite Lease number TX0031601A_61 | Adams, Jr., W. J. | 604 N. Greer Blvd, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 761 | Luminant Mining Company LLC | Lignite Lease number TX0031801A_362 | Michael H Fears | P.O. Box 834 Denver City TX 79323 | $0.00 | Upon entry of the Assumption Order |
| 762 | Luminant Mining Company LLC | Lignite Lease number TX0031901A_271 | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 763 | Luminant Mining Company LLC | Lignite Lease number TX0031901A_366 | Cerestra Woods | 1581 Harbor Road Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 764 | Luminant Mining Company LLC | Lignite Lease number TX0031901A_421 | William Wayne Hays | 8272 Highway 71 Texarkana TX 71854 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 765 | Luminant Mining Company LLC | Lignite Lease number TX0032001A_366 | Robert Johnson Jr | 304 Ella Avenue Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Taylor | 3335 Hauck St, Apt 2057 Las Vegas NV 89146 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Lee Esters Estate | 706 Meadowlock Drive Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Mae Johnson Estate, c/o Robert Johnson Jr | 304 Ella Ave Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Luretta Richardson | P.O. Box 916 LA Porte TX 77572 | $0.00 | Upon entry of the Assumption Order |
| 766 | Luminant Mining Company LLC | Lignite Lease number TX0032101A_421 | Laverne Perkins | 1002 Avondale Las Cruces NM  88005 | $0.00 | Upon entry of the Assumption Order |
| | | | Joy Ruth Roach | 1357 Cr 4660 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Earline Terry | 210 Joan Ln Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Aletta Riley | 415 Woodway Lane Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 767 | Luminant Mining Company LLC | Lignite Lease number TX0032201A_421 | Lilly Saundra Kay Pilar, Sloane Bailey | 20103 Lake View Rd Damon TX 77430 | $0.00 | Upon entry of the Assumption Order |
| 768 | Luminant Mining Company LLC | Lignite Lease number TX0032301A_366 | Isaiah Simon | Rt 2 Box 90 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 769 | Luminant Mining Company LLC | Lignite Lease number TX0032302B_366 | Benette Simon Moreland | Rt 2 Box 122 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 770 | Luminant Mining Company LLC | Lignite Lease number TX0032303C_366 | Clem Simon | Rt 2 Box 118 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 771 | Luminant Mining Company LLC | Lignite Lease number TX0032304D_366 | R E Simon | Rt 2 Box 221C Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 772 | Luminant Mining Company LLC | Lignite Lease number TX0032401A_363 | Janice Anne Colley Cole | 1590 Crouse Lane Aledo TX 76008 | $0.00 | Upon entry of the Assumption Order |
| | | | Wesley David Colley | 1611 Shady Lake Circle Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Ruth Colley Moore | 17511 Lakeshore Dr Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| | | | Susan Jean Colley Tatom | 21427 Cr 2182 Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Paul Colley Jr | 48 East Ave Austin TX 78701 | $0.00 | Upon entry of the Assumption Order |
| | | | Colley Group Lp, By Pjc Management LLC | 2889 FM 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 773 | Luminant Mining Company LLC | Lignite Lease number TX0032601A_366 | Maxine E Blackman Minor | 1715 Normandale Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Keldred Martin | 4339 Alice Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | Valrie Washington | 7625 Ferol Rd Houston TX 77016 | $0.00 | Upon entry of the Assumption Order |
| 774 | Luminant Mining Company LLC | Lignite Lease number TX0032601A_421 | Joan Baldridge | 3500 Cedar Hill Rd #7-S Little Rock AR 72202 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Leah Morriss | 4100 Moores Ln #12 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret Jane Ferguson Burrows Ind Executrix Of Estate Of Williams Arthur Ferguson | Rt 2 Box 2050 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 775 | Luminant Mining Company LLC | Lignite Lease number TX0032601B_366 | Opal M Barrientez | 1316 Madison St Oklahoma City OK 73111 | $0.00 | Upon entry of the Assumption Order |
| | | | Maxine E Blackman Minor | 1715 Normandale Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Ollie Simon Gray | 710 Cariker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 776 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_271 | June Williams Berry | 2701 Nw 60Th St Oklahoma City OK 73112 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Gene Williams | 5858  Hwy 959 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 777 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_366 | Charles D Ross Living Trust c/o Charles D Ross & R J Ross Trustees | 3608 Oak Hollow Dr Edmond OK  73013 | $0.00 | Upon entry of the Assumption Order |
| 778 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_421 | Gary Louis Fox | P O  Box 8226 Tyler TX 75711 | $0.00 | Upon entry of the Assumption Order |
| 779 | Luminant Mining Company LLC | Lignite Lease number TX0032701A_61 | Austin Travis King | 3917 Sh 11 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 780 | Luminant Mining Company LLC | Lignite Lease number TX0032801A_362 | Thomas Edward Lewis | 8101 E Us Hwy 90 Seguin TX 78155 | $0.00 | Upon entry of the Assumption Order |
| 781 | Luminant Mining Company LLC | Lignite Lease number TX0032801A_421 | Stratton Benton See | 900 FM Rd 21 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 782 | Luminant Mining Company LLC | Lignite Lease number TX0032801A_61 | Jane Ann Leschnik | 1063 Wilbert Rd Lakewood OH 44107 | $0.00 | Upon entry of the Assumption Order |
| 783 | Luminant Mining Company LLC | Lignite Lease number TX0032901A_421 | Keith A & Sandra Kridler | 1902 Ford Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 784 | Luminant Mining Company LLC | Lignite Lease number TX0032901B_271 | Larry Eugene Wyatt | 1332 Langford Rd Mt Pleasant SC 29464 | $0.00 | Upon entry of the Assumption Order |
| | | | Reba O'Shields | 14683 Diamondhead South Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Cox | 253 Indian Head Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| 785 | Luminant Mining Company LLC | Lignite Lease number TX0032901C_271 | Drue and Mary Harris Family Trust | 1207 E Mary Ave Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 786 | Luminant Mining Company LLC | Lignite Lease number TX0032901D_271 | Evelyn Roberts | 18961 Cr 366 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 787 | Luminant Mining Company LLC | Lignite Lease number TX0032901E_271 | Barbara Brown Millen | 26738 Villa Toscana San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| 788 | Luminant Mining Company LLC | Lignite Lease number TX0032901F_271 | Linda Gay Pearce Cone | P.O. Box 381 Winona TX 75792 | $0.00 | Upon entry of the Assumption Order |
| 789 | Luminant Mining Company LLC | Lignite Lease number TX0033001A_366 | The Lillie Mae Gray Estate, c/o Cleophus Gray | 1600 West Popular St Compton CA 90220 | $0.00 | Upon entry of the Assumption Order |
| 790 | Luminant Mining Company LLC | Lignite Lease number TX0033301A_271 | Mildred Hardy Mcknight, c/o W N Mcknight Jr | 205 Pecos Dr Portland TX 78374 | $0.00 | Upon entry of the Assumption Order |
| | | | G Hardy Rudd Md | P.O. Box 296 Empire MI 49630 | $0.00 | Upon entry of the Assumption Order |
| 791 | Luminant Mining Company LLC | Lignite Lease number TX0033302B_271 | G Hardy Rudd Md | P.O. Box 296 Empire MI 49630 | $0.00 | Upon entry of the Assumption Order |
| 792 | Luminant Mining Company LLC | Lignite Lease number TX0033401A_271 | Jeanette Mccray | 245 Park Road #2 Karnack TX 75661 | $0.00 | Upon entry of the Assumption Order |
| | | | William D Strange Jr | 25843 Clear Springs Way Spring TX 77373 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephanie Mullin | 3031 Brahman Dr Manvel TX 77578 | $0.00 | Upon entry of the Assumption Order |
| | | | Anita Atkins | 7530 Del Monte Houston TX 77063 | $0.00 | Upon entry of the Assumption Order |
| | | | Dessie Bell Hardy | 8524 Burnet Rd #315 Austin TX 78758 | $0.00 | Upon entry of the Assumption Order |
| | | | Susan H Vanhorn | 9213 Knoll Crest Loop Austin TX 78759 | $0.00 | Upon entry of the Assumption Order |
| 793 | Luminant Mining Company LLC | Lignite Lease number TX0033401A_366 | Jim Anderson Estate, c/o Elwanda Anderson Darden | 9905 Sparrow LA Porte TX 77571 | $0.00 | Upon entry of the Assumption Order |
| 794 | Luminant Mining Company LLC | Lignite Lease number TX0033402A_366 | Annie Bell Jackson Estate, c/o Lurlene Woodard | 5707 Bluffman Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| 795 | Luminant Mining Company LLC | Lignite Lease number TX0033403A_366 | Elizabeth Sells | Route 1 Box 426 Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| 796 | Luminant Mining Company LLC | Lignite Lease number TX0033404A_366 | Horace Ramsey Jr | 8634 Flossie Mae St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| 797 | Luminant Mining Company LLC | Lignite Lease number TX0033405A_366 | Betty Jean Walker | 7413 Orville St Houston TX 77028 | $0.00 | Upon entry of the Assumption Order |
| 798 | Luminant Mining Company LLC | Lignite Lease number TX0033406A_366 | Wilford Anderson Estate, c/o Hazel Anderson Polk | P.O. Box 475 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 799 | Luminant Mining Company LLC | Lignite Lease number TX0033407A_366 | Archie Mae Whitaker | 3707 Dunbar Dallas TX 75215 | $0.00 | Upon entry of the Assumption Order |
| 800 | Luminant Mining Company LLC | Lignite Lease number TX0033501A_366 | Carrie Gray, c/o Ja Lois Burgess | 6156 Doulton Dr Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 801 | Luminant Mining Company LLC | Lignite Lease number TX0033601A_366 | M G Moore, c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 802 | Luminant Mining Company LLC | Lignite Lease number TX0033701A_366 | Felix Simons | Rt1 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 803 | Luminant Mining Company LLC | Lignite Lease number TX0033801A_61 | Lela Ann Shaw | 604 Connie Mae Dr Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 804 | Luminant Mining Company LLC | Lignite Lease number TX0033901A_366 | Mrs R A Mcalister | 308 E Austin Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 805 | Luminant Mining Company LLC | Lignite Lease number TX0033901X_271 | Harmon, Lonnie B. | Rt 1 Box 305A, Beckville, TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 806 | Luminant Mining Company LLC | Lignite Lease number TX0034001A_271 | Grace Sharp | Rt 1 Box 305, Beckville, TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 807 | Luminant Mining Company LLC | Lignite Lease number TX0034001A_362 | Hugh M Henson | 333 W Cheryl #1101 San Antonio TX 78228 | $0.00 | Upon entry of the Assumption Order |
| | | | Leon Henson | P.O. Box 58 Itasca TX 76055 | $0.00 | Upon entry of the Assumption Order |
| 808 | Luminant Mining Company LLC | Lignite Lease number TX0034101A_366 | Ollie Etvir Gray | 710 Carikier St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 809 | Luminant Mining Company LLC | Lignite Lease number TX0034201A_366 | Johnnie Gray & Ollie Gray | 710 Cariker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 810 | Luminant Mining Company LLC | Lignite Lease number TX0034301A_271 | Karen S Mccoy | 167 S Roosevelt Ave Columbus OH 43209 | $0.00 | Upon entry of the Assumption Order |
| | | | Cindy S Clifton | 305 Winterberry Ridge Dr Durham NC 27713 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Carla Podolsky, c/o State Farm | 320 Hargrove Rd E Tuscaloosa AL 35401 | $0.00 | Upon entry of the Assumption Order |
| | | | Madelyn Lesuer L Charles Scholz Agent & A-i-F For Madelyn Lesuer | 302 Gessner Rd Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Bruce | P.O. Box 1201 Marshall TX 75671 | $0.00 | Upon entry of the Assumption Order |
| 811 | Luminant Mining Company LLC | Lignite Lease number TX0034501A_366 | Delmon Gray Estate, c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 812 | Luminant Mining Company LLC | Lignite Lease number TX0034502B_366 | Johnnie Gray | 710 Carker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 813 | Luminant Mining Company LLC | Lignite Lease number TX0034601A_271 | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 814 | Luminant Mining Company LLC | Lignite Lease number TX0034701A_271 | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | James Pelham | 1800 Sh 31 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Greg Pelham | 2128 W Lake Dr Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Turner | 2819 Mary Mack Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Julie Crawford | 684 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin Pelham | P.O. Box 12924 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 815 | Luminant Mining Company LLC | Lignite Lease number TX0034701B_271 | Linda Kay Wicker | 1345 Herlinda Chew Way El Paso TX 79936 | $0.00 | Upon entry of the Assumption Order |
| | | | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin Pelham | P.O. Box 12924 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 816 | Luminant Mining Company LLC | Lignite Lease number TX0034701C_271 | H Frank Pelham | 314 Cr 3171 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 817 | Luminant Mining Company LLC | Lignite Lease number TX0034701E_271 | Linda Kay Wicker | 1345 Herlinda Chew Way El Paso TX 79936 | $0.00 | Upon entry of the Assumption Order |
| | | | Jewell Pauline Young | 1725 Willow Point Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Judy Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucille Pelham | 670 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie Marie Barnes | 7337 South Lakeshore Dr Shreveport LA 71119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin Pelham | P.O. Box 12924 Longview TX 75607 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 818 | Luminant Mining Company LLC | Lignite Lease number TX0034701F_271 | Leon Lewis | P O Box 676 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
| 819 | Luminant Mining Company LLC | Lignite Lease number TX0034801A_271 | E M Jones | 111 Derek Dr Lexington TN 38351 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Joe Williams | 314 Biscayne Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Joe and Brenda Williams | 314 Biscayne Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Debra Jean Smith | 406 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Debra Jean and Carl Smith | 406 College Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria Payne Smith | 9460 Caddo Lake Rd Mooringsport LA 71060 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Jones Hicks and Husband Leland Hicks | P.O. Box 459 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy Palmer | P.O. Box 33 White Oak TX 75693 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Smith | P.O. Box 459 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 820 | Luminant Mining Company LLC | Lignite Lease number TX0034901A_366 | Lillie Mae Gray | 13704 Purche Ave Gardenia CA 90249 | $0.00 | Upon entry of the Assumption Order |
| 821 | Luminant Mining Company LLC | Lignite Lease number TX0035001A_271 | A P Matthews Iv | 12919 FM 2276 N Kilgore TX 75662 | $3,780.11 | Upon entry of the Assumption Order |
| | | | Judith Ann Robbins | 218 S St. Mary'S Lot #3 Carthage TX 75633 | $493.98 | Upon entry of the Assumption Order |
| | | | Donald E M Wagstaff | P O Box 835 Tatum TX 75691 | $2,963.80 | Upon entry of the Assumption Order |
| | | | Ken Andrus | P.O. Box 204 Carthage TX 75633 | $493.97 | Upon entry of the Assumption Order |
| | | | Joann Matthews | P.O. Box 681 Tatum TX 75691 | $987.93 | Upon entry of the Assumption Order |
| 822 | Luminant Mining Company LLC | Lignite Lease number TX0035001A_366 | Odies Simon | 1216 S Maxey St Sherman TX 75090 | $0.00 | Upon entry of the Assumption Order |
| 823 | Luminant Mining Company LLC | Lignite Lease number TX0035101A_366 | Bernice Simon | Rt 2 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 824 | Luminant Mining Company LLC | Lignite Lease number TX0035201A_271 | Thomas English | 4439 FM 959 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | David Olsen | P.O. Box 447 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 825 | Luminant Mining Company LLC | Lignite Lease number TX0035201A_366 | Travis Simon | Rt 2 Box 109A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 826 | Luminant Mining Company LLC | Lignite Lease number TX0035501A_366 | T C Bowens & Fannie Bowens | 19324 Cr 4234 S Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 827 | Luminant Mining Company LLC | Lignite Lease number TX0035701A_421 | Wanda Jones Shumate | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 828 | Luminant Mining Company LLC | Lignite Lease number TX0035801A_271 | Beauford Martin | 833 Cr 258 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 829 | Luminant Mining Company LLC | Lignite Lease number TX0035801A_366 | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 830 | Luminant Mining Company LLC | Lignite Lease number TX0035801A_421 | Tonya Jones Buck | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 831 | Luminant Mining Company LLC | Lignite Lease number TX0035901A_421 | Belinda Jones Joyner | 101 Turnberry Circle Mt Pleasant TX 75455 | $8.32 | Upon entry of the Assumption Order |
| 832 | Luminant Mining Company LLC | Lignite Lease number TX0036001A_366 | Margelene Avery | 23014 Creekwood Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Floyd Denson Penney, c/o Suzanne Johnson | 352 Clearspring Rd Shell Knob MO 65747 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe L Penney | Rt 2 Box 132A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 833 | Luminant Mining Company LLC | Lignite Lease number TX0036001A_421 | Wanda Jones Shumate | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 834 | Luminant Mining Company LLC | Lignite Lease number TX0036101A_421 | Tonya Jones Buck | P.O. Box 434 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 835 | Luminant Mining Company LLC | Lignite Lease number TX0036101A_81 | Ann Mcfarlan | 5001 Woodway Dr #601 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Hugh Leighton Steward | P.O. Box 56180 Metairie LA 70055 | $0.00 | Upon entry of the Assumption Order |
| 836 | Luminant Mining Company LLC | Lignite Lease number TX0036201A_366 | Floyd Denson Penney, c/o Suzanne Johnson | 352 Clearspring Rd Shell Knob MO 65747 | $0.00 | Upon entry of the Assumption Order |
| 837 | Luminant Mining Company LLC | Lignite Lease number TX0036201A_421 | Belinda Jones Joyner | 101 Turnberry Circle Mt Pleasant TX 75455 | $6.29 | Upon entry of the Assumption Order |
| 838 | Luminant Mining Company LLC | Lignite Lease number TX0036201A_81 | Poindexter Family Partners Ltd, Attn: H. R. Poindexter | 251 Point Clear Dr Conroe TX 77304 | $0.00 | Upon entry of the Assumption Order |
| 839 | Luminant Mining Company LLC | Lignite Lease number TX0036301A_366 | Delmon Gray Estate, c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 840 | Luminant Mining Company LLC | Lignite Lease number TX0036301A_81 | Gloria Haston Flournoy | 2523 Tanglewood Trl Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Lester H Haston III | P.O. Box 473 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 841 | Luminant Mining Company LLC | Lignite Lease number TX0036401A_81 | Roger David Steward | 430 Acequia Madre Santa Fe NM 87505 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Mcfarlan | 5001 Woodway Dr #601 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerrye Steward Persful | 701 Sweetbriar Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Els Schaefer Family Ltd Texas Family Limited Partnership | P.O. Box 356 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Hugh Leighton Steward | P.O. Box 56180 Metairie LA 70055 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonnie E Steward | P.O. Box 676 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 842 | Luminant Mining Company LLC | Lignite Lease number TX0036501A_81 | Jean Harper Blunt | 918 E Hopkins Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 843 | Luminant Mining Company LLC | Lignite Lease number TX0036601A_366 | A E Dean Jr | 641 Southfield Rd Shreveport LA 71106 | $0.00 | Upon entry of the Assumption Order |
| | | | Diana Dean Robinson | 6613 Carston Court N Richland Hills TX 76180 | $0.00 | Upon entry of the Assumption Order |
| 844 | Luminant Mining Company LLC | Lignite Lease number TX0036601A_81 | Patrick James Riley | 1209B Webhollow Cir Bryan TX 77801 | $0.00 | Upon entry of the Assumption Order |
| | | | Melvin A Riley Iv | 1304 Nw 126 Ave Sunrise FL 33323 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter West Riley | 308 Fall Creek Dr Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Pamela Ann Riley Rittenberry | 4163 Park Ln Dallas TX 75220 | $0.00 | Upon entry of the Assumption Order |
| | | | Philip Neil Riley | 703 Hasselt College Station TX 77845 | $0.85 | Upon entry of the Assumption Order |
| | | | Michael Anthony Riley, c/o Rachael Riley | 8203 Mapleway Lane Greensborl NC 27455 | $0.00 | Upon entry of the Assumption Order |
| 845 | Luminant Mining Company LLC | Lignite Lease number TX0036701A_271 | W H (Kelly) Carter | 1956 Us Hwy 79 S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 846 | Luminant Mining Company LLC | Lignite Lease number TX0036701A_81 | Brian R Seale | P.O. Box 488 Tularosa NM 88352 | $0.00 | Upon entry of the Assumption Order |
| 847 | Luminant Mining Company LLC | Lignite Lease number TX0036801A_366 | Jessie Mae Baysinger, c/o Carolyn Sellers | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| 848 | Luminant Mining Company LLC | Lignite Lease number TX0036801A_81 | Melody May Wyatt | 924 Willow Brook Dr Allen TX 75002 | $0.00 | Upon entry of the Assumption Order |
| 849 | Luminant Mining Company LLC | Lignite Lease number TX0037101A_366 | Opal B Pierce & Roselle Pierce Giles | 19930 FM 3055 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 850 | Luminant Mining Company LLC | Lignite Lease number TX0037101A_421 | Lee Roy Lawrence | P.O. Box 166 Mt Vernon TX 74457 | $0.00 | Upon entry of the Assumption Order |
| 851 | Luminant Mining Company LLC | Lignite Lease number TX0037201A_271 | Sarah Carpenter | P.O. Box 41 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 852 | Luminant Mining Company LLC | Lignite Lease number TX0037201A_421 | Bobbie L Fuller | 300 Black Oak Rd Como TX 75431 | $0.00 | Upon entry of the Assumption Order |
| | | | William L & Bobbie Fuller | Rt 1 Box 133-A1 Como TX 75431 | $0.00 | Upon entry of the Assumption Order |
| 853 | Luminant Mining Company LLC | Lignite Lease number TX0037301A_271 | Waldrop, F.C. Etux | 147 Cr 113  Carthage  TX  75633 | $0.00 | Upon entry of the Assumption Order |
| 854 | Luminant Mining Company LLC | Lignite Lease number TX0037401A_271 | Annie Cherry Chandler | 507 Azalea Dr Forney TX 75126 | $0.00 | Upon entry of the Assumption Order |
| | | | Grady Cherry | 700 St Emelion Ct Irving TX 75038 | $0.00 | Upon entry of the Assumption Order |
| 855 | Luminant Mining Company LLC | Lignite Lease number TX0037501A_421 | Denise Breland | 422 Center St. Longview, TX 75601 | $0.00 | Upon entry of the Assumption Order |
| 856 | Luminant Mining Company LLC | Lignite Lease number TX0037701A_363 | Nelwyn Joyce Bagley | 3007 Us Hwy 322 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 857 | Luminant Mining Company LLC | Lignite Lease number TX0037701A_421 | Chyree J. Popham | 43 Collier, Ft. Leonard Wood, MO 65473 | $0.00 | Upon entry of the Assumption Order |
| 858 | Luminant Mining Company LLC | Lignite Lease number TX0037901A_421 | Timothy Johnson, ET | Rt. 3, Box 118, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 859 | Luminant Mining Company LLC | Lignite Lease number TX0038101A_421 | Teck Raney, Etux | Rt. 1 Box 87, Cookville, TX 75558 | $0.00 | Upon entry of the Assumption Order |
| 860 | Luminant Mining Company LLC | Lignite Lease number TX0038201A_421 | Billy Miller, Etux | Rt. 3, Box 154, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 861 | Luminant Mining Company LLC | Lignite Lease number TX0038301A_363 | Nelda Jean Thornton | 7891 FM 1716 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 862 | Luminant Mining Company LLC | Lignite Lease number TX0038301A_81 | John Wesley Smith | 219 South 11Th St Teague TX 75860 | $0.00 | Upon entry of the Assumption Order |
| 863 | Luminant Mining Company LLC | Lignite Lease number TX0038401A_363 | Bess L Rayford Citizens National Bank, Attn Trust Dept | P.O. Box 820 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 864 | Luminant Mining Company LLC | Lignite Lease number TX0038401A_421 | Ann Redfearn Jones | 2204 Robbinwood Lane Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Eugene Redfearn | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Patrick E Redfearn and Guaranty Bank | P.O. Box 1158 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Kelly Ann Harbour, c/o Redfearn Real Estate Co | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 865 | Luminant Mining Company LLC | Lignite Lease number TX0038601A_271 | Deborah K Brehe | 3329 Oak Bluff Ln Dublin CA 94568 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman L Davis | 5825 Kantor St San Diego CA 92122 | $0.00 | Upon entry of the Assumption Order |
| 866 | Luminant Mining Company LLC | Lignite Lease number TX0038601A_421 | Robert C Pepper | 1002 CO Rd 4415 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 867 | Luminant Mining Company LLC | Lignite Lease number TX0038701A_363 | Grace Moffitt | 10973 York Springs Place Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | John Holleman | 202 Deer Run West Oxford MS 38655 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard A Todd | 3124 FM 3135 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Todd | 4033 West Lawther Dr Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Ann Anderson | 4500 Ridgebrook Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Holleman, c/o John Holleman | 202 Deer Run West Oxford MS 38655 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Todd Individually and As Independent Executix Of The Estate Of Walter Todd Dec'D | 4033 West Lawther Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Todd Bryan As Agent & Attorney-In-Fact For Ethel Bryan | 13520 FM 225 South Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 868 | Luminant Mining Company LLC | Lignite Lease number TX0038701A_421 | William L Pepper | 7262 FM Rd 1734 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 869 | Luminant Mining Company LLC | Lignite Lease number TX0038801A_363 | Joe Orville Todd | 600 Pine Hill Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | J Orville and Bobbie H Todd | 600 Pinehill Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| | | | Ethel Jean Stephens | 927 Easton Place Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Todd Individually and As Independent Executix Of The Estate Of Walter Todd Dec'D | 4033 West Lawther Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Todd Bryan As Agent & Attorney-In-Fact For Ethel Bryan | 13520 FM 225 South Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Todd Holleman & Hoyt Holleman | 202 Deer Run W Oxford MS 38655 | $0.00 | Upon entry of the Assumption Order |
| 870 | Luminant Mining Company LLC | Lignite Lease number TX0038801A_421 | Alice L League | 109 Archer St White Oak TX 75693 | $0.00 | Upon entry of the Assumption Order |
| 871 | Luminant Mining Company LLC | Lignite Lease number TX0038901A_363 | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order |
| 872 | Luminant Mining Company LLC | Lignite Lease number TX0038901A_421 | Kenneth Wayne Pepper | 4770 Hwy 259-North Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| 873 | Luminant Mining Company LLC | Lignite Lease number TX0039001A_363 | Ethel Jean Stephens | 927 Easton Place Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order |
| 874 | Luminant Mining Company LLC | Lignite Lease number TX0039001A_421 | Darrell Pepper | 1100 Forrester Rd Newbern TN 38059 | $0.00 | Upon entry of the Assumption Order |
| | | | Steven Pepper | 2574 Park Creek Dr Germantown TN 38139 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Pepper Jr | P.O. Box 99 Pass Christian MS 39571 | $0.00 | Upon entry of the Assumption Order |
| 875 | Luminant Mining Company LLC | Lignite Lease number TX0039101A_363 | Joe Orville Todd | 600 Pine Hill Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 876 | Luminant Mining Company LLC | Lignite Lease number TX0039101A_421 | Matthew Pepper | 236 Linda Ave Baton Rouge LA 70806 | $0.00 | Upon entry of the Assumption Order |
| 877 | Luminant Mining Company LLC | Lignite Lease number TX0039101B_363 | Bobbie Ann Anderson | 4500 Ridgebrook Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 878 | Luminant Mining Company LLC | Lignite Lease number TX0039201A_363 | Ehtel Todd Bryan | 13520 FM 225 South Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 879 | Luminant Mining Company LLC | Lignite Lease number TX0039201A_421 | David Pepper | 3403 Wickham Ln Austin TX 78725 | $0.00 | Upon entry of the Assumption Order |
| 880 | Luminant Mining Company LLC | Lignite Lease number TX0039401A_363 | Grace Standard & Carl Standard | 10783 Cr 246 N Henderson TX 75652 | $4.33 | Upon entry of the Assumption Order |