**Amended Assumption Schedule**

| Ref. # | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date | |
| 881 | Luminant Mining Company LLC | Lignite Lease number TX0039401A_421 | Ann Redfearn Jones | 2204 Robbinwood Lane Longview TX 75601 | $0.00 | Upon entry of the Assumption Order | |
| | | | Patrick E Redfearn, and Guaranty Bank | P.O. Box 1158 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order | |
| 882 | Luminant Mining Company LLC | Lignite Lease number TX0039401B_363 | Doris Pace | 134 Meece Ave, Livingston, TX 77351 | $0.00 | Upon entry of the Assumption Order | |
| 883 | Luminant Mining Company LLC | Lignite Lease number TX0039501A_421 | Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 884 | Luminant Mining Company LLC | Lignite Lease number TX0039601A_421 | Lillian Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| | | | The Charles L and M Hazel Black Trust A, c/o Charles Black | 573 County Road 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 885 | Luminant Mining Company LLC | Lignite Lease number TX0039701A_363 | Josie Bell Attwood | 9569 Cr 461 S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order | |
| 886 | Luminant Mining Company LLC | Lignite Lease number TX0039701A_421 | Margaret Jane Burrows | 820 County Road 1465 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 887 | Luminant Mining Company LLC | Lignite Lease number TX0039702B_363 | Mary Frances Waller | 2914 Houston St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order | |
| 888 | Luminant Mining Company LLC | Lignite Lease number TX0039801A_363 | Mary Frances Waller | 2914 Houston St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order | |
| | | | Evelyn Banda | 3306 Dudley Rd Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order | |
| 889 | Luminant Mining Company LLC | Lignite Lease number TX0039801A_421 | Charles L Black | 573 County Rd 1070 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 890 | Luminant Mining Company LLC | Lignite Lease number TX0039901A_363 | HCB Inc, Cnb Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order | |
| 891 | Luminant Mining Company LLC | Lignite Lease number TX0039901A_421 | Eura Hinson | 517 Redfearn Ct Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 892 | Luminant Mining Company LLC | Lignite Lease number TX0039901A_81 | Alleasie Nadine Titus Gibbs, AllianceBernstein Managed Accounts | P.O. Box 786009 San Antonio, TX 78278-6009 | $0.00 | Upon entry of the Assumption Order | |
| 893 | Luminant Mining Company LLC | Lignite Lease number TX0040001A_421 | Blake H Bailey | 121 North Spring Ave Tyler TX 75702 | $118.63 | Upon entry of the Assumption Order | |
| 894 | Luminant Mining Company LLC | Lignite Lease number TX0040101A_421 | Mark Stephen Baughman | 1803 Aspin St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order | |
| | | | Sherrie Ann Owens | 2000 Price St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order | |
| | | | Carmen Lea Hudson | 333 County Road 2152 Nacogdoches TX 75965 | $0.00 | Upon entry of the Assumption Order | |
| 895 | Luminant Mining Company LLC | Lignite Lease number TX0040201A_363 | Erma Jean Douthit | 8501 Lullwater #1210 Dallas TX 75238 | $0.00 | Upon entry of the Assumption Order | |
| 896 | Luminant Mining Company LLC | Lignite Lease number TX0040201A_421 | James N Chambers | P.O. Box 127 Huntsville TX 77342 | $69.21 | Upon entry of the Assumption Order | |
| 897 | Luminant Mining Company LLC | Lignite Lease number TX0040301A_271 | W J Smith | 11556 Cr 4232 W Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order | |
| 898 | Luminant Mining Company LLC | Lignite Lease number TX0040301A_363 | Mr O B (Oscar) Vansickle | 1605 Cindy Lou Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order | |
| 899 | Luminant Mining Company LLC | Lignite Lease number TX0040301A_421 | Dorothy Baughman Gray | 6441 Kenwick Ave Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order | |
| 900 | Luminant Mining Company LLC | Lignite Lease number TX0040401A_421 | Martha Kirkpatrick | 12105 Ambassador Dr Apt 505 Colorado Springs CO 80921 | $69.21 | Upon entry of the Assumption Order | |
| 901 | Luminant Mining Company LLC | Lignite Lease number TX0040501A_366 | Miley Colwell | 6904 Eugene St Houston TX 77093 | $0.00 | Upon entry of the Assumption Order | |
| 902 | Luminant Mining Company LLC | Lignite Lease number TX0040501A_421 | Paul Bryon Smith | 10869 Lochspring Dr Dallas TX 75218 | $0.00 | Upon entry of the Assumption Order | |
| | | | David Paxton Smith Jr | 2422 Stagecoach Ranch Rd Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order | |
| 903 | Luminant Mining Company LLC | Lignite Lease number TX0040601A_271 | Nancy Forsyth Dickard Mccoy | 1902 Beth Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order | |
| 904 | Luminant Mining Company LLC | Lignite Lease number TX0040601A_363 | Joe Orville Todd | 600 Pine Hill Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order | |
| 905 | Luminant Mining Company LLC | Lignite Lease number TX0040601A_421 | Dr Williams Alfred Ferguson | 1525 Canyon St Guffey CO 80820 | $0.00 | Upon entry of the Assumption Order | |
| | | | Joan Baldridge | 3500 Cedar Hill Rd #7-S Little Rock AR 72202 | $0.00 | Upon entry of the Assumption Order | |
| | | | Martha Leah Morriss | 4100 Moores Ln #12 Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order | |
| | | | Margaret Jane Burrows | 820 County Road 1465 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order | |
| 906 | Luminant Mining Company LLC | Lignite Lease number TX0040701A_271 | Lloyd E Forsyth Jr | 508 Prince St Longview TX 75601 | $0.00 | Upon entry of the Assumption Order | |
| 907 | Luminant Mining Company LLC | Lignite Lease number TX0040701A_421 | Dr Williams Alfred Ferguson | 1525 Canyon St Guffey CO 80820 | $0.00 | Upon entry of the Assumption Order | |
| 908 | Luminant Mining Company LLC | Lignite Lease number TX0040801A_421 | Joan Baldridge | 3500 Cedar Hill Rd #7-S Little Rock AR 72202 | $0.00 | Upon entry of the Assumption Order | |
| 909 | Luminant Mining Company LLC | Lignite Lease number TX0040803C_363 | James Lockhart | No 62 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order | |
| 910 | Luminant Mining Company LLC | Lignite Lease number TX0040901A_421 | Joan M Bechtel | P.O. Box 50338 Midland TX 79710 | $718.96 | Upon entry of the Assumption Order | |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | |
| 911 | Luminant Mining Company LLC | Lignite Lease number TX0041001A_421 | Stark-King Family Living Trust, c/o Richard S Stark Trustee | 1005 South Denton St Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 912 | Luminant Mining Company LLC | Lignite Lease number TX0041101A_363 | L.W. Etvir Johnson, Mary Frances Waller | 2914 Houston St Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 913 | Luminant Mining Company LLC | Lignite Lease number TX0041101A_421 | Glenn A Perry | P.O. Box 2909 Longview TX 75606 | $118.63 | Upon entry of the Assumption Order |
| 914 | Luminant Mining Company LLC | Lignite Lease number TX0041201A_421 | Dan Houston | 1527 Woodbend Park West Houston TX 77055 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Houston | 3982 E Pineview Trail Larue TX 75770 | $138.40 | Upon entry of the Assumption Order |
| | | | Paula Houston Robinson | 8506 Line Ferry Road Texarkana AR 71854 | $69.20 | Upon entry of the Assumption Order |
| | | | Estate Of Tony Houston Deceased & Bobby Keith Houston Ind Executrix | 3843 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob Houston | P.O. Box 1173 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| | | | Lasca Beck | 107 Diane Ln Mt Pleasant TX 75455 | $2,803.92 | Upon entry of the Assumption Order |
| 915 | Luminant Mining Company LLC | Lignite Lease number TX0041301A_421 | Mary Lou Huff | 100 S Cecelia Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 916 | Luminant Mining Company LLC | Lignite Lease number TX0041401A_421 | Joyce D Taylor | 2708 Silver Creek Trail Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 917 | Luminant Mining Company LLC | Lignite Lease number TX0041501A_421 | Martin Living Trust c/o Larry Don Martin Trustee | 2700 Lakeshore Dr Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| 918 | Luminant Mining Company LLC | Lignite Lease number TX0041601A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY 13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | A C Cone Jr | 1227 Hwy 322 W Clute TX 77531 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry G Chandler | 1405 Mccall Dr Anniston AL 36207 | $0.00 | Upon entry of the Assumption Order |
| | | | John M Williamson | 1524 West Monroe Rd Colbert WA 99005 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Harriett Louise Burtch | 422 Westland Ave Cheshire CT 06410 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 918 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0041601A_271 (cont.) | Dorman Burtch | 500 Westcrest Dr Nashville TN 37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank W Greer Jr | 5108 Maulding Pass Austin TX 78749 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Linebarger | 6920 N Old Fort Dr Spokane WA 99208 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Williamson Estate | 9020 N Country Homes Blvd #21 Spokane WA 99218 | $0.00 | Upon entry of the Assumption Order |
| | | | Highland Church Of Christ Acct 010135624 | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | James Foy c/o Jack Crockett Acct 1250131768 | 4812 Shady Waters Ln Birmingham AL 35243 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | Dr Michael E Johnson c/o Bill Johnson | 927 W Mierianne St Houston TX 77088 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hail | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas G Prior Estate c/o Lisa Prior | 518 Old Santa Fe Tr Ste 1-111 Santa Fe NM 87505 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | John J Pickens c/o Sandy Puckitt | P.O. Box 328 Water Valley TX 76958 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Boston Sch Of Med c/o Boston Cty Hosp Amyloid Research Fund | 80 E Concord St K-5 Boston MA 02118 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (F/K/A Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 919 | Luminant Mining Company LLC | Lignite Lease number TX0041601A_366 | Mrs T L Mccarley | 316 Mockingbird Ln Nacogdoches TX 75961 | $52.55 | Upon entry of the Assumption Order |
| 920 | Luminant Mining Company LLC | Lignite Lease number TX0041701A_271 | Wayne Yandle | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 921 | Luminant Mining Company LLC | Lignite Lease number TX0041701A_363 | Chad Dean | 108 Brachfield Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Roy Wilmoth | 13656 FM 645 Palestine TX 75803 | $0.00 | Upon entry of the Assumption Order |
| | | | J Donald Richards | 14003 Hillsboro Dr Parker CO 80134 | $0.00 | Upon entry of the Assumption Order |
| | | | Clemmie Richards | 2909 Crestwood Lane Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Christine E Baton Henderson | 3106 Carnousty St Round Rock TX 78664 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Dimmock | 467 Lakewood Drive Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| | | | Velda A Dimmock | 6790 Willis Ln Beaumont TX 77708 | $0.00 | Upon entry of the Assumption Order |
| | | | Jdmi LLC c/o James H Davis, Member | P.O. Box 1540 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon S Brown | P.O. Box 246 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Shumate | P.O. Box 315 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 922 | Luminant Mining Company LLC | Lignite Lease number TX0041901A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY 13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN 37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | |
| 922 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0041901A_271 (cont.) | John Edward Foy | 737 Alden Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Highland Church Of Christ Acct 010135624 | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (F/K/A Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 923 | Luminant Mining Company LLC | Lignite Lease number TX0041901A_363 | Pat Seimears | 768 Treadwell Dr, Hurst, TX 76053 | $0.00 | Upon entry of the Assumption Order |
| 924 | Luminant Mining Company LLC | Lignite Lease number TX0041901A_81 | Dwight L Nolan Estate c/o Eliria Nolan | 1342 South Orange Dr Los Angeles, CA 90019 | $0.00 | Upon entry of the Assumption Order |
| 925 | Luminant Mining Company LLC | Lignite Lease number TX0042001A_363 | Florence Hajek c/o Christina Williams | 18200 Westfield Place #126, Houston, TX 77090 | $118.45 | Upon entry of the Assumption Order |
| 926 | Luminant Mining Company LLC | Lignite Lease number TX0042201A_363 | Nita Reece | 103 Kaylee Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Bassett | 1106 Laurelwood Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | Pat Standard | 11915 Bloomington Dr Stafford TX 77477 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Bassett | 121 Kathryn St Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| | | | Curtis Bassett | 1309 Morris Henderson TX 75652 | $9.77 | Upon entry of the Assumption Order |
| | | | Carolyn Helton | 2727 Nasa Rd 1 Apt 1212 Seabrook TX 77586 | $0.00 | Upon entry of the Assumption Order |
| | | | Mallory Waugh c/o Eddie Waugh | 907 Jasper Dr Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Agnes Bassett c/o Mack Bassett | 110 Baker St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Ivy Dee Bassett c/o Mike Toon | Nj-15 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | William Michael Toon and Delores Toon | Nj 15 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Vansickle | P.O. Box 25241 Dallas TX 7S225 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed Debtor(s) | Description of Contract/Lease | Assumption Counterparty Information Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 927 | Luminant Mining Company LLC | Lignite Lease number TX0042302A_363 | Florence Hajek c/o Christina Williams | 18200 Westfield Place #126, Houston, TX 77090 | $13.71 | Upon entry of the Assumption Order |
| 928 | Luminant Mining Company LLC | Lignite Lease number TX0042401A_363 | Joe L Forbus | 13206 Joliet St Houston TX 77015 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel L Forbus Jr | 13603-B Pecan Hollow Leander TX 78641 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Eugene Forbus | 167 Becker Blvd Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Livenie M Katz | 19769 Knoll Dr New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel Lynn Williams | 20040 FM 1485 Apt #179 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald Laverne Williams | 20040 FM 1485 Apt #179 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | David Lee Williams | 20801 Brandon Street New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernon Lyn Forbus | 21015 Idle Glen Roadway New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Christina Ann Williams | 340 Cr 2223-S Cleveland TX 77327 | $0.00 | Upon entry of the Assumption Order |
| | | | Z O Forbus c/o Joe L Forbus Poa | 13206 Joliet St Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Jesse A Forbus Sr | P.O. Box 1326 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice M Sullivan | P.O. Box 473 New Caney TX 77357 | $0.00 | Upon entry of the Assumption Order |
| | | | Retha Jean Vaughn | P.O. Box 62 Lawn TX 79530 | $0.00 | Upon entry of the Assumption Order |
| 929 | Luminant Mining Company LLC | Lignite Lease number TX0042401A_81 | Tony L Brackens | P.O. Box 615 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 930 | Luminant Mining Company LLC | Lignite Lease number TX0042801A_362 | Jack Hodges | 2208 E Main St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 931 | Luminant Mining Company LLC | Lignite Lease number TX0042801A_81 | Keith L Emmons | 2951 Marina Bay Dr #130-353 League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| | | | Oscar Stanley Thornton | 401 Cr 1090 Streetman TX 75859 | $0.00 | Upon entry of the Assumption Order |
| | | | Sherry Ann Thornton | 6808 Windwillow Dr Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| | | | Terry Jan Thornton | 7640 County Road 3223 Lone Oak TX 75453 | $0.00 | Upon entry of the Assumption Order |
| | | | Theresa Nan Thornton | 800 N San Jacinto St Unit 102 Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Brady Lee Thornton | P.O. Box 732 Quinlan TX 75474 | $0.00 | Upon entry of the Assumption Order |
| 932 | Luminant Mining Company LLC | Lignite Lease number TX0043101A_81 | Tommy W Casey | 111 Konahuanui Bastrop TX 78602 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Casey Jr | 223 FM 488 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronald Casey | 38 West Windshor Hills Circle The Woodlands TX 77384 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Fulmer | 407 Justice Ave Lubbock TX 79416 | $0.00 | Upon entry of the Assumption Order |
| 933 | Luminant Mining Company LLC | Lignite Lease number TX0043201A_81 | O B Utley Jr | 630 E Commerce St Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | O B Utley Jr and Charlcie Utley | 630 E Commerce Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 934 | Luminant Mining Company LLC | Lignite Lease number TX0043401A_271 | Susan Stough Anthony | 113 Rambling Rd Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Stough Kliemann | P.O. Box 669 Denton TX 76201 | $0.00 | Upon entry of the Assumption Order |
| 935 | Luminant Mining Company LLC | Lignite Lease number TX0043602A_363 | Charles E Wimberley | 3584 Cr 195 D Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 936 | Luminant Mining Company LLC | Lignite Lease number TX0043701A_271 | A P Matthews Jr | Box 924 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 937 | Luminant Mining Company LLC | Lignite Lease number TX0043701A_363 | Herschel D Christian | 8314 Atascocita Lake Way Humble TX 77346 | $0.00 | Upon entry of the Assumption Order |
| 938 | Luminant Mining Company LLC | Lignite Lease number TX0043902B_362 | Clifford A & Sue Williams | 5482 FM 225 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 939 | Luminant Mining Company LLC | Lignite Lease number TX0043903C_362 | Margaret Moseley | Po  Box 155 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 940 | Luminant Mining Company LLC | Lignite Lease number TX0043904D_362 | Cochran, Otha Etal c/o Caroline and Jimmie Taylor | P.O. Box 412 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 941 | Luminant Mining Company LLC | Lignite Lease number TX0043905E_362 | Cochran, Otha Etal c/o Caroline and Jimmie Taylor | P.O. Box 412 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 942 | Luminant Mining Company LLC | Lignite Lease number TX0044001A_362 | C Y and L K Cochran Living Trust Dated February 17, 2010 | 5548 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 943 | Luminant Mining Company LLC | Lignite Lease number TX0044301A_61 | Juanita Davis c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 944 | Luminant Mining Company LLC | Lignite Lease number TX0044401A_61 | Madie R Grismore | 14200 E Romana Blvd Baldwin Park CA 91706 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 945 | Luminant Mining Company LLC | Lignite Lease number TX0044601A_271 | Billy C Carter | 1936 Us Hwy 79S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | W H (Kelly) Carter | 1956 Us Hwy 79 S Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 946 | Luminant Mining Company LLC | Lignite Lease number TX0044801A_271 | James A Ford | P.O. Box 7849 Horseshoe Bay TX 78657 | $0.00 | Upon entry of the Assumption Order |
| 947 | Luminant Mining Company LLC | Lignite Lease number TX0044901A_271 | Lucille Y Morton | P.O. Box 1144 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 948 | Luminant Mining Company LLC | Lignite Lease number TX0045201A_61 | Zelvin Hancock | 6020 Crane St Houston TX 77026 | $0.00 | Upon entry of the Assumption Order |
| 949 | Luminant Mining Company LLC | Lignite Lease number TX0045301A_363 | Sarah Langford Hardy | 5803 Ashfield Rd Alexandria VA 22315 | $0.00 | Upon entry of the Assumption Order |
| | | | Gandy Family Trust Citizens National Bank, Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward F Miller Trust Citizens National Bank Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Norris Langford Jr | P.O. Box 350 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 950 | Luminant Mining Company LLC | Lignite Lease number TX0045301A_61 | Brenda N Culpepper and Elizabeth & Vanessa J Hollis | 16059 Makayla Dr Houston TX 77049 | $0.00 | Upon entry of the Assumption Order |
| 951 | Luminant Mining Company LLC | Lignite Lease number TX0045401A_363 | Edward F Miller Trust Citizens National Bank Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Gandy Family Trust Citizens National Bank, Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Arnold Lockwood Miller Est c/o Citizens National | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 952 | Luminant Mining Company LLC | Lignite Lease number TX0045401A_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| 953 | Luminant Mining Company LLC | Lignite Lease number TX0045501A_363 | Sarah Langford Hardy | 5803 Ashfield Rd Alexandria VA 22315 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Norris Langford Jr | P.O. Box 350 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 954 | Luminant Mining Company LLC | Lignite Lease number TX0045501A_61 | Nathaniel Harper | 5623 Van Winkle St Dallas TX 75235 | $0.00 | Upon entry of the Assumption Order |
| 955 | Luminant Mining Company LLC | Lignite Lease number TX0045701A_363 | John Jacob Mims | 3728 Cr 258 North Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Angus Mims | 38 Adaway Estates Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Nan Barton | 4485 FM 1251 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Furrh | 516 Shadow Wood Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Lee Adams | 611 Pine St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 956 | Luminant Mining Company LLC | Lignite Lease number TX0045801A_271 | Sarah Mcbride | 1023 Lolita Ave Redlands CA 92373 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Lee Liles | 1751 Hwy 43 N Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 957 | Luminant Mining Company LLC | Lignite Lease number TX0045901A_61 | Barbara Ann Devine | 686 FM 1519 N Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 958 | Luminant Mining Company LLC | Lignite Lease number TX0046101A_61 | L C Clements c/o Susan Spohr | 633 Mountain View St Altadena CA 91001 | $0.00 | Upon entry of the Assumption Order |
| 959 | Luminant Mining Company LLC | Lignite Lease number TX0046201A_61 | C W Clements c/o Susan J Spohr | 633 Mountain View St Altadena CA 91001 | $0.00 | Upon entry of the Assumption Order |
| 960 | Luminant Mining Company LLC | Lignite Lease number TX0046301A_271 | Emma Jane Williams | 1013 Airport St Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 961 | Luminant Mining Company LLC | Lignite Lease number TX0046301A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 962 | Luminant Mining Company LLC | Lignite Lease number TX0046401A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 963 | Luminant Mining Company LLC | Lignite Lease number TX0046501A_271 | Beauford Martin | 833 Cr 258 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 964 | Luminant Mining Company LLC | Lignite Lease number TX0046501A_61 | Artie Taylor For Benefit Of E J Taylor | 19 Cr 3510 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 965 | Luminant Mining Company LLC | Lignite Lease number TX0046601A_61 | Artie V Taylor | 19 Cr 3510 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 966 | Luminant Mining Company LLC | Lignite Lease number TX0046701A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 967 | Luminant Mining Company LLC | Lignite Lease number TX0046801A_61 | Leslie and Cristie Nixon | 1227 Cr 3318 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy Green | P.O. Box 1349 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 968 | Luminant Mining Company LLC | Lignite Lease number TX0047101A_61 | Steven B Carpenter | 23702 Mill Valley Rd Valencia CA 91355 | $0.00 | Upon entry of the Assumption Order |
| 969 | Luminant Mining Company LLC | Lignite Lease number TX0047202A_363 | Alton Currie | 652 Cr 3106 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 970 | Luminant Mining Company LLC | Lignite Lease number TX0047301A_61 | Jesse L Nickerson c/o Ruth Nickerson | P.O. Box 720 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 971 | Luminant Mining Company LLC | Lignite Lease number TX0047401A_61 | Louie Lee Anderson | 107 Collins Circle Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 972 | Luminant Mining Company LLC | Lignite Lease number TX0047501A_363 | Suzanne Henley | 1867 Vinton Ave Memphis TN  38104 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeffrey W Smith Jr Trust c/o Blanchard Etual Trustee | 1000 Brookfield Road, Ste 120 Memphis TN  38119 | $0.00 | Upon entry of the Assumption Order |
| 973 | Luminant Mining Company LLC | Lignite Lease number TX0047501A_61 | Earnestine E Anderson | 3110 Cornell Dallas TX 75205 | $0.00 | Upon entry of the Assumption Order |
| 974 | Luminant Mining Company LLC | Lignite Lease number TX0047601A_61 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 975 | Luminant Mining Company LLC | Lignite Lease number TX0047701A_61 | Delores Carpenter | 2725 Warren Way Arcadia CA 91007 | $0.00 | Upon entry of the Assumption Order |
| 976 | Luminant Mining Company LLC | Lignite Lease number TX0048001A_61 | Patricia A Wilson Trustee | 28401 Meridy Avenue Highland CA 92346 | $9.54 | Upon entry of the Assumption Order |
| | | | Kathryn M Burke Trustee | 2813 Kentshire Pl Apex NC 27523 | $9.54 | Upon entry of the Assumption Order |
| 977 | Luminant Mining Company LLC | Lignite Lease number TX0048201A_271 | Danny G Dunn | 6783 Cr 363 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Lois Ann Dunn Dawson | 8506 Timberwood Ln Haughton LA 71037 | $0.00 | Upon entry of the Assumption Order |
| | | | The Nix Family Revocable Living Trust | 841 Modica St Bossier City LA 71112 | $0.00 | Upon entry of the Assumption Order |
| | | | Dean A Dunn | P.O. Box 50412 Colorado Springs CO 80949 | $0.00 | Upon entry of the Assumption Order |
| 978 | Luminant Mining Company LLC | Lignite Lease number TX0048701A_271 | Hoy L Herrin | Ni 09 Lake Cherokee Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 979 | Luminant Mining Company LLC | Lignite Lease number TX0048901A_271 | Mark Pool | 1009 Empire St El Campo TX 77437 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian R Hudspeth | 1342 County Road 346 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell C Pool | 6245 Cr 343E Henderson TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Melissa Embry | 6612 Pimlico Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Ellen Wilks | 8016 Cr 365 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Ermine Hudspeth Revocable Trust c/o Brian R Hudspeth | 1342 Cr 346E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Yandle | P.O. Box 1683 Henderson TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 980 | Luminant Mining Company LLC | Lignite Lease number TX0049101A_271 | William David Lemley | 1041 S 14Th Abilene TX 79602 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda L Nordstrom | 1208 Middle Cove Dr Plano TX 75023 | $0.00 | Upon entry of the Assumption Order |
| | | | Carl Austin Boland | 15115 Hwy 187 Eureka Springs AR 72631 | $0.00 | Upon entry of the Assumption Order |
| | | | Connie L Taylor | 1600 Heritage Apt 715 McKinney TX 75069 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Clarence Boland Jr | 1830 Alray Dr Concord CA 94519 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Patrick Boland | 2505 Prospect Hill Dr Fort Worth TX 76123 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheri Boland Gallegos | 3601 East Oak Trail Granbury TX 76048 | $0.00 | Upon entry of the Assumption Order |
| | | | Chester L Lemley Estate c/o Carl Lemley | 15115 Hwy 187 Eureka Springs AR 72631 | $0.00 | Upon entry of the Assumption Order |
| | | | Bankhead Attorneys | 300 W Sabine St Sycamore St Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 981 | Luminant Mining Company LLC | Lignite Lease number TX0049401A_271 | Marie Messec c/o Wendell Pool | 6245 Cr 343 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 982 | Luminant Mining Company LLC | Lignite Lease number TX0049501A_271 | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 983 | Luminant Mining Company LLC | Lignite Lease number TX0049701A_271 | Wayne Yandle | P.O. Box 1683 Henderson TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 984 | Luminant Mining Company LLC | Lignite Lease number TX0050001A_421 | Luevern Martin | 4291 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 985 | Luminant Mining Company LLC | Lignite Lease number TX0050101A_363 | William & Clara Baughman | 107 Crosby Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jane Baughman | 129 Hatleyberry St Oak Ridge TN  37830 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Baughman Gray | 6441 Kenwick Ave Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| 986 | Luminant Mining Company LLC | Lignite Lease number TX0050101A_421 | Ruby Barrow Smith | 4274 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell Woodrow Williams | P.O. Box 157 Brownwood TX 76804 | $326.74 | Upon entry of the Assumption Order |
| 987 | Luminant Mining Company LLC | Lignite Lease number TX0050201A_421 | Bruce T Harwell | 102 Kent Dr Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy G Wheeler | 1175 FM 69 S Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth L Wheeler | 4223 Parkway Dr Bossier City LA 71112 | $0.00 | Upon entry of the Assumption Order |
| | | | Marvin & Rowana Starr Soileau | 908 Fortune Drive Baytown TX 77520 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirl D Ellis & Juanita Ellis Trustees Of Shirl D Ellis & Juanita Ellis Rev Living Trust | 2008 Cr 3309 Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Laverne B Thompson | P.O. Box 208 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 988 | Luminant Mining Company LLC | Lignite Lease number TX0050201B_421 | Foster, James D. and Donna Thompson Broach | 1118 FM 899 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 989 | Luminant Mining Company LLC | Lignite Lease number TX0050202B_421 | Mary Frances Barker | Rt 8 Box 885 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 990 | Luminant Mining Company LLC | Lignite Lease number TX0050203C_421 | Anastacio & Rosario Dorantes | Rt 7 Box 850 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 991 | Luminant Mining Company LLC | Lignite Lease number TX0050204D_421 | Jesse and Bonnie Avila | 935 Cr 3250 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 992 | Luminant Mining Company LLC | Lignite Lease number TX0050301A_363 | Betty Rader | 1909 Sunshine Square Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | George William Bowling | 4210 Mojave Dr Granbury TX 76049 | $0.00 | Upon entry of the Assumption Order |
| 993 | Luminant Mining Company LLC | Lignite Lease number TX0050501A_271 | W M Stewart | 6242 W Oxbow Loop Bossier City LA 71112 | $0.00 | Upon entry of the Assumption Order |
| 994 | Luminant Mining Company LLC | Lignite Lease number TX0050501A_363 | Maxine B Krouse &  Steve Krouse | 6109 Malachi Lane Killeen TX 76542 | $0.00 | Upon entry of the Assumption Order |
| 995 | Luminant Mining Company LLC | Lignite Lease number TX0050501A_421 | Eddie Martin Bishop Jr | 872 Cr 1655, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 996 | Luminant Mining Company LLC | Lignite Lease number TX0050502B_363 | Perry Rose | P.O. Box 903 Euless TX 76039 | $0.00 | Upon entry of the Assumption Order |
| 997 | Luminant Mining Company LLC | Lignite Lease number TX0050601A_421 | Penny Annette Luetge and Others | 213 Turnberry Circle Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Marie Smith | 356 Cty Rd 1605 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 998 | Luminant Mining Company LLC | Lignite Lease number TX0050701A_363 | J C & S B Patrick Living Trust | 205 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Ruth Price | 243 Hodges Road Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| 999 | Luminant Mining Company LLC | Lignite Lease number TX0050701A_421 | H Wayne & Patsy Easley | 2130 Cr 1550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin W Foster | 3029 Cr 3320 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Brandon W & Tammie J Rolf | 43 Cr 1482 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Deanna Henager | 7273 Hwy 69 Alba TX 75410 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas L & Inez Wilkerson c/o Clifton Robinson | #54 Ute Rd Clovis NM  88101 | $0.00 | Upon entry of the Assumption Order |
| | | | Nova & William A Henager c/o Freda Henager Strother | 2264 Cr 1670 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | William A Henager c/o Freda Henager Strother | 2264 Cr 1670 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | William Troy Henager c/o William A Henager | P.O. Box 11321 Midland TX 79702 | $0.00 | Upon entry of the Assumption Order |
| | | | James David Foster Etux Linda Foster | 101 Codee Court Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby E Jones | P.O. Box 1525 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1000 | Luminant Mining Company LLC | Lignite Lease number TX0050702B_421 | Curtis and Janie Sanders | Rt 3 Box 388 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1001 | Luminant Mining Company LLC | Lignite Lease number TX0050801A_421 | Delana Joyce Bryant | 1612 Valley Brook Ln Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Nenian Lafon Mason | 341 Watley Rd Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Alan Royce Mason | 5526 Tennerville Rd Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Carroll D & Barbara J Phillips | 902 Tuttle Rd White Oak TX 75693 | $0.00 | Upon entry of the Assumption Order |
| 1002 | Luminant Mining Company LLC | Lignite Lease number TX0050901A_421 | John & Doris Johnson | 2049 Cr 1670 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1003 | Luminant Mining Company LLC | Lignite Lease number TX0051001A_362 | Henry W Griffith | 212 Cr 376 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1004 | Luminant Mining Company LLC | Lignite Lease number TX0051101A_362 | Ronald C and Faezeh Horaney Loan #838267 & Land Bk Of Sulphur Springs | P.O. Box 468 Sulphur Springs TX 75483 | $0.00 | Upon entry of the Assumption Order |
| | | | Jo Ann Dulany | 313 College Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1005 | Luminant Mining Company LLC | Lignite Lease number TX0051101A_421 | Inmate Trust Fund #658737 Jeanette Harvey | P.O. Box 60 Huntsville TX 77342 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Ryan Harvey | 800 Brazos St #1110 Austin TX 78701 | $0.00 | Upon entry of the Assumption Order |
| | | | Ardelia Gauntt | P.O. Box 3 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1006 | Luminant Mining Company LLC | Lignite Lease number TX0051101B_421 | Jeanette & J Edwin Harvey c/o Jeanette Harvey Inmate Trust Fund #658737, | P.O. Box 60, Huntsville, TX 77342 | $0.00 | Upon entry of the Assumption Order |
| 1007 | Luminant Mining Company LLC | Lignite Lease number TX0051201A_271 | Glen T Hunt | 30 San Clemente Odessa TX 79765 | $0.00 | Upon entry of the Assumption Order |
| | | | Maurine H Briggs | 304 Davis St Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Scharmel H Roussel | 71 Reservoir Heights Dr Little Rock AR 72227 | $0.00 | Upon entry of the Assumption Order |
| 1008 | Luminant Mining Company LLC | Lignite Lease number TX0051201A_362 | Jo Ann Dulany | 313 College Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1009 | Luminant Mining Company LLC | Lignite Lease number TX0051201A_421 | Jimmy D Thomas | 1079 Cr 1220 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Oliver D Thomas | 2093 Cr 3180 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Blalock | 6663 Cr 1915 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Geraldine Thomas Torres | 720 Sunset Street Sulphur Springs TX 75482 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony G Thomas | P.O. Box 115 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Peter Thomas | P.O. Box 115 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Jean Roberts | P.O. Box 838 Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1010 | Luminant Mining Company LLC | Lignite Lease number TX0051301A_271 | Katherine Sue Gentry | 12326 Browning Dr Montgomery TX 77356 | $0.00 | Upon entry of the Assumption Order |
| 1011 | Luminant Mining Company LLC | Lignite Lease number TX0051301A_362 | Charles & Bobby Bane | 110 Hwy 79 N Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1012 | Luminant Mining Company LLC | Lignite Lease number TX0051301A_421 | Arthur & Betty Hill | 664 Cr 1342 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1013 | Luminant Mining Company LLC | Lignite Lease number TX0051401A_271 | Garl Dee Harris Allums | 189 Cr 304 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1014 | Luminant Mining Company LLC | Lignite Lease number TX0051401A_362 | Snider Industries Inc | P.O. Box 668 Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 1015 | Luminant Mining Company LLC | Lignite Lease number TX0051501A_271 | Mark Pool | 1009 Empire St El Campo TX 77437 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian R Hudspeth | 1342 County Road 346 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell C Pool | 6245 Cr 343E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Melissa Embry | 6612 Pimlico Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Ellen Wilks | 8016 Cr 365 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Ermine Hudspeth Revocable Trust c/o Brian R Hudspeth | 1342 Cr 346E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Messec c/o Wendell Pool | 6245 Cr 343 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Yandle | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1016 | Luminant Mining Company LLC | Lignite Lease number TX0051501A_362 | B H Lumpkin | 301 N. Alta Vista Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | J G & Patricia Stilwell | 8704 C R 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1017 | Luminant Mining Company LLC | Lignite Lease number TX0051601A_271 | Jack Weldon | 12618 Hillcrest Rd Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Marie Weldon c/o John Weldon, Agent and Attorney-In-Fact | 12618 Hillcrest Rd Tyler TX 75708 | $0.00 | Upon entry of the Assumption Order |
| 1018 | Luminant Mining Company LLC | Lignite Lease number TX0051601A_362 | Suzanne Redwine Fisher | 101 Ivy Lane San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Ras Redwine V | 620 S Taylor Amarillo TX 79101 | $0.00 | Upon entry of the Assumption Order |
| 1019 | Luminant Mining Company LLC | Lignite Lease number TX0051601A_421 | Delana Joyce Bryant | 1612 Valley Brook Ln Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Alan Royce Mason | 5526 Tennerville Rd Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1020 | Luminant Mining Company LLC | Lignite Lease number TX0051701A_362 | Janetha Bradford Payton | 509 Cambridge DESoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| | | | Affie Webb | 706 N Henderson St Rusk TX 75785 | $0.00 | Upon entry of the Assumption Order |
| | | | Doreen Turner | 794 Cr 105D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Angelia Grounds | Box 386 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Emery Douglas Bradford Estate | P O Box 476 Alto TX 75925 | $0.00 | Upon entry of the Assumption Order |
| 1021 | Luminant Mining Company LLC | Lignite Lease number TX0051801A_271 | J L Higginbotham Estate c/o Wilma Higginbotham | 1416 Emerald Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1022 | Luminant Mining Company LLC | Lignite Lease number TX0051801A_362 | J W Wilder | Rt 2 Box 111-M Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1023 | Luminant Mining Company LLC | Lignite Lease number TX0051801A_421 | James & Judy Foster | 12218 FM 144 N Omaha TX 75571 | $0.00 | Upon entry of the Assumption Order |
| | | | Edith G Roberts c/o Jana Roberts Caves | 4158 FM Hwy 6 Caddo Mills TX 75125 | $0.00 | Upon entry of the Assumption Order |
| | | | James David Foster Etux and Linda Foster | 101 Codee Court Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobby E & Wanda Elaine Jones | P.O. Box 1525 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Clitis A and Teresa Riley | Rt 8 Box 845 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1024 | Luminant Mining Company LLC | Lignite Lease number TX0051901A_362 | Marion T Rives | 1260 Cr 236 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Lucy Rives Cook | P O Box 252 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1025 | Luminant Mining Company LLC | Lignite Lease number TX0051901A_421 | Elliott, S.M. Et Ux and Sylvester Elliott, Jr. | Rt. 4 Box 83, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1026 | Luminant Mining Company LLC | Lignite Lease number TX0051901C_421 | Elliott, S.M. Et Ux and Sylvester Elliott, Jr. | Rt. 4 Box 83, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1027 | Luminant Mining Company LLC | Lignite Lease number TX0051902B_362 | Rives, L.J. and Cody Lee Flanagan | 7106 Cr 4785 Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 1028 | Luminant Mining Company LLC | Lignite Lease number TX0052001A_362 | Joe & Norma Simmons | 1907 Page Rd Apt 211 Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynn & Nancy Simmons | 5605 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1029 | Luminant Mining Company LLC | Lignite Lease number TX0052001A_421 | Jerry D & Talma Dill | 234 Cr 3250 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Russell & Melanie Dill | 7138 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1030 | Luminant Mining Company LLC | Lignite Lease number TX0052001A_81 | Hill Ranch, Ltd c/o B.F. (Bobby Fred) Hill | 3794-C West Hwy 67 Glen Rose TX 76043 | $0.00 | Upon entry of the Assumption Order |
| | | | Edwina C Hill | P O Box 5548 Bossier City LA 71171 | $0.00 | Upon entry of the Assumption Order |
| | | | F E Hill Co., LLP | P.O. Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Roy W Hill Trustee Trust #2 | P.O. Box 765 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Lion Mineral Company Inc | Roy W Hill President P.O. Box 246 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 1031 | Luminant Mining Company LLC | Lignite Lease number TX0052101A_362 | Mildred Stanzel Pawkett Estate | 1000 Cresent Dr Apt #35 Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie S Pool | P.O. Box 2231 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1032 | Luminant Mining Company LLC | Lignite Lease number TX0052201A_362 | D A Brian | 6078 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1033 | Luminant Mining Company LLC | Lignite Lease number TX0052201A_421 | Jettie James & Patsy Ruth Walker | 6048 FM Rd 2348 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1034 | Luminant Mining Company LLC | Lignite Lease number TX0052201A_81 | Sherry Ann Thornton | 6808 Windwillow Dr Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| | | | Terry Jan Thornton | 7640 County Road 3223 Lone Oak TX 75453 | $0.00 | Upon entry of the Assumption Order |
| | | | Theresa Nan Thornton | 800 N San Jacinto St Unit 102 Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Brady Lee Thornton Truste c/o Sherry Ann Thornton Truste | 6808 Windwillow Dr Ft Worth TX 76137 | $0.00 | Upon entry of the Assumption Order |
| 1035 | Luminant Mining Company LLC | Lignite Lease number TX0052301A_362 | Loma Shipp Estate | 1007 Patricia Dr Sherman TX 75009 | $0.00 | Upon entry of the Assumption Order |
| 1036 | Luminant Mining Company LLC | Lignite Lease number TX0052301A_421 | Billy Lee & Paula Rose | 117 Cr 1745 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John & Carolyn Golightly | 275 Cr 1740 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John & Ann Hulse | 3607 Rustic Ridge Frisco TX 75035 | $0.00 | Upon entry of the Assumption Order |
| | | | E L Love & Mary Love | 403 Cr 1740 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon T Davis | 511 Coleman St Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| | | | Cindy L Murray | 6137 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Mcanally | P O Box 942 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | William H Whitaker | P.O. Box 109 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Marsha G Mcanally | P.O. Box 416 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard & Darlene Fountain | Rt 8 Box 1150 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Rick & Linda Quary | Rt 8 Box 1165 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1037 | Luminant Mining Company LLC | Lignite Lease number TX0052301B_421 | Daughtry, L. A. | P.O. Box 2S11, Houston, TX 77001 | $0.00 | Upon entry of the Assumption Order |
| 1038 | Luminant Mining Company LLC | Lignite Lease number TX0052301C_421 | The Hudson Living Trust | 1409 Westmont Drive, McKinney, TX 75070 | $0.00 | Upon entry of the Assumption Order |
| 1039 | Luminant Mining Company LLC | Lignite Lease number TX0052301D_421 | Daughtry, L.A. c/o Billy Lee & Paula Rose | 117 Cr 1745, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1040 | Luminant Mining Company LLC | Lignite Lease number TX0052301E_421 | Daughtry, L.A. c/o Billy Lee & Paula Rose | 117 Cr 1745, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1041 | Luminant Mining Company LLC | Lignite Lease number TX0052302A_421 | Alvin E Glenn & Linda Glenn | 366 Cr 1740 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Ernest Mcanally | P O Box 942 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1042 | Luminant Mining Company LLC | Lignite Lease number TX0052401A_362 | Lynn E Simmons | 5605 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1043 | Luminant Mining Company LLC | Lignite Lease number TX0052401A_421 | Marion E Shurtleff | 1149 Cr 4510 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mildred C Justiss | 1506 Anchor St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Jo Crayton | 212 E Cedar Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances D Stewart | 2200 East First Street Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Allen N & Sue Atkinson | 3178 Cr 3265 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy D & Debra L Franks | 435 Cr 3335 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| | | | William & Jackie Scoggins | 500 Cr Sw 3090 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 1044 | Luminant Mining Company LLC | Lignite Lease number TX0052501A_362 | Travis L & J Lynn Rogers | 5260 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1045 | Luminant Mining Company LLC | Lignite Lease number TX0052501A_421 | Gerald A Stagg | 2001 N Jefferson Ste 300 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Joel C Conroy | 208 Lively Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | James Robert Atkins | 22636 Oxnard St Woodland Hills CA 91367 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny & Regina Conroy | 4808 Quail Creek Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John A Conroy | P.O. Box 312 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Janet Folmar | P.O. Box 797568 Dallas TX 75379 | $0.00 | Upon entry of the Assumption Order |
| | | | J Travis Jackson | P.O. Box 913 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1046 | Luminant Mining Company LLC | Lignite Lease number TX0052601A_363 | John Jacob Mims | 3728 Cr 258 North Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Angus Mims | 38 Adaway Estates Henderson TX 75652 | | Upon entry of the Assumption Order |
| | | | Jo Nan Barton | 4485 FM 1251 East Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Furrh | 516 Shadow Wood Dr Marshall TX 75672 | | Upon entry of the Assumption Order |
| | | | Linda Lee Adams | 611 Pine St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1047 | Luminant Mining Company LLC | Lignite Lease number TX0052601A_421 | Bowers, Kenneth | Rt. 6, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1048 | Luminant Mining Company LLC | Lignite Lease number TX0052701A_421 | Loretta Lea Holt | 217 Wildwood St Baytown TX 77520 | $0.00 | Upon entry of the Assumption Order |
| | | | Wilma R Gingles | 504 E Republicst Baytown TX 77520 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Lee Gingles | 8438 Pine Falls Dr Houston TX 77095 | $0.00 | Upon entry of the Assumption Order |
| 1049 | Luminant Mining Company LLC | Lignite Lease number TX0052801A_271 | Mark Pool | 1009 Empire St El Campo TX 77437 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian R Hudspeth | 1342 County Road 346 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendell C Pool | 6245 Cr 343E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Melissa Embry | 6612 Pimlico Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Lynda Y Pool | 800 Norma Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Ellen Wilks | 8016 Cr 365 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Ermine Hudspeth Revocable Trust c/o Brian R Hudspeth | 1342 Cr 346E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Yandle | P.O. Box 1683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1050 | Luminant Mining Company LLC | Lignite Lease number TX0052801A_362 | Hcb Inc Cnb Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1051 | Luminant Mining Company LLC | Lignite Lease number TX0052801A_81 | Keith L Emmons | 2951 Marina Bay Dr #130-353 League City TX 77573 | $0.00 | Upon entry of the Assumption Order |
| 1052 | Luminant Mining Company LLC | Lignite Lease number TX0052901A_362 | Donald W and Evelyn Maddox | 5111 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1053 | Luminant Mining Company LLC | Lignite Lease number TX0053001A_421 | Robert & Lucille Hammonds | 1403 N Bryan Ave Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1054 | Luminant Mining Company LLC | Lignite Lease number TX0053002A_421 | Dennis K & Kim Cameron | 5734 FM 1001 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| 1055 | Luminant Mining Company LLC | Lignite Lease number TX0053003A_421 | Hammonds,Robert Etux and Dustin Allen Kuhl, | 2000 Choctaw Apt. #68, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1056 | Luminant Mining Company LLC | Lignite Lease number TX0053101A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1057 | Luminant Mining Company LLC | Lignite Lease number TX0053201A_362 | King, W.L. Edward & Mandi Lou Burns c/o Rilli Burns | 3964 Us Hwy 79E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1058 | Luminant Mining Company LLC | Lignite Lease number TX0053201A_421 | Martha Christine Heard | 676 Cr 1465 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1059 | Luminant Mining Company LLC | Lignite Lease number TX0053201B_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377  W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1060 | Luminant Mining Company LLC | Lignite Lease number TX0053201C_362 | King, W. L. Ebenezer Water Supply Corp c/o S E Russell | 4347 Cr 314S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1061 | Luminant Mining Company LLC | Lignite Lease number TX0053301A_362 | Clifton Rayford Whitehead | 700 Greenwood Ct Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Donald R Whitehead | 9907 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1062 | Luminant Mining Company LLC | Lignite Lease number TX0053401A_271 | Troy Ray Williams | P.O. Box 925 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | John W Gray | P.O. Box 927 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Wanda Williams Gray | P.O. Box 927 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1063 | Luminant Mining Company LLC | Lignite Lease number TX0053401A_362 | Emory Rives | P.O. Box 5027 Kingsville TX 78364 | $0.00 | Upon entry of the Assumption Order |
| 1064 | Luminant Mining Company LLC | Lignite Lease number TX0053401A_421 | Juanita B Cobb | 407 E 1St St Mt Pleasant TX 75455 | $158.00 | Upon entry of the Assumption Order |
| 1065 | Luminant Mining Company LLC | Lignite Lease number TX0053501A_363 | Jimmie C Price | 4829 Cr 314 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marlin Keith Price | 6852 Us Hwy 79E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1066 | Luminant Mining Company LLC | Lignite Lease number TX0053601A_362 | Harold V Hays | 10807 Marsh Field Houston TX 77065 | $0.00 | Upon entry of the Assumption Order |
| 1067 | Luminant Mining Company LLC | Lignite Lease number TX0053701A_271 | Janelie Beasley | 4274 FM 1970 North Timpson TX 75975 | $0.00 | Upon entry of the Assumption Order |
| | | | Acie Henigan | 910 Cr 1401 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| 1068 | Luminant Mining Company LLC | Lignite Lease number TX0053701A_362 | J D Rives | 516 Airport Rd Natchez MS 39120 | $0.00 | Upon entry of the Assumption Order |
| | | | Emory Rives | P.O. Box 5027 Kingsville TX 78364 | $0.00 | Upon entry of the Assumption Order |
| | | | Gus E Rives | P.O. Box 5027 Kingsville TX 78364 | $0.00 | Upon entry of the Assumption Order |
| 1069 | Luminant Mining Company LLC | Lignite Lease number TX0053801A_363 | Edgar Durward Mitchum | 897 County Road 2369 Detroit TX 75436 | $0.00 | Upon entry of the Assumption Order |
| 1070 | Luminant Mining Company LLC | Lignite Lease number TX0053801A_421 | Mary B Hall Aba# 111000025 Acct# 2992302268 | 1807 Gene Dr Mt Pleasant TX 75454 | $0.00 | Upon entry of the Assumption Order |
| 1071 | Luminant Mining Company LLC | Lignite Lease number TX0053901A_271 | Billy Hugh Harris | P.O. Box 64 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1072 | Luminant Mining Company LLC | Lignite Lease number TX0053901A_363 | For The Benefit Of Jim William Weaver Jr & Mary Ann Zager Trustee | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Zager | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | James F & Jamie F Mondello | 14902 Sh 322 N Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| | | | Reese Garrison Estate c/o Mary Ann Zager | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | For The Benefit Of Jaye Weaver c/o Mary Ann Zager Trustee | 110 Commander Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1073 | Luminant Mining Company LLC | Lignite Lease number TX0053901A_421 | Gipson, Odessa | Rt. .2, Mt. Pleasant, TX, 75455 | $0.00 | Upon entry of the Assumption Order |
| 1074 | Luminant Mining Company LLC | Lignite Lease number TX0054001A_271 | Helen Ramsey Jackson | 905 Hidden Valley Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Jesse Helen Harris Ramsey | 905 Hidden Valley Dr Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1075 | Luminant Mining Company LLC | Lignite Lease number TX0054101A_61 | Martha Lou Schmeltekopp c/o Stephen Edwin Althus | 4606 Fawnhollow Austin TX 78750 | $0.00 | Upon entry of the Assumption Order |
| 1076 | Luminant Mining Company LLC | Lignite Lease number TX0054201A_271 | Phillip Weaver | 219 Cr 256 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Nelda Jane Cammack | 3864 Sh 149 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Adele Weaver | P.O. Box 182 Newton TX 75966 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Harris | P.O. Box 235 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba June Nutt | P.O. Box 370 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1077 | Luminant Mining Company LLC | Lignite Lease number TX0054201A_362 | Heritage Land Bank Richard Todd Loan #465262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1078 | Luminant Mining Company LLC | Lignite Lease number TX0054201A_61 | Don L Langdon | 1305 Evergreen St Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1079 | Luminant Mining Company LLC | Lignite Lease number TX0054301A_271 | Hershel Weaver | P.O. Box 182 Newton TX 75966 | $0.00 | Upon entry of the Assumption Order |
| 1080 | Luminant Mining Company LLC | Lignite Lease number TX0054301A_362 | Nathan Brightwell | 1330 Cedar Ridge Lane Colorado Springs CO 80919 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Ray Brightwell | 3358 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1081 | Luminant Mining Company LLC | Lignite Lease number TX0054301A_61 | Charles Hagen Trustee | P.O. Box 29 Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 1082 | Luminant Mining Company LLC | Lignite Lease number TX0054401A_271 | W J Smith | 11556 Cr 4232 W Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1083 | Luminant Mining Company LLC | Lignite Lease number TX0054401A_362 | Charles & Ruby A Johnson | 3546 Cr 424W Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1084 | Luminant Mining Company LLC | Lignite Lease number TX0054501A_362 | Texas Scottish Rite Hospital Attn: Oil & Gas | 2222 Welborn St Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| 1085 | Luminant Mining Company LLC | Lignite Lease number TX0054501A_421 | Margaret Louie Garrett | 1104 S Williams Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry W Cook | 6272 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1086 | Luminant Mining Company LLC | Lignite Lease number TX0054501A_61 | Ella Mae Hudson | 1526 W 20Th St Ste #8 Long Beach CA 90810 | $0.00 | Upon entry of the Assumption Order |
| 1087 | Luminant Mining Company LLC | Lignite Lease number TX0054601A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Heritage Land Bank Richard Todd Loan #46S262 | 4608 Kinsey Dr Suite 100 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1088 | Luminant Mining Company LLC | Lignite Lease number TX0054601A_421 | George & Lillian Wilhite | 221 E Magnolia Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1089 | Luminant Mining Company LLC | Lignite Lease number TX0054701A_362 | Jo Ann Dulany | 313 College Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | David Joshua Pool | 8086 Cr 317 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1090 | Luminant Mining Company LLC | Lignite Lease number TX0054801A_271 | Glassell James Morton | #508 Highway 2207 Gladewater TX 75647 | $0.00 | Upon entry of the Assumption Order |
| | | | Brian Freeman | 13870 FM 968 W Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Cynthia M Malloy | 202 Forest Hills Dr Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | Nelwyn Morton | 2265 Cr 326 E Tyler TX 75706 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeffrey Freeman | 915 Georgia Oak St Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheryl J Fulton | Box 3491 Alpha Retta GA 30023 | $0.00 | Upon entry of the Assumption Order |
| 1091 | Luminant Mining Company LLC | Lignite Lease number TX0054801A_362 | Ricky Lynn Sprayberry | 10262 Terrace Rd Sanger TX 76266 | $0.00 | Upon entry of the Assumption Order |
| | | | Benjamin L & Heather L Harrison | 5669 County Road 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1092 | Luminant Mining Company LLC | Lignite Lease number TX0055001A_271 | Mr & Mrs Phillip Weaver | 217 Cr 256 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1093 | Luminant Mining Company LLC | Lignite Lease number TX0055001A_421 | Joe W & Judy Y Wilson | 2913 Lisa Ln Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Jenny Wilson Pickett & Richard A Pickett | P.O. Box 762 Van TX 75790 | $0.00 | Upon entry of the Assumption Order |
| | | | John C & Ramona Arledge | Rt 6 Box 4104 Cr 497 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1094 | Luminant Mining Company LLC | Lignite Lease number TX0055001A_421 | William & Jeanne Blevins | 6053 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1095 | Luminant Mining Company LLC | Lignite Lease number TX0055201A_362 | Dr Alfred E Morris | 613 Slaydon Street Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1096 | Luminant Mining Company LLC | Lignite Lease number TX0055301A_421 | Rodney Guidry | 16022 Tahoe Dr Houston TX 77040 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeanette W Robin | 659 Village Brook Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| 1097 | Luminant Mining Company LLC | Lignite Lease number TX0055401A_271 | Walter Lynn Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1098 | Luminant Mining Company LLC | Lignite Lease number TX0055401A_363 | Travis Crim LLC | 1100 Foley St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Kevin Blaine Crim | 1104 E Main St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Sondra Crim Farley | 1606 Mcmurray Rd Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Crim | 1606 Mcmurry St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Crim | 6860 Spring Valley Rd Dallas TX 75254 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Crim Travis Crim, LLC | 1100 Foley St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Frank Crim Travis Crim, LLC | 16915 Village Lane Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| 1099 | Luminant Mining Company LLC | Lignite Lease number TX0055401A_421 | Gallagher, Mattie H. | 8711 S. Strube Ave, Whittier, CA 90605 | $0.00 | Upon entry of the Assumption Order |
| 1100 | Luminant Mining Company LLC | Lignite Lease number TX0055201A_271 | George & Lois Vandecarr | 342 Cr 2151 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|--------|-----------|-------------------------------|-----------------------|---------|-------------|-----------------|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 1101 | Luminant Mining Company LLC | Lignite Lease number TX0055601A_362 | Thomas E Rice Jr | 2711 Victory Ln Brenham TX 77833 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman Lee Rice | 3006 Rae Dell Ave Austin TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1102 | Luminant Mining Company LLC | Lignite Lease number TX0055601A_421 | Roberts,Dennis, Etux | 411 Whitmore Rd. Dangerfield, TX 75638 | $0.00 | Upon entry of the Assumption Order |
| | | | Roberts,Dennis, Etux Attn: Marry M. Roberts Mccook | 1524 FM 993, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1103 | Luminant Mining Company LLC | Lignite Lease number TX0055701A_271 | Zena E Robinson | 2002 Whitney Midland TX 79705 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas H Sharp | 327 Robin Way Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Ida Sharp | 875 Cr 307 Deberry TX 75639 | $0.00 | Upon entry of the Assumption Order |
| | | | Sidney A Sharp Estate | 875 Cr 307 Deberry TX 75639 | $0.00 | Upon entry of the Assumption Order |
| | | | James A Sharp | 901 Mustang Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Ann Milton | Box 137 Wolfe City TX 75496 | $0.00 | Upon entry of the Assumption Order |
| 1104 | Luminant Mining Company LLC | Lignite Lease number TX0055701A_421 | Burgin, James, Etux | Rt. 4, Box 172A, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1105 | Luminant Mining Company LLC | Lignite Lease number TX0055801A_271 | Alice L Searcy | P.O. Box 122 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1106 | Luminant Mining Company LLC | Lignite Lease number TX0055901A_271 | Durwin Bain Akins | P.O. Box 8 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1107 | Luminant Mining Company LLC | Lignite Lease number TX0055901A_363 | Thelma S Howard Trust Fbo Susan Spivey, Associated Resources Inc. | 403 South Cheyanne Ste 800, Tulsa, OK 74103 | $0.00 | Upon entry of the Assumption Order |
| 1108 | Luminant Mining Company LLC | Lignite Lease number TX0056001A_271 | R C Buckner c/o Bobye B Adamson | 1604 Brandywine Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1109 | Luminant Mining Company LLC | Lignite Lease number TX0056001A_363 | Joan C Propes | 1380 Millville Dr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1110 | Luminant Mining Company LLC | Lignite Lease number TX0056101A_366 | The Lillie Mae Gray Estate c/o Cleophus Gray | 1600 West Popular St Compton CA 90220 | $0.00 | Upon entry of the Assumption Order |
| 1111 | Luminant Mining Company LLC | Lignite Lease number TX0056201A_366 | T C Bowens Etux | Rt 2 Box 196 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1112 | Luminant Mining Company LLC | Lignite Lease number TX0056301A_362 | J W Wilder | Rt 2 Box 111-M Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1113 | Luminant Mining Company LLC | Lignite Lease number TX0056301A_421 | Ellis Moore | Rt., 2, Box 417, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1114 | Luminant Mining Company LLC | Lignite Lease number TX0056401A_421 | Thomas Gail Combs | 108 West Grove Street Kaufman TX 75142 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry A Thompson Jr | 1118 High Point Rd Arlington TX 76015 | $0.00 | Upon entry of the Assumption Order |
| | | | Ollie Bridges Blue | 1210 West 11Th St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Lester S Arterburn | 12277 Woodburn Allen Springs Rd Alvaton KY 42122 | $0.00 | Upon entry of the Assumption Order |
| | | | Mark Arterburn | 1333 Erwin Rd Scottsville KY 42164 | $0.00 | Upon entry of the Assumption Order |
| | | | Kim Reardon | 145 Judd Rd Amelia OH 45102 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephanie Havens Johnson | 1868 Avacado Ct Henderson NV 89014 | $0.00 | Upon entry of the Assumption Order |
| | | | David Ray Thompson | 2025 Winthrop Dr Irving TX 75061 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Harris | 2048 Westchester Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael J Flory | 229 Ih-45 N #1215 Conroe TX 77304 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Thompson Brehm | 308 Aspenway Dr Coppell TX 75019 | $0.00 | Upon entry of the Assumption Order |
| | | | Jill Warner | 3124 Halls Trail Haughton LA 71037 | $0.00 | Upon entry of the Assumption Order |
| | | | Opal Bridges Smith | 3525 S Independence Oklahoma City OK 73119 | $0.00 | Upon entry of the Assumption Order |
| | | | Marian Thompson Cobern | 415 Alan Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Odric L Combs | 4831 W Lawther Apt 112 Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Julia Frances Thompson Nations | 5413 Scenic Dr Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Suzanne Pagel | 55 N Berryline Cir The Woodlands TX 77381 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 1114 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0056401A_421 (cont.) | Jewell Marie Combs Ducourt | 5621 Belmont No 101-A Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Arterburn Wilson | 6107 New Beaver Crk Knoxville TN 37931 | | Upon entry of the Assumption Order |
| | | | Ella Harris | 702 Shorehaven Dr Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Harris Travers | 702 Shorehaven Garland TX 75040 | | Upon entry of the Assumption Order |
| | | | Dorothy Bridges Harris | 710 Shore Haven Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| | | | Vera Harris Mcelhaney | 710 Shorehaven Garland TX 75040 | | Upon entry of the Assumption Order |
| | | | Alondra Havens Dallaly | 8708 Cord Ave Oklahoma City OK 73132 | $0.00 | Upon entry of the Assumption Order |
| | | | Mildred Bridges Pool | 914 W 10Th St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Ledainne Marie Combs Henley | 9957 Acklin Dr Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin L Arterburn c/o Mary Ann Parks | Rt 4 Box #132 Wagoner OK 74467 | $0.00 | Upon entry of the Assumption Order |
| | | | James J Bettisalf for Josephine Chapman | 311 Blue Point Rd Clear Lake Shores TX 77565 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jerene Flanagan | P.O. Box 1224 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Dwayne Chapman | P.O. Box 1790 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Joseph Leon Thompson | P.O. Box 475 Valle Grande Los Alamos NM 87544 | $0.00 | Upon entry of the Assumption Order |
| | | | Jonathan Scott Thompson | P.O. Box 50914 Denton TX 76206 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Harris Hawkins | P.O. Box 919 Meridian TX 76665 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Harris | Route 1, Box 202-14 #2 Caddo Mills TX 75135 | $0.00 | Upon entry of the Assumption Order |
| | | | Wanda Harris Smiley | Rr 2 Box 2240 Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Parks | Rt 4 Box 132 Wagoner OK 74467 | $0.00 | Upon entry of the Assumption Order |
| 1115 | Luminant Mining Company LLC | Lignite Lease number TX0056401A_363 | Wilkerson, Eddie | 100 Cumberland Ln Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1116 | Luminant Mining Company LLC | Lignite Lease number TX0056501A_366 | Nellie Allen | 1100 River Bend Dr Apt 130 Lancaster TX 75146 | $0.00 | Upon entry of the Assumption Order |
| | | | Odies Moore Estate c/o Edna Faye Moore | 2916 E J Campbell Blvd Apt 31A Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmie B Simon | Rt 2 Box 124 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1117 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_271 | Joe Hancock | 3156 Cr 313 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy Hancock | 6933 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Ann Rives c/o Johnny Rives | P.O. Box 1644 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Johnny Rives | P.O. Box 1644 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | Gaynell Hilbert | P.O. Box 1967 Pottsborough TX 75076 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Gullard | P.O. Box 456 Danube MN 56230 | $0.00 | Upon entry of the Assumption Order |
| 1118 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_366 | Dora Baysinger &  Carolyn Sellars | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Baysinger Mcgowan Sellars | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| | | | Vourlice Baysinger c/o Carolyn Sellars | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |
| 1119 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_421 | Ima G. Cargile | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1120 | Luminant Mining Company LLC | Lignite Lease number TX0056601A_61 | Counce Harrison Hancock | 32 Brookridge Dr Avon CT 06001 | $0.00 | Upon entry of the Assumption Order |
| 1121 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_271 | Zena E Robinson | 2002 Whitney Midland TX 79705 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas H Sharp | 327 Robin Way Richardson TX 75080 | $0.00 | Upon entry of the Assumption Order |
| | | | Ida Sharp | 875 Cr 307 Deberry TX 75639 | $0.00 | Upon entry of the Assumption Order |
| | | | James A Sharp | 901 Mustang Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Ann Milton | Box 137 Wolfe City TX 75496 | $0.00 | Upon entry of the Assumption Order |
| 1122 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_366 | Jessie Mae Baysinger c/o Carolyn Sellers | 14620 Crystal Lake Dr Little Elm TX 75068 | $0.00 | Upon entry of the Assumption Order |

### Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1123 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_421 | Billy Ray Blue | 2528 Farm Rd 1734 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Arthur & Betty Hill | 664 Cr 1342 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1124 | Luminant Mining Company LLC | Lignite Lease number TX0056701A_61 | Thelma Jefferson | 1528 W Hadley Phoenix AZ  85007 | $0.00 | Upon entry of the Assumption Order |
| | | | Odell Criddle | 1816 Lexington Las Vegas NV 89106 | $0.00 | Upon entry of the Assumption Order |
| | | | Anderson Criddle | 3016 1/2 Van Buren Los Angeles CA 90007 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Criddle | 5847 Sixth Ave Los Angeles CA 90043 | $0.00 | Upon entry of the Assumption Order |
| 1125 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_271 | Dianne Martin | 1620 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1126 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_366 | Shirley Byers | 10225 Scott St Apt 1301 Houston TX 77051 | $0.00 | Upon entry of the Assumption Order |
| | | | Annie B Burgess | 6658 Stearns St Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | Sadie Menephee | 6721 Madrid St Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| 1127 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_421 | Larue Robertson | 313 Julia Mt. Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter G Robertson | 3718 N Park Ct Concord CA 94519 | $0.00 | Upon entry of the Assumption Order |
| | | | Linza E Hobbs | Rt 1 Box 377 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1128 | Luminant Mining Company LLC | Lignite Lease number TX0056801A_61 | Robert L Turner | 619 Daingerfield St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1129 | Luminant Mining Company LLC | Lignite Lease number TX0056901A_271 | Kenneth Dewayne Rogers | 12560 Stinson Rd Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Lynn Rogers | 2637 FM 124 E Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie Rogers Jones | 8411 Tareyton Houston TX 77075 | $0.00 | Upon entry of the Assumption Order |
| | | | Tommy Tilford Rogers | P.O. Box 597 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1130 | Luminant Mining Company LLC | Lignite Lease number TX0056901A_366 | Monnie Blanton | Rt 2 Box 102 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1131 | Luminant Mining Company LLC | Lignite Lease number TX0056901A_61 | Ria M Jackson | 7819 Ne 14Th St Vancouver WA 98664 | $0.00 | Upon entry of the Assumption Order |
| 1132 | Luminant Mining Company LLC | Lignite Lease number TX0057001A_271 | Carla Messec | 901 Theresa Ave Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| 1133 | Luminant Mining Company LLC | Lignite Lease number TX0057001A_366 | Mrs Eugene Dansby | Rt 2  Box 178 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1134 | Luminant Mining Company LLC | Lignite Lease number TX0057101A_271 | Melissa Messec Embry | Rt 5 Box 190 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1135 | Luminant Mining Company LLC | Lignite Lease number TX0057201A_366 | Johnnie Gray | 710 Carker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1136 | Luminant Mining Company LLC | Lignite Lease number TX0057201A_81 | Constance M Morris | 3970 Texas College Rd Dallas TX 75232 | $0.00 | Upon entry of the Assumption Order |
| 1137 | Luminant Mining Company LLC | Lignite Lease number TX0057301A_366 | Johnnie Gray | 710 Carker St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1138 | Luminant Mining Company LLC | Lignite Lease number TX0057401A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1139 | Luminant Mining Company LLC | Lignite Lease number TX0057401A_421 | Wood, Bobby, Etux | 204 Lively, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1140 | Luminant Mining Company LLC | Lignite Lease number TX0057501A_366 | Robert Johnson Jr | 304 Ella Avenue Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Taylor | 3335 Hauck St, Apt 2057 Las Vegas NV 89146 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Lee Esters Estate | 706 Meadowick Drive Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Mae Johnson Estate c/o Robert Johnson Jr | 304 Ella Ave Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Luretta Richardson | P.O. Box 916 LA Porte TX 77572 | $0.00 | Upon entry of the Assumption Order |
| 1141 | Luminant Mining Company LLC | Lignite Lease number TX0057501A_421 | Haskins, Gladys | Rt. 2, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1142 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_271 | Mrs Odell Lake | 308 35Th St Nederland TX 77627 | $0.00 | Upon entry of the Assumption Order |
| 1143 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1144 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_421 | Pauline Etal Lee | Rt. 2, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1145 | Luminant Mining Company LLC | Lignite Lease number TX0057601A_81 | Truman Mcguire | 1203 Whispering Trail Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Lonnie Mcguire | 1209 Misty Glen Lane Dallas TX 75232 | $0.00 | Upon entry of the Assumption Order |
| | | | Mack Mcguire | 1825 Canelo Dr Dallas TX 75232 | $0.00 | Upon entry of the Assumption Order |
| | | | Raymond Mcguire | 1838 Gallagher St Dallas TX 75212 | $0.00 | Upon entry of the Assumption Order |
| | | | Anderson Mcguire | 1839 Gallagher St Dallas TX 75212 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce D Becker | 1953 N Oakdale Ave Rialto CA 92376 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria Wack | 205 Woodside Dr Mastic Beach NY 11951 | $0.00 | Upon entry of the Assumption Order |
| | | | Adell Shepherd | 302 E Waco St Mart TX 76664 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Austin Estate | 542 Farris St San Antonio TX 78220 | $0.00 | Upon entry of the Assumption Order |
| | | | Eliza Jane Davis | 5421 Sonata Lane Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Sammy Mcguire | 622 Katherine Ct Duncanville TX 75137 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Titus c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Eddy Coleman c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Glory Neil Davis c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Lee Bell Cook c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Obra Faye Hayes c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Tom Titus c/o Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Rosell Titus c/o Ruthie Lafond | P.O. Box 23013 San Antonio TX 78223 | $0.00 | Upon entry of the Assumption Order |
| | | | Bernice Sanders | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy D Titus | P.O. Box 1182 Buffalo TX 75831 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruthie Lee Taylor | P.O. Box 23013 San Antonio TX 78223 | $0.00 | Upon entry of the Assumption Order |
| | | | Dolores Jones | P.O. Box 555 Converse TX 78109 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Titus | Route 1 Box 360 Oakwood TX 75855 | $0.00 | Upon entry of the Assumption Order |
| | | | Charlie Titus | Rt 1 Box 360 Oakwood TX 75855 | $0.00 | Upon entry of the Assumption Order |
| 1146 | Luminant Mining Company LLC | Lignite Lease number TX0057701A_271 | Theresa E Barton c/o Blossom Home Care | 3709 Coye Oak Drive Modesto CA 95355 | $0.00 | Upon entry of the Assumption Order |
| 1147 | Luminant Mining Company LLC | Lignite Lease number TX0057701A_366 | Lestene Dieppe & Jeanette Poole | 5013 Dieppe St Houston 77033 | $0.00 | Upon entry of the Assumption Order |
| | | | Jeanett Poole | 5114 Myrtlewood St Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| | | | Lear T Allen | 5114 Mytlewood Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| | | | Mack D Tipps | 8319 Coastway Ln Houston TX 77075 | $0.00 | Upon entry of the Assumption Order |
| 1148 | Luminant Mining Company LLC | Lignite Lease number TX0057701A_421 | Sam Etux Moore | Rt. 2, Box 416, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1149 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_81 | Estate Of Lanella M Horton Deceased | 2146 Volga Ave Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1150 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_271 | Ardette Denney c/o Ila Denney | 1860 Mustang Ct Concord CA 94521 | $0.00 | Upon entry of the Assumption Order |
| 1151 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_366 | Lawrence Ramsey | 2017 Looneyville Rd Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Burdean Smotherman | 406 Sweetgum St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Darlene Townsend | Route 2 Box 103 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1152 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_81 | Jimmy R & Gae L Lee | 5021 W 114Th St Leaswood KS 66211 | $0.00 | Upon entry of the Assumption Order |
| | | | Clifton E Lee Jr | 7031 FM Rd 2348 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Tammie Kay Lee | P.O. Box 334 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 1153 | Luminant Mining Company LLC | Lignite Lease number TX0057801A_81 | Annie Coleman | 2122 Harlandale Ave Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1154 | Luminant Mining Company LLC | Lignite Lease number TX0057901A_271 | Michael Wayne Barton | 238 S Van Ness Ave Los Angeles CA 90004 | $0.00 | Upon entry of the Assumption Order |
| | | | Mrs Odell Lake | 308 35Th St Nederland TX 77627 | $0.00 | Upon entry of the Assumption Order |
| | | | Willis W Barton Jr | 719 Maiden Choice Ln    Herberts Run #544 Catonsville MD 21228 | $0.00 | Upon entry of the Assumption Order |
| | | | Theresa E Barton c/o Blossom Home Care | 3709 Coye Oak Drive Modesto CA 95355 | $0.00 | Upon entry of the Assumption Order |
| | | | Ardette Denney c/o Ila Denney | 1860 Mustang Ct Concord CA 94521 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Lane Barton | P O Box 508 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob J Barton | P.O. Box 540 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| 1155 | Luminant Mining Company LLC | Lignite Lease number TX0057901A_366 | Odies Simon | 1216 S Maxey St Sherman TX 75090 | $0.00 | Upon entry of the Assumption Order |
| 1156 | Luminant Mining Company LLC | Lignite Lease number TX0058001A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY 13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | John M Williamson | 1524 West Monroe Rd Colbert WA 99005 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN 37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Linebarger | 6920 N Old Fort Dr Spokane WA 99208 | $0.00 | Upon entry of the Assumption Order |
| | | | John Edward Foy | 737 Aiden Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1156 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0058001A_271 (cont.) | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas G Prior Estate c/o Lisa Prior | 518 Old Santa Fe Tr Ste 1-111 Santa Fe NM  87505 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (f/k/a Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice L Searcy | P.O. Box 122 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1157 | Luminant Mining Company LLC | Lignite Lease number TX0058001A_366 | Bernice Simons | Rt 2 Box 124 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1158 | Luminant Mining Company LLC | Lignite Lease number TX0058101A_271 | Deborah K Brehe | 3329 Oak Bluff Ln Dublin CA 94568 | $0.00 | Upon entry of the Assumption Order |
| | | | Norman L Davis | 5825 Kantor St San Diego CA 92122 | $0.00 | Upon entry of the Assumption Order |
| 1159 | Luminant Mining Company LLC | Lignite Lease number TX0058101A_366 | Travis Simon | Rt 2 Box 109A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1160 | Luminant Mining Company LLC | Lignite Lease number TX0058201A_271 | Jack A Harris | P O Box 70 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1161 | Luminant Mining Company LLC | Lignite Lease number TX0058201A_366 | Ghevonne Elizabeth Anderson | 2759 Mojave Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe L Penney | Rt 2 Box 132A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1162 | Luminant Mining Company LLC | Lignite Lease number TX0058301A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Mayden Enterprises LLC | 22238 Hwy 154 Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 1163 | Luminant Mining Company LLC | Lignite Lease number TX0058301A_366 | Maxine E Blackman Minor | 1715 Normandale Houston TX 77029 | $0.00 | Upon entry of the Assumption Order |
| | | | Keldred Martin | 4339 Alice Houston TX 77021 | $0.00 | Upon entry of the Assumption Order |
| | | | Valrie Washington | 7625 Ferol Rd Houston TX 77016 | $0.00 | Upon entry of the Assumption Order |
| 1164 | Luminant Mining Company LLC | Lignite Lease number TX0058301A_421 | James and Shirley Wright | 212 W Greenfield Dr Wake Village TX 75501 | $0.00 | Upon entry of the Assumption Order |
| 1165 | Luminant Mining Company LLC | Lignite Lease number TX0058401A_366 | Mr Bernice Simon | Rt 2 Box 124 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1166 | Luminant Mining Company LLC | Lignite Lease number TX0058501A_366 | Draper Tipps c/o Jeanett Poole | 5114 Myrtlewood St Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 1167 | Luminant Mining Company LLC | Lignite Lease number TX0058501A_421 | Mary Ophelia Hensley | 1307 Crocket St Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Skidmore | 2307 Deanna Ave Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Ray Mccollum | 5605 Emerson Ct Fairview TX 75069 | $0.00 | Upon entry of the Assumption Order |
| 1168 | Luminant Mining Company LLC | Lignite Lease number TX0058601A_366 | Cora Bell Williams | 1702 Looneyville Rd Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1169 | Luminant Mining Company LLC | Lignite Lease number TX0058601A_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Tillman E Ethridge Jr Trustee Testamentary Trust Of Nellie M Ethridge | P.O. Box 1619 Mount Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | William & Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Tillman E Ethridge Jr | P.O. Box 1619 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1170 | Luminant Mining Company LLC | Lignite Lease number TX0058601B_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1171 | Luminant Mining Company LLC | Lignite Lease number TX0058601C_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1172 | Luminant Mining Company LLC | Lignite Lease number TX0058601D_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1173 | Luminant Mining Company LLC | Lignite Lease number TX0058601E_421 | Donald Lynch & Gloria Lynch | Rt 9 Box 1380 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1174 | Luminant Mining Company LLC | Lignite Lease number TX0058601F_421 | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1175 | Luminant Mining Company LLC | Lignite Lease number TX0058601G_421 | William & Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1176 | Luminant Mining Company LLC | Lignite Lease number TX0058701A_271 | Mr & Mrs Phillip Weaver | 217 Cr 256 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1177 | Luminant Mining Company LLC | Lignite Lease number TX0058701A_366 | Cora Bell Williams | 1702 Looneyville Rd Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| 1178 | Luminant Mining Company LLC | Lignite Lease number TX0058801A_366 | Rubbie Nell Lewis | 632 East 38Th St Houston TX 77022 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1179 | Luminant Mining Company LLC | Lignite Lease number TX0058801A_421 | Alice Pearl Freeman | 1806 Fairway North Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Bonnie Lowry | 201 Cr 4610 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | John T & Kathleen Ethridge | 4043 Cr 4550 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jane Whitaker | P.O. Box 109 Mt Pleasant TX 75456 | | Upon entry of the Assumption Order |
| | | | Melba Spann | P.O. Box 1111 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1180 | Luminant Mining Company LLC | Lignite Lease number TX0058901A_271 | Marilyn Dunn Jenkins | 14906 Cr 2215 Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1181 | Luminant Mining Company LLC | Lignite Lease number TX0058901A_366 | Herbert & Marguerite Melton Estate & Frank E Melton | P O Box 1712 Jackson MS 39215 | $0.00 | Upon entry of the Assumption Order |
| 1182 | Luminant Mining Company LLC | Lignite Lease number TX0058901A_421 | Robert Thomas, Etux | Rt. 6, Box 278, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1183 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_271 | Jack T Craig & Wife Jean Craig | 4311 Us Hwy 79 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1184 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_366 | Charlie & Ida G Smith c/o Billie Marie Smith Mcclearn | 101 Patton Road Newburgh NY 12550 | $0.00 | Upon entry of the Assumption Order |
| 1185 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_421 | C.L. Baxter, Etux | Rt. 2, Box 348, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1186 | Luminant Mining Company LLC | Lignite Lease number TX0059001A_61 | Dailis C Moore & Fuller Mae Burns | P.O. Box 156 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1187 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_271 | Robert Gentry | 119 Private Road 1295 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Gentry Pate | 138 Cr 2881 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1188 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_366 | Joe L Penney | Rt 2 Box 132A Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1189 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_421 | Dennis & Joan Newman | 7142 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Troy & Daisy Newman | P.O. Box 603 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1190 | Luminant Mining Company LLC | Lignite Lease number TX0059101A_61 | Dailis C Moore & Fuller Mae Burns | P.O. Box 156 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1191 | Luminant Mining Company LLC | Lignite Lease number TX0059201A_81 | Vivian Richardson Et Al | 1815 62Nd St Berkley CA 94703 | $0.00 | Upon entry of the Assumption Order |
| 1192 | Luminant Mining Company LLC | Lignite Lease number TX0059201A_366 | Margelene Avery | 23014 Creekwood Dr Flint TX 75762 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1193 | Luminant Mining Company LLC | Lignite Lease number TX0059301A_366 | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1194 | Luminant Mining Company LLC | Lignite Lease number TX0059301A_421 | David Shumate Jr & Tanya Shumate | 567 Cr 1745 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | David E & Margaret Shumate | 575 Cr 1745 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Randolph M & Dorothy Allen | Rt 8 Box 1120 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1195 | Luminant Mining Company LLC | Lignite Lease number TX0059301A_61 | Mary K Pearson | 101 Royal Ln Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Williams Roach, Indv and As Ind Executor Of Estate Of Cyrel Glendon Roach, Deceased | 108 Links Drive Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | C S Case | P.O. Box 144 Talco TX 75487 | $0.00 | Upon entry of the Assumption Order |
| 1196 | Luminant Mining Company LLC | Lignite Lease number TX0059401A_271 | Sam E Craig Estate | Sm33 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1197 | Luminant Mining Company LLC | Lignite Lease number TX0059401A_366 | Floyd Denson Penney c/o Suzanne Johnson | 352 Clearspring Rd Shell Knob MO 65747 | $0.00 | Upon entry of the Assumption Order |
| 1198 | Luminant Mining Company LLC | Lignite Lease number TX0059401A_366 | Jimmy T Adams | 1005 Kirkwood Ln Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | Jean Adams Tomerlin | 3205 Bayshore Blvd Laporte TX 77571 | $0.00 | Upon entry of the Assumption Order |
| 1199 | Luminant Mining Company LLC | Lignite Lease number TX0059501A_366 | Cleo Ramsey Simon | Rt 2 Box 91 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1200 | Luminant Mining Company LLC | Lignite Lease number TX0059501A_421 | Barbara Johnson | 4925 County Road 4660 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1201 | Luminant Mining Company LLC | Lignite Lease number TX0059501A_61 | Ben & Naomi Glaze | P O Box 41 Scroggins TX 75480 | $0.00 | Upon entry of the Assumption Order |
| 1202 | Luminant Mining Company LLC | Lignite Lease number TX0059601A_366 | Walter J Mccoy | 4375 Harvest Ln Houston TX 77004 | $0.00 | Upon entry of the Assumption Order |
| | | | Joseph W Blackburn c/o Opal Blackburn | 8330 Cason Rd Apt #335 Gladstone OR 97027 | $0.00 | Upon entry of the Assumption Order |
| 1203 | Luminant Mining Company LLC | Lignite Lease number TX0059601A_421 | Tennecho Coal Company | P.O. Box 2511 Houston TX 77001 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | *Details of Contract(s) to be Assumed* | *Assumption Counterparty Information* | | | |
| 1204 | Luminant Mining Company LLC | Lignite Lease number TX0059701A_271 | Joe Larry Morton | 10 Robinhood Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe L and Latresa J Morton | 10 Robinhood Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher H Griffin | 13955 Fern Lane Conroe TX 77306 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley R Frost | 18300 Myrtle Ct 1C Lansing IL 60438 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna J Mcclellan | 313 Lilly Blvd Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Amelia G Fussell | P.O. Box 357 Cedar Creek TX 78612 | $0.00 | Upon entry of the Assumption Order |
| 1205 | Luminant Mining Company LLC | Lignite Lease number TX0059701A_366 | Maudine Arnett Minter c/o Annie Bell Simon Caldwell | Rt 2 Box 908 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1206 | Luminant Mining Company LLC | Lignite Lease number TX0059701A_81 | Kevin L. White | 1623 Atlas St. Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1207 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_271 | Lois V Headrick | P.O. Box 1287 Lone Star TX 75668 | $0.00 | Upon entry of the Assumption Order |
| 1208 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_366 | Mrs Joel N Arnold | Rt 1 Box 141 Greenville TX 75401 | $0.00 | Upon entry of the Assumption Order |
| 1209 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_421 | Michael Rutledge | Rt. 4, Box 310, Mt. Pleasant, TX, 75455 | $0.00 | Upon entry of the Assumption Order |
| 1210 | Luminant Mining Company LLC | Lignite Lease number TX0059801A_81 | Ocie Lee | 367 Vernon St San Francisco CA 94132 | $0.00 | Upon entry of the Assumption Order |
| 1211 | Luminant Mining Company LLC | Lignite Lease number TX0059901A_366 | Kenneth L Penney | 3852 Broadmoore Court Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| 1212 | Luminant Mining Company LLC | Lignite Lease number TX0059901A_81 | Tyrone Hodge | 111 Beechwood Pl Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| 1213 | Luminant Mining Company LLC | Lignite Lease number TX0060001A_271 | Melba A Morton | 1 Wellington Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruel H Morton | 1 Wellington Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Vestal P Harrell | 106 Canvasback Lane Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| | | | Lanice Morton Harrell | 1209 Acapulco White Oak TX 75693 | $0.00 | Upon entry of the Assumption Order |
| | | | Jill Harrell Walther | 16318 Sage Cypress Ct Cypress TX 77433 | $0.00 | Upon entry of the Assumption Order |
| | | | Jana Harrell Ponder | 225 Woodhollow Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 1214 | Luminant Mining Company LLC | Lignite Lease number TX0060001A_366 | M G Moore c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 1215 | Luminant Mining Company LLC | Lignite Lease number TX0060001A_421 | Peggy Jacaman | P.O. Box 2325, Larean, TX 78041 | $0.00 | Upon entry of the Assumption Order |
| 1216 | Luminant Mining Company LLC | Lignite Lease number TX0060101A_366 | Bennie E Jones | 913 Cr 1715 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | Minnie Lee Wade c/o Curtis Ferguson | 13071 FM 225 S Bacigdicges TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Bobbie Ellis Estate c/o Sandra Ellis | 12361 Harbor Blvd Garden Grove CA 92840 | $0.00 | Upon entry of the Assumption Order |
| | | | Willie Mae Smith | Rt 1 Box 100-A Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn D Warren | Rt 1 Box 45I Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | Ross M Davis | Rt 7 Box 59 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| 1217 | Luminant Mining Company LLC | Lignite Lease number TX0060101A_421 | Jan Johnson Sheets c/o Plenty'S Hom | P.O. Box 869 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1218 | Luminant Mining Company LLC | Lignite Lease number TX0060101A_88 | Roy S Bonner | Po Drawer 270 Houma LA 70361 | $0.00 | Upon entry of the Assumption Order |
| 1219 | Luminant Mining Company LLC | Lignite Lease number TX0060201A_366 | M G Moore c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| | | | Walsh Timber Co | P.O. Box 1369 Zwolle LA 71486 | $155.39 | Upon entry of the Assumption Order |
| 1220 | Luminant Mining Company LLC | Lignite Lease number TX0060201A_88 | Edward T. Holleman | 2145 Stone Gate Fredericksburg TX 78624 | $0.00 | Upon entry of the Assumption Order |
| 1221 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_271 | Donald E M Wagstaff | P O Box 835 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1222 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_366 | Savanah White | Rt 2 Box 88 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1223 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_421 | Margaret E Blackstone | 908 Lancaster Park Lancaster TX 75146 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Blackstone | 908 Lancaster Park Lancaster TX 75146 | $0.00 | Upon entry of the Assumption Order |
| 1224 | Luminant Mining Company LLC | Lignite Lease number TX0060301A_88 | George Y Holleman | Po Drawer 386 Centerville TX 75833 | $0.00 | Upon entry of the Assumption Order |
| 1225 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_366 | Isaiah Simon | Rt 2 Box 90 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1226 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_421 | Denise Reichert | 10657 FM 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | B G & Yvonne Floyd | 25 Cr 2265 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry C Hicks | 395 County Rd 4760 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary & Teresa Hammonds | 6424 FM Rd 1402 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1227 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_61 | Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Eddie Wright | 2126 Burrow Tr Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | L J Wright | 6119 Moonglow Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | C J Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | J D Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | James Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Roscoe Wright c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| | | | Rhuby Wright & Dorothy Wright Or Earnest Wright | 2009 Osage Trl Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| 1228 | Luminant Mining Company LLC | Lignite Lease number TX0060401A_88 | Kerry G Bonner | 20103 Tilstock Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| 1229 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_271 | Glen English Estate c/o Thomas English | 4439 FM 959 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1230 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_366 | Nora Mae Smith | 19426 Plantation Cove Ln Katy TX 77449 | $0.00 | Upon entry of the Assumption Order |
| 1231 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_421 | Ralph Gale Stansell | 3089 Nottingham Shreveport LA 71115 | $0.00 | Upon entry of the Assumption Order |
| | | | George B Blackstone and Wife Judith Blackstone | 620 Cr 1218 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | James Stansell | P.O. Box 2001 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1232 | Luminant Mining Company LLC | Lignite Lease number TX0060501A_61 | Billy Freeman | 923 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1233 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_271 | Herbert Ray Armstrong | P.O. Box 271 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1234 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_366 | Novella Sirls Ross | Rt 2 Box 89 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1235 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_61 | Cleo M Wright | Rt 1 Box 48-A Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| | | | Frances Cleo Halliday | 1304 Evergreen Longview TX 75605 | $148.18 | Upon entry of the Assumption Order |
| 1236 | Luminant Mining Company LLC | Lignite Lease number TX0060601A_88 | Jim L. As Attorney In Fact For Mary Chancellor | 5528 South Hwy 215 Charleston AR 72933 | $0.00 | Upon entry of the Assumption Order |
| 1237 | Luminant Mining Company LLC | Lignite Lease number TX0060701A_271 | William Paul Matthews | 1818 Swan St Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Matthews | P.O. Box 672 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Matthews | P.O. Box 977 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1238 | Luminant Mining Company LLC | Lignite Lease number TX0060701A_366 | Annie Bell Simon | Rt 2 Box 90B Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1239 | Luminant Mining Company LLC | Lignite Lease number TX0060701A_88 | Arlena Chancellor Walker | 3108 South East 19Th St Deli City OK 73115 | $0.00 | Upon entry of the Assumption Order |
| 1240 | Luminant Mining Company LLC | Lignite Lease number TX0060801A_366 | M G Moore c/o Marbert G Moore Jr | P.O. Box 9750 Alpine TX 79831 | $0.00 | Upon entry of the Assumption Order |
| 1241 | Luminant Mining Company LLC | Lignite Lease number TX0060801A_61 | L J Wright | 6119 Moonglow Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| | | | Ada Duffey c/o Jacqueline Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1242 | Luminant Mining Company LLC | Lignite Lease number TX0060801A_81 | Edna Govan Coleman | 3533 Colonial Ct Corpus Christi TX 78408 | $0.00 | Upon entry of the Assumption Order |
| 1243 | Luminant Mining Company LLC | Lignite Lease number TX0060901A_366 | Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1244 | Luminant Mining Company LLC | Lignite Lease number TX0061001A_366 | Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1245 | Luminant Mining Company LLC | Lignite Lease number TX0061001A_421 | James W Copeland | 1520 Oxford Lane Denton TX 76209 | $0.00 | Upon entry of the Assumption Order |
| | | | George B Blackstone and Wife Judith Blackstone | 620 Cr 1218 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1246 | Luminant Mining Company LLC | Lignite Lease number TX0061001A_61 | Ada Duffey c/o Jacqueline Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1247 | Luminant Mining Company LLC | Lignite Lease number TX0061101A_271 | Sam E Craig Estate | Sm33 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1248 | Luminant Mining Company LLC | Lignite Lease number TX0061101A_366 | Delmon Gray Estate c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1249 | Luminant Mining Company LLC | Lignite Lease TX0061101A_61 | Billy Freeman | 923 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1250 | Luminant Mining Company LLC | Lignite Lease number TX0061201A_366 | Bernice Penney | P.O. Box 402 Big Sandy TX 75755 | $0.00 | Upon entry of the Assumption Order |
| 1251 | Luminant Mining Company LLC | Lignite Lease number TX0061201A_61 | Stephen R Neill | 1006 Grinnell Dr Richardson TX 75081 | $0.00 | Upon entry of the Assumption Order |
| 1252 | Luminant Mining Company LLC | Lignite Lease number TX0061301A_366 | Earl F Mccarley | Rt 2 Box 262 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| 1253 | Luminant Mining Company LLC | Lignite Lease number TX0061401A_271 | Donald Ray Pelham | P.O. Box 936 Ringgold LA 71068 | $0.00 | Upon entry of the Assumption Order |
| 1254 | Luminant Mining Company LLC | Lignite Lease number TX0061401A_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| 1255 | Luminant Mining Company LLC | Lignite Lease number TX0061401A_61 | Barbara Isaac Strain | 1515 Nantuckett Dallas TX 75224 | $0.00 | Upon entry of the Assumption Order |
| | | | Herman Isaac | 2004 High Hill Blvd Apt C Dallas TX 75203 | $0.00 | Upon entry of the Assumption Order |
| | | | Ivery Joe Moore | 2008 Norcross Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| | | | Sonja Richardson Woods | 207 Kettler Robinson TX 76705 | $0.00 | Upon entry of the Assumption Order |
| | | | Thurman Isaac | 3169 Garapan Dallas TX 75224 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Moore | 4019 Vanette Ln Dallas TX 75211 | $0.00 | Upon entry of the Assumption Order |
| | | | John Vernon Isaac Sr | 4637 Malden Lane Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy Jean Jones | 7302 Robin Rd Dallas TX 75209 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernell Isaac Richardson c/o Sonja Woods | 3309 Robinson Dr Apt 401 Waco TX 76705 | $0.00 | Upon entry of the Assumption Order |
| 1256 | Luminant Mining Company LLC | Lignite Lease number TX0061401A_366 | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| 1257 | Luminant Mining Company LLC | Lignite Lease number TX0061401C_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerome Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| 1258 | Luminant Mining Company LLC | Lignite Lease number TX0061501A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1259 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_271 | Melanie R Huk | 13865 E Placita Patilla Vail AZ  85641 | $377.37 | Upon entry of the Assumption Order |
| | | | Cathy A Willis | 1532 Cr 4209 Jacksonville TX 75766 | $54.60 | Upon entry of the Assumption Order |
| | | | Cynthia Kortz | 2828 Nine Bridges Rd Corrigan TX 75939 | $1,671.83 | Upon entry of the Assumption Order |
| | | | Annie Jean Mcquaide Estate Dec'D | 2927 Cr 1714 Jacksonville TX 75766 | $0.00 | Upon entry of the Assumption Order |
| | | | James K Rawlinson | 309 Cr 3914 Bullard TX 75757 | $54.49 | Upon entry of the Assumption Order |
| | | | Debra K George | 325 Milton St Jacksonville TX 75766 | $54.60 | Upon entry of the Assumption Order |
| | | | Jason A Hammack | 3903 Barrington St Apt 2807 San Antonio TX 78217 | $4,343.22 | Upon entry of the Assumption Order |
| | | | Edna Nicely | 4254 Estate Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | John David Nicely | 4254 Estate Dr Corpus Christi TX 78412 | $268.28 | Upon entry of the Assumption Order |
| | | | Travis O & Dorothy Gregg | 711 E Butler St Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis O Gregg and Wife | 711 E Butler St Longview TX 75602 | $7,244.51 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 1259 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0061601A_271 (cont.) | Clyde E Nicely | 836 8Th St Clarkston WA 99403 | $557.31 | Upon entry of the Assumption Order |
| | | | Larry W Rawlinson c/o Kenneth Rawlinson | 390 Cr 3914 Bullard TX 75757 | $80.13 | Upon entry of the Assumption Order |
| | | | James C Nicely | P.O. Box 193 Sparta MO 65753 | $268.29 | Upon entry of the Assumption Order |
| | | | Glenda Moseley | P.O. Box 300 Diana TX 75640 | $268.29 | Upon entry of the Assumption Order |
| 1260 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_366 | Hannah Simons Arnett | 2913 Byley Blvd Orange TX 77630 | $0.00 | Upon entry of the Assumption Order |
| | | | Jessie Mae Simon Estate c/o John Simon | 614 Esther Blvd Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| 1261 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_421 | Charles B Barry and Wife Judy Barry | 1401 S Williams St Mount Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1262 | Luminant Mining Company LLC | Lignite Lease number TX0061601A_61 | Joseph James Anderson | 108 Valley Ridge Ln Lot #129 Clemmons NC 27103 | $0.00 | Upon entry of the Assumption Order |
| 1263 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_271 | Judy Haden Williams | 12357 County Road 2191 N Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Haden | P.O. Box 621 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry Haden | P.O. Box 633 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1264 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerome Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| 1265 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_421 | C H Meyer | 100 Bolder Rd Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Vada Banks | 103 W Pleasant Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Suzanne Snow Mora | 1127 Perry Rd. Irving TX 75060 | $0.00 | Upon entry of the Assumption Order |
| | | | Constance Marie White | 1319 Carnegie Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Steven White | 1608 S Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Steven Ray Snow | 4080 Lucas Blvd Mesquite TX 75181 | $0.00 | Upon entry of the Assumption Order |
| | | | George B Blackstone and Wife Judith Blackstone | 620 Cr 1218 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Jane Dell Flanagan Morgan | 943 Lake Home Dr Lodi CA 95242 | $0.00 | Upon entry of the Assumption Order |
| | | | Arthur & Sarah Scharlach Jr & Carol Meyer | P.O. Box 389 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| | | | David Wight Expatriate Trinidad | P.O. Box 4381 Houston TX 77210 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Jo Flanagan Farler | P.O. Box 1332 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Lou Lee Ledeen | P.O. Box 417 Mt Vernon TX 75457 | $0.00 | Upon entry of the Assumption Order |
| | | | Rhonda Snow White | Rt 9 Box 211 Mount Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1266 | Luminant Mining Company LLC | Lignite Lease number TX0061701A_61 | Claudia Williams | 9601 Forest Lane Apt 1025 Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| 1267 | Luminant Mining Company LLC | Lignite Lease number TX0061801A_366 | Herbert Melton | 29239 Legends Hill Dr Spring TX 77386 | $0.00 | Upon entry of the Assumption Order |
| 1268 | Luminant Mining Company LLC | Lignite Lease number TX0061801A_61 | Madie R Grismore | 14200 E Romana Blvd Baldwin Park CA 91706 | $0.00 | Upon entry of the Assumption Order |
| 1269 | Luminant Mining Company LLC | Lignite Lease number TX0061901A_271 | Wilma R Redmon | 1939 Hwy 43 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Glassel Redmon | 327 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Sam E Craig Estate | Sm33 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 1270 | Luminant Mining Company LLC | Lignite Lease number TX0061901A_366 | Patricia Shears Washington | 1903 Rutherford Arlington TX 76014 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Dansby | 24 Meadowcreek Dr Melissa TX 75454 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerome Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | | Upon entry of the Assumption Order |
| | | | Linda Ruth Ragland Irving | 3011 Deer Trail McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| | | | Emmett Delane Calhoun | 33 White Tail Dr Chadds Ford PA 19317 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Simon Skipper c/o Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| 1271 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_271 | Wilma R Redmon | 1939 Hwy 43 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1272 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_366 | Juanita Simon Skipper c/o Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| 1273 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_421 | Edwin & Willie Sanders | 446 Cr 324 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1274 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_61 | Lewis Calvin Baw | 500 Green Canyon Mesquite TX 75150 | $0.00 | Upon entry of the Assumption Order |
| 1275 | Luminant Mining Company LLC | Lignite Lease number TX0062001A_271 | Joseph W Geary Jr | 5929 Club Oaks Dr Dallas TX 75248 | $127.28 | Upon entry of the Assumption Order |
| 1276 | Luminant Mining Company LLC | Lignite Lease number TX0062101A_366 | Roberta Johnson c/o Cerestra Woods | 1581 Harbor Rd Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1277 | Luminant Mining Company LLC | Lignite Lease number TX0062101A_61 | Grace Baw Wyatt | 15250 Kieberg Rd Lot #45 Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| 1278 | Luminant Mining Company LLC | Lignite Lease number TX0062201A_366 | M L Johnson | P.O. Box 274      170 FM 3201 Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1279 | Luminant Mining Company LLC | Lignite Lease number TX0062201A_61 | Elizabeth Lafferty | P.O. Box 164 Dundee MS 38626 | $0.00 | Upon entry of the Assumption Order |
| 1280 | Luminant Mining Company LLC | Lignite Lease number TX0062301A_366 | Hannah Simons Arnett | 2913 Byley Blvd Orange TX 77630 | $0.00 | Upon entry of the Assumption Order |
| 1281 | Luminant Mining Company LLC | Lignite Lease number TX0062301A_421 | Ronald & Russell & Ricky Craig | 385 Cr 3410 Cookville TX 75558 | $0.00 | Upon entry of the Assumption Order |
| 1282 | Luminant Mining Company LLC | Lignite Lease number TX0062301A_61 | Eleanor Virginia Luna | 118 Finch Lane Gun Barrel City TX 75156 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Craig Wegher | 1403 N Overlook Dr Dewey AZ  86327 | $0.00 | Upon entry of the Assumption Order |
| | | | Grace Baw Wyatt | 15250 Kieberg Rd Lot #45 Dallas TX 75253 | $0.00 | Upon entry of the Assumption Order |
| | | | Virgil L Baw Jr | 1706 Faxon Ave Memphis TN  38112 | $0.00 | Upon entry of the Assumption Order |
| | | | Lewis Calvin Baw | 500 Green Canyon Mesquite TX 75150 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Craig Cantu | 505 Matthew Ct Ramona CA 92065 | $0.00 | Upon entry of the Assumption Order |
| | | | Chrystalyn Adams | 6801 Cr 319 Alvarado TX 76009 | $0.00 | Upon entry of the Assumption Order |
| | | | John H Baw c/o Doris L Lackie | 161 Rock St North Little Rock AR 72118 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Lafferty | P.O. Box 164 Dundee MS 38626 | $0.00 | Upon entry of the Assumption Order |
| | | | Alice Elizabeth Baw | 1830 Mignon Memphis TN  38107 | $34.08 | Upon entry of the Assumption Order |
| 1283 | Luminant Mining Company LLC | Lignite Lease number TX0062301B_421 | John & Christine Conroy | P.O. Box 312 Mt Pleasant TX 75456 | | Upon entry of the Assumption Order |
| 1284 | Luminant Mining Company LLC | Lignite Lease number TX0062401A_271 | Alonzo Rather Harmon | 110-2 OK amisawa 6 Chome      Misawa, Aomori, Japan 0033 0 0 | $0.00 | Upon entry of the Assumption Order |
| | | | Autrey Blanton Harmon Trust | 1500 S Oaks Dr Merritt Island FL 32952 | $0.00 | Upon entry of the Assumption Order |
| | | | Nona Grace Terry | 258 Steelman Rd Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Autrey B Harmon Trust c/o Jeaneen A Zamora Trustee | 495 Carrioca Ct Merritt Island FL 62953 | $0.00 | Upon entry of the Assumption Order |
| 1285 | Luminant Mining Company LLC | Lignite Lease number TX0062401A_366 | Burdean Smotherman | 406 Sweetgum St Nacogdoches TX 75961 | $0.00 | Upon entry of the Assumption Order |
| | | | Darlene Townsend | Route 2 Box 103 Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| | | | Lawrence Ramsey | 2017 Looneyville Rd Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| 1286 | Luminant Mining Company LLC | Lignite Lease number TX0062401A_61 | Joyce Craig Wegher | 1403 N Overlook Dr Dewey AZ  86327 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Craig Cantu | 505 Matthew Ct Ramona CA 92065 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Craig Wegher | 11498 Raleigh - Lagrange Road Eadf TN 38028 | $34.08 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1287 | Luminant Mining Company LLC | Lignite Lease number TX0062501A_271 | Michael Wayne Barton | 238 S Van Ness Ave Los Angeles CA 90004 | $0.00 | Upon entry of the Assumption Order |
| | | | Kenneth Lane Barton | P O Box 508 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| | | | Bob J Barton | P.O. Box 540 Garrison TX 75946 | $0.00 | Upon entry of the Assumption Order |
| 1288 | Luminant Mining Company LLC | Lignite Lease number TX0062501A_366 | Robert Johnson Jr | 304 Ella Avenue Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Ora Taylor | 3335 Hauck St, Apt 2057 Las Vegas NV 89146 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Lee Esters Estate | 706 Meadowick Drive Baytown TX 77521 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Mae Johnson Estate c/o Robert Johnson Jr | 304 Ella Ave Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| | | | Luretta Richardson | P.O. Box 916 LA Porte TX 77572 | $0.00 | Upon entry of the Assumption Order |
| 1289 | Luminant Mining Company LLC | Lignite Lease number TX0062501A_61 | Virgil L Baw Jr | 1706 Faxon Ave Memphis TN 38112 | $0.00 | Upon entry of the Assumption Order |
| 1290 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_271 | John Martin Jr | 2412 Mollimar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| 1291 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_366 | Kimbell Inc | 420 Throckmorton St Ft Worth TX 76102 | $0.00 | Upon entry of the Assumption Order |
| 1292 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_421 | Mccullah, Miram | P.O. Box 530, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1293 | Luminant Mining Company LLC | Lignite Lease number TX0062601A_61 | Pilgrims Pride Corporation Formally Pilgrims Ind Inc | 110 S Texas St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1294 | Luminant Mining Company LLC | Lignite Lease number TX0062701A_271 | Mitchell Lynn Harris | 170 North Jungle Road Geneva FL 32732 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Pou Harris | 2102 Town Hill Dr Houston TX 77062 | $0.00 | Upon entry of the Assumption Order |
| | | | Willie Jean Triana | 432 FM 2782 Nacogdoches TX 75964 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Harris Cleveland | 6363 Sh 149 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Kenneth Harris | 9434 Hilldale Dr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| | | | Jesse M & Virginia N Harris Trustees For Jesse M & Virginia N Harris Revoc Living Trust | 409 County Road 199 Nacogdoches TX 75965 | $0.00 | Upon entry of the Assumption Order |
| | | | Sarah Herrin | P.O. Box 1914 Stephenville TX 76401 | $0.00 | Upon entry of the Assumption Order |
| 1295 | Luminant Mining Company LLC | Lignite Lease number TX0062701A_366 | Diana Berry Conner | 1617 Tower Dr Arlington TX 76010 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Berry Maxson | 809 West 28Th St Tyler TX 75702 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles Houston Joined Pro Forma By His Wife Ella Houston | 6228 Alderly San Diego CA 92114 | $0.00 | Upon entry of the Assumption Order |
| | | | Marcel Houston Joined Pro Forma By His Wife Sarah Houston | 2056 W 70Th St Los Angeles CA 90047 | $0.00 | Upon entry of the Assumption Order |
| 1296 | Luminant Mining Company LLC | Lignite Lease number TX0062801A_362 | Myrtle B Mcgowan c/o Tamara Myers | 5101 Estes Pkwy Lot 38 Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 1297 | Luminant Mining Company LLC | Lignite Lease number TX0062901A_366 | Jeanette Davis Tallant | 19743 Cr 3227 S Cushing TX 75760 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Willard Davis | 6313 Blarwood Austin TX 78745 | $0.00 | Upon entry of the Assumption Order |
| | | | Major Charles Davis | 815 Baker Drive Tomball TX 77375 | $0.00 | Upon entry of the Assumption Order |
| 1298 | Luminant Mining Company LLC | Lignite Lease number TX0062901A_421 | Ruby Lewis, Etal | Rt. 2, Box 467, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1299 | Luminant Mining Company LLC | Lignite Lease number TX0062901A_61 | Jim O Lavender | 337 Chesternut Ave #207 Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Naomi Lee Cron | 337 Chestnut Ave Apt 307 Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris E Lavender | 4717 Primrose Ln Middletown OH 45044 | $0.00 | Upon entry of the Assumption Order |
| 1300 | Luminant Mining Company LLC | Lignite Lease number TX0063001A_366 | Estate Of Finus Lewis & Bobbie Robinson | 7433 Navasota St Houston TX 77016 | $0.00 | Upon entry of the Assumption Order |
| 1301 | Luminant Mining Company LLC | Lignite Lease number TX0063001A_421 | Larry Spencer | Rt. 2, Box 229, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1302 | Luminant Mining Company LLC | Lignite Lease number TX0063001A_61 | Judith Kathryn Clark | P.O. Box 868036 Plano TX 75086 | $0.00 | Upon entry of the Assumption Order |
| 1303 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_271 | Susie Jane Westphal | 406 Melody Lane Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |
| | | | Susie J Westphal | 406 Melody Ln Friendswood TX 77546 | $0.00 | Upon entry of the Assumption Order |

## Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 1304 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_366 | Bobby G & Martha Davis | 106 Charles St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Janelle Sitton | 1204 Beverly Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack Willard Davis | 6313 Blarwood Austin TX 78745 | $0.00 | Upon entry of the Assumption Order |
| 1305 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_421 | Schwartz, Simon | 12018 Nova Dr., Houston, TX 77001 | $0.00 | Upon entry of the Assumption Order |
| 1306 | Luminant Mining Company LLC | Lignite Lease number TX0063101A_61 | John H Baw c/o Doris L Lackie | 161 Rock St North Little Rock AR 72118 | $0.00 | Upon entry of the Assumption Order |
| 1307 | Luminant Mining Company LLC | Lignite Lease number TX0063201A_271 | Nelva Foster | 1904 W Jefferson St #891 Pecos TX 79772 | $0.00 | Upon entry of the Assumption Order |
| 1308 | Luminant Mining Company LLC | Lignite Lease number TX0063201A_366 | Lloyd Lewis | 1714 Sanger Ave Dallas TX 75215 | $0.00 | Upon entry of the Assumption Order |
| 1309 | Luminant Mining Company LLC | Lignite Lease number TX0063201A_61 | Ralph May Decd c/o Ralph C May | 4305 Greenwood Rd Decatur TX 76234 | $0.00 | Upon entry of the Assumption Order |
| 1310 | Luminant Mining Company LLC | Lignite Lease number TX0063202A_61 | Cammy Porier Mcelhaney | 1079 Cr 3326 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1311 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_271 | Deborah K Gruver | 1669 Silver St Sheffield MA 01257 | $0.00 | Upon entry of the Assumption Order |
| | | | Cheryl Lynn Perdue | 682 E 79Th St Brooklyn NY 11236 | $0.00 | Upon entry of the Assumption Order |
| 1312 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_366 | Delmon Gray Estate c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1313 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_421 | Willie Mae Young | 1009 S 5Th St Copperas Cove TX 76522 | $0.00 | Upon entry of the Assumption Order |
| | | | John W Edwards | 15651 Compass Dr Northport AL 35475 | $0.00 | Upon entry of the Assumption Order |
| | | | Morgan Miller | 15925 Cr 2145 Troup TX 75789 | $0.00 | Upon entry of the Assumption Order |
| | | | Peggy Ann Treasure | 1917 Keystone Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | W F Edwards | 5123 Hwy 271 N Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Kay Hester | 4008 Garrison Pl Plano TX 75023 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Bell Edwards | 410 S Maple Commerce OK 74339 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Sue Helmig | 55603 E 50 Rd Miami OK 74354 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Sue Sanders | 627 V.Z. Cr 4109 Canton TX 75103 | $0.00 | Upon entry of the Assumption Order |
| | | | Wanda Kay Phillips | 701 Timberline Dr Kennedale TX 76060 | $0.00 | Upon entry of the Assumption Order |
| | | | Marjojane Schumacher | P.O. Box 14 Ketchum OK 74349 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Lee Edwards | P.O. Box 1826 Winnemucca NV 89446 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon S Tharp | P.O. Box 305 Galt CA 95632 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathie Edwards | P.O. Box 474 Wallace CA 95254 | $0.00 | Upon entry of the Assumption Order |
| 1314 | Luminant Mining Company LLC | Lignite Lease number TX0063301A_61 | Eleanor Virginia Luna | 118 Finch Lane Gun Barrel City TX 75156 | $0.00 | Upon entry of the Assumption Order |
| 1315 | Luminant Mining Company LLC | Lignite Lease number TX0063401A_366 | Geneva Larry | 2306 Tosca Lane Dallas TX 75224 | $0.00 | Upon entry of the Assumption Order |
| 1316 | Luminant Mining Company LLC | Lignite Lease number TX0063401A_421 | Michael Hill, Etux | 44 Falcon Dr. North Little Rock AR 72116 | $0.00 | Upon entry of the Assumption Order |
| 1317 | Luminant Mining Company LLC | Lignite Lease number TX0063401A_61 | Claudie Mae Anderson | 1464 Mariposa Ave Richmond CA 94804 | $0.00 | Upon entry of the Assumption Order |
| 1318 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_271 | Cindy Norton | 1641 Tri State Road Texarkana TX 75501 | $0.00 | Upon entry of the Assumption Order |
| | | | Darwin Hampton | 18634 FM 1797 E Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1319 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_366 | Juanita Simon Skipper c/o Marilyn Skipper | 2475 Prince Albert Dr Riverside CA 92507 | $0.00 | Upon entry of the Assumption Order |
| 1320 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_421 | Keith Hill, Etai | 1205 W. 10Th St., Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1321 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_61 | Genester Rhymes | 1204 County Road 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Zeffer B Hooks | 1445 N W 16Th St Amarillo TX 79107 | $0.00 | Upon entry of the Assumption Order |
| | | | Claudie Mae Anderson | 1464 Mariposa Ave Richmond CA 94804 | $0.00 | Upon entry of the Assumption Order |
| | | | Birdie Lee Reece | 2720 Norris Cooley Dr Texarkana TX 75501 | $0.00 | Upon entry of the Assumption Order |
| 1322 | Luminant Mining Company LLC | Lignite Lease number TX0063501A_Not available | Anderson Claudie Mae | 1464 Mariposa Ave., Richmond CA 94804 | $6.14 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|--------|-----------|------------------------------|-----------------------|---------|-------------|-----------------|
| | | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | |
| 1323 | Luminant Mining Company LLC | Lignite Lease number TX0063601A_271 | Geneva Koonce | 2214 W Feeder Road New Waverly TX 77358 | $0.00 | Upon entry of the Assumption Order |
| | | | Reetus Williams | 4800 W Jim Mitchell Tr Colleyville TX 76034 | $0.00 | Upon entry of the Assumption Order |
| | | | Joann Lee | 5837 FM 857 Grand Saline TX 75140 | $0.00 | Upon entry of the Assumption Order |
| | | | Wayne Jones | 805 Tallow Refugio TX 78377 | $0.00 | Upon entry of the Assumption Order |
| | | | L P Jones | 809 John Albert Drive East Bernard TX 77435 | $0.00 | Upon entry of the Assumption Order |
| 1324 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_363 | Carolyn Y Fairbanks | 22192 Ann Road Evansville AR 72729 | $0.00 | Upon entry of the Assumption Order |
| 1325 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_271 | Reetus Williams | 4800 W Jim Mitchell Tr Colleyville TX 76034 | $0.00 | Upon entry of the Assumption Order |
| 1326 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_362 | Victory Owen Tacker | P.O. Box 1887 Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| 1327 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_421 | Garmon, William | Rt. 2, Box 424, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1328 | Luminant Mining Company LLC | Lignite Lease number TX0063701A_61 | Joyce Craig Wegher | 1403 N Overlook Dr Dewey AZ 86327 | $0.00 | Upon entry of the Assumption Order |
| | | | Brenda Craig Cantu | 505 Matthew Ct Ramona CA 92065 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles W Baw | 811 N Longfellow Avenue Tuscon AZ 85711 | $34.08 | Upon entry of the Assumption Order |
| 1329 | Luminant Mining Company LLC | Lignite Lease number TX0063801A_271 | Verna Mayasich c/o Cindy Lorimer | 268 East 9Th St Brooklyn NY 11218 | $0.00 | Upon entry of the Assumption Order |
| | | | Daphene Williams | 215 Kibbe Street Bridge City TX 77611 | $0.00 | Upon entry of the Assumption Order |
| 1330 | Luminant Mining Company LLC | Lignite Lease number TX0063801A_362 | Ethel Raye Phillips Gray Eva Jean Fuller Campbell and Mark T Mcdonald | 5338 Marburn Ave Los Angeles CA 90043 | $0.00 | Upon entry of the Assumption Order |
| 1331 | Luminant Mining Company LLC | Lignite Lease number TX0063801A_61 | Jessee Mae Rhymes | 901 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1332 | Luminant Mining Company LLC | Lignite Lease number TX0063901A_271 | Dana L Blakely | 5724 Oak Trail Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay Masterson | 633 Vz Cr 3829 Wills Point TX 75169 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy K Higginbotham | 8531 Choctaw Kemp TX 75143 | $0.00 | Upon entry of the Assumption Order |
| | | | Bruce Williams | P.O. Box 1235 Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1333 | Luminant Mining Company LLC | Lignite Lease number TX0063901A_362 | Marie S Brown Estate | 16443 Cr 4256 S Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1334 | Luminant Mining Company LLC | Lignite Lease number TX0063901A_61 | Izella Anderson Simpson | 11 Henrietta Place St Louis MO 63104 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernice Anderson | 1464 Mariposa Ave Richmond CA 94804 | $0.00 | Upon entry of the Assumption Order |
| | | | Vernice E Anderson Iii | 553 Jennings Ave Vallejo CA 94591 | $0.00 | Upon entry of the Assumption Order |
| | | | Pirle Mae Kindred | 7626 Hornbill Ave San Diego CA 92123 | $0.00 | Upon entry of the Assumption Order |
| 1335 | Luminant Mining Company LLC | Lignite Lease number TX0064001A_271 | J F Kirkland | 136 Cr 264 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| 1336 | Luminant Mining Company LLC | Lignite Lease number TX0064001A_362 | Ethel Raye Phillips Gray c/o Eva Jean Fuller Campbell | 5338 Marburn Ave Los Angeles CA 90043 | $0.00 | Upon entry of the Assumption Order |
| 1337 | Luminant Mining Company LLC | Lignite Lease number TX0064001A_61 | Brenda N Culpepper c/o Elizabeth & Vanessa J Hollis | 16059 Makayla Dr Houston TX 77049 | $0.00 | Upon entry of the Assumption Order |
| 1338 | Luminant Mining Company LLC | Lignite Lease number TX0064101A_362 | Ella D Thompson Maples | 1885 C R 316 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1339 | Luminant Mining Company LLC | Lignite Lease number TX0064101A_61 | Kenneth M Besecker Estate c/o Carolyn M Besecker | 1917 Marblecliff Crossing Columbus Oh 43204 | $0.00 | Upon entry of the Assumption Order |
| 1340 | Luminant Mining Company LLC | Lignite Lease number TX0064201A_362 | Tommie Thompson Freeney | 1885 Cr 316 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1341 | Luminant Mining Company LLC | Lignite Lease number TX0064201A_421 | Dianne Turns | 10256 Bent Tree Lane Fishers IN 46038 | $0.00 | Upon entry of the Assumption Order |
| | | | Pat Blankenship | 1358 S Hulgan Desoto TX 75115 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra J Riddle | P.O. Box 202 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1342 | Luminant Mining Company LLC | Lignite Lease number TX0064201A_61 | Chrystalyn Adams | 6801 Cr 319 Alvarado TX 76009 | $0.00 | Upon entry of the Assumption Order |
| 1343 | Luminant Mining Company LLC | Lignite Lease number TX0064202A_421 | Billy J Carson | 801 E Circle Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1344 | Luminant Mining Company LLC | Lignite Lease number TX0064301A_421 | C. D. Thompson | 1511 Rockin Dr., Houston, TX 77077 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | | |
| 1345 | Luminant Mining Company LLC | Lignite Lease number TX0064401A_421 | Kenneth Bradley | 6 Westport Place Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |
| | | | Jimmy Dean Morris | 8700 Doral Ct W Flower Mound TX 75022 | | Upon entry of the Assumption Order |
| | | | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1346 | Luminant Mining Company LLC | Lignite Lease number TX0064501A_366 | Delmon Gray Estate c/o Jeweline Bailey | 2002 Bellwood Rd Apt 402 Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1347 | Luminant Mining Company LLC | Lignite Lease number TX0064501A_421 | Walter Hayden | Box 1032 Cottonwood, AZ  86336 | $0.00 | Upon entry of the Assumption Order |
| 1348 | Luminant Mining Company LLC | Lignite Lease number TX0064501A_61 | Larry Warrick | 114 Pecan Grove Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | David Warrick | 2620 Larchmont Dr Mesquite TX 75150 | $0.00 | Upon entry of the Assumption Order |
| | | | Sylvia Radcliffe | 405 Lakeview St Whitehouse TX 75791 | $0.00 | Upon entry of the Assumption Order |
| | | | Kathy Warrick | 9243 Loma Vista Dr Dallas TX 75243 | $0.00 | Upon entry of the Assumption Order |
| 1349 | Luminant Mining Company LLC | Lignite Lease number TX0064601A_421 | Crump, Danny | 1818 Cr 1635, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1350 | Luminant Mining Company LLC | Lignite Lease number TX0064601A_61 | Richard L Rhymes | 1375 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1351 | Luminant Mining Company LLC | Lignite Lease number TX0064701A_363 | Nelda Jean Thornton | 7891 FM 1716 E Henderson TX 75652 | $8.57 | Upon entry of the Assumption Order |
| 1352 | Luminant Mining Company LLC | Lignite Lease number TX0064701A_421 | Ann Redfearn Jones | 2204 Robbinwood Lane Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| 1353 | Luminant Mining Company LLC | Lignite Lease number TX0064701A_61 | Gary D Dobbs | 745 Cr 3310 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1354 | Luminant Mining Company LLC | Lignite Lease number TX0064801A_363 | Reuben S Pool & Dovie Lee Pool | 1000 Richardson Dr Apt 217 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles B Dorsey | 3812 Van Deman Dr Ft Worth TX 76116 | $0.00 | Upon entry of the Assumption Order |
| 1355 | Luminant Mining Company LLC | Lignite Lease number TX0064801A_421 | James Martin | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1356 | Luminant Mining Company LLC | Lignite Lease number TX0064801A_61 | L D Wright Estate c/o Earnest Wright | 2009 Osage Trail Grand Prairie TX 75052 | $0.00 | Upon entry of the Assumption Order |
| 1357 | Luminant Mining Company LLC | Lignite Lease number TX0064801B_363 | Carlton Stephens | 604 Pinehill Dr Henderson TX 75652 | $4.10 | Upon entry of the Assumption Order |
| 1358 | Luminant Mining Company LLC | Lignite Lease number TX0064801C_363 | Harvey & Gail Hand | 16023 Cr 196 Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1359 | Luminant Mining Company LLC | Lignite Lease number TX0064801D_363 | Vicki Dowmont | 1651 Cr 212 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1360 | Luminant Mining Company LLC | Lignite Lease number TX0064901A_363 | Kay Ann Mckinney Trust | 112 W 1St St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1361 | Luminant Mining Company LLC | Lignite Lease number TX0064901A_421 | Gerald Turner | Rt. 2, Box 225A, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1362 | Luminant Mining Company LLC | Lignite Lease number TX0064901A_61 | Otis Criddle | 1828 E Roeser Rd Phoenix AZ  85040 | $0.00 | Upon entry of the Assumption Order |
| 1363 | Luminant Mining Company LLC | Lignite Lease number TX0065001A_61 | Annie Lou Hickman | 156 W 66Th St Los Angeles CA 90000 | $0.00 | Upon entry of the Assumption Order |
| 1364 | Luminant Mining Company LLC | Lignite Lease number TX0065101A_61 | Fern Y Cosgrove | 704 S Central Ave Burlington IA 52601 | $0.00 | Upon entry of the Assumption Order |
| 1365 | Luminant Mining Company LLC | Lignite Lease number TX0065201A_271 | Roy L Butler | 6540 FM 902 Gainesville TX 76240 | $0.00 | Upon entry of the Assumption Order |
| 1366 | Luminant Mining Company LLC | Lignite Lease number TX0065201A_363 | Bobbie Renee Johnson | 1760 Cr 212E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gennell Grammer | 4128 Fr 2276 N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard D & Gail Dorsey | Rr 7 Box 298 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1367 | Luminant Mining Company LLC | Lignite Lease number TX0065201B_363 | Reuben S Pool & Dovie Lee Pool | 1000 Richardson Dr Apt 217 Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1368 | Luminant Mining Company LLC | Lignite Lease number TX0065301A_362 | Dana Gene Barker | 6100 Us 84 W Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Janie Black | 6101 Us 84 W Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1369 | Luminant Mining Company LLC | Lignite Lease number TX0065301A_61 | Birdie Lee Reece | 2720 Norris Cooley Dr Texarkana TX 75501 | $0.00 | Upon entry of the Assumption Order |
| 1370 | Luminant Mining Company LLC | Lignite Lease number TX0065401A_362 | Murlyene Budd | 317 W Ridgewood Garland TX 75041 | $0.00 | Upon entry of the Assumption Order |
| 1371 | Luminant Mining Company LLC | Lignite Lease number TX0065401A_421 | Paul Martin | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1372 | Luminant Mining Company LLC | Lignite Lease number TX0065401A_61 | Ada Duffey c/o Jacqueline Prince As Attorney In Fact | 194 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Genester Rhymes & O T Rhymes | Rt 2 Box 170 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1373 | Luminant Mining Company LLC | Lignite Lease number TX0065501A_421 | Carl Martin, Et Al | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1374 | Luminant Mining Company LLC | Lignite Lease number TX0065501A_61 | Zeffer B Hooks | 1445 N W 16Th St Amarillo TX 79107 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Details of Contract(s) to be Assumed Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1375 | Luminant Mining Company LLC | Lignite Lease number TX0065601A_271 | H D Holland | 216 Cr 278 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| | | | Rita Kirkpatrick | 7207 Cr 296 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 1376 | Luminant Mining Company LLC | Lignite Lease number TX0065601A_363 | Carnell & Annie I Waller | 2278 Cr 188 N Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 1377 | Luminant Mining Company LLC | Lignite Lease number TX0065701A_271 | Adelle W Mims Testementary Trust Linda Brightwell Minter Trustee c/o Joe Shumate | P.O. Box 1915 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1378 | Luminant Mining Company LLC | Lignite Lease number TX0065701A_61 | Estate Of Early & B W Reece | P.O. Box 386 Celeste TX 75423 | $0.00 | Upon entry of the Assumption Order |
| 1379 | Luminant Mining Company LLC | Lignite Lease number TX0065701B_61 | Early Reece, Et al | P.O. Box, 386, Celest, TX 75423 | $0.00 | Upon entry of the Assumption Order |
| 1380 | Luminant Mining Company LLC | Lignite Lease number TX0065801A_362 | Martha J Gage | 12008 Cr 482 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1381 | Luminant Mining Company LLC | Lignite Lease number TX0065901A_362 | Tim and Casey Ashmore | 1103 Us Hwy 259 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Casey and Courtney Ashmore | 12155 Cr 482 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Jack D Walker | 12647 Cr 482 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Jacqueline K Williams | 15006 Us Hwy 259 S Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| | | | Charles L Dennard Jr | 819 N Marshall St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | William W Webster | Rr 2 Box 111jj Mt Enterprise TX 75681 | $0.00 | Upon entry of the Assumption Order |
| 1382 | Luminant Mining Company LLC | Lignite Lease number TX0065901A_61 | James Artha Harper | 1108 Tenny Ave Kansas City KS 66102 | $0.00 | Upon entry of the Assumption Order |
| 1383 | Luminant Mining Company LLC | Lignite Lease number TX0066101A_363 | Kathryn L Shull | 1809 West Loop 281, Ste 100, Longview, TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1384 | Luminant Mining Company LLC | Lignite Lease number TX0066101A_421 | Scarborough, J. D. | Rt. 1, Box 274, Lot 5, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1385 | Luminant Mining Company LLC | Lignite Lease number TX0066201A_363 | Kathryn L Shull | 1809 West Loop 281, Ste 100, Longview, TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1386 | Luminant Mining Company LLC | Lignite Lease number TX0066201A_421 | Carl Lee & Melba Lee | Rt. 4, Mt. Pleasant, TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1387 | Luminant Mining Company LLC | Lignite Lease number TX0066301A_363 | Eldon N Dorsey | 704 S Oakland Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1388 | Luminant Mining Company LLC | Lignite Lease number TX0066501A_363 | Edward Wayne Wright | Sn 5 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1389 | Luminant Mining Company LLC | Lignite Lease number TX0066501A_421 | Joseph & Betsy Mckellar | P.O. Box 2223 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1390 | Luminant Mining Company LLC | Lignite Lease number TX0066501A_61 | Earl Wilson Sr | 369 Knowles Ave Daly City CA 94014 | $0.00 | Upon entry of the Assumption Order |
| 1391 | Luminant Mining Company LLC | Lignite Lease number TX0066601A_363 | Donna Wright | 9218 Fr 782-N Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1392 | Luminant Mining Company LLC | Lignite Lease number TX0066601A_421 | Melody Langston Paul | 50 Cr 3227 Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1393 | Luminant Mining Company LLC | Lignite Lease number TX0066701A_363 | Edward Wayne Wright | Sn 5 Lake Cherokee Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1394 | Luminant Mining Company LLC | Lignite Lease number TX0066701A_421 | T. E. Ethridge, Etal | P.O. Box 295 Mt. Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1395 | Luminant Mining Company LLC | Lignite Lease number TX0066701A_61 | L D Wright Jr & Joyce Wright c/o Jerry Duffey | Rt 2 Box 202 Daingerfield TX 75638 | $0.00 | Upon entry of the Assumption Order |
| 1396 | Luminant Mining Company LLC | Lignite Lease number TX0066801A_362 | Alejandra Hernandez | 1414 Draper Ln Anderson TX 77830 | $0.00 | Upon entry of the Assumption Order |
| | | | Saratoga Royalty Lp | P.O. Box 2804 Conroe TX 77305 | $0.00 | Upon entry of the Assumption Order |
| 1397 | Luminant Mining Company LLC | Lignite Lease number TX0066801A_421 | Johnny & Regina Conroy | 4808 Quail Creek Dr Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| | | | Redfearn Real Estate Co Joe Redfearn President | 711 N Jefferson Mt Pleasant TX 75455 | $0.00 | Upon entry of the Assumption Order |
| 1398 | Luminant Mining Company LLC | Lignite Lease number TX0066901A_362 | Byron Duncan | P.O. Box 736 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1399 | Luminant Mining Company LLC | Lignite Lease number TX0066901A_61 | Doris Rhymes Johnson | 1188 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard L Rhymes | 1375 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Rhymes Harris | 1505 Line Ferry Rd Texarkana AR 71854 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Rhymes Dollison | 3200 Mulberry St Pine Bluff AR 71605 | $0.00 | Upon entry of the Assumption Order |
| 1400 | Luminant Mining Company LLC | Lignite Lease number TX0067201A_362 | Byron Duncan | P.O. Box 736 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1401 | Luminant Mining Company LLC | Lignite Lease number TX0067301A_366 | B G Davis | 106 Charles St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1402 | Luminant Mining Company LLC | Lignite Lease number TX0067401A_61 | Charles Oscar Davis | P O Box 114 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 1403 | Luminant Mining Company LLC | Lignite Lease number TX0067501A_362 | James E and Mary E Dudley | P.O. Box 533 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1404 | Luminant Mining Company LLC | Lignite Lease number TX0067601A_363 | Lavelle Dorsey Jenkins | Box 584 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 1405 | Luminant Mining Company LLC | Lignite Lease number TX0067701A_363 | Frances Cleo Halliday | 1304 Evergreen Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Halliday | 1304 Evergreen Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1406 | Luminant Mining Company LLC | Lignite Lease number TX0067801A_363 | William Franklin Wood | 409 Jet Dr Longview TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 1407 | Luminant Mining Company LLC | Lignite Lease number TX0067901A_363 | Devin Blake Creech | 12265 FM 782 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1408 | Luminant Mining Company LLC | Lignite Lease number TX0067901A_61 | Sharon S Maine | 1619 Sierra Ave Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Timothy W Gray | 1750 Baker Rd Lot 38 Springfield OH 45504 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry L Gray | 2151 1/2 Larch St Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Daniel K Gray | 2746 Semour Ln Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Gloria J Sherman | 3231 E Flower Apt B Tucson AZ 85716 | $0.00 | Upon entry of the Assumption Order |
| | | | William J Gray | 5337 Ridgewood Rd E Springfield OH 45503 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert A Gray c/o Thomas E Gray | Rr #2 Box 56-D California KY 41007 | $0.00 | Upon entry of the Assumption Order |
| 1409 | Luminant Mining Company LLC | Lignite Lease number TX0068001A_362 | Curtis Duncan | 407 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1410 | Luminant Mining Company LLC | Lignite Lease number TX0068001A_61 | Richard L Rhymes | 1375 Cr 3322 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1411 | Luminant Mining Company LLC | Lignite Lease number TX0068201A_362 | Jose S and Yesenia Quintanilla | 706 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Allen Norman and Wife Linda Sue Norman | 4350 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert L Mullens | P.O. Box 2422 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | James E and Mary E Dudley | P.O. Box 533 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1412 | Luminant Mining Company LLC | Lignite Lease number TX0068301A_363 | Flora L Thompson Estate Perry Thompson Jr Ind Exe | P.O. Box 132479 Tyler TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1413 | Luminant Mining Company LLC | Lignite Lease number TX0068401A_362 | David & Melissa Duncan | 5255 Cr 438 W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1414 | Luminant Mining Company LLC | Lignite Lease number TX0068501A_362 | David & Melissa Duncan | 5255 Cr 438 W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1415 | Luminant Mining Company LLC | Lignite Lease number TX0068901A_363 | Robin Laird Brown | 1903 Steamboat Springs Cove Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| 1416 | Luminant Mining Company LLC | Lignite Lease number TX0069001A_363 | Mary K Kyger | 114 Deerfield Dr Lufkin TX 75901 | $0.00 | Upon entry of the Assumption Order |
| 1417 | Luminant Mining Company LLC | Lignite Lease number TX0069101A_363 | Mary K Kyger | 114 Deerfield Dr Lufkin TX 75901 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Lr Partnership Ltd | 1613 Northumberland Rd Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| | | | Robin Laird Brown | 1903 Steamboat Springs Cove Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Laird Young | 200 Gateway Ctr Ste 345 Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Brant Laird | 2901 N Henderson Ave Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronee Laird | P.O. Box 198 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 1418 | Luminant Mining Company LLC | Lignite Lease number TX0069201A_363 | Brant Laird | 2901 N Henderson Ave Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| 1419 | Luminant Mining Company LLC | Lignite Lease number TX0069301A_363 | Ronee Laird | P.O. Box 198 Kilgore TX 75663 | $0.00 | Upon entry of the Assumption Order |
| 1420 | Luminant Mining Company LLC | Lignite Lease number TX0069301A_61 | Parnell,Robert L Etu | Rt 1 Box 187 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1421 | Luminant Mining Company LLC | Lignite Lease number TX0069401A_363 | Terri Laird Young | 200 Gateway Ctr Ste 345 Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| 1422 | Luminant Mining Company LLC | Lignite Lease number TX0069501A_363 | Mary Jlr Partnership Ltd | 1613 Northumberland Rd Austin TX 78703 | $0.00 | Upon entry of the Assumption Order |
| 1423 | Luminant Mining Company LLC | Lignite Lease number TX0069601A_271 | Nina Mae Davis | 217 W Houston Highlands TX 77562 | $0.00 | Upon entry of the Assumption Order |
| 1424 | Luminant Mining Company LLC | Lignite Lease number TX0069601A_363 | Catherine Gunn Sheetze Heritage Trust | P.O. Box 120324 Arlington TX 76012 | $0.00 | Upon entry of the Assumption Order |
| | | | Joyce Gunn Howell Heritage Trust | P.O. Box 740816 Dallas TX 75374 | $0.00 | Upon entry of the Assumption Order |
| 1425 | Luminant Mining Company LLC | Lignite Lease number TX0069701A_363 | David R Holley, Etux | P.O. Box 58 Leesburg TX 75457 | $0.00 | Upon entry of the Assumption Order |
| 1426 | Luminant Mining Company LLC | Lignite Lease number TX0069901A_363 | Donald Richard Fleet Jr | 10358 Highway 31 East Tyler TX 75705 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed Debtor(s) | Description of Contract/Lease | Assumption Counterparty Information Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1427 | Luminant Mining Company LLC | Lignite Lease number TX0069901A_61 | M. Stegman & R. Shults | Rt 5 Box 59E Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1428 | Luminant Mining Company LLC | Lignite Lease number TX0070501A_61 | Canzola Hughes Green | 1319 Galloway Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1429 | Luminant Mining Company LLC | Lignite Lease number TX0070601A_363 | Farrell L Dorsey | 1415 Shawnee Tr Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1430 | Luminant Mining Company LLC | Lignite Lease number TX0070601A_61 | Willie B. Hughes | 1319 Galloway Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1431 | Luminant Mining Company LLC | Lignite Lease number TX0070701A_271 | Joe Larry Morton | 10 Robinhood Dr Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher H Griffin | 13955 Fern Lane Conroe TX 77306 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley R Frost | 18300 Myrtle Ct 1C Lansing IL 60438 | $0.00 | Upon entry of the Assumption Order |
| | | | Donna J Mcclellan | 313 Lilly Blvd Conroe TX 77301 | $0.00 | Upon entry of the Assumption Order |
| | | | Amelia G Fussell | P.O. Box 357 Cedar Creek TX 78612 | $0.00 | Upon entry of the Assumption Order |
| 1432 | Luminant Mining Company LLC | Lignite Lease number TX0070701A_363 | Kevin Blaine Crim | 1104 E Main St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Tim Farley | 1606 Mcmurrey Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Rex Crim | 6860 Spring Valley Rd Dallas TX 75254 | $0.00 | Upon entry of the Assumption Order |
| | | | Travis Crim Travis Crim, LLC | 1100 Foley St Henderson TX 75654 | $6.51 | Upon entry of the Assumption Order |
| | | | Travis Frank Crim Travis Crim, LLC | 16915 Village Lane Dallas TX 75248 | $0.00 | Upon entry of the Assumption Order |
| 1433 | Luminant Mining Company LLC | Lignite Lease number TX0070701A_61 | Nellie Hughes & Lena Hughes | 1445 Ann Arbor Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1434 | Luminant Mining Company LLC | Lignite Lease number TX0070801A_362 | Charles P Rutherford | 4594 Cr 401 South Henderson TX 75654 | $7.67 | Upon entry of the Assumption Order |
| 1435 | Luminant Mining Company LLC | Lignite Lease number TX0070801A_61 | Mae F H Whitfield | 4622 Kettok Dr Dallas TX 75231 | $0.00 | Upon entry of the Assumption Order |
| 1436 | Luminant Mining Company LLC | Lignite Lease number TX0070901A_61 | Linda Walker | 1118 Tensley Street Garland TX 75040 | $0.00 | Upon entry of the Assumption Order |
| 1437 | Luminant Mining Company LLC | Lignite Lease number TX0071001A_363 | Cecilia J Olsen | 1895 West Devonshire Ave #77 Hemet CA 92545 | $120.54 | Upon entry of the Assumption Order |
| 1438 | Luminant Mining Company LLC | Lignite Lease number TX0071101A_363 | Dr Edward Weeks | 83044 Clayton Rd Creswell OR  97426 | $0.00 | Upon entry of the Assumption Order |
| 1439 | Luminant Mining Company LLC | Lignite Lease number TX0071101A_421 | W M Goss & Lillie Goss c/o Janice C Jones | 2127 Tanglewood Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 1440 | Luminant Mining Company LLC | Lignite Lease number TX0071201A_363 | Edgar Durward Mitchum | 897 County Road 2369 Detroit TX 75436 | $0.00 | Upon entry of the Assumption Order |
| 1441 | Luminant Mining Company LLC | Lignite Lease number TX0071301A_421 | Arthur & Sarah Scharlach Jr c/o Janice C Jones | 2127 Tanglewood Dr Grapevine TX 76051 | $0.00 | Upon entry of the Assumption Order |
| 1442 | Luminant Mining Company LLC | Lignite Lease number TX0071401A_362 | Theophus Barron c/o Gary Keith Barron | 1105 County Road 1095 Kennard TX 75847 | $0.00 | Upon entry of the Assumption Order |
| 1443 | Luminant Mining Company LLC | Lignite Lease number TX0071401A_421 | Charles Henry Meyer Deceased c/o Joyce Carol Cartwright Meyer | 100 Boulder Rd, Mt. Pleasant, TX  75455 | $0.00 | Upon entry of the Assumption Order |
| 1444 | Luminant Mining Company LLC | Lignite Lease number TX0071501A_362 | Wyna J Barron | #30 Burgess Ct Marin City CA 94965 | $0.00 | Upon entry of the Assumption Order |
| | | | Vicki Barron | 40 Valley Vista Apt 225 Vallejo CA 94590 | $0.00 | Upon entry of the Assumption Order |
| | | | Isaiah Barron | 412 Feldspar Lane Santa Rosa CA 95403 | $0.00 | Upon entry of the Assumption Order |
| | | | Matthew Ramon Barron | 435 Brandymill Blvd Myrtle Beach SC 29588 | $0.00 | Upon entry of the Assumption Order |
| | | | Theophilus Barron III | 6332 Bunting Lane Newman CA 95360 | $0.00 | Upon entry of the Assumption Order |
| 1445 | Luminant Mining Company LLC | Lignite Lease number TX0071501A_421 | Jimmy Dean Morris | 8700 Doral Ct W Flower Mound TX 75022 | $0.00 | Upon entry of the Assumption Order |
| 1446 | Luminant Mining Company LLC | Lignite Lease number TX0071601A_362 | Genetha Johnson | 5623 Belneath Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 1447 | Luminant Mining Company LLC | Lignite Lease number TX0071601A_421 | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1448 | Luminant Mining Company LLC | Lignite Lease number TX0071701A_362 | Annie Bell Mayberry | 2816 Worthington Houston TX 77093 | $0.00 | Upon entry of the Assumption Order |
| 1449 | Luminant Mining Company LLC | Lignite Lease number TX0071701A_421 | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1450 | Luminant Mining Company LLC | Lignite Lease number TX0071701A_61 | Jeffie Mae Spencer | 9907 Burton Apt 2058 Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |
| 1451 | Luminant Mining Company LLC | Lignite Lease number TX0071801A_362 | Anita Barron Jones | 3631 Kilkenny Houston TX 77047 | $0.00 | Upon entry of the Assumption Order |
| 1452 | Luminant Mining Company LLC | Lignite Lease number TX0071801A_421 | Mary Dillard Bradley | P.O. Box 1254 Mt Pleasant TX 75456 | $0.00 | Upon entry of the Assumption Order |
| 1453 | Luminant Mining Company LLC | Lignite Lease number TX0071901A_362 | Bronice Barron Williams | 11447 Sabo Rd Houston TX 77089 | $0.00 | Upon entry of the Assumption Order |
| 1454 | Luminant Mining Company LLC | Lignite Lease number TX0071901A_421 | Bonnie Bradley | 6 Westpoint Place Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1455 | Luminant Mining Company LLC | Lignite Lease number TX0072001A_362 | Georgia Jean Thacker c/o Gentha Johnson | 5623 Belmeath Houston TX 77033 | $0.00 | Upon entry of the Assumption Order |
| 1456 | Luminant Mining Company LLC | Lignite Lease number TX0072001A_421 | Margaret Notgrass | 2005 N Ave G Freeport TX 77541 | $0.00 | Upon entry of the Assumption Order |
| 1457 | Luminant Mining Company LLC | Lignite Lease number TX0072001A_61 | Henry Hashaway, Etux | Rt 2 Box 160-A Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1458 | Luminant Mining Company LLC | Lignite Lease number TX0072101A_362 | Melvin E Barron | 12106 Redfern Houston TX 77048 | $0.00 | Upon entry of the Assumption Order |
| 1459 | Luminant Mining Company LLC | Lignite Lease number TX0072201A_366 | Floydzella Arnett Singleton | 5302 Cherry St Houston TX 77026 | $0.00 | Upon entry of the Assumption Order |
| 1460 | Luminant Mining Company LLC | Lignite Lease number TX0072201A_61 | Ada Fomby, Etvir | 423 Gotteridge Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1461 | Luminant Mining Company LLC | Lignite Lease number TX0072301A_363 | Victoria Pulizzi | 1711 Lookout Court San Antonio TX 78260 | $0.00 | Upon entry of the Assumption Order |
| 1462 | Luminant Mining Company LLC | Lignite Lease number TX0072301A_61 | Walter Allen Powe | 3583 Us Hwy 271 S Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1463 | Luminant Mining Company LLC | Lignite Lease number TX0072401A_363 | Joe C Davis | 1243 Cr 306-D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1464 | Luminant Mining Company LLC | Lignite Lease number TX0072401A_61 | Joyce A Simmons | 202 Gray St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1465 | Luminant Mining Company LLC | Lignite Lease number TX0072501A_362 | Henry W Griffith | 212 Cr 376 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1466 | Luminant Mining Company LLC | Lignite Lease number TX0072501A_363 | Betty Lynn Still | 7551 CO Rd 448D Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 1467 | Luminant Mining Company LLC | Lignite Lease number TX0072601A_362 | Terry Nicholas | 4339 FM 3135E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Hughes Stanley | 4587 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Bessie Mae Stanley | 4629 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | James David Jordan & Leah J Jordan | 4525 Cr 401 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Becky Taylor | P.O. Box 683 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1468 | Luminant Mining Company LLC | Lignite Lease number TX0072601A_363 | J B Dorsey | P.O. Box 3873 Longview TX 75606 | $0.00 | Upon entry of the Assumption Order |
| 1469 | Luminant Mining Company LLC | Lignite Lease number TX0072701A_362 | R Damon Bassett | 6681 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1470 | Luminant Mining Company LLC | Lignite Lease number TX0072701A_363 | Weldon Dorsey | 13938 Lake Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1471 | Luminant Mining Company LLC | Lignite Lease number TX0072701A_61 | Imogene Long | Star Route #1 Box 114 Cc Pryor OK 74361 | $0.00 | Upon entry of the Assumption Order |
| 1472 | Luminant Mining Company LLC | Lignite Lease number TX0072801A_362 | Elizabeth G Johnson | 12226 FM 225-S Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| 1473 | Luminant Mining Company LLC | Lignite Lease number TX0072801A_363 | Weldon Dorsey | 13938 Lake Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruby Stewart Estate | 545 Private Rd 3454 Longview TX 75602 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Evans Blalock | 902 Delia Dr Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| | | | Crims Chapel Cemetery Assoc | P.O. Box 1542 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1474 | Luminant Mining Company LLC | Lignite Lease number TX0072901A_362 | Jed David King | 2402 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Ronnie King | 2404 Cr 377 W Laneville TX 75667 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon Dale King | 390 FM 2570 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Christopher Lee King | 6343 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Burt Allen King | 6650 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Amanda Lou Burns | 910 E Grubb Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1475 | Luminant Mining Company LLC | Lignite Lease number TX0072901A_363 | Glenn Dorsey | Rr 2 Box 261 Troup TX 75789 | $0.00 | Upon entry of the Assumption Order |
| 1476 | Luminant Mining Company LLC | Lignite Lease number TX0072901A_61 | Mary Doggett, Etvir | 16358 Cumberland Way Bullard TX 75757 | $0.00 | Upon entry of the Assumption Order |
| 1477 | Luminant Mining Company LLC | Lignite Lease number TX0073001A_362 | Thomas E Rice Jr | 2711 Victory Ln Brenham TX 77833 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 1478 | Luminant Mining Company LLC | Lignite Lease number TX0073001A_363 | George Shirley | 109 Calico Trl Royal AR 71968 | $0.00 | Upon entry of the Assumption Order |
| | | | Fred Goodgion | 151 Cr 3205 DEKalb TX 75559 | $0.00 | Upon entry of the Assumption Order |
| | | | Edgar Goodgion | 601 Viewcrest Dr Longview TX 75604 | $0.00 | Upon entry of the Assumption Order |
| 1479 | Luminant Mining Company LLC | Lignite Lease number TX0073101A_362 | Norman Lee Rice | 3006 Rae Dell Ave Austin TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1480 | Luminant Mining Company LLC | Lignite Lease number TX0073101A_363 | George Shirley | 109 Calico Trl Royal AR 71968 | $0.00 | Upon entry of the Assumption Order |
| 1481 | Luminant Mining Company LLC | Lignite Lease number TX0073201A_362 | Ryan R Ellis & Jennifer G Ellis | 3631 Cr 237 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Sheldon | 6631 Burning Tree Houston TX 77036 | $0.00 | Upon entry of the Assumption Order |
| | | | Walter Conrad Braun and Wife Marcy Kay Braun | 14809 Ash Road Santa Fe TX 77517 | $0.00 | Upon entry of the Assumption Order |
| 1482 | Luminant Mining Company LLC | Lignite Lease number TX0073201A_363 | Glantz Joint Trust Judith A Maund Trustee | 1200 Oak Meadow Dr Dripping Springs TX 78620 | $0.00 | Upon entry of the Assumption Order |
| 1483 | Luminant Mining Company LLC | Lignite Lease number TX0073301A_362 | Ryan R Ellis & Jennifer G Ellis | 3631 Cr 237 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard Sheldon | 6631 Burning Tree Houston TX 77036 | $0.00 | Upon entry of the Assumption Order |
| | | | Glenda Martinez | 822 N Marshall St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Jacob and Savana Parker | P.O. Box 1224 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1484 | Luminant Mining Company LLC | Lignite Lease number TX0073301A_61 | Edna E. Lawrence | 2885 W 128Th Avenue Lot 1554 Denver CO 80234 | $0.00 | Upon entry of the Assumption Order |
| 1485 | Luminant Mining Company LLC | Lignite Lease number TX0073401A_362 | Jesse and Perla Montelongo | 2006 Jacksonville Dr Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1486 | Luminant Mining Company LLC | Lignite Lease number TX0073501A_362 | Jerry L Norman & Freda J Norman | 1412 S Evenside Ave Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1487 | Luminant Mining Company LLC | Lignite Lease number TX0073501A_61 | Ben D. Glaze & Naomi Glaze | P.O. Box 41 Scroggins TX 75480 | $0.00 | Upon entry of the Assumption Order |
| 1488 | Luminant Mining Company LLC | Lignite Lease number TX0073601A_61 | Jane Ann Leschnik and Daniel Edward Leschnik | 1063 Wilbert Rd Lakewood OH 44107 | $0.00 | Upon entry of the Assumption Order |
| 1489 | Luminant Mining Company LLC | Lignite Lease number TX0073701A_271 | Lucille Y Morton | P.O. Box 1144 Hallsville TX 75650 | $0.00 | Upon entry of the Assumption Order |
| 1490 | Luminant Mining Company LLC | Lignite Lease number TX0073701A_362 | C R Boatwright Trust | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Clay Kangerga | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Kangerga Interests Ltd | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | L K Sowell Charitable Trust | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Scott Kangerga | 102 East Main Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1491 | Luminant Mining Company LLC | Lignite Lease number TX0073701A_61 | Estella Mae Rhymes | 230 Fred St Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1492 | Luminant Mining Company LLC | Lignite Lease number TX0073801A_362 | Madonna Rives Turner | 330 Broughton Drive Waco TX 76712 | $0.00 | Upon entry of the Assumption Order |
| 1493 | Luminant Mining Company LLC | Lignite Lease number TX0073801B_362 | O.T. Rhymes | 1319 Galloway Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1494 | Luminant Mining Company LLC | Lignite Lease number TX0073801B_61 | Michael P Rives | P O Box 25396 Los Angeles CA 90025 | $0.00 | Upon entry of the Assumption Order |
| 1495 | Luminant Mining Company LLC | Lignite Lease number TX0073801C_362 | Dell Ritter | 5576 FM 13W Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1496 | Luminant Mining Company LLC | Lignite Lease number TX0073901A_61 | Jerrie Lene Criddle | Apt. 3A, Hawkins Place, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1497 | Luminant Mining Company LLC | Lignite Lease number TX0074001A_61 | Mary A Rhymes Owens | 702 S Mill St, Gladewater, TX 75647 | $0.00 | Upon entry of the Assumption Order |
| 1498 | Luminant Mining Company LLC | Lignite Lease number TX0074101A_61 | Walter Rhymes | Rt 2 Box 147, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1499 | Luminant Mining Company LLC | Lignite Lease number TX0074201A_61 | Ruey Diamond | 5521 Lester-Granger Dr, Ft Worth, TX 76112 | $0.00 | Upon entry of the Assumption Order |
| 1500 | Luminant Mining Company LLC | Lignite Lease number TX0074301A_362 | Mary Louise Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| | | | Sterling Cromwell Crim | 525 Peyton Dr Beaumont TX 77706 | $0.00 | Upon entry of the Assumption Order |
| 1501 | Luminant Mining Company LLC | Lignite Lease number TX0074301A_61 | Mary Lee Cooper | 3700 Dixon St Apt 103, Dallas, TX 75210 | $0.00 | Upon entry of the Assumption Order |
| 1502 | Luminant Mining Company LLC | Lignite Lease number TX0074401A_363 | Don A Debenport | 116 Susie Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1503 | Luminant Mining Company LLC | Lignite Lease number TX0074401A_61 | Dewey Diamond | 6517 Truman Dr Ft Worth, TX 76112 | $0.00 | Upon entry of the Assumption Order |
| 1504 | Luminant Mining Company LLC | Lignite Lease number TX0074501A_363 | Don A Debenport | 116 Susie Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1505 | Luminant Mining Company LLC | Lignite Lease number TX0074501A_61 | Mary Alice Williams | 299 Stoneport Dr Apt 110, Dallas TX 75217 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed Debtor(s) | Description of Contract/Lease | Assumption Counterparty Information Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1506 | Luminant Mining Company LLC | Lignite Lease number TX0074601A_363 | Don A Debenport | 116 Susie Chandler TX 75758 | $0.00 | Upon entry of the Assumption Order |
| 1507 | Luminant Mining Company LLC | Lignite Lease number TX0074701A_363 | Amanda Lou Rawlinson | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | Nina Katherine Loritsch | 1517 N Evergreen Ave Arlington Hts IL 60004 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim III | 2843 Calumet Ave    Pmb 245 Valparaiso IN 46383 | $0.00 | Upon entry of the Assumption Order |
| | | | Carolyn Jean Engle Stokes Gst Exempt Trust & American Express Financial Advisors Acct #116748-6701-2-002 | P.O. Box 74 MN 55440 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Frances Engle Alford Trustee Of The Mary Frances Engle Alford Gst Exempt Trust | P.O. Box 67 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | The Loritsch Family Trust John A Loritsch Jr Trustee | 600 W Jackson Blvd Ste 200 Chicago IL 60661 | $0.00 | Upon entry of the Assumption Order |
| 1508 | Luminant Mining Company LLC | Lignite Lease number TX0074801A_363 | Amanda Lou Rawlinson | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim Jr | 13041 Big Oak Bay Rd Tyler TX 75707 | $0.00 | Upon entry of the Assumption Order |
| | | | E F Crim III | 2843 Calumet Ave    Pmb 245 Valparaiso IN 46383 | $0.00 | Upon entry of the Assumption Order |
| | | | The Loritsch Family Trust John A Loritsch Jr Trustee | 600 W Jackson Blvd Ste 200 Chicago IL 60661 | $0.00 | Upon entry of the Assumption Order |
| 1509 | Luminant Mining Company LLC | Lignite Lease number TX0074901A_363 | Gyp H Hampton | 1952 Cr 211 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1510 | Luminant Mining Company LLC | Lignite Lease number TX0074901A_61 | Judith Gray & D Gray | 1433 Woodward Ave, Springfield, OH 45506 | $0.00 | Upon entry of the Assumption Order |
| 1511 | Luminant Mining Company LLC | Lignite Lease number TX0075001A_363 | Daniel Parker Snow | 15 Whitney Cr Texarkana TX 75503 | $0.00 | Upon entry of the Assumption Order |
| | | | Wendy Helen Vanderwater | 2025 Stonegate Blvd Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| | | | Matthew Allen Snow | P.O. Box 243 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1512 | Luminant Mining Company LLC | Lignite Lease number TX0075101A_363 | Alton A. Dunn | 11007 Olympia, Houston, TX 77042 | $0.00 | Upon entry of the Assumption Order |
| 1513 | Luminant Mining Company LLC | Lignite Lease number TX0075201A_363 | Jesse Marcus Dunn | Rt 7 Box 1756, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1514 | Luminant Mining Company LLC | Lignite Lease number TX0075301A_363 | Rebecca Ann Miller | 321 North Brown, Tuscon, AZ  85710 | $0.00 | Upon entry of the Assumption Order |
| 1515 | Luminant Mining Company LLC | Lignite Lease number TX0075401A_363 | Marie Satterfield | 4195 Hwy 68 Ste C  Pmb 854 Golden Valley AZ  86413 | $0.00 | Upon entry of the Assumption Order |
| 1516 | Luminant Mining Company LLC | Lignite Lease number TX0075501A_363 | W R Pannell | 11874 Padok Rd Houston TX 77044 | $0.00 | Upon entry of the Assumption Order |
| | | | Leroy Pannell | 1534 Dodd Trail Murfreesboro TN 37128 | $0.00 | Upon entry of the Assumption Order |
| | | | Ella Pannell | 266 E Shore Dr Kemah TX 77565 | $0.00 | Upon entry of the Assumption Order |
| | | | George Doyle Pannell | 266 E Shore Dr Kemah TX 77565 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Gene Pannell | 6323 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Elmer Ross Pannell | 6377 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelyn Marie Phipps | 6379 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Marie Phipps & George Pannell & Lee Pannell | 6379 FM 840 E Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1517 | Luminant Mining Company LLC | Lignite Lease number TX0075501A_61 | Jesse L. Nickerson | P.O. Box 270, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1518 | Luminant Mining Company LLC | Lignite Lease number TX0075601A_61 | Lowell C. Holt | P.O. Box 831, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1519 | Luminant Mining Company LLC | Lignite Lease number TX0075701A_61 | Jesse L. Nickerson | P.O. Box 270, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1520 | Luminant Mining Company LLC | Lignite Lease number TX0075801A_61 | Lowell C. Holt | P.O. Box 831, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1521 | Luminant Mining Company LLC | Lignite Lease number TX0075901A_61 | Jesse L. Nickerson | P.O. Box 270, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1522 | Luminant Mining Company LLC | Lignite Lease number TX0076001A_61 | Lowell Holt | P.O. Box 831, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1523 | Luminant Mining Company LLC | Lignite Lease number TX0076101A_61 | Beatrice Wright | 12030 Galva Dr Dallas TX 75241 | $0.00 | Upon entry of the Assumption Order |
| 1524 | Luminant Mining Company LLC | Lignite Lease number TX0076201A_61 | C B Hopkins Jr | 1207 Hendricks Ave Dallas TX 75216 | $0.00 | Upon entry of the Assumption Order |
| 1525 | Luminant Mining Company LLC | Lignite Lease number TX0076301A_61 | Steven George Smith | 8811 Forest Green, Dallas, TX 75246 | $0.00 | Upon entry of the Assumption Order |
| 1526 | Luminant Mining Company LLC | Lignite Lease number TX0076401A_61 | Alrich G. Smith | 8811 Forest Green, Dallas, TX 75246 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1527 | Luminant Mining Company LLC | Lignite Lease number TX0076501A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY  13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM  87825 | $0.00 | Upon entry of the Assumption Order |
| 1528 | Luminant Mining Company LLC | Lignite Lease number TX0076501A_363 | Dan Butler | 752 West Baroness Place, Salt Lake City, UT 84116 | $0.00 | Upon entry of the Assumption Order |
| 1529 | Luminant Mining Company LLC | Lignite Lease number TX0076501A_61 | Marthel Smith | 1854 Stella, Dallas, TX, 75203 | $0.00 | Upon entry of the Assumption Order |
| 1530 | Luminant Mining Company LLC | Lignite Lease number TX0076601A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY  13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM  87825 | $0.00 | Upon entry of the Assumption Order |
| 1531 | Luminant Mining Company LLC | Lignite Lease number TX0076601A_363 | Porter Harrison | 6119 Mccomas, Dallas, TX | $0.00 | Upon entry of the Assumption Order |
| 1532 | Luminant Mining Company LLC | Lignite Lease number TX0076601A_61 | Eloise S Johnson | 3005 E 14Th, Austin, TX 78702 | $0.00 | Upon entry of the Assumption Order |
| 1533 | Luminant Mining Company LLC | Lignite Lease number TX0076701A_271 | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Long Estate c/o Laura Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM  87825 | $0.00 | Upon entry of the Assumption Order |
| 1534 | Luminant Mining Company LLC | Lignite Lease number TX0076701A_363 | Thomas Butler | 1506 Old Nacogdoches Hwy, Dept 7, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1535 | Luminant Mining Company LLC | Lignite Lease number TX0076701A_61 | Vernell Baysinger | 1200 Wright, Greenville, TX 75401 | $0.00 | Upon entry of the Assumption Order |
| 1536 | Luminant Mining Company LLC | Lignite Lease number TX0076801A_363 | Bill Vise Jr. | Rt 7 Box 271A, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1537 | Luminant Mining Company LLC | Lignite Lease number TX0076801A_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| | | | Juanita Davis c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 1538 | Luminant Mining Company LLC | Lignite Lease number TX0076901A_363 | Mariam Vise Harmon | Rt 7 Box 266, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1539 | Luminant Mining Company LLC | Lignite Lease number TX0076901A_61 | Madie R Grismore | 14200 E Romana Blvd Baldwin Park CA 91706 | $0.00 | Upon entry of the Assumption Order |
| 1540 | Luminant Mining Company LLC | Lignite Lease number TX0077001A_363 | Terry Heirs | 320 Trailwood Circle, Lufkin, TX 75901 | $0.00 | Upon entry of the Assumption Order |
| 1541 | Luminant Mining Company LLC | Lignite Lease number TX0077001A_61 | Maxine Cummings | 4612 Chadbourn St Bakersfield CA 93307 | $0.00 | Upon entry of the Assumption Order |
| 1542 | Luminant Mining Company LLC | Lignite Lease number TX0077101A_363 | Jo Vise Smith | P.O. Box 476, Wauchula, FL 33873 | $0.00 | Upon entry of the Assumption Order |
| 1543 | Luminant Mining Company LLC | Lignite Lease number TX0077101A_61 | Estelle Cummings Rufus | 4612 Chadbourn St Bakersfield CA 93307 | $0.00 | Upon entry of the Assumption Order |
| 1544 | Luminant Mining Company LLC | Lignite Lease number TX0077201A_363 | Polly A Vise Mamzic | 801 1/2 Sandifer St, Longview, TX 75602 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|--------|------------------|--------------------------------|------------------------|---------|-------------|-----------------|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1545 | Luminant Mining Company LLC | Lignite Lease number TX0077201A_61 | Donna Cummings Jones | 5913 Camp Bakersfield CA 93307 | $0.00 | Upon entry of the Assumption Order |
| 1546 | Luminant Mining Company LLC | Lignite Lease number TX0077301A_363 | James Terry Vise | Rt 1 Box 187B, Bridgeport, TX 76026 | $0.00 | Upon entry of the Assumption Order |
| 1547 | Luminant Mining Company LLC | Lignite Lease number TX0077301A_61 | Nathaniel Harper | 5623 Van Winkle St Dallas TX 75235 | $0.00 | Upon entry of the Assumption Order |
| 1548 | Luminant Mining Company LLC | Lignite Lease number TX0077401A_363 | John Bassett | Rt 7 Box 254, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1549 | Luminant Mining Company LLC | Lignite Lease number TX0077401A_61 | Coletha Haines | 50 Morningside Ave Apt 26 New York NY 10026 | $0.00 | Upon entry of the Assumption Order |
| 1550 | Luminant Mining Company LLC | Lignite Lease number TX0077501A_363 | Curtis Vise Jr | P.O. Box 336, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1551 | Luminant Mining Company LLC | Lignite Lease number TX0077601A_363 | Sarah V. Marshall | Rt 7 Box 287, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1552 | Luminant Mining Company LLC | Lignite Lease number TX0077701A_363 | Molly Ann Alsup | 175 Circle Dr Denison TX 75020 | $0.00 | Upon entry of the Assumption Order |
| 1553 | Luminant Mining Company LLC | Lignite Lease number TX0077801A_363 | Henry M Hampton | 1116 Longview Drive Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Virgil M Hampton | 190 Angela Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Gyp H Hampton | 1952 Cr 211 D Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Richard K & Judy Hampton | 3000 S 1St St Apt 1210 Lufkin TX 75901 | $0.00 | Upon entry of the Assumption Order |
| 1554 | Luminant Mining Company LLC | Lignite Lease number TX0077901A_363 | J. H. Mills | Rt 1 Box 1733 Arp, TX 75750 | $0.00 | Upon entry of the Assumption Order |
| 1555 | Luminant Mining Company LLC | Lignite Lease number TX0077901A_61 | Ora Bell Tayl Ivery | 434 Cypress St, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1556 | Luminant Mining Company LLC | Lignite Lease number TX0078001A_363 | Glen Arnold | 3825 Sherwood, Ft Worth, TX 76107 | $0.00 | Upon entry of the Assumption Order |
| 1557 | Luminant Mining Company LLC | Lignite Lease number TX0078101A_363 | Virginia A. Gandy | P.O. Box 929, Henderson, TX 75653-0929 | $0.00 | Upon entry of the Assumption Order |
| 1558 | Luminant Mining Company LLC | Lignite Lease number TX0078101A_61 | Daphne Smith | 811 Mark Trail Winnsboro TX 75494 | $0.00 | Upon entry of the Assumption Order |
| 1559 | Luminant Mining Company LLC | Lignite Lease number TX0078201A_271 | Nancy C Prior | 13711 Tosca Houston TX 77079 | $0.00 | Upon entry of the Assumption Order |
| | | | John M Williamson | 1524 West Monroe Rd Colbert WA 99005 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Palmer | 15822 S Keeney Rd Spokane WA 99224 | $0.00 | Upon entry of the Assumption Order |
| | | | Amy P Linebarger | 6920 N Old Fort Dr Spokane WA 99208 | $0.00 | Upon entry of the Assumption Order |
| | | | Betty Williamson Estate | 9020 N Country Homes Blvd #21 Spokane WA 99218 | $0.00 | Upon entry of the Assumption Order |
| | | | Dr Michael E Johnson Sr c/o Bill Johnson | 927 W Mierianne St Houston TX 77088 | $0.00 | Upon entry of the Assumption Order |
| | | | Thomas G Prior Estate c/o Lisa Prior | 518 Old Santa Fe Tr Ste 1-111 Santa Fe NM 87505 | $0.00 | Upon entry of the Assumption Order |
| | | | John J Pickens c/o Sandy Puckitt | P.O. Box 328 Water Valley TX 76958 | $0.00 | Upon entry of the Assumption Order |
| 1560 | Luminant Mining Company LLC | Lignite Lease number TX0078201A_363 | Arnold Cohagen | 415 E Madison, Overton, TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 1561 | Luminant Mining Company LLC | Lignite Lease number TX0078301A_363 | Archie L. Gilliam | 131 Wilshire, Borger, TX 79007 | $0.00 | Upon entry of the Assumption Order |
| 1562 | Luminant Mining Company LLC | Lignite Lease number TX0078301A_61 | Kenneth Drew | 6361 FM 556 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1563 | Luminant Mining Company LLC | Lignite Lease number TX0078401A_61 | Lester L. Groce Elkins Lake | Box 301, Huntsville, TX 77340 | $0.00 | Upon entry of the Assumption Order |
| 1564 | Luminant Mining Company LLC | Lignite Lease number TX0078501A_61 | Mary Merlene Harrel | 5637 Del Roy Dr, Dallas, TX 75203 | $0.00 | Upon entry of the Assumption Order |
| 1565 | Luminant Mining Company LLC | Lignite Lease number TX0078601A_363 | John Cohagen | Rt 2 Box 286, Overton, TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 1566 | Luminant Mining Company LLC | Lignite Lease number TX0078701A_363 | Edward Cohagen | 1913 Williamsburg, Plano, TX 75074 | $0.00 | Upon entry of the Assumption Order |
| 1567 | Luminant Mining Company LLC | Lignite Lease number TX0078701A_61 | Juanita G. Chandler | 2835 Provence Ln, Dallas, TX 75228 | $0.00 | Upon entry of the Assumption Order |
| 1568 | Luminant Mining Company LLC | Lignite Lease number TX0078701B_363 | Melba Brooks Kerr | 516 W 3Rd St, Tyler, TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1569 | Luminant Mining Company LLC | Lignite Lease number TX0078801A_363 | Ilene Westmoreland | 307 S Canton, Mexia, TX 76667 | $0.00 | Upon entry of the Assumption Order |
| 1570 | Luminant Mining Company LLC | Lignite Lease number TX0078801B_363 | George Futch Jr. | 203 N Van Buren, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1571 | Luminant Mining Company LLC | Lignite Lease number TX0078901A_363 | Roy Westmoreland | 8100 Balcones Dr #259, Austin, TX 78759 | $0.00 | Upon entry of the Assumption Order |
| 1572 | Luminant Mining Company LLC | Lignite Lease number TX0079001A_363 | William A Hunt | 9706 Mackworth Dr, Stafford, TX 77477 | $0.00 | Upon entry of the Assumption Order |
| 1573 | Luminant Mining Company LLC | Lignite Lease number TX0079101A_363 | Patsy Matthews Farley | 1606 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | R Max & Jean Ballenger | P.O. Box 577 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1574 | Luminant Mining Company LLC | Lignite Lease number TX0079101A_61 | Robert Ross King | 2616 College Ave Ft Worth TX 76110 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha L King Brockway | 3 Park Valley Rd Silver Spring MD 20910 | | Upon entry of the Assumption Order |
| | | | Marilyn K Warren | 4036 Flad St Louis MO 63110 | $0.00 | Upon entry of the Assumption Order |
| | | | Rodney J Reed Et Ux | 664 Aspen Dr South Fork CO 81154 | | Upon entry of the Assumption Order |
| 1575 | Luminant Mining Company LLC | Lignite Lease number TX0079201A_271 | John E Williams | P.O. Box 31 Beckville TX 75631 | $19.87 | Upon entry of the Assumption Order |
| 1576 | Luminant Mining Company LLC | Lignite Lease number TX0079201A_61 | Juanita Davis c/o Lajuana Adams Williams | 713 S Chester Ave Compton CA 90221 | $0.00 | Upon entry of the Assumption Order |
| 1577 | Luminant Mining Company LLC | Lignite Lease number TX0079201B_61 | Lena Billingsly Auther | 5851 Picardy Dr Oakland CA 94605 | $0.00 | Upon entry of the Assumption Order |
| 1578 | Luminant Mining Company LLC | Lignite Lease number TX0079301A_271 | Buna G Hart | 214 Jessica Dr Longview TX 75605 | $0.00 | Upon entry of the Assumption Order |
| 1579 | Luminant Mining Company LLC | Lignite Lease number TX0079301A_61 | Marvin & Jeanette Swift | N15995 Main St #102 Powers MI 49874 | $0.00 | Upon entry of the Assumption Order |
| | | | H D & Faye Carpenter | Rr 6 Box 115 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1580 | Luminant Mining Company LLC | Lignite Lease number TX0079401A_61 | Anna Connolly | Rt 5 Box 187, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1581 | Luminant Mining Company LLC | Lignite Lease number TX0079501A_61 | Guy Owen & Minor Owen | 2811 Corte Esmeralda San Clemente CA 92673 | $0.00 | Upon entry of the Assumption Order |
| | | | Kielan Vaughn Snyder c/o Robert P Snyder Trustee | 3522 Windmoor Katy TX 77449 | $0.00 | Upon entry of the Assumption Order |
| 1582 | Luminant Mining Company LLC | Lignite Lease number TX0079601A_363 | Ethel Glenice Tate | 4433 Nesbitt, Corpus Christi, TX 78415 | $0.00 | Upon entry of the Assumption Order |
| 1583 | Luminant Mining Company LLC | Lignite Lease number TX0079701A_61 | M.E. Russell, Etux | Rt 5 Box 145, Pittsburg, TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1584 | Luminant Mining Company LLC | Lignite Lease number TX0079801A_363 | Joan Tate Ford | 6607 Beldart St, Houston, TX 77087 | $0.00 | Upon entry of the Assumption Order |
| 1585 | Luminant Mining Company LLC | Lignite Lease number TX0079901A_363 | Floyd Tate Jr. | 123 Star Dream Street, San Antonio, TX 78216 | $0.00 | Upon entry of the Assumption Order |
| 1586 | Luminant Mining Company LLC | Lignite Lease number TX0080001A_271 | Glenda Moseley | P.O. Box 300 Diana TX 75640 | $0.00 | Upon entry of the Assumption Order |
| 1587 | Luminant Mining Company LLC | Lignite Lease number TX0080001A_363 | Delana J. Tate | 10515 Dubarry, Belflower, CA 90706 | $0.00 | Upon entry of the Assumption Order |
| 1588 | Luminant Mining Company LLC | Lignite Lease number TX0080001A_61 | Jonathan Fuller | 116 Jefferson St Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1589 | Luminant Mining Company LLC | Lignite Lease number TX0080101A_363 | Douglas Alston, Jr. | 3905 Central #F, Neederland, TX 77627 | $0.00 | Upon entry of the Assumption Order |
| 1590 | Luminant Mining Company LLC | Lignite Lease number TX0080201A_363 | Mark C. Alston | P.O. Box 33, Taclobam Layte, Phillipines, NJ 07101 | $0.00 | Upon entry of the Assumption Order |
| 1591 | Luminant Mining Company LLC | Lignite Lease number TX0080201A_61 | Larry W Raye | 1010 Walnut Creek Dr Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 1592 | Luminant Mining Company LLC | Lignite Lease number TX0080202A_61 | Carolyn Raye Parsons | 5201 E Monitor Rd Springdale AR 72764 | $0.00 | Upon entry of the Assumption Order |
| 1593 | Luminant Mining Company LLC | Lignite Lease number TX0080301A_363 | John C. Alston | Box 21 Nas Chasefield, Beeville, TX 78103 | $0.00 | Upon entry of the Assumption Order |
| 1594 | Luminant Mining Company LLC | Lignite Lease number TX0080301A_61 | Carolyn or Larry Raye Partnership | 1010 Walnut Creek Dr Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| 1595 | Luminant Mining Company LLC | Lignite Lease number TX0080401A_363 | Kathy A. Borden | 1001 Fringewood #923, Ft Worth, TX 76112 | $0.00 | Upon entry of the Assumption Order |
| 1596 | Luminant Mining Company LLC | Lignite Lease number TX0080401A_61 | Dessie Strickland | 3986 FM 1519 W Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1597 | Luminant Mining Company LLC | Lignite Lease number TX0080501A_363 | Gregory A. Hale | 2307 Forrest Bend Dr, Austin, TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1598 | Luminant Mining Company LLC | Lignite Lease number TX0080501A_61 | Century Partners Joint Venture | P.O. Box 801 Pittsburg TX 75686 | $0.00 | Upon entry of the Assumption Order |
| 1599 | Luminant Mining Company LLC | Lignite Lease number TX0080601A_271 | Emma Lou Woods | 538 North Daniels Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1600 | Luminant Mining Company LLC | Lignite Lease number TX0080601A_363 | Robert W. Hale | 2307 Forrest Bend Dr, Austin, TX 78704 | $0.00 | Upon entry of the Assumption Order |
| 1601 | Luminant Mining Company LLC | Lignite Lease number TX0080601A_61 | Shirley June Blount Smith | P.O. Box 31 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1602 | Luminant Mining Company LLC | Lignite Lease number TX0080701A_271 | Earnest W & Donna Liles | P O Box 735 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1603 | Luminant Mining Company LLC | Lignite Lease number TX0080701A_363 | Carolyn Lovelace | Rt 5 Box 263, Springfield, TN 37172 | $0.00 | Upon entry of the Assumption Order |
| 1604 | Luminant Mining Company LLC | Lignite Lease number TX0080801A_363 | Imogene B. Tate | Box 14, Marks, MS 38646 | $0.00 | Upon entry of the Assumption Order |
| 1605 | Luminant Mining Company LLC | Lignite Lease number TX0080801A_61 | Dorothy Mae Chance | 1320 Mount Vernon Dr Mesquite TX 75149 | $0.00 | Upon entry of the Assumption Order |
| 1606 | Luminant Mining Company LLC | Lignite Lease number TX0080901A_363 | Annie Larue Tate | 644 College, Shreveport, LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1607 | Luminant Mining Company LLC | Lignite Lease number TX0080901A_61 | Deloris H Sims | 7025 Oakbluff    Dallas TX 75240 | $0.00 | Upon entry of the Assumption Order |
| 1608 | Luminant Mining Company LLC | Lignite Lease number TX0081001A_363 | Margerite Anderson | 7920 Monroe Dr, St Louis, MO 63133 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | Details of Contract(s) to be Assumed | Assumption Counterparty Information | | | |
| 1609 | Luminant Mining Company LLC | Lignite Lease number TX0081001A_61 | Shirley June Blount Smith | P.O. Box 31 Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1610 | Luminant Mining Company LLC | Lignite Lease number TX0081101A_363 | Imogene Moore | 2103 33Rd St. Apt #5, Lubbock, TX 79411 | $0.00 | Upon entry of the Assumption Order |
| 1611 | Luminant Mining Company LLC | Lignite Lease number TX0081101A_61 | R. L. Terrell and Wife Terri L. | 5969 FM 1519 W  Leesburg TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1612 | Luminant Mining Company LLC | Lignite Lease number TX0081201A_363 | Karen A. Geurin | 3678 Hidden Dr, #2404, San Antonio, TX 78217 | $0.00 | Upon entry of the Assumption Order |
| 1613 | Luminant Mining Company LLC | Lignite Lease number TX0081201A_61 | Shirley R. Levin | 7509 Inwood Ste 300, Dallas, TX 75205 | $0.00 | Upon entry of the Assumption Order |
| 1614 | Luminant Mining Company LLC | Lignite Lease number TX0081301A_363 | James C. Anderson | 201 Spring Mill Dr, Kerrville, TX 78028 | $0.00 | Upon entry of the Assumption Order |
| 1615 | Luminant Mining Company LLC | Lignite Lease number TX0081301A_61 | Oakgrove Cme Church | P.O. Box 114, Leesburg, TX 75451 | $0.00 | Upon entry of the Assumption Order |
| 1616 | Luminant Mining Company LLC | Lignite Lease number TX0081401A_363 | Milford W. Tate | P.O. Box 496, Henderson, TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1617 | Luminant Mining Company LLC | Lignite Lease number TX0081401A_61 | William David Daugherty and Cathy Daugherty | 804 Rush Creek Dr Allen  TX  75002 | $0.00 | Upon entry of the Assumption Order |
| 1618 | Luminant Mining Company LLC | Lignite Lease number TX0081501A_363 | P. C. Tate | 109 Crosby Dr, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1619 | Luminant Mining Company LLC | Lignite Lease number TX0081501A_61 | Glen William Johnson | 64 Nw 477 Lane Pryor OK  74352 | $0.00 | Upon entry of the Assumption Order |
| 1620 | Luminant Mining Company LLC | Lignite Lease number TX0081601A_363 | Lynn Rex Tate | 410 East Main, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1621 | Luminant Mining Company LLC | Lignite Lease number TX0081601A_61 | Barbara Hawkins Simmons, Etvir | 5937 FM 2254  Pittsburg  TX  75686 | $0.00 | Upon entry of the Assumption Order |
| 1622 | Luminant Mining Company LLC | Lignite Lease number TX0081701A_363 | Wanda Jo Young | 1610 Berry Lane, Longview, TX 75603 | $0.00 | Upon entry of the Assumption Order |
| 1623 | Luminant Mining Company LLC | Lignite Lease number TX0081701A_61 | Vaughn Hancock Chancellor | 201 Vanderpool Lane #41      Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| 1624 | Luminant Mining Company LLC | Lignite Lease number TX0081702A_61 | Hall Rendro Howard | 116 John Fowler      Williamsburg VA 23185 | $0.00 | Upon entry of the Assumption Order |
| 1625 | Luminant Mining Company LLC | Lignite Lease number TX0081703A_61 | Don Blanton Howard | 3679 Red Clover Ave Zachary  LA 70791 | $0.00 | Upon entry of the Assumption Order |
| 1626 | Luminant Mining Company LLC | Lignite Lease number TX0081704A_61 | Lynn Adams Hancock | 6543 Bayou Glen Houston  TX  77057 | $0.00 | Upon entry of the Assumption Order |
| 1627 | Luminant Mining Company LLC | Lignite Lease number TX0081705A_61 | Counce Harrison Hancock | 32 Brookridge Dr Avon CT 06001 | $0.00 | Upon entry of the Assumption Order |
| 1628 | Luminant Mining Company LLC | Lignite Lease number TX0081801A_363 | Ethel Gladys Tate | Rt 7 Box 175, Henderson, TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1629 | Luminant Mining Company LLC | Lignite Lease number TX0081801A_61 | Ben C Fomby | 13105 Settlers Point Tr Goshen KY 40026 | $0.00 | Upon entry of the Assumption Order |
| 1630 | Luminant Mining Company LLC | Lignite Lease number TX0081901A_363 | Overton 1990 Children'S Trust c/o Robin Overton Sengelmann, Trustee | 1415 South Voss # 12-100 Houston TX 77057 | $0.00 | Upon entry of the Assumption Order |
| 1631 | Luminant Mining Company LLC | Lignite Lease number TX0081901A_61 | Harry D Mathis | 102 Pecan Grv Apt 403 Houston TX 77077 | $0.00 | Upon entry of the Assumption Order |
| 1632 | Luminant Mining Company LLC | Lignite Lease number TX0082001A_363 | Sarah F Smith Exempt Trust & Heritage Trust Co Of Nm 630 Paseo Del Pueblo,Sur, | Ste 170 Box 8020 Ndcbu Taos NM 87571 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley M Laird Childrens Trust Regions Morgan Keegan Trust Acct #6710000641 Nrre Ops Grp | P.O. Box 11566 Birmingham AL 35202 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe Mack Laird Trust Regions Bank Trustee Acct# 671100293 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer David Smith Jr Exempt Trust c/o Homer D Smith Jr Trustee | 100 W Rosewood Ave San Antonio TX 78212 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay L Smith Werlin Exempt Trust c/o Kay L Smith Werlin Trustee | 1330 Post Oak Blvd Ste 2525 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Merwin W Laird Thompson Trust Regions Bank Trustee Trust Acct #6711000300 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Herbert Harris Cashen Ii 1999 Trust Regions Bank Trustee Trust Acct #6711000694 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Laird Cashen 1999 Trust Regions Bank Trustee Trust Acct #6711000701 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1632 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0082001A_363 (cont.) | Shack Bennett Cashen 1999 Trust Regions Bank Trustee Trust Acct #6711000710 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Pete Laird Ranch Trust Agency Regions Bank Trustee Trust Acct# 6711000328 | P.O. Box 2020 Tyler TX 75710 | $0.00 | Upon entry of the Assumption Order |
| | | | Overton 1990 Children'S Trust c/o Robin Overton Sengelmann, Trustee | 1415 South Voss # 12-100 Houston TX 77057 | $0.00 | Upon entry of the Assumption Order |
| 1633 | Luminant Mining Company LLC | Lignite Lease number TX0082001A_61 | Harry D Mathis | 102 Pecan Grv Apt 403 Houston TX 77077 | $0.00 | Upon entry of the Assumption Order |
| 1634 | Luminant Mining Company LLC | Lignite Lease number TX0082101A_271 | Craig B Ellis | 306 S Glasgow Dr Dallas TX 75214 | $0.00 | Upon entry of the Assumption Order |
| | | | Pauline G Ellis | 924 The Masters Blvd Shalimar FL 32579 | $0.00 | Upon entry of the Assumption Order |
| 1635 | Luminant Mining Company LLC | Lignite Lease number TX0082101A_363 | Sarah F Smith Exempt Trust & Heritage Trust Co Of Nm | 630 Paseo Del Pueblo,Sur,    Ste 170 Box 8020 Ndcbu Taos NM  87571 | $0.00 | Upon entry of the Assumption Order |
| | | | Homer David Smith Jr Exempt Trust c/o Homer D Smith Jr Trustee | 100 W Rosewood Ave San Antonio TX 78212 | $0.00 | Upon entry of the Assumption Order |
| | | | Kay L Smith Werlin Exempt Trust c/o Kay L Smith Werlin Trustee | 1330 Post Oak Blvd Ste 2525 Houston TX 77056 | $0.00 | Upon entry of the Assumption Order |
| | | | Hazel Laird Smith Kay Lee Smith Werlin Exempt Trust | 1330 Post Oak Blvd, Ste 2525, Houston, TX 77056 | $0.00 | Upon entry of the Assumption Order |
| 1636 | Luminant Mining Company LLC | Lignite Lease number TX0082101A_61 | Jerry L Doggett | 502 Fall River Rd Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| 1637 | Luminant Mining Company LLC | Lignite Lease number TX0082201A_363 | Evelyn L Cashen | P.O. Box 600 Judson TX 75660 | $260.43 | Upon entry of the Assumption Order |
| 1638 | Luminant Mining Company LLC | Lignite Lease number TX0082201A_61 | Robert B Spencer Jr | 1463  Locust Rd Gilmer TX 75645 | $541.37 | Upon entry of the Assumption Order |
| 1639 | Luminant Mining Company LLC | Lignite Lease number TX0082201B_61 | Susan Spencer Laird | P.O. Box 2439 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 1640 | Luminant Mining Company LLC | Lignite Lease number TX0082201C_61 | Joyceann Reed | 664  Aspen Dr South Fork CO 81154 | $0.00 | Upon entry of the Assumption Order |
| 1641 | Luminant Mining Company LLC | Lignite Lease number TX0082301A_271 | Judy Haden Williams | 12357 County Road 2191 N Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Haden | P.O. Box 621 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry Haden | P.O. Box 633 Tatum TX 75691 | $0.00 | Upon entry of the Assumption Order |
| 1642 | Luminant Mining Company LLC | Lignite Lease number TX0082301A_363 | Connie A. Mack | 995 Seascape Circle, Rodeo, CA 94572 | $0.00 | Upon entry of the Assumption Order |
| 1643 | Luminant Mining Company LLC | Lignite Lease number TX0082301A_61 | Robert B Spencer Jr | 1463  Locust Rd Gilmer TX 75645 | $0.00 | Upon entry of the Assumption Order |
| 1644 | Luminant Mining Company LLC | Lignite Lease number TX0082301B_61 | Susan Spencer Laird | P.O. Box 2439 Athens TX 75751 | $0.00 | Upon entry of the Assumption Order |
| 1645 | Luminant Mining Company LLC | Lignite Lease number TX0082301C_61 | Joyceann Reed | 664  Aspen Dr South Fork CO 81154 | $0.00 | Upon entry of the Assumption Order |
| 1646 | Luminant Mining Company LLC | Lignite Lease number TX0082401A_61 | Marilyn Doggett Stasila | 112 Rowland Place Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1647 | Luminant Mining Company LLC | Lignite Lease number TX0082402A_363 | Shirley Ann Alexander | 2800 Ne 19Th Oklahoma City OK 73111 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Ann Sholes | 2800 Ne 19Th, Oklahoma City, OK 73111 | $0.00 | Upon entry of the Assumption Order |
| 1648 | Luminant Mining Company LLC | Lignite Lease number TX0082403A_363 | Angie L Gipson | 3821 Ne Haile Ter Oklahoma City OK 73121 | $0.00 | Upon entry of the Assumption Order |
| 1649 | Luminant Mining Company LLC | Lignite Lease number TX0082404A_363 | Edmon Earl Alexander | 1313 Ne 54Th Oklahoma City OK  73111 | $0.00 | Upon entry of the Assumption Order |
| 1650 | Luminant Mining Company LLC | Lignite Lease number TX0082501A_61 | Spencer Family Farm LLC | 212 West 9Th Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| 1651 | Luminant Mining Company LLC | Lignite Lease number TX0082601A_363 | Merle Westmoreland | 103 Valleyview Cir #B Gatesville TX 76528 | $0.00 | Upon entry of the Assumption Order |
| | | | Archie Lee Gilliam | 131 Wilshire Borger TX 79007 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy O Cohagen | 1913 Williamsburg Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Elkins | 1913 Williamsburg Plano TX 75074 | $0.00 | Upon entry of the Assumption Order |
| | | | Ilene G Westmoreland | 307 S Canton Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | Arnold Cohagen | 315 E Madison Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorothy W White | 326 Laguna Taft TX 78390 | $0.00 | Upon entry of the Assumption Order |
| | | | Thermon White | 326 Laguna Taft TX 78390 | $0.00 | Upon entry of the Assumption Order |
| | | | Glen Arnold | 3825 Sherwood Ave Fort Worth TX 76107 | $0.00 | Upon entry of the Assumption Order |
| | | | Edward Emmett Cohagen | 407 Millen Dr Hobbs NM  88240 | $0.00 | Upon entry of the Assumption Order |

### Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1651 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0082601A_363 (cont.) | Myra Brooks Potter | 412 E 47th St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Melba Brooks Kerr | 516 W 3Rd St Tyler TX 75701 | $0.00 | Upon entry of the Assumption Order |
| | | | Stacey Westmoreland Carrington | 820 E Tyler Mexia TX 76667 | $0.00 | Upon entry of the Assumption Order |
| | | | William A Hunt | 9706 Mackworth Dr Stafford TX 77477 | $0.00 | Upon entry of the Assumption Order |
| | | | Gandy Family Trust Citizens National Bank, Trustee Attn Trust Dept | P.O. Box 1009 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| | | | George P & Marie F Futch Trust c/o J R Patterson Jr Trustee | 107 N Jackson St Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Ruth Hunt Butler | P.O. Box 1813 Eagle Pass TX 78853 | $0.00 | Upon entry of the Assumption Order |
| | | | John Cohagen | Rt 2 Box 286 Overton TX 75684 | $0.00 | Upon entry of the Assumption Order |
| 1652 | Luminant Mining Company LLC | Lignite Lease number TX0082601A_61 | Nina Ruth Strickland and Nina French Strickland | 590 Coolidge Rocky Ford Rd Coolidge GA 31738 | $0.00 | Upon entry of the Assumption Order |
| 1653 | Luminant Mining Company LLC | Lignite Lease number TX0082801A_363 | J C & S B Patrick Living Trust | 205 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Ruth Price | 243 Hodges Road Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| | | | Don & Rose Love | 5928 Hwy 43 Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1654 | Luminant Mining Company LLC | Lignite Lease number TX0082901A_363 | John H Gregory | 126 S 6Th St Livingston TX 75047 | $0.00 | Upon entry of the Assumption Order |
| 1655 | Luminant Mining Company LLC | Lignite Lease number TX0083001A_363 | Elizabeth Gregory | 14 Rogerson Dr Chapel Hill NC 27514 | $0.00 | Upon entry of the Assumption Order |
| 1656 | Luminant Mining Company LLC | Lignite Lease number TX0083101A_363 | Paul C Gregory | 7575 San Felipe Ste 350 Houston TX 77063 | $0.00 | Upon entry of the Assumption Order |
| 1657 | Luminant Mining Company LLC | Lignite Lease number TX0083201A_363 | Robert G Gregory | 952 Echo Lane Ste 310 Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| 1658 | Luminant Mining Company LLC | Lignite Lease number TX0083301A_363 | Sally Gregory Moring | 3507 Camp St New Orleans LA 70115 | $0.00 | Upon entry of the Assumption Order |
| 1659 | Luminant Mining Company LLC | Lignite Lease number TX0083401A_363 | A J Gray | P O Box 1408 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1660 | Luminant Mining Company LLC | Lignite Lease number TX0083501A_363 | Lillian G Johnstone | 50 Indian Creek Rd Wilsall MT 59086 | $0.00 | Upon entry of the Assumption Order |
| 1661 | Luminant Mining Company LLC | Lignite Lease number TX0083701A_363 | J C & S B Patrick Living Trust | 205 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Sandra Patrick | 205 Cumberland Ln Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Patsy Ruth Price | 243 Hodges Road Ruston LA 71270 | $0.00 | Upon entry of the Assumption Order |
| 1662 | Luminant Mining Company LLC | Lignite Lease number TX0083801A_363 | James Mayo, Et al | Rt. 7, Box 120-C Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1663 | Luminant Mining Company LLC | Lignite Lease number TX0084001A_363 | Jo Ann M Floyd | 1111 Timber Glen Livingston TX 77351 | $0.00 | Upon entry of the Assumption Order |
| | | | David Montgomery | 16118 Manor Pt Houston TX 77095 | $0.00 | Upon entry of the Assumption Order |
| | | | Danny S Cassity | 601 Smith Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1664 | Luminant Mining Company LLC | Lignite Lease number TX0084101A_271 | Thomas Corbett Cooke Jr | 6452 East Lookout Lane Anaheim CA 92807 | $0.00 | Upon entry of the Assumption Order |
| 1665 | Luminant Mining Company LLC | Lignite Lease number TX0084301A_271 | Gregory S Abrams | 18653 Ventura Blvd #361 Tarzana CA 91356 | $0.00 | Upon entry of the Assumption Order |
| 1666 | Luminant Mining Company LLC | Lignite Lease number TX0084801A_271 | Judy Gail Britt Life Estate interest | P.O. Box 646 Judson TX 75660 | $0.00 | Upon entry of the Assumption Order |
| 1667 | Luminant Mining Company LLC | Lignite Lease number TX0085501A_271 | James Pelham | 1800 Sh 31 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Mattie Odell Pelham c/o Julie Crawford | 684 FM 1794 W Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Georgia Turner | 2819 Mary Mack Dr Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| | | | Linda Kay Wicker | 1345 Herlinda Chew Way El Paso TX 79936 | $0.00 | Upon entry of the Assumption Order |
| 1668 | Luminant Mining Company LLC | Lignite Lease number TX0086801A_271 | Crawford Parker Jr | 3435 Us Hwy 79 Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1669 | Luminant Mining Company LLC | Lignite Lease number TX0086901A_271 | W H Bowen Jr | 2500 Barton Creek Blvd Unit #1404 Austin TX 78735 | $0.00 | Upon entry of the Assumption Order |
| | | | Ray Morris Bowen | 3720 Olympia Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Jerry F Bowen | 5725 Clarendon Dr Plano TX 75093 | $0.00 | Upon entry of the Assumption Order |
| 1670 | Luminant Mining Company LLC | Lignite Lease number TX0087401A_271 | M S Bowen Decd Ilene Bowen Ind Exec Est & Phyllis K Bowen Riney | 310 Texas Drive Hideaway TX 75771 | $0.00 | Upon entry of the Assumption Order |
| 1671 | Luminant Mining Company LLC | Lignite Lease number TX0087501A_271 | Louise Y Cain Revocable Trust Edward Jones & Company Acct # 755-11173-1-5 | 2308 South Washingtonave Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| 1672 | Luminant Mining Company LLC | Lignite Lease number TX0087601A_271 | Barbara Y Lown | 7005 Lake Edge Dr Dallas TX 75230 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 1673 | Luminant Mining Company LLC | Lignite Lease number TX0087701A_271 | Mark Davis Buchanan Acct Edward Jones & Company | 2308 So. Washington Marshall TX 75672 | $0.00 | Upon entry of the Assumption Order |
| 1674 | Luminant Mining Company LLC | Lignite Lease number TX0087801A_363 | Edward A & Ellen Russell | 6328 Cr 414 W Henderson TX 75652 | | Upon entry of the Assumption Order |
| 1675 | Luminant Mining Company LLC | Lignite Lease number TX0087901A_363 | Charles K & Sandra Quigley | P.O. Box 376 New London TX 75682 | $0.00 | Upon entry of the Assumption Order |
| 1676 | Luminant Mining Company LLC | Lignite Lease number TX0088001A_363 | Margene Tuthill | 16215 Zinnia Dr Houston TX 77095 | $911.01 | Upon entry of the Assumption Order |
| | | | John R Tuthill | 16215 Zinnia Dr Houston TX 77095 | $455.50 | Upon entry of the Assumption Order |
| | | | Frederick J Tuthill | 7601 Park Place Blvd Houston TX 77087 | $455.50 | Upon entry of the Assumption Order |
| 1677 | Luminant Mining Company LLC | Lignite Lease number TX0088301A_271 | Frank Bruce | P.O. Box 1201 Marshall TX 75671 | $0.00 | Upon entry of the Assumption Order |
| 1678 | Luminant Mining Company LLC | Lignite Lease number TX0088401A_271 | A C Cone Jr | 1227 Hwy 322 W Clute TX 77531 | $0.00 | Upon entry of the Assumption Order |
| 1679 | Luminant Mining Company LLC | Lignite Lease number TX0088501A_271 | Jerry Hanszen | 215 S Market Carthage TX 75633 | $0.00 | Upon entry of the Assumption Order |
| 1680 | Luminant Mining Company LLC | Lignite Lease number TX0088701A_271 | Gregory S Abrams | 18653 Ventura Blvd #361 Tarzana CA 91356 | $0.00 | Upon entry of the Assumption Order |
| 1681 | Luminant Mining Company LLC | Lignite Lease number TX0088801A_271 | Joy E & Rondia Hackleman Estate c/o Ruth E Phillips | 2583 Cr 341 McKinney TX 75071 | $0.00 | Upon entry of the Assumption Order |
| 1682 | Luminant Mining Company LLC | Lignite Lease number TX0089001A_271 | Thomas Michael Mcfarland | 5736 Metcalf Ct Overland Park KS 66202 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| 1683 | Luminant Mining Company LLC | Lignite Lease number TX0089001B_271 | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Sam Clemmons Jr c/o E Wright | 2107 Flamingo San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| 1684 | Luminant Mining Company LLC | Lignite Lease number TX0089001C_271 | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| | | | Morris C Clemmons Jr | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |
| 1685 | Luminant Mining Company LLC | Lignite Lease number TX0089001D_271 | Nancy Clemmons Marco | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | James E Brasher | 2640 Pittsburgh St Houston TX 77005 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Mcneill | 2720 Creekwood Court Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | J C Mcneill | 606 Fernglade Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Clemmons Doherty | 61 Border Rd Holbrook MA 02343 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | | **Assumption Counterparty Information** | | |
| 1685 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0089001D_271 (cont.) | George D Mcneill | P.O. Box 481 Pierce CO 80650 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | | Upon entry of the Assumption Order |
| | | | Ann Mcneill Phillips | Rt 2 Box 109 Floydada TX 79235 | $0.00 | Upon entry of the Assumption Order |
| 1686 | Luminant Mining Company LLC | Lignite Lease number TX0089001E_271 | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| 1687 | Luminant Mining Company LLC | Lignite Lease number TX0089001F_271 | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| 1688 | Luminant Mining Company LLC | Lignite Lease number TX0089001G_271 | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Boston Sch Of Med c/o Boston Cty Hosp Amyloid Research Fund | 80 E Concord St K-5 Boston MA 02118 | $0.00 | Upon entry of the Assumption Order |
| 1689 | Luminant Mining Company LLC | Lignite Lease number TX0089001H_271 | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Childrens Home Of Lubbock | P.O. Box 2824 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| 1690 | Luminant Mining Company LLC | Lignite Lease number TX0089001I_271 | Highland Church Of Christ Acct 010135624 | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| 1691 | Luminant Mining Company LLC | Lignite Lease number TX0089001J_271 | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| 1692 | Luminant Mining Company LLC | Lignite Lease number TX0089001K_271 | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | $0.00 | Upon entry of the Assumption Order |
| 1693 | Luminant Mining Company LLC | Lignite Lease number TX0089001L_271 | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Lisa Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Clemmons Robinson | 1320 Burtonwood Circle Charlotte NC 28212 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elizabeth Clemmons Wright | 2107 Flamingo Dr San Antonio TX 78209 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Richardson Wright | 2282 Surrey Meadows Ave Henderson NV 89012 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Nancy Clemmons Marco | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Paula Mcneill | 2720 Creekwood Court Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Leslie Ann Rancone | 2797 Kakki Ct Marietta GA 30062 | $0.00 | Upon entry of the Assumption Order |
| | | | Deborah Robinson Dixon | 2901 Houston Branch Road Charlotte NC 28270 | $0.00 | Upon entry of the Assumption Order |
| | | | Martin D Clemmons | 3819 W Wisteria Cir Sugarland TX 77479 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Robbie Jones | 510 Candover Ct Katy TX 77450 | $0.00 | Upon entry of the Assumption Order |
| | | | J C Mcneill | 606 Fernglade Dr Richmond TX 77469 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Clemmons Doherty | 61 Border Rd Holbrook MA 02343 | $0.00 | Upon entry of the Assumption Order |
| | | | Maude Mcneill Estate c/o Paula Mcneill | 2720 Creekwood Ct Carrollton TX 75006 | $0.00 | Upon entry of the Assumption Order |
| | | | Evelynn Mcfarland Or Thomas Mcfarland, Trustees Of The Evelynn Mcfarland Living Trust | 5731 Windsor Dr Shawnee Mission KS 66205 | $0.00 | Upon entry of the Assumption Order |
| | | | The Childrens Home Foundation Inc | P.O. Box 2449 Lubbock TX 79408 | $0.00 | Upon entry of the Assumption Order |
| | | | Carter Blood Care (F/K/A Wadley Institute Of Molecular Medicine) | 2205 Highway 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| | | | Herald Of Truth Ministries Inc | P.O. Box 2439 Abilene TX 79604 | $0.00 | Upon entry of the Assumption Order |
| | | | Sharon Sue Wright | P.O. Box 191013 Dallas TX 75219 | $0.00 | Upon entry of the Assumption Order |
| | | | Marilyn Clemmons | P.O. Box 28 Woodville TX 75979 | $0.00 | Upon entry of the Assumption Order |

**Amended Assumption Schedule**

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1693 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0089001L_271 (cont.) | George D Mcneill | P.O. Box 481 Pierce CO 80650 | $0.00 | Upon entry of the Assumption Order |
| | | | Anthony David Sisto | P.O. Box 773128 Eagle River AK 99577 | | Upon entry of the Assumption Order |
| | | | Ann Mcneill Phillips | Rt 2 Box 109 Floydada TX 79235 | $0.00 | Upon entry of the Assumption Order |
| 1694 | Luminant Mining Company LLC | Lignite Lease number TX0089001M_271 | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| 1695 | Luminant Mining Company LLC | Lignite Lease number TX0089001N_271 | Nancy Clemmons Marco | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Theodore Pope Clemmons | 2631 Aloe Ave Coconut Creek FL 33063 | $0.00 | Upon entry of the Assumption Order |
| | | | Martha Clemmons Doherty | 61 Border Rd Holbrook MA 02343 | $0.00 | Upon entry of the Assumption Order |
| 1696 | Luminant Mining Company LLC | Lignite Lease number TX0089001P_271 | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| 1697 | Luminant Mining Company LLC | Lignite Lease number TX0089001Q_271 | James E Brasher | 2640 Pittsburgh St Houston TX 77005 | $0.00 | Upon entry of the Assumption Order |
| 1698 | Luminant Mining Company LLC | Lignite Lease number TX0089001R_271 | Carter Bloodcare Fka Wadley Institute Of Molecular Medicine | 2205 Hwy 121 Bedford TX 76021 | $0.00 | Upon entry of the Assumption Order |
| 1699 | Luminant Mining Company LLC | Lignite Lease number TX0089301A_271 | Marjorie W Carter, Blueberry Hill | Box 416 Dublin NH 03444 | $0.00 | Upon entry of the Assumption Order |
| 1700 | Luminant Mining Company LLC | Lignite Lease number TX0089301B_271 | Margie Crawford Hardy Properties, L.P. | P.O. Box 605 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1701 | Luminant Mining Company LLC | Lignite Lease number TX0089301C_271 | Margie Lynn Neely | 4000 Kimbro Ln Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | John Rayford Hardy | P.O. Box 605 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1702 | Luminant Mining Company LLC | Lignite Lease number TX0089301D_271 | John Rayford Hardy | P.O. Box 605 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1703 | Luminant Mining Company LLC | Lignite Lease number TX0089301E_271 | Margie Lynn Neely | 4000 Kimbro Ln Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1704 | Luminant Mining Company LLC | Lignite Lease number TX0089301F_271 | Michael L Neely | 4323 Shadow Oak Ln Austin TX 78746 | $0.00 | Upon entry of the Assumption Order |
| | | | Russell Neely | 7205 Marigold Dr Irving TX 75063 | $0.00 | Upon entry of the Assumption Order |
| | | | Lacey H Glennon Formerly Lacey W Hardy | 16018 Plattsburg Rd Kearney MO 64060 | $0.00 | Upon entry of the Assumption Order |
| | | | Susan L Standley Formerly Susan L Neely | 3908 FM 1452 E Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | John R Hardy Jr | P.O. Box 14 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| | | | Joel M Hardy | P.O. Box 907 Madisonville TX 77864 | $0.00 | Upon entry of the Assumption Order |
| 1705 | Luminant Mining Company LLC | Lignite Lease number TX0089401A_271 | John Bell Bland c/o Craig H Bland | 997 Sandy Court Morgan'S Point TX 77571 | $14,651.28 | Upon entry of the Assumption Order |
| 1706 | Luminant Mining Company LLC | Lignite Lease number TX0089601A_271 | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| 1707 | Luminant Mining Company LLC | Lignite Lease number TX0089601A_363 | Terri Roy Wilmoth | 13656 FM 645 Palestine TX 75803 | $0.00 | Upon entry of the Assumption Order |
| | | | Jdmi LLC James H Davis, Member | P.O. Box 1540 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon S Brown | P.O. Box 246 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| 1708 | Luminant Mining Company LLC | Lignite Lease number TX0089701A_271 | Henry D. Burns Mgr. Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1709 | Luminant Mining Company LLC | Lignite Lease number TX0089701A_363 | Crims Chapel Water Supply Corp | P.O. Box 45 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1710 | Luminant Mining Company LLC | Lignite Lease number TX0089801A_271 | James J. Greer | 1236 Iron Horst St  Wylie  TX  75098 | $0.00 | Upon entry of the Assumption Order |
| 1711 | Luminant Mining Company LLC | Lignite Lease number TX0089901A_271 | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| 1712 | Luminant Mining Company LLC | Lignite Lease number TX0090001A_271 | Frank S. Greer, Jr. | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1713 | Luminant Mining Company LLC | Lignite Lease number TX0090001A_363 | Kimberly Maloney Shaw | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1714 | Luminant Mining Company LLC | Lignite Lease number TX0090101A_271 | Margaret A. Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| 1715 | Luminant Mining Company LLC | Lignite Lease number TX0090101A_363 | Karen Messner | 7999 Paseo Aliso Carlsbad CA 92009 | $0.00 | Upon entry of the Assumption Order |
| 1716 | Luminant Mining Company LLC | Lignite Lease number TX0090201A_271 | John B. Greer, Jr. c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1717 | Luminant Mining Company LLC | Lignite Lease number TX0090201A_363 | Dorothy Maloney | 5124 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1718 | Luminant Mining Company LLC | Lignite Lease number TX0090301A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1719 | Luminant Mining Company LLC | Lignite Lease number TX0090301A_363 | Jared Douglas Maloney | 1500 Slaydon St Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| | | | Jared Douglas Maloney A Minor & Charlotte Maloney Guardian Of Estate | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1720 | Luminant Mining Company LLC | Lignite Lease number TX0090401A_363 | Charlotte Maloney | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1721 | Luminant Mining Company LLC | Lignite Lease number TX0090501A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1722 | Luminant Mining Company LLC | Lignite Lease number TX0090501A_363 | Michael Maloney | 5136 FM 225 S Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1723 | Luminant Mining Company LLC | Lignite Lease number TX0090601A_271 | Robert E. Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 1724 | Luminant Mining Company LLC | Lignite Lease number TX0090601A_363 | Jared Douglas Maloney A Minor & Charlotte Maloney Guardian Of Estate | 1500 Slaydon Henderson TX 75654 | $0.00 | Upon entry of the Assumption Order |
| 1725 | Luminant Mining Company LLC | Lignite Lease number TX0090701A_271 | Frank W. Greer, Jr. | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| 1726 | Luminant Mining Company LLC | Lignite Lease number TX0090701A_363 | Chad Dean | 108 Brachfield Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Roy Wilmoth | 13656 FM 645 Palestine TX 75803 | $0.00 | Upon entry of the Assumption Order |
| | | | J Donald Richards | 14003 Hillsboro Dr Parker CO 80134 | $0.00 | Upon entry of the Assumption Order |
| | | | Clemmie Richards | 2909 Crestwood Lane Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Christine E Baton Henderson | 3106 Carnousty St Round Rock TX 78664 | $0.00 | Upon entry of the Assumption Order |
| | | | Shirley Dimmock | 467 Lakewood Drive Jasper TX 75951 | $0.00 | Upon entry of the Assumption Order |
| | | | Jdmi LLC James H Davis, Member | P.O. Box 1540 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Jon S Brown | P.O. Box 246 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Shumate | P.O. Box 315 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1727 | Luminant Mining Company LLC | Lignite Lease number TX0090801A_271 | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| 1728 | Luminant Mining Company LLC | Lignite Lease number TX0090801A_363 | Chad Dean | 108 Brachfield Rd Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1729 | Luminant Mining Company LLC | Lignite Lease number TX0090901A_271 | Orville & Joan Jones | 5 Timbercreek St Sherman TX 75092 | $0.00 | Upon entry of the Assumption Order |
| | | | Orville D Jones | 5 Timbercreek St Sherman TX 75092 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Details of Contract(s) to be Assumed | | Assumption Counterparty Information | | | |
|---|---|---|---|---|---|---|
| | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
| 1730 | Luminant Mining Company LLC | Lignite Lease number TX0090901A_363 | Debra Fleet | 3942 Cr 282 E Kilgore TX 75662 | $0.00 | Upon entry of the Assumption Order |
| | | | Sue Green | 4721 FM 3135 E Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| | | | Joe E Shumate | P.O. Box 315 Henderson TX 75663 | $0.00 | Upon entry of the Assumption Order |
| | | | Sheri Minter | P.O. Box 691 Henderson TX 75653 | $0.00 | Upon entry of the Assumption Order |
| 1731 | Luminant Mining Company LLC | Lignite Lease number TX0091001A_271 | Alice L Searcy | P.O. Box 122 Beckville TX 75631 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 1732 | Luminant Mining Company LLC | Lignite Lease number TX0091001A_363 | Sara Katherine Porter | 5148 FM 225 South Henderson TX 75664 | $0.00 | Upon entry of the Assumption Order |
| 1733 | Luminant Mining Company LLC | Lignite Lease number TX0091101A_271 | Madelyn Lesuer L Charles Scholz Agent & A-I-F For Madelyn Lesuer | 302 Gessner Rd Houston TX 77024 | $0.00 | Upon entry of the Assumption Order |
| 1734 | Luminant Mining Company LLC | Lignite Lease number TX0091101A_363 | Robert Doyle Buckner | Rt 8 Box 795 Palestine TX 75801 | $0.00 | Upon entry of the Assumption Order |
| 1735 | Luminant Mining Company LLC | Lignite Lease number TX0091201A_271 | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1736 | Luminant Mining Company LLC | Lignite Lease number TX0091201A_363 | Ganell Mcshan | 7840 Daw-Collins Rd Cleveland TX 77327 | $0.00 | Upon entry of the Assumption Order |
| 1737 | Luminant Mining Company LLC | Lignite Lease number TX0091301A_271 | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| 1738 | Luminant Mining Company LLC | Lignite Lease number TX0091401A_271 | Frank W Greer Jr | 5108 Maulding Pass Austin TX 78749 | $0.00 | Upon entry of the Assumption Order |
| 1739 | Luminant Mining Company LLC | Lignite Lease number TX0091501A_271 | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1740 | Luminant Mining Company LLC | Lignite Lease number TX0091601A_271 | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1741 | Luminant Mining Company LLC | Lignite Lease number TX0091701A_271 | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| 1742 | Luminant Mining Company LLC | Lignite Lease number TX0091801A_271 | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| 1743 | Luminant Mining Company LLC | Lignite Lease number TX0091901A_271 | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1744 | Luminant Mining Company LLC | Lignite Lease number TX0092001A_271 | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 1745 | Luminant Mining Company LLC | Lignite Lease number TX0092101A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| 1746 | Luminant Mining Company LLC | Lignite Lease number TX0092201A_271 | George Moretti Jr | 117 Quiet Oak Circle The Woodlands TX 77381 | $0.00 | Upon entry of the Assumption Order |
| 1747 | Luminant Mining Company LLC | Lignite Lease number TX0092301A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| | | | Gay Edna Chandler | 6007 E University #133 Frisco TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Josephine Greer Cameron | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| | | | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| | | | James and Ruby Greer Family Trust c/o Karen L Goldsmith, Trustee | 1236 Iron Horst St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of George Bryan Greer c/o Patricia Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | George C Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Details of Contract(s) to be Assumed Description of Contract/Lease | Assumption Counterparty Information Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| 1747 (cont.) | Luminant Mining Company LLC | Lignite Lease number TX0092301A_271 (cont.) | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1748 | Luminant Mining Company LLC | Lignite Lease number TX0092401A_271 | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1749 | Luminant Mining Company LLC | Lignite Lease number TX0092501A_271 | Iris Benik | 4412 Venice Dr Land O Lakes FL 34639 | $0.00 | Upon entry of the Assumption Order |
| 1750 | Luminant Mining Company LLC | Lignite Lease number TX0092601A_271 | Grace Suzanne Callaway | P.O. Box 312363 New Braunfels TX 78131 | $0.00 | Upon entry of the Assumption Order |
| 1751 | Luminant Mining Company LLC | Lignite Lease number TX0092701A_271 | Stephanie Waits Guidry | 2832 Elm Grove Court Kingwood TX 77339 | $0.00 | Upon entry of the Assumption Order |
| 1752 | Luminant Mining Company LLC | Lignite Lease number TX0092801A_271 | Joyce Waits Baggett | 6301 Ratliff Rd Big Springs TX 79720 | $0.00 | Upon entry of the Assumption Order |
| 1753 | Luminant Mining Company LLC | Lignite Lease number TX0092901A_271 | Beth Waits Thomas | 5617 Maple Valley Dr Azle TX 76020 | $0.00 | Upon entry of the Assumption Order |
| 1754 | Luminant Mining Company LLC | Lignite Lease number TX0093001A_271 | Sue Ray | P.O. Box 3 Powell TX 75153 | $0.00 | Upon entry of the Assumption Order |
| 1755 | Luminant Mining Company LLC | Lignite Lease number TX0093101A_271 | William Robert Faulkner | P.O. Box 683 Brownsboro TX 75755 | $0.00 | Upon entry of the Assumption Order |
| 1756 | Luminant Mining Company LLC | Lignite Lease number TX0093201A_271 | Robin Dell Stone Jackson | 385 Eagle Rd Gilmer TX 75644 | $0.00 | Upon entry of the Assumption Order |
| 1757 | Luminant Mining Company LLC | Lignite Lease number TX0093301A_271 | Tommy Joe Waits | 202 Cat Track Rd Weatherford TX 76086 | $0.00 | Upon entry of the Assumption Order |
| 1758 | Luminant Mining Company LLC | Lignite Lease number TX0093401A_271 | Charles Aaron Stone | 1157 Fairweather Dr Ft Worth TX 76120 | $0.00 | Upon entry of the Assumption Order |
| 1759 | Luminant Mining Company LLC | Lignite Lease number TX0093501A_271 | Alice Marie Stone Mcgill | 1502 Marble Falls Dr Frisco TX 75035 | $0.00 | Upon entry of the Assumption Order |
| 1760 | Luminant Mining Company LLC | Lignite Lease number TX0093601A_271 | Barbara Stroope | 5807 Plantation Dr Tyler TX 75703 | $0.00 | Upon entry of the Assumption Order |
| 1761 | Luminant Mining Company LLC | Lignite Lease number TX0093701A_271 | Elaine Cunningham | 113 Lynn Dr Azle TX 76020 | $0.00 | Upon entry of the Assumption Order |
| | | | Suzanne Gibbs | 20 Lake Frankston Rd Frankston TX 75763 | $0.00 | Upon entry of the Assumption Order |
| 1762 | Luminant Mining Company LLC | Lignite Lease number TX0093801A_271 | Sandra Thornton | 3718 Guthrie Rd Garland TX 75043 | $0.00 | Upon entry of the Assumption Order |
| 1763 | Luminant Mining Company LLC | Lignite Lease number TX0093901A_271 | Ramona Aliums | 302 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1764 | Luminant Mining Company LLC | Lignite Lease number TX0094001A_271 | Bobbie Sparks | 2910 N Eastman Rd Apt 133  Longview TX 75601 | $0.00 | Upon entry of the Assumption Order |
| 1765 | Luminant Mining Company LLC | Lignite Lease number TX0094101A_271 | Lorrae Knapp | 10115 Frontier Trail Cherry Valley CA 92223 | $0.00 | Upon entry of the Assumption Order |
| | | | Terri Lee Sparks | 32013 Ave D Yucaipa CA 92399 | $0.00 | Upon entry of the Assumption Order |
| 1766 | Luminant Mining Company LLC | Lignite Lease number TX0094601A_271 | Allene C Watson | 19659 FM 3055 S Mt Enterprise TX 75681 | $3,484.93 | Upon entry of the Assumption Order |
| | | | Marilyn K Warren | 4036 Flad St Louis MO 63110 | $180.39 | Upon entry of the Assumption Order |
| 1767 | Luminant Mining Company LLC | Lignite Lease number TX0094701A_271 | Ramona Allums | 302 Cumberland Lane Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1768 | Luminant Mining Company LLC | Lignite Lease number TX0096401A_271 | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| | | | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| | | | Phyllis Ann Head | 7764 Creekview Dr Frisco TX 75034 | $0.00 | Upon entry of the Assumption Order |
| | | | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | James & Ruby Greer Family Trust c/o Karen Lynn Goldsmith Trustee | 1236 Iron Horse St Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Stephen R Struck | P.O. Box 216 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| | | | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| | | | Almeda Joy Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |
| 1769 | Luminant Mining Company LLC | Lignite Lease number TX0096601A_271 | Andrew Bryan Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| | | | Megan Leah Greer | 3012 Jomar Dr Plano TX 75075 | $0.00 | Upon entry of the Assumption Order |
| 1770 | Luminant Mining Company LLC | Lignite Lease number TX0096701A_271 | Larry Sidney Greer | 326 Columbine Marble Falls TX 78654 | $0.00 | Upon entry of the Assumption Order |
| 1771 | Luminant Mining Company LLC | Lignite Lease number TX0096801A_271 | Michael Frank Greer | P.O. Box 898 Cedar Park TX 78630 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 1772 | Luminant Mining Company LLC | Lignite Lease number TX0096901A_271 | Gary Charles Greer | P.O. Box 265 Leander TX 78646 | $0.00 | Upon entry of the Assumption Order |
| 1773 | Luminant Mining Company LLC | Lignite Lease number TX0097001A_271 | James & Ruby Greer Family Trust  Karen Lynn Goldsmith Trustee | 1236 Iron Horse St  Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1774 | Luminant Mining Company LLC | Lignite Lease number TX0097101A_271 | Frank S Greer Jr | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| | | | Helen M Greer c/o Bobby F Greer | 2120 Highland Dr Wylie TX 75098 | $0.00 | Upon entry of the Assumption Order |
| 1775 | Luminant Mining Company LLC | Lignite Lease number TX0097201A_271 | Margaret A Bailey | 502 Ovilla Rd Waxahachie TX 75167 | $0.00 | Upon entry of the Assumption Order |
| 1776 | Luminant Mining Company LLC | Lignite Lease number TX0097301A_271 | Birdie Mae Struck | 8647 Cr 4084 Scurry TX 75158 | $0.00 | Upon entry of the Assumption Order |
| 1777 | Luminant Mining Company LLC | Lignite Lease number TX0097401A_271 | Henry D Burns Manager For The Benefit Of Burns-Greer Joint Venture | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| | | | Estate Of Henry D Burns Deceased | P.O. Box 2808 Meridian MS 39302 | $0.00 | Upon entry of the Assumption Order |
| 1778 | Luminant Mining Company LLC | Lignite Lease number TX0097501A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY 13126 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| | | | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| | | | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| | | | William E Clemmons | 1746 Green Oaks Dr Port Neches TX 77651 | $0.00 | Upon entry of the Assumption Order |
| | | | Elba Wilson | 2348 Berwick Dr Round Rock TX 78681 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary S Wood | 4008 Sequoia Trail W Georgetown TX 78628 | $0.00 | Upon entry of the Assumption Order |
| | | | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| | | | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| | | | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| | | | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Mitchell E Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| | | | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| | | | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | John Edward Foy | 737 Alden Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| | | | Gregory Foy Long | P.O. Box 1085 Magdalena NM  87825 | $0.00 | Upon entry of the Assumption Order |
| 1779 | Luminant Mining Company LLC | Lignite Lease number TX0097601A_271 | Sandra Foy | 6402 Erskine Dr Corpus Christi TX 78412 | $0.00 | Upon entry of the Assumption Order |
| 1780 | Luminant Mining Company LLC | Lignite Lease number TX0097701A_271 | Yvonne F Crockett | 4073 Crossings Lane Birmingham AL 35242 | $0.00 | Upon entry of the Assumption Order |
| 1781 | Luminant Mining Company LLC | Lignite Lease number TX0097801A_271 | Craig Morris Foy | 4400 Amherst Ave Dallas TX 75225 | $0.00 | Upon entry of the Assumption Order |
| 1782 | Luminant Mining Company LLC | Lignite Lease number TX0097901A_271 | Bryan Kelly Foy | 1352 Manitou Rd Santa Barbara CA 93101 | $0.00 | Upon entry of the Assumption Order |
| 1783 | Luminant Mining Company LLC | Lignite Lease number TX0098101A_271 | Robert Barker Burtch Jr | 10 Tupelo Dr Oswego NY 13126 | $0.00 | Upon entry of the Assumption Order |
| 1784 | Luminant Mining Company LLC | Lignite Lease number TX0098201A_271 | Dorman Burtch | 500 Westcrest Dr Nashville TN  37211 | $0.00 | Upon entry of the Assumption Order |
| 1785 | Luminant Mining Company LLC | Lignite Lease number TX0098301A_271 | Gay Edna Chandler | 6007 E University #133 Dallas TX 75206 | $0.00 | Upon entry of the Assumption Order |
| | | | Mary Ann Clemmons Coleman | 1107 George Gregg Marshall TX 75670 | $0.00 | Upon entry of the Assumption Order |
| 1786 | Luminant Mining Company LLC | Lignite Lease number TX0098401A_271 | George Moretti Jr | 117 Quiet Oak Circle The Woodlands TX 77381 | $0.00 | Upon entry of the Assumption Order |
| 1787 | Luminant Mining Company LLC | Lignite Lease number TX0098501A_271 | Mary Josephine Greer Cameron c/o Allan R Cameron Jr | 255 Levert St Mobile AL 36607 | $0.00 | Upon entry of the Assumption Order |
| 1788 | Luminant Mining Company LLC | Lignite Lease number TX0098601A_271 | John B Greer Jr c/o Arden Kennedy | 227 Atkins Ave Shreveport LA 71104 | $0.00 | Upon entry of the Assumption Order |
| 1789 | Luminant Mining Company LLC | Lignite Lease number TX0098701A_271 | Frank Whited Greer Jr | 249 Alamosa Hewitt TX 76643 | $0.00 | Upon entry of the Assumption Order |
| 1790 | Luminant Mining Company LLC | Lignite Lease number TX0098801A_271 | Robert Ewing Greer | 5320 Hudson Bend Rd #35 Austin TX 78734 | $0.00 | Upon entry of the Assumption Order |
| 1791 | Luminant Mining Company LLC | Lignite Lease number TX0098901A_271 | Nita Greer Velarde | 1302 Waugh Dr, Pmb 294 Houston TX 77019 | $0.00 | Upon entry of the Assumption Order |
| 1792 | Luminant Mining Company LLC | Lignite Lease number TX0099001A_271 | Dorothy Dowden | 368 Lincoln Ave Valparaiso FL 32580 | $0.00 | Upon entry of the Assumption Order |
| 1793 | Luminant Mining Company LLC | Lignite Lease number TX0099101A_271 | Thomas Corbett Cooke Jr | 6452 East Lookout Lane Anaheim CA 92807 | $0.00 | Upon entry of the Assumption Order |

Amended Assumption Schedule

| Ref. # | Debtor(s) | Description of Contract/Lease | Contract Counterparty | Address | Cure Amount | Assumption Date |
|---|---|---|---|---|---|---|
| | | **Details of Contract(s) to be Assumed** | **Assumption Counterparty Information** | | | |
| 1794 | Luminant Mining Company LLC | Lignite Lease number TX0099201A_271 | Tom W Jones | P.O. Box 2907 Hollywood CA 90078 | $0.00 | Upon entry of the Assumption Order |
| 1795 | Luminant Mining Company LLC | Lignite Lease number TX0099301A_271 | Aaron Mitchell Long | 455 Highland Dr #4420 Lewisville TX 75067 | $0.00 | Upon entry of the Assumption Order |
| 1796 | Luminant Mining Company LLC | Lignite Lease number TX0099401A_271 | Lauren Long Hall | 4061 Port Royal Dr Dallas TX 75244 | $0.00 | Upon entry of the Assumption Order |
| 1797 | Luminant Mining Company LLC | Lignite Lease number TX0099501A_271 | Michael S Long | 1121 Cr 630 Blue Ridge TX 75424 | $0.00 | Upon entry of the Assumption Order |
| 1798 | Luminant Mining Company LLC | Lignite Lease number TX0099601A_271 | Gregory Foy Long | P.O. Box 1085 Magdalena NM 87825 | $0.00 | Upon entry of the Assumption Order |
| 1799 | Luminant Mining Company LLC | Lignite Lease number TX0099701A_271 | Billy Mack Gipson | 1415 N Evenside Henderson TX 75652 | $0.00 | Upon entry of the Assumption Order |
| 1800 | Luminant Mining Company LLC | Surface Mining Lease for Area 081 Tracts 48, 110, 111, 349, 354 | Fe Hill Company | P.O. Box 226 Fairfield TX 75840 | $0.00 | Upon entry of the Assumption Order |
| | | | Billy Hardin Gragg, Executor Of The Estate Of Ol Gragg (Deceased) and Mary Inez Gragg | 614 E Crawford Street P.O. Box 678 Palestine TX 75802 | $0.00 | Upon entry of the Assumption Order |
| 1801 | Luminant Mining Company LLC | Amendment to Coal Lease dated December 11, 2001, from Dan Winship, et al, as Lessor, to Alcoa Inc, as Lessee, covering 229 acres, more or less, out of the Joseph Black Survey, A-86, Bastrop County, Texas, a memorandum of which Coal Lease is recorded in Volume 1196, Page 867, Official Records, Bastrop County, Texas._42 | Dan Winship, Et Al | 13509 Queen Johanna Corpus Chrisit TX 78463 | $0.00 | Upon entry of the Assumption Order |
| | | | Virginia Winship Jordan | 102 Post Oak Lake Jackson TX 77566 | $0.00 | Upon entry of the Assumption Order |
| | | | Ladelle Winship Tuley | 18005 Lafayette Park Rd Jonestown TX 78645 | $0.00 | Upon entry of the Assumption Order |
| | | | Andrea Winship Gibbud | P.O. Box 1914 Beeville TX 78104 | $0.00 | Upon entry of the Assumption Order |
| | | | Douglas Winship | Box 64 Manchaca TX 78652 | $0.00 | Upon entry of the Assumption Order |