EXHIBIT D
DETAILED DESCRIPTION OF EXPENSES AND DISBURSEMENTS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-24 | On Site Diligence | 20140901 | Paul Harmon | Airfare | | | $1,076.20 | Airfare from Denver to Dallas (ROUND TRIP) |
| EFH-TCH-24 | On Site Diligence | 20140901 | Paul Harmon | Hotel | | | $108.41 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140901 | Paul Harmon | Taxi | | | $56.70 | Hotel |
| EFH-TCH-24 | On Site Diligence | 20140901 | Paul Harmon | Dinner | | | $29.25 | Dinner | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140902 | Paul Harmon | Hotel | | | $119.35 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140902 | Paul Harmon | Lunch | | | $11.90 | Lunch | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140902 | Paul Harmon | Dinner | | | $42.60 | Dinner | Paul H., Michael G. |
| EFH-TCH-24 | On Site Diligence | 20140902 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140902 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH-TCH-24 | On Site Diligence | 20140902 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140902 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140902 | A. Scott Davis | Breakfast | | | $1.73 | Euro Café | self |
| EFH-TCH-24 | On Site Diligence | 20140902 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140902 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFH-TCH-24 | On Site Diligence | 20140902 | Michael Gadsden | Airfare | | | $337.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140902 | Michael Gadsden | Hotel | | | $128.17 | Magnolia |
| EFH-TCH-24 | On Site Diligence | 20140902 | Michael Gadsden | Taxi | | | $25.20 | EFH |
| EFH-TCH-24 | On Site Diligence | 20140902 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | Home-DIA |
| EFH-TCH-24 | On Site Diligence | 20140902 | Michael Gadsden | Lunch | | | $19.13 | Campisis | Michael |
| EFH-TCH-24 | On Site Diligence | 20140902 | Sam Schreiber | Airfare | | | $262.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140902 | Sam Schreiber | Hotel | | | $171.35 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140902 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140902 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140902 | Sam Schreiber | Breakfast | | | $15.39 | Mile High Grill | Self |
| EFH-TCH-24 | On Site Diligence | 20140902 | Sam Schreiber | Dinner | | | $27.28 | Springhill | Self |
| EFH-TCH-24 | On Site Diligence | 20140902 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140902 | Alex Vinton | Hotel | | | $171.35 | SpringHill Suites |
| EFH-TCH-24 | On Site Diligence | 20140902 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140902 | Alex Vinton | Breakfast | | | $14.96 | Pour la France | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140902 | Alex Vinton | Lunch | | | $14.40 | Jimmy John's | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140902 | Alex Vinton | Dinner | | | $39.16 | Hotel Restaurant | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140902 | Alex Vinton | Other | | | $4.95 | Hotel WiFi |
| EFH-TCH-24 | On Site Diligence | 20140902 | Gary Germeroth | Airfare | | | $361.60 | Airfare from Houston to Denver |
| EFH-TCH-24 | On Site Diligence | 20140902 | Gary Germeroth | Hotel | | | $239.83 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140902 | Gary Germeroth | Rental Car | | | $57.97 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140902 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140902 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-24 | On Site Diligence | 20140902 | Gary Germeroth | Lunch | | | $9.72 | Chipolte | Self |
| EFH-TCH-24 | On Site Diligence | 20140902 | Gary Germeroth | Dinner | | | $28.00 | Piccolo | Self |
| EFH-TCH-24 | On Site Diligence | 20140903 | Paul Harmon | Hotel | | | $141.25 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140903 | Paul Harmon | Lunch | | | $14.39 | Lunch | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140903 | Paul Harmon | Dinner | | | $24.15 | Dinner | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140903 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH-TCH-24 | On Site Diligence | 20140903 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140903 | A. Scott Davis | Lunch | | | $58.88 | Pho Chateau | Alex, Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140903 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Alex, Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140903 | Michael Gadsden | Hotel | | | $128.17 | Magnolia |
| EFH-TCH-24 | On Site Diligence | 20140903 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH-TCH-24 | On Site Diligence | 20140903 | Michael Gadsden | Dinner | | | $19.72 | Chop House Burger | Michael |
| EFH-TCH-24 | On Site Diligence | 20140903 | Sam Schreiber | Hotel | | | $171.35 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140903 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140903 | Sam Schreiber | Breakfast | | | $9.73 | Jamba Juice | Self |
| EFH-TCH-24 | On Site Diligence | 20140903 | Alex Vinton | Hotel | | | $171.35 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140903 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140903 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140903 | Gary Germeroth | Hotel | | | $239.83 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140903 | Gary Germeroth | Rental Car | | | $57.97 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140903 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140903 | Gary Germeroth | Lunch | | | $26.00 | True Food Kitchen | Self |
| EFH-TCH-24 | On Site Diligence | 20140903 | Gary Germeroth | Dinner | | | $40.00 | Simms Steakhouse | Self |
| EFH-TCH-24 | On Site Diligence | 20140904 | Paul Harmon | Lunch | | | $12.45 | Lunch | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140904 | Paul Harmon | Other | | | $2.50 | DART Train Fare to Airport |
| EFH-TCH-24 | On Site Diligence | 20140904 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH-TCH-24 | On Site Diligence | 20140904 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140904 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140904 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFH-TCH-24 | On Site Diligence | 20140904 | Michael Gadsden | Airfare | | | $101.09 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140904 | Michael Gadsden | Parking | | | $72.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140904 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | DIA-Home |
| EFH-TCH-24 | On Site Diligence | 20140904 | Michael Gadsden | Dinner | | | $10.61 | Einstein Bagel | Michael |
| EFH-TCH-24 | On Site Diligence | 20140904 | Michael Gadsden | Other | | | $2.50 | Train to DFW |
| EFH-TCH-24 | On Site Diligence | 20140904 | Sam Schreiber | Hotel | | | $171.35 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140904 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140904 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH-TCH-24 | On Site Diligence | 20140904 | Sam Schreiber | Dinner | | | $33.77 | Springhill | Self |
| EFH-TCH-24 | On Site Diligence | 20140904 | Alex Vinton | Hotel | | | $171.35 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140904 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140904 | Alex Vinton | Lunch | | | $6.50 | TXU Cafeteria | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140904 | Alex Vinton | Dinner | | | $31.07 | Hotel Restaurant | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140904 | Gary Germeroth | Airfare | | | $363.10 | Airfare from Denver to Houston |
| EFH-TCH-24 | On Site Diligence | 20140904 | Gary Germeroth | Rental Car | | | $57.96 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140904 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140904 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-24 | On Site Diligence | 20140904 | Gary Germeroth | Breakfast | | | $6.91 | Starbucks | Self |
| EFH-TCH-24 | On Site Diligence | 20140904 | Gary Germeroth | Other | | | $23.08 | Car rental fuel |
| EFH-TCH-24 | On Site Diligence | 20140905 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-24 | On Site Diligence | 20140905 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140905 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140905 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140905 | A. Scott Davis | Other | | | $4.53 | Shell |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Rental Car | | | $226.15 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Lunch | | | $10.69 | Bread Zeppelin | Self |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Dinner | | | $14.07 | Riders World | Self |
| EFH-TCH-24 | On Site Diligence | 20140905 | Sam Schreiber | Other | | | $4.27 | Rental Fuel |
| EFH-TCH-24 | On Site Diligence | 20140905 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140905 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140905 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140905 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140908 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140908 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH-TCH-24 | On Site Diligence | 20140908 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140908 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140908 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish | Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140908 | Michael Gadsden | Airfare | | | $337.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140908 | Michael Gadsden | Hotel | | | $183.27 | Magnolia |
| EFH-TCH-24 | On Site Diligence | 20140908 | Michael Gadsden | Taxi | | | $40.91 | DIA |

EXHIBIT D
DETAILED DESCRIPTION OF EXPENSES AND DISBURSEMENTS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-24 | On Site Diligence | 20140908 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH-TCH-24 | On Site Diligence | 20140908 | Michael Gadsden | Lunch | | | $7.89 | Moes | Michael |
| EFH-TCH-24 | On Site Diligence | 20140908 | Paul Harmon | Airfare | | | $584.20 | Airfare from Denver to Dallas (ROUND TRIP) |
| EFH-TCH-24 | On Site Diligence | 20140908 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140908 | Paul Harmon | Taxi | | | $2.50 | DART - Hotel |
| EFH-TCH-24 | On Site Diligence | 20140908 | Paul Harmon | Dinner | | | $23.37 | Dinner | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140908 | Sam Schreiber | Airfare | | | $433.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140908 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140908 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140908 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140908 | Sam Schreiber | Lunch | | | $10.39 | Chipotle | Self |
| EFH-TCH-24 | On Site Diligence | 20140908 | Tim Wang | Airfare | | | $590.20 | Airfare from Boston to Dallas (round trip) |
| EFH-TCH-24 | On Site Diligence | 20140908 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140908 | Tim Wang | Taxi | | | $54.45 | EFH |
| EFH-TCH-24 | On Site Diligence | 20140908 | Tim Wang | Breakfast | | | $5.86 | Logan Airport | Self |
| EFH-TCH-24 | On Site Diligence | 20140908 | Tim Wang | Lunch | | | $10.82 | The Hospitality Sweet | Self |
| EFH-TCH-24 | On Site Diligence | 20140908 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140908 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140908 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH-TCH-24 | On Site Diligence | 20140908 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140908 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-24 | On Site Diligence | 20140908 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFH-TCH-24 | On Site Diligence | 20140908 | Gary Germeroth | Dinner | | | $93.15 | Medina Oven & Bar | Self, Tim Wang, Michael Gadsden |
| EFH-TCH-24 | On Site Diligence | 20140908 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140908 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140908 | Todd W. Filsinger | Taxi | | | $55.72 | from DFW |
| EFH-TCH-24 | On Site Diligence | 20140909 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH-TCH-24 | On Site Diligence | 20140909 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140909 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140909 | A. Scott Davis | Dinner | | | $80.00 | I Fratelli | Alex, self |
| EFH-TCH-24 | On Site Diligence | 20140909 | Michael Gadsden | Hotel | | | $183.27 | Magnolia |
| EFH-TCH-24 | On Site Diligence | 20140909 | Michael Gadsden | Lunch | | | $11.37 | Pho Colonial | Michael |
| EFH-TCH-24 | On Site Diligence | 20140909 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140909 | Paul Harmon | Lunch | | | $12.89 | Lunch | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140909 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140909 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140909 | Sam Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFH-TCH-24 | On Site Diligence | 20140909 | Sam Schreiber | Lunch | | | $26.77 | Pho Colonial | Sam, Todd |
| EFH-TCH-24 | On Site Diligence | 20140909 | Sam Schreiber | Other | | | $12.00 | Parking - EP |
| EFH-TCH-24 | On Site Diligence | 20140909 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140909 | Tim Wang | Lunch | | | $15.38 | Pho Colonial | Self |
| EFH-TCH-24 | On Site Diligence | 20140909 | Tim Wang | Dinner | | | $120.00 | Barter | Self, PHarmon, SSchreiber |
| EFH-TCH-24 | On Site Diligence | 20140909 | Alex Vinton | Airfare | | | $233.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140909 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH-TCH-24 | On Site Diligence | 20140909 | Alex Vinton | Rental Car | | | $84.17 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140909 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140909 | Alex Vinton | Breakfast | | | $8.91 | Que Bueno | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140909 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140909 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140909 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140909 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFH-TCH-24 | On Site Diligence | 20140909 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140909 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140909 | Jill Kawakami | Taxi | | | $48.15 | Energy Plaza |
| EFH-TCH-24 | On Site Diligence | 20140909 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140909 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH-TCH-24 | On Site Diligence | 20140909 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet | Jill |
| EFH-TCH-24 | On Site Diligence | 20140909 | Todd W. Filsinger | Breakfast | | | $9.09 | STARBUCKS | Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140910 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH-TCH-24 | On Site Diligence | 20140910 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140910 | A. Scott Davis | Lunch | | | $39.64 | Pho Chateau | Alex, Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140910 | A. Scott Davis | Dinner | | | $8.93 | Chipotle | self |
| EFH-TCH-24 | On Site Diligence | 20140910 | Michael Gadsden | Hotel | | | $183.27 | Magnolia |
| EFH-TCH-24 | On Site Diligence | 20140910 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH-TCH-24 | On Site Diligence | 20140910 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140910 | Paul Harmon | Lunch | | | $11.45 | Lunch | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140910 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140910 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140910 | Sam Schreiber | Dinner | | | $9.73 | Bread Zeppelin | Self |
| EFH-TCH-24 | On Site Diligence | 20140910 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140910 | Tim Wang | Lunch | | | $7.25 | Toasty Pita | Self |
| EFH-TCH-24 | On Site Diligence | 20140910 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH-TCH-24 | On Site Diligence | 20140910 | Alex Vinton | Rental Car | | | $84.17 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140910 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140910 | Alex Vinton | Breakfast | | | $8.32 | Jamba Juice | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140910 | Alex Vinton | Dinner | | | $36.31 | Blue Fish | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140910 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140910 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140910 | Gary Germeroth | Dinner | | | $82.08 | Porta di Roma | Self, Tim Wang, Paul Harmon, Michael Gadsden |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jean Agras | Airfare | | | $197.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH-TCH-24 | On Site Diligence | 20140910 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFH-TCH-24 | On Site Diligence | 20140910 | Todd W. Filsinger | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140910 | Todd W. Filsinger | Hotel | | | $791.99 | The Joule |
| EFH-TCH-24 | On Site Diligence | 20140910 | Todd W. Filsinger | Taxi | | | $57.00 | to DFW |
| EFH-TCH-24 | On Site Diligence | 20140910 | Todd W. Filsinger | Taxi | | | $70.00 | To Home |
| EFH-TCH-24 | On Site Diligence | 20140911 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-24 | On Site Diligence | 20140911 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140911 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140911 | A. Scott Davis | Breakfast | | | $5.29 | Jamba Juice | self |
| EFH-TCH-24 | On Site Diligence | 20140911 | A. Scott Davis | Lunch | | | $7.75 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140911 | A. Scott Davis | Other | | | $10.20 | Shell |
| EFH-TCH-24 | On Site Diligence | 20140911 | Michael Gadsden | Airfare | | | $190.09 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140911 | Michael Gadsden | Taxi | | | $64.00 | Home |
| EFH-TCH-24 | On Site Diligence | 20140911 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFH-TCH-24 | On Site Diligence | 20140911 | Paul Harmon | Taxi | | | $2.50 | DART - Airport |
| EFH-TCH-24 | On Site Diligence | 20140911 | Paul Harmon | Lunch | | | $8.50 | Lunch | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140911 | Paul Harmon | Dinner | | | $35.10 | Dinner | Paul H. |
| EFH-TCH-24 | On Site Diligence | 20140911 | Sam Schreiber | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140911 | Sam Schreiber | Rental Car | | | $336.67 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140911 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140911 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-24 | On Site Diligence | 20140911 | Sam Schreiber | Breakfast | | | $9.73 | Jamba Juice \| Self |
| EFH-TCH-24 | On Site Diligence | 20140911 | Sam Schreiber | Other | | | $18.17 | Rental Fuel |
| EFH-TCH-24 | On Site Diligence | 20140911 | Tim Wang | Taxi | | | $56.00 | DFW |
| EFH-TCH-24 | On Site Diligence | 20140911 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH-TCH-24 | On Site Diligence | 20140911 | Tim Wang | Lunch | | | $6.48 | Murphy's Deli \| Self |
| EFH-TCH-24 | On Site Diligence | 20140911 | Tim Wang | Dinner | | | $7.88 | DFW \| Self |
| EFH-TCH-24 | On Site Diligence | 20140911 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH-TCH-24 | On Site Diligence | 20140911 | Alex Vinton | Rental Car | | | $84.17 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140911 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140911 | Alex Vinton | Lunch | | | $22.15 | Jimmy Johns \| Alex & Sam |
| EFH-TCH-24 | On Site Diligence | 20140911 | Alex Vinton | Dinner | | | $22.00 | Thai Chai Yo Bistro \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140911 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140911 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140911 | Gary Germeroth | Lunch | | | $9.00 | RJ's Mexican Cuisine \| Self |
| EFH-TCH-24 | On Site Diligence | 20140911 | Gary Germeroth | Dinner | | | $20.18 | RJ's Mexican Cuisine \| Self |
| EFH-TCH-24 | On Site Diligence | 20140911 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140911 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140911 | Jean Agras | Dinner | | | $26.77 | Fairmont \| Jean |
| EFH-TCH-24 | On Site Diligence | 20140911 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140911 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140911 | Jill Kawakami | Lunch | | | $8.93 | Taco Borracho \| Jill |
| EFH-TCH-24 | On Site Diligence | 20140911 | Jill Kawakami | Dinner | | | $9.72 | Pho Colonial \| Jill |
| EFH-TCH-24 | On Site Diligence | 20140912 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140912 | Alex Vinton | Rental Car | | | $84.16 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140912 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140912 | Alex Vinton | Breakfast | | | $8.60 | Jamba Juice \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140912 | Alex Vinton | Lunch | | | $12.41 | Bread Zeppelin \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140912 | Alex Vinton | Other | | | $8.02 | Rental Car Gas |
| EFH-TCH-24 | On Site Diligence | 20140912 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-24 | On Site Diligence | 20140912 | Gary Germeroth | Taxi | | | $24.00 | Love Field |
| EFH-TCH-24 | On Site Diligence | 20140912 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140912 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jean Agras | Airfare | | | $197.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jean Agras | Taxi | | | $36.13 | DFW - Uber |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jean Agras | Lunch | | | $10.00 | Taco Barracho \| Jean |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jean Agras | Dinner | | | $18.00 | DFW Food Court \| Jean |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jill Kawakami | Airfare | | | $337.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jill Kawakami | Taxi | | | $30.00 | DFW |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140912 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH-TCH-24 | On Site Diligence | 20140915 | Tim Wang | Airfare | | | $706.99 | Airfare from Boston to Dallas (round trip) |
| EFH-TCH-24 | On Site Diligence | 20140915 | Tim Wang | Hotel | | | $159.81 | Magnolia Hotel |
| EFH-TCH-24 | On Site Diligence | 20140915 | Tim Wang | Taxi | | | $56.40 | EFH |
| EFH-TCH-24 | On Site Diligence | 20140915 | Tim Wang | Breakfast | | | $9.29 | Logan Airport \| Self |
| EFH-TCH-24 | On Site Diligence | 20140915 | Tim Wang | Lunch | | | $8.82 | Taco Borracho \| Self |
| EFH-TCH-24 | On Site Diligence | 20140915 | Tim Wang | Dinner | | | $89.78 | CBD Provisions \| Self, JKawakami, TFilsinger |
| EFH-TCH-24 | On Site Diligence | 20140915 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140915 | Jill Kawakami | Hotel | | | $185.05 | Springhill Marriott |
| EFH-TCH-24 | On Site Diligence | 20140915 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH-TCH-24 | On Site Diligence | 20140915 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140915 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH-TCH-24 | On Site Diligence | 20140915 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet \| Jill |
| EFH-TCH-24 | On Site Diligence | 20140915 | Michael Gadsden | Airfare | | | $289.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140915 | Michael Gadsden | Hotel | | | $263.35 | Homewood Suites |
| EFH-TCH-24 | On Site Diligence | 20140915 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH-TCH-24 | On Site Diligence | 20140915 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | Home-DIA |
| EFH-TCH-24 | On Site Diligence | 20140915 | Michael Gadsden | Dinner | | | $12.91 | Tamales \| Michael |
| EFH-TCH-24 | On Site Diligence | 20140915 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140915 | Todd W. Filsinger | Hotel | | | $157.90 | The Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140915 | Todd W. Filsinger | Taxi | | | $55.05 | from DFW |
| EFH-TCH-24 | On Site Diligence | 20140915 | Todd W. Filsinger | Taxi | | | $70.00 | to DIA |
| EFH-TCH-24 | On Site Diligence | 20140915 | Todd W. Filsinger | Lunch | | | $12.97 | Pho Colonial \| Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140916 | Tim Wang | Hotel | | | $159.81 | Magnolia Hotel |
| EFH-TCH-24 | On Site Diligence | 20140916 | Tim Wang | Lunch | | | $11.44 | Cedar Mediterranean \| Self |
| EFH-TCH-24 | On Site Diligence | 20140916 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140916 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH-TCH-24 | On Site Diligence | 20140916 | Alex Vinton | Taxi | | | $29.45 | TXU Sierra |
| EFH-TCH-24 | On Site Diligence | 20140916 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140916 | Alex Vinton | Breakfast | | | $9.44 | Jamba Juice \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140916 | Alex Vinton | Lunch | | | $10.75 | Jimmy John's \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140916 | Alex Vinton | Dinner | | | $11.96 | Chipotle \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140916 | Jill Kawakami | Hotel | | | $185.05 | Springhill Marriott |
| EFH-TCH-24 | On Site Diligence | 20140916 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140916 | Jill Kawakami | Lunch | | | $7.57 | Cedar Mediterranean \| Jill |
| EFH-TCH-24 | On Site Diligence | 20140916 | Jill Kawakami | Other | | | $4.95 | Internet |
| EFH-TCH-24 | On Site Diligence | 20140916 | Sam Schreiber | Airfare | | | $233.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140916 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140916 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140916 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140916 | Sam Schreiber | Breakfast | | | $7.44 | Heidi's \| Self |
| EFH-TCH-24 | On Site Diligence | 20140916 | Sam Schreiber | Lunch | | | $9.29 | Cedar Mediterranean \| Self |
| EFH-TCH-24 | On Site Diligence | 20140916 | Sam Schreiber | Other | | | $5.00 | EP Parking |
| EFH-TCH-24 | On Site Diligence | 20140916 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140916 | A. Scott Davis | Hotel | | | $132.25 | TownePlace |
| EFH-TCH-24 | On Site Diligence | 20140916 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFH-TCH-24 | On Site Diligence | 20140916 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140916 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFH-TCH-24 | On Site Diligence | 20140916 | A. Scott Davis | Dinner | | | $15.53 | Chipotle \| self |
| EFH-TCH-24 | On Site Diligence | 20140916 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140916 | Gary Germeroth | Hotel | | | $206.31 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140916 | Gary Germeroth | Taxi | | | $27.00 | EFH Offices |
| EFH-TCH-24 | On Site Diligence | 20140916 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140916 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-24 | On Site Diligence | 20140916 | Gary Germeroth | Lunch | | | $19.14 | Poblano's \| Self, Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140916 | Gary Germeroth | Dinner | | | $130.70 | GUI \| Self, Todd Filsinger, Tim Wang, Sam Schreiber, Jill Kawakami |
| EFH-TCH-24 | On Site Diligence | 20140916 | Michael Gadsden | Hotel | | | $263.35 | Homewood Suites |
| EFH-TCH-24 | On Site Diligence | 20140916 | Michael Gadsden | Lunch | | | $11.50 | Salata \| Michael |
| EFH-TCH-24 | On Site Diligence | 20140916 | Michael Gadsden | Dinner | | | $17.11 | Pho Colonial \| Michael |
| EFH-TCH-24 | On Site Diligence | 20140916 | Todd W. Filsinger | Hotel | | | $157.90 | The Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140916 | Todd W. Filsinger | Breakfast | | | $4.82 | Starbucks \| Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140916 | Todd W. Filsinger | Lunch | | | $30.07 | GUI \| Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140917 | Tim Wang | Taxi | | | $55.20 | DFW |
| EFH-TCH-24 | On Site Diligence | 20140917 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFH-TCH-24 | On Site Diligence | 20140917 | Tim Wang | Lunch | | | $16.36 | The Hospitality Sweet \| Self |
| EFH-TCH-24 | On Site Diligence | 20140917 | Tim Wang | Dinner | | | $9.90 | DFW \| Self |
| EFH-TCH-24 | On Site Diligence | 20140917 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH-TCH-24 | On Site Diligence | 20140917 | Alex Vinton | Parking | | | $24.00 | DIA |

EXHIBIT D
DETAILED DESCRIPTION OF EXPENSES AND DISBURSEMENTS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-24 | On Site Diligence | 20140917 | Alex Vinton | Breakfast | | | $12.83 | Courtyard \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140917 | Alex Vinton | Lunch | | | $20.05 | Jimmy John's \| Alex & Scott |
| EFH-TCH-24 | On Site Diligence | 20140917 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140917 | Jill Kawakami | Taxi | | | $60.00 | DFW |
| EFH-TCH-24 | On Site Diligence | 20140917 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140917 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH-TCH-24 | On Site Diligence | 20140917 | Jill Kawakami | Lunch | | | $12.44 | Hospitality Sweet \| Jill |
| EFH-TCH-24 | On Site Diligence | 20140917 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140917 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140917 | Sam Schreiber | Lunch | | | $11.69 | Hospitality Sweet \| Self |
| EFH-TCH-24 | On Site Diligence | 20140917 | Sam Schreiber | Dinner | | | $27.90 | Neo Pizza \| Self |
| EFH-TCH-24 | On Site Diligence | 20140917 | Sam Schreiber | Other | | | $12.00 | EP Parking |
| EFH-TCH-24 | On Site Diligence | 20140917 | A. Scott Davis | Hotel | | | $132.25 | TownePlace |
| EFH-TCH-24 | On Site Diligence | 20140917 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFH-TCH-24 | On Site Diligence | 20140917 | A. Scott Davis | Dinner | | | $63.05 | FM Smoke House \| Alex, self |
| EFH-TCH-24 | On Site Diligence | 20140917 | Gary Germeroth | Hotel | | | $206.31 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140917 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140917 | Gary Germeroth | Dinner | | | $31.20 | Ellen's Southern Kitchen \| Self, Michael Gadsden |
| EFH-TCH-24 | On Site Diligence | 20140917 | Michael Gadsden | Hotel | | | $263.35 | Homewood Suites |
| EFH-TCH-24 | On Site Diligence | 20140917 | Michael Gadsden | Lunch | | | $44.16 | Hospitality Sweet \| Michael, Todd, Gary |
| EFH-TCH-24 | On Site Diligence | 20140917 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140917 | Todd W. Filsinger | Taxi | | | $70.00 | To home |
| EFH-TCH-24 | On Site Diligence | 20140918 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH-TCH-24 | On Site Diligence | 20140918 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140918 | Alex Vinton | Breakfast | | | $13.40 | Jamba Juice \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140918 | Alex Vinton | Lunch | | | $12.41 | Bread Zeppelin \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140918 | Alex Vinton | Other | | | $20.54 | Hertz Toll Pass Charge |
| EFH-TCH-24 | On Site Diligence | 20140918 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH-TCH-24 | On Site Diligence | 20140918 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140918 | Sam Schreiber | Breakfast | | | $5.83 | Jamba Juice \| Self |
| EFH-TCH-24 | On Site Diligence | 20140918 | Sam Schreiber | Lunch | | | $11.77 | Bread Zeppelin \| Self |
| EFH-TCH-24 | On Site Diligence | 20140918 | A. Scott Davis | Hotel | | | $132.25 | TownePlace |
| EFH-TCH-24 | On Site Diligence | 20140918 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFH-TCH-24 | On Site Diligence | 20140918 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFH-TCH-24 | On Site Diligence | 20140918 | A. Scott Davis | Dinner | | | $120.00 | Fish City Grill \| Alex, Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140918 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-24 | On Site Diligence | 20140918 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFH-TCH-24 | On Site Diligence | 20140918 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140918 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-24 | On Site Diligence | 20140918 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFH-TCH-24 | On Site Diligence | 20140918 | Gary Germeroth | Dinner | | | $12.28 | Campisi's \| Self |
| EFH-TCH-24 | On Site Diligence | 20140918 | Michael Gadsden | Airfare | | | $207.09 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140918 | Michael Gadsden | Taxi | | | $56.00 | DFW |
| EFH-TCH-24 | On Site Diligence | 20140918 | Michael Gadsden | Parking | | | $84.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140918 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | DIA-Home |
| EFH-TCH-24 | On Site Diligence | 20140918 | Michael Gadsden | Lunch | | | $8.00 | Salata \| Michael |
| EFH-TCH-24 | On Site Diligence | 20140918 | Michael Gadsden | Dinner | | | $10.23 | Cantina Grill \| Michael |
| EFH-TCH-24 | On Site Diligence | 20140919 | Alex Vinton | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140919 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140919 | Alex Vinton | Breakfast | | | $8.32 | Jamba Juice \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140919 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140919 | Sam Schreiber | Airfare | | | $192.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140919 | Sam Schreiber | Rental Car | | | $336.67 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140919 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140919 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH-TCH-24 | On Site Diligence | 20140919 | Sam Schreiber | Breakfast | | | $9.73 | Jamba Juice \| Self |
| EFH-TCH-24 | On Site Diligence | 20140919 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFH-TCH-24 | On Site Diligence | 20140919 | Sam Schreiber | Other | | | $18.18 | Rental Fuel |
| EFH-TCH-24 | On Site Diligence | 20140919 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-24 | On Site Diligence | 20140919 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFH-TCH-24 | On Site Diligence | 20140919 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140919 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFH-TCH-24 | On Site Diligence | 20140919 | A. Scott Davis | Other | | | $4.95 | Shell |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jean Agras | Airfare | | | $197.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jean Agras | Hotel | | | $217.84 | Magnolia |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Alex Vinton | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140922 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140922 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Alex Vinton | Breakfast | | | $7.13 | McDonald's \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140922 | Alex Vinton | Lunch | | | $9.96 | Potbelly's \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140922 | Alex Vinton | Dinner | | | $40.00 | Room Service \| Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jill Kawakami | Hotel | | | $200.55 | Adolphus |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jill Kawakami | Taxi | | | $42.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet \| Jill |
| EFH-TCH-24 | On Site Diligence | 20140922 | Jill Kawakami | Other | | | $10.95 | Internet |
| EFH-TCH-24 | On Site Diligence | 20140922 | Laura Hatanaka | Airfare | | | $262.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140922 | Laura Hatanaka | Hotel | | | $183.49 | Omni |
| EFH-TCH-24 | On Site Diligence | 20140922 | Laura Hatanaka | Taxi | | | $62.10 | Energy Plaza |
| EFH-TCH-24 | On Site Diligence | 20140922 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Laura Hatanaka | Breakfast | | | $7.13 | Woody Creek Bakery \| Laura |
| EFH-TCH-24 | On Site Diligence | 20140922 | Laura Hatanaka | Lunch | | | $11.20 | Hospitality Sweet \| Laura |
| EFH-TCH-24 | On Site Diligence | 20140922 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140922 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140922 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Sam Schreiber | Breakfast | | | $6.05 | Jamba Juice \| Self |
| EFH-TCH-24 | On Site Diligence | 20140922 | Sam Schreiber | Lunch | | | $8.88 | Potbelly Sandwhiches \| Self |
| EFH-TCH-24 | On Site Diligence | 20140922 | Sam Schreiber | Dinner | | | $15.59 | Springhill \| Self |
| EFH-TCH-24 | On Site Diligence | 20140922 | A. Scott Davis | Taxi | | | $25.00 | Home (no receipt) |
| EFH-TCH-24 | On Site Diligence | 20140922 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140922 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140922 | Gary Germeroth | Hotel | | | $292.76 | Marriott |
| EFH-TCH-24 | On Site Diligence | 20140922 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH-TCH-24 | On Site Diligence | 20140922 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140922 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-24 | On Site Diligence | 20140922 | Gary Germeroth | Lunch | | | $12.96 | Capriotii's \| Self |
| EFH-TCH-24 | On Site Diligence | 20140922 | Gary Germeroth | Dinner | | | $200.00 | CBD Provisions \| Self, Tim Wang, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFH-TCH-24 | On Site Diligence | 20140922 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140922 | Todd W. Filsinger | Hotel | | | $287.00 | Hotel ZAZA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140922 | Todd W. Filsinger | Breakfast | | | $20.82 | Hotel ZAZA \| Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140922 | Paul Harmon | Airfare | | | $484.20 | Airfare from Denver to Dallas (round trip) |
| EFH-TCH-24 | On Site Diligence | 20140922 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFH-TCH-24 | On Site Diligence | 20140922 | Paul Harmon | Dinner | | | $40.00 | Travel \| P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140922 | Paul Harmon | Other | | | $2.50 | Dart Rail |

# EXHIBIT D
DETAILED DESCRIPTION OF EXPENSES AND DISBURSEMENTS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-24 | On Site Diligence | 20140922 | Tim Wang | Airfare | | | $797.99 | Airfare from Boston to Dallas (round trip) |
| EFH-TCH-24 | On Site Diligence | 20140922 | Tim Wang | Hotel | | | $197.69 | Adolphus |
| EFH-TCH-24 | On Site Diligence | 20140922 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFH-TCH-24 | On Site Diligence | 20140922 | Tim Wang | Breakfast | | | $11.10 | Logan Airport | Self |
| EFH-TCH-24 | On Site Diligence | 20140922 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFH-TCH-24 | On Site Diligence | 20140923 | Jean Agras | Hotel | | | $217.84 | Magnolia |
| EFH-TCH-24 | On Site Diligence | 20140923 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140923 | Jean Agras | Lunch | | | $10.00 | Texas Café | Jean Agras |
| EFH-TCH-24 | On Site Diligence | 20140923 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140923 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140923 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140923 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140923 | Jill Kawakami | Hotel | | | $200.55 | Adolphus |
| EFH-TCH-24 | On Site Diligence | 20140923 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH-TCH-24 | On Site Diligence | 20140923 | Jill Kawakami | Other | | | $10.95 | Internet |
| EFH-TCH-24 | On Site Diligence | 20140923 | Laura Hatanaka | Hotel | | | $183.49 | Omni |
| EFH-TCH-24 | On Site Diligence | 20140923 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140923 | Laura Hatanaka | Breakfast | | | $6.50 | Flying Horse Café | Laura |
| EFH-TCH-24 | On Site Diligence | 20140923 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH-TCH-24 | On Site Diligence | 20140923 | Laura Hatanaka | Other | | | $9.95 | Internet |
| EFH-TCH-24 | On Site Diligence | 20140923 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140923 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140923 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFH-TCH-24 | On Site Diligence | 20140923 | Sam Schreiber | Lunch | | | $7.25 | El Chico | Self |
| EFH-TCH-24 | On Site Diligence | 20140923 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140923 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140923 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140923 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140923 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140923 | A. Scott Davis | Dinner | | | $120.00 | Mi Cocina | Alex, Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140923 | Gary Germeroth | Hotel | | | $292.76 | Marriott |
| EFH-TCH-24 | On Site Diligence | 20140923 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140923 | Todd W. Filsinger | Hotel | | | $333.10 | Hotel ZAZA |
| EFH-TCH-24 | On Site Diligence | 20140923 | Todd W. Filsinger | Lunch | | | $13.46 | Pho Colonial | Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140923 | Todd W. Filsinger | Dinner | | | $24.73 | Hotel ZAZA | Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140923 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFH-TCH-24 | On Site Diligence | 20140923 | Paul Harmon | Breakfast | | | $23.94 | Travel | P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140923 | Paul Harmon | Lunch | | | $12.54 | Travel | P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140923 | Paul Harmon | Dinner | | | $195.46 | Travel | P. Harmon, G. Germeroth, T. Filsinger, T. Wang, J. Agras, J. Kawakami, L. Hatanaka |
| EFH-TCH-24 | On Site Diligence | 20140923 | Tim Wang | Hotel | | | $197.69 | Adolphus |
| EFH-TCH-24 | On Site Diligence | 20140923 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jean Agras | Airfare | | | $197.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jean Agras | Lunch | | | $20.00 | Sol Irlande | Jean Agras |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH-TCH-24 | On Site Diligence | 20140924 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140924 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140924 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jill Kawakami | Hotel | | | $200.55 | Adolphus |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jill Kawakami | Lunch | | | $9.29 | Cedar Mediterranean | Jill |
| EFH-TCH-24 | On Site Diligence | 20140924 | Jill Kawakami | Other | | | $10.95 | Internet |
| EFH-TCH-24 | On Site Diligence | 20140924 | Laura Hatanaka | Hotel | | | $183.49 | Omni |
| EFH-TCH-24 | On Site Diligence | 20140924 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140924 | Laura Hatanaka | Breakfast | | | $6.77 | Flying Horse Café | Laura |
| EFH-TCH-24 | On Site Diligence | 20140924 | Laura Hatanaka | Lunch | | | $9.29 | Cedar Mediterranean | Laura |
| EFH-TCH-24 | On Site Diligence | 20140924 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140924 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140924 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH-TCH-24 | On Site Diligence | 20140924 | Sam Schreiber | Other | | | $2.00 | DFW Toll - Taking Todd to airport |
| EFH-TCH-24 | On Site Diligence | 20140924 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140924 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140924 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140924 | A. Scott Davis | Dinner | | | $160.00 | The Blue Fish | Alex, Sam, Todd, self |
| EFH-TCH-24 | On Site Diligence | 20140924 | Gary Germeroth | Hotel | | | $292.76 | Marriott |
| EFH-TCH-24 | On Site Diligence | 20140924 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140924 | Gary Germeroth | Lunch | | | $9.45 | Sushiyaa | Self |
| EFH-TCH-24 | On Site Diligence | 20140924 | Gary Germeroth | Dinner | | | $94.19 | Woolworth | Self, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFH-TCH-24 | On Site Diligence | 20140924 | Michael Gadsden | Airfare | | | $186.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140924 | Michael Gadsden | Hotel | | | $127.15 | Crowne Plaza |
| EFH-TCH-24 | On Site Diligence | 20140924 | Michael Gadsden | Taxi | | | $40.77 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140924 | Michael Gadsden | Taxi | | | $26.00 | EFH |
| EFH-TCH-24 | On Site Diligence | 20140924 | Michael Gadsden | Breakfast | | | $6.24 | Einstein Bagels | Michael |
| EFH-TCH-24 | On Site Diligence | 20140924 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140924 | Todd W. Filsinger | Taxi | | | $70.00 | To home |
| EFH-TCH-24 | On Site Diligence | 20140924 | Todd W. Filsinger | Taxi | | | $37.00 | To airport |
| EFH-TCH-24 | On Site Diligence | 20140924 | Todd W. Filsinger | Breakfast | | | $21.32 | Hotel ZAZA | Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140924 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFH-TCH-24 | On Site Diligence | 20140924 | Paul Harmon | Breakfast | | | $7.85 | Travel | P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140924 | Paul Harmon | Lunch | | | $9.29 | Travel | P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140924 | Paul Harmon | Dinner | | | $37.34 | Travel | P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140924 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFH-TCH-24 | On Site Diligence | 20140924 | Tim Wang | Lunch | | | $18.58 | Cedar Mediterranean | Self, TFilsinger |
| EFH-TCH-24 | On Site Diligence | 20140924 | Tim Wang | Dinner | | | $7.36 | DFW | Self |
| EFH-TCH-24 | On Site Diligence | 20140925 | Alex Vinton | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140925 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140925 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140925 | Jill Kawakami | Airfare | | | $192.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140925 | Jill Kawakami | Taxi | | | $50.00 | Home |
| EFH-TCH-24 | On Site Diligence | 20140925 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet | Jill |
| EFH-TCH-24 | On Site Diligence | 20140925 | Jill Kawakami | Other | | | $2.50 | DART Pass |
| EFH-TCH-24 | On Site Diligence | 20140925 | Laura Hatanaka | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140925 | Laura Hatanaka | Taxi | | | $2.50 | DART |
| EFH-TCH-24 | On Site Diligence | 20140925 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140925 | Laura Hatanaka | Personal Vehicle | 0.56 | 24 miles | $13.44 | From DIA |
| EFH-TCH-24 | On Site Diligence | 20140925 | Laura Hatanaka | Breakfast | | | $6.77 | Flying Horse Café | Laura |
| EFH-TCH-24 | On Site Diligence | 20140925 | Laura Hatanaka | Lunch | | | $11.20 | Hospitality Sweet | Laura |
| EFH-TCH-24 | On Site Diligence | 20140925 | Sam Schreiber | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFH-TCH-24 | On Site Diligence | 20140925 | Sam Schreiber | Rental Car | | | $336.67 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140925 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140925 | Sam Schreiber | Personal Vehicle | 0.56 | 14 miles | $7.84 | From DIA |
| EFH-TCH-24 | On Site Diligence | 20140925 | Sam Schreiber | Breakfast | | | $9.73 | Jamba Juice | Self |
| EFH-TCH-24 | On Site Diligence | 20140925 | Sam Schreiber | Other | | | $7.77 | Rental Fuel |
| EFH-TCH-24 | On Site Diligence | 20140925 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140925 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140925 | A. Scott Davis | Lunch | | | $36.48 | Pho Chateau | Alex, Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140925 | A. Scott Davis | Dinner | | | $7.75 | Fast Furious | self |
| EFH-TCH-24 | On Site Diligence | 20140925 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |

EXHIBIT D
DETAILED DESCRIPTION OF EXPENSES AND DISBURSEMENTS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-24 | On Site Diligence | 20140925 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFH-TCH-24 | On Site Diligence | 20140925 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140925 | Gary Germeroth | Personal Vehicle | 0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-24 | On Site Diligence | 20140925 | Gary Germeroth | Lunch | | | $12.18 | Which Wich | Self |
| EFH-TCH-24 | On Site Diligence | 20140925 | Michael Gadsden | Hotel | | | $147.14 | Crowne Plaza |
| EFH-TCH-24 | On Site Diligence | 20140925 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFH-TCH-24 | On Site Diligence | 20140925 | Michael Gadsden | Dinner | | | $11.45 | Pho Colonial | Michael |
| EFH-TCH-24 | On Site Diligence | 20140925 | Paul Harmon | Parking | | | $87.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140925 | Paul Harmon | Breakfast | | | $12.40 | Travel | P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140925 | Paul Harmon | Lunch | | | $10.80 | Travel | P. Harmon |
| EFH-TCH-24 | On Site Diligence | 20140925 | Paul Harmon | Other | | | $2.50 | Dart Rail |
| EFH-TCH-24 | On Site Diligence | 20140926 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-24 | On Site Diligence | 20140926 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-24 | On Site Diligence | 20140926 | A. Scott Davis | Personal Vehicle | 0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | On Site Diligence | 20140926 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-24 | On Site Diligence | 20140926 | A. Scott Davis | Other | | | $6.88 | Shell |
| EFH-TCH-24 | On Site Diligence | 20140926 | Michael Gadsden | Airfare | | | $336.10 | Airfare from Dallas to New York |
| EFH-TCH-24 | On Site Diligence | 20140926 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH-TCH-24 | On Site Diligence | 20140926 | Michael Gadsden | Lunch | | | $9.00 | Salata | Michael |
| EFH-TCH-24 | Hearing | 20140929 | Todd W. Filsinger | Airfare | | | $497.10 | Airfare from Denver to Washington - Dulles |
| EFH-TCH-24 | Hearing | 20140929 | Todd W. Filsinger | Hotel | | | $433.96 | JW Marriot |
| EFH-TCH-24 | Hearing | 20140929 | Todd W. Filsinger | Taxi | | | $70.00 | To airport |
| EFH-TCH-24 | On Site Diligence | 20140929 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140929 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140929 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFH-TCH-24 | On Site Diligence | 20140929 | A. Scott Davis | Personal Vehicle | 0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-24 | Hearing | 20140929 | Gary Germeroth | Airfare | | | $506.60 | Airfare from Houston to Washington DC |
| EFH-TCH-24 | Hearing | 20140929 | Gary Germeroth | Hotel | | | $433.96 | JW Marriott |
| EFH-TCH-24 | Hearing | 20140929 | Gary Germeroth | Taxi | | | $18.00 | DCA Airport to Hotel |
| EFH-TCH-24 | Hearing | 20140929 | Gary Germeroth | Personal Vehicle | 0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-24 | Hearing | 20140929 | Gary Germeroth | Dinner | | | $12.73 | Buffalo Wild Wings | Self |
| EFH-TCH-24 | On Site Diligence | 20140929 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140929 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140929 | Alex Vinton | Taxi | | | $28.00 | TXU - Sierra |
| EFH-TCH-24 | On Site Diligence | 20140929 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140929 | Alex Vinton | Breakfast | | | $8.44 | Starbucks | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140929 | Alex Vinton | Lunch | | | $23.70 | Jimmy Johns | Alex & Scott |
| EFH-TCH-24 | On Site Diligence | 20140929 | Alex Vinton | Dinner | | | $30.16 | Room Service | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Airfare | | | $192.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Taxi | | | $56.35 | Energy Plaza |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Personal Vehicle | 0.56 | 24 miles | $13.44 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Breakfast | | | $4.59 | Dunkin Donuts | Laura |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Lunch | | | $11.84 | Beyond the Box | Laura |
| EFH-TCH-24 | On Site Diligence | 20140929 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont | Laura |
| EFH-TCH-24 | On Site Diligence | 20140929 | Sam Schreiber | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140929 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140929 | Sam Schreiber | Parking | | | $12.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140929 | Sam Schreiber | Personal Vehicle | 0.56 | 14 miles | $7.84 | To DIA |
| EFH-TCH-24 | On Site Diligence | 20140929 | Sam Schreiber | Dinner | | | $30.15 | Pour La France | Self |
| EFH-TCH-24 | On Site Diligence | 20140930 | Todd W. Filsinger | Hotel | | | $433.96 | JW Marriot |
| EFH-TCH-24 | On Site Diligence | 20140930 | Todd W. Filsinger | Taxi | | | $72.36 | To airport |
| EFH-TCH-24 | On Site Diligence | 20140930 | Todd W. Filsinger | Breakfast | | | $12.58 | Bread Line | Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140930 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140930 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFH-TCH-24 | On Site Diligence | 20140930 | A. Scott Davis | Lunch | | | $42.89 | Pho Chateau | Alex, Sam, self |
| EFH-TCH-24 | On Site Diligence | 20140930 | A. Scott Davis | Dinner | | | $7.52 | Chipotle | self |
| EFH-TCH-24 | On Site Diligence | 20140930 | Gary Germeroth | Hotel | | | $433.96 | JW Marriot |
| EFH-TCH-24 | On Site Diligence | 20140930 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-24 | On Site Diligence | 20140930 | Gary Germeroth | Breakfast | | | $66.00 | Café du Parc | Self, Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140930 | Gary Germeroth | Lunch | | | $12.58 | Bread Line | Self |
| EFH-TCH-24 | On Site Diligence | 20140930 | Gary Germeroth | Dinner | | | $80.00 | Occidental Grill & Seafood | Self, Todd Filsinger |
| EFH-TCH-24 | On Site Diligence | 20140930 | Jill Kawakami | Airfare | | | $147.10 | Airfare from Denver to Dallas |
| EFH-TCH-24 | On Site Diligence | 20140930 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140930 | Jill Kawakami | Taxi | | | $54.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140930 | Jill Kawakami | Taxi | | | $25.20 | Energy Plaza |
| EFH-TCH-24 | On Site Diligence | 20140930 | Jill Kawakami | Lunch | | | $10.82 | Hospitality Sweet | Jill |
| EFH-TCH-24 | On Site Diligence | 20140930 | Jill Kawakami | Dinner | | | $40.00 | Room Service | Jill |
| EFH-TCH-24 | On Site Diligence | 20140930 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-24 | On Site Diligence | 20140930 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140930 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice | Alex Vinton |
| EFH-TCH-24 | On Site Diligence | 20140930 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-24 | On Site Diligence | 20140930 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140930 | Laura Hatanaka | Breakfast | | | $8.57 | Hospitality Sweet | Laura |
| EFH-TCH-24 | On Site Diligence | 20140930 | Laura Hatanaka | Lunch | | | $17.62 | Hospitality Sweet | Laura |
| EFH-TCH-24 | On Site Diligence | 20140930 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont | Laura |
| EFH-TCH-24 | On Site Diligence | 20140930 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-24 | On Site Diligence | 20140930 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-24 | On Site Diligence | 20140930 | Sam Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFH-TCH-24 | On Site Diligence | 20140930 | Sam Schreiber | Dinner | | | $26.62 | Springhill | Self |
| | On Site Diligence | 20140930 | n/a | Other | | | $3,000.00 | NERC subscription |
| | | | | Total: | | | $56,922.97 | |