**EXHIBIT 1**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Energy Future Holdings Corp., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF THE
FIRST INTERIM APPLICATION OF MORRISON & FOERSTER LLP
AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE PERIOD MAY 12, 2014 THROUGH AUGUST 31, 2014**

1.      I am a partner with the Morrison & Foerster LLP, located at 250 West 55th Street,

New York, New York 10019, which serves as counsel to the Official Committee of Unsecured

Creditors.  I am a member in good standing of the Bar of the State of New York, and I have been

admitted to practice in the United States Bankruptcy Court for the Southern District of New

York and the United States Bankruptcy Court for the Eastern District of New York and the

District of New Jersey, and before the United States Court of Appeals for the Second Circuit.

2.      This certification is made in respect of the Firm's compliance with Local Rule

2016-2 (c)–(g) of the Local Rules of Bankruptcy Practice and Procedure for the United States

Bankruptcy Court of the District of Delaware (the "**Local Rule**"), the Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for

Attorneys in Larger Chapter 11 Cases, effective June 11, 2013 (the "**UST Guidelines**" and,

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

together with the Local Rule, the "**Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals,* dated September 16, 2014 [Docket No. 2066], in connection with the Firm's application, dated October 31, 2014 (the "**Application**"), for interim compensation and reimbursement of fees and expenses for the period commencing May 12, 2014 through and including August 31, 2014, in accordance with the Guidelines.

3.      In respect of Section (g) of the Local Rule, I certify that I have reviewed the requirements of the Local Rule and to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

/s/ Lorenzo Marinuzzi
Lorenzo Marinuzzi
Partner of Morrison & Foerster LLP

**<u>EXHIBIT 2</u>**

**SUMMARY OF PROFESSIONALS**

The Morrison & Foerster attorneys who rendered professional services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Bell, Jeffery | Partner | 2001 | Corporate | $825.00 | 1.00 | $825.00 |
| Chester, Jeffrey A. | Partner | 1981 | Finance | $950.00 | 8.30 | $7,885.00 |
| Doufekias, Demme | Partner | 2004 | Litigation | $825.00 | 50.70 | $41,827.50 |
| Falk, Robert L. | Partner | 1989 | Corporate | $895.00 | 0.30 | $268.50 |
| Goren, Todd M. | Partner | 2003 | Business Restructuring & Insolvency | $825.00 | 538.80 | $444,510.00 |
| Haims, Joel C. | Partner | 1994 | Litigation | $925.00 | 22.80 | $21,090.00 |
| Harper, John S. | Partner | 1978 | Tax | $875.00 | 1.00 | $875.00 |
| Hoffinger, Adam S. | Partner | 1983 | Litigation | $1,025.00 | 92.40 | $94,710.00 |
| Humphreys, Thomas A. | Partner | 1977 | Tax | $1,250.00 | 288.60 | $360,750.00 |
| Kerr, Charles L. | Partner | 1984 | Litigation | $1,050.00 | 442.00 | $464,100.00 |
| Lawrence, J. Alexander | Partner | 1996 | Litigation | $895.00 | 540.00 | $483,300.00 |
| Lee, Gary S. | Partner | 1991 | Business Restructuring & Insolvency | $1,050.00 | 12.40 | $13,020.00 |
| Levitt, Jamie A. | Partner | 1992 | Litigation | $950.00 | 232.70 | $221,065.00 |
| Mansour, Jana W. | Partner | 2000 | Finance | $875.00 | 11.80 | $10,325.00 |
| Marinuzzi, Lorenzo | Partner | 1996 | Business Restructuring & Insolvency | $995.00 | 683.20 | $679,784.00 |
| McPherson, Mark David | Partner | 1997 | Litigation | $875.00 | 14.60 | $12,775.00 |
| Miller, Brett H. | Partner | 1992 | Business Restructuring & Insolvency | $1,050.00 | 387.90 | $407,295.00 |

1

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Peck, Geoffrey R. | Partner | 1999 | Finance | $825.00 | 241.60 | $199,320.00 |
| Princi, Anthony | Partner | 1983 | Business Restructuring & Insolvency | $1,050.00 | 93.00 | $97,650.00 |
| Rains, Darryl P. | Partner | 1982 | Litigation | $1,025.00 | 3.80 | $3,895.00 |
| Reigersman, Remmelt A. | Partner | 2007 | Tax | $825.00 | 127.00 | $104,775.00 |
| Roberts, R. Gregory | Partner | 1999 | Tax | $810.00 | 5.50 | $4,455.00 |
| Salerno, Robert A. | Partner | 1990 | Litigation | $850.00 | 144.50 | $122,825.00 |
| Steel, Michael Jacob | Partner | 1982 | Corporate Environment & Energy | $895.00 | 0.50 | $447.50 |
| Arett, Jessica J. | Associate | 2014 | Business Restructuring & Insolvency | $415.00 | 83.70 | $34,735.50 |
| Beha II, James J. | Associate | 2007 | Litigation | $735.00 | 19.20 | $14,112.00 |
| Birkenfeld, Alexander I. | Associate | 2014 | Tax | $415.00 | 205.30 | $85,199.50 |
| Bleiberg, Steven J. | Associate | 2009 | Financial Transactions | $610.00 | 14.80 | $9,028.00 |
| Bradley, Sara A. | Associate | 2013 | Litigation | $415.00 | 41.90 | $17,388.50 |
| Contreras, Andrea | Associate | 2012 | Litigation | $550.00 | 137.00 | $75,350.00 |
| Damast, Craig A. | Attorney | 1992 | Business Restructuring & Insolvency | $775.00 | 71.50 | $55,412.50 |
| de Ruig, David N. | Associate | 2007 | Tax | $485.00 | 121.00 | $58,685.00 |
| Dort, Malcolm K. | Associate | 2011 | Litigation | $610.00 | 145.10 | $88,511.00 |
| Dryden, Elizabeth A. | Associate | 2010 | Finance | $655.00 | 51.00 | $33,405.00 |

2

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Figueroa, Tiffani B. | Associate | 2014 | Litigation | $415.00 | 68.60 | $28,469.00 |
| Goett, David J. | Associate | 2012 | Tax | $550.00 | 72.10 | $39,655.00 |
| Haney, Heather | Associate | 2011 | Financial Transactions | $550.00 | 26.80 | $14,740.00 |
| Harris, Daniel J. | Associate | 2008 | Business Restructuring & Insolvency | $695.00 | 618.50 | $429,857.50 |
| Heiman, Laura | Associate | 2012 | Litigation | $550.00 | 13.70 | $7,535.00 |
| Hildbold, William M. | Associate | 2009 | Business Restructuring & Insolvency | $610.00 | 741.10 | $452,071.00 |
| Hofer, Matthew L. | Summer Associate | N/A | General Legal | $265.00 | 4.60 | $1,219.00 |
| Hung, Shiukay | Associate | 2009 | Tax | $695.00 | 22.10 | $15,359.50 |
| Hunt, Adam J. | Associate | 2011 | Litigation | $610.00 | 1.40 | $854.00 |
| Kalansky, Shai | Associate | 2009 | Corporate | $695.00 | 0.50 | $347.50 |
| Kwon, Kevin T. | Associate | 2012 | Litigation | $485.00 | 37.40 | $18,139.00 |
| Landis, Ashleigh K. | Associate | 2011 | Litigation | $550.00 | 26.10 | $14,355.00 |
| Lau, Matthew Y. | Associate | 2010 | Tax | $655.00 | 52.80 | $34,584.00 |
| Lim, Clara | Associate | 2010 | Tax | $610.00 | 431.30 | $263,093.00 |
| Linch, Maureen Elizabeth | Associate | 2009 | Tax | $695.00 | 17.50 | $12,162.50 |
| Martin, Samantha | Associate | 2008 | Business Restructuring & Insolvency | $725.00 | 560.70 | $406,507.50 |
| Parmer, Ilana Haller | Associate | 2014 | Finance | $415.00 | 54.70 | $22,700.50 |
| Petrovas, Sotirios | Associate | 2014 | Litigation | $415.00 | 52.70 | $21,870.50 |
| Petts, Jonathan M. | Associate | 2008 | Business Restructuring & Insolvency | $550.00 | 17.60 | $9,680.00 |

3

se

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Raife, Dylan James | Associate | 2012 | Litigation | $485.00 | 27.20 | $13,192.00 |
| Richards, Erica J. | Associate | 2007 | Business Restructuring & Insolvency | $725.00 | 297.90 | $215,977.50 |
| Rothberg, Jonathan C. | Associate | 2008 | Litigation | $725.00 | 76.40 | $55,390.00 |
| Rothchild, Meryl L. | Associate | 2010 | Business Restructuring & Insolvency | $655.00 | 18.60 | $12,183.00 |
| Tan, Jennie | Associate | 2007 | Finance | $725.00 | 66.70 | $48,357.50 |
| Tepfer, Cameron Andrew | Associate | 2014 | Litigation | $415.00 | 129.90 | $53,908.50 |
| Ulich, Rebecca M. | Associate | 2010 | Tax | $610.00 | 2.00 | $1,220.00 |
| Loeffler, Robert H. | Senior Of Counsel | 1969 | Litigation | $975.00 | 4.30 | $4,192.50 |
| Peck, James Michael | Senior Of Counsel | 1971 | Business Restructuring & Insolvency | $1,050.00 | 199.90 | $209,895.00 |
| Schaaf, Kathleen E. | Senior Of Counsel | 1978 | Business Restructuring & Insolvency | $850.00 | 59.40 | $50,490.00 |
| Evans, Nilene R. | Of Counsel | 1980 | Capital Markets | $825.00 | 0.50 | $412.50 |
| Ferkin, Zori G. | Of Counsel | 1981 | Corporate Environment and Energy | $700.00 | 2.80 | $1,960.00 |
| Froelich, Edward L. | Of Counsel | 1994 | Tax | $850.00 | 0.50 | $425.00 |
| Hager, Melissa A. | Of Counsel | 1992 | Business Restructuring & Insolvency | $825.00 | 168.40 | $138,930.00 |
| Marines, Jennifer L. | Of Counsel | 2005 | Business Restructuring & Insolvency | $730.00 | 556.30 | $406,099.00 |
| Sadeghi, Kayvan B. | Of Counsel | 2004 | Litigation | $735.00 | 395.00 | $290,325.00 |
| Whitney, Craig B. | Of Counsel | 2001 | Litigation | $750.00 | 267.00 | $196,245.00 |

ny-1161950

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Wishnew, Jordan A. | Of Counsel | 2002 | Business Restructuring & Insolvency | $750.00 | 135.00 | $101,250.00 |

The paraprofessionals of Morrison & Foerster who rendered professionals services in these cases during the Fee Period are:

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Bergelson, Vadim | eDiscovery Project Manager | 5 years | Litigation | $295.00 | 145.60 | $42,952.00 |
| Braun, Danielle Eileen | Paralegal | 1.5 years | Business Restructuring & Insolvency | $290.00 | 82.80 | $24,012.00 |
| Chan, David | eDiscovery Analyst | 10 years | Litigation | $280.00 | 0.70 | $196.00 |
| Cheng, Hsiao-Ting H. | Senior Paralegal | 16 years | Litigation | $295.00 | 7.50 | $2,212.50 |
| Curtis, Michael E. | Senior Paralegal | 13.5 years | Litigation | $335.00 | 87.00 | $29,145.00 |
| Dietrich, Amy Ruth | Research Analyst | 2 years | Library | $225.00 | 3.40 | $765.00 |
| Dinh, Tuan H. | Scientific Specialist | 8 years | Corporate | $235.00 | 3.50 | $822.50 |
| Frankenstein, Steven S. | Research Analyst | 18 years | Library | $225.00 | 0.80 | $180.00 |
| Guido, Laura | Senior Paralegal | 7.5 years | Business Restructuring & Insolvency | $300.00 | 141.80 | $42,540.00 |
| Keener, Chris | eDiscovery Analyst | 1.5 years | Litigation | $270.00 | 5.40 | $1,458.00 |
| Kline, John T. | Senior Paralegal | 8 years | Business Restructuring & Insolvency | $320.00 | 6.00 | $1,920.00 |
| Negron, Jeffrey M. | Senior Paralegal | 1.5 years | Real Estate | $310.00 | 8.90 | $2,759.00 |
| Rachko, Thomas J. | Intern | 1 Month | Litigation | $125.00 | 26.50 | $3,312.50 |
| Schoerner, | Research Analyst | 23.5 years | Library | $225.00 | 0.50 | $112.50 |

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Jeffrey M. | | | | | | |
| Shackleton, Mary E. | Research Analyst | 4 years | Library | $225.00 | 3.00 | $675.00 |
| Soo, Jason | eDiscovery Analyst | 2 years | Litigation | $250.00 | 0.40 | $100.00 |
| Tice, Susan A.T. | Senior Paralegal | 10 years | Litigation | $320.00 | 0.30 | $96.00 |
| **Total Incurred:** | | | | | 10,587.00 | **$8,016,509.50** |
| **Less Client-Accommodation for Non-Working Travel:** | | | | | | **$(41,517.50)** |
| **Less Client-Accommodation for Time Entry Review:** | | | | | | **$(59,582.50)** |
| **Total Requested:** | | | | | | **$7,915,409.50** |

6

## **EXHIBIT 3**

**SUMMARY OF EXPENSES**

| Expense Category | Total Expenses |
|---|---:|
| Air Freight | $373.36 |
| Business Meals | $5,508.15 |
| Color Copies | $740.30 |
| Court Filing Service | $1,153.00 |
| EDiscovery Fees | $26,428.70 |
| Long Distance Telephone | $292.83 |
| Meals | $2,249.85 |
| Messenger Service | $92.01 |
| On-line Legal Research (Lexis) | $46,017.90 |
| On-line Legal Research (Westlaw) | $39,442.94 |
| On-line Research (Other Database) | $1,862.60 |
| On-line Research (Other Database) | $ 13.23 |
| Outside Copying Service | $291.02 |
| Photocopies | $2,212.80 |
| Reporting Fees | $2,787.50 |
| Search Fees | $9,467.05 |
| Transportation | $4,116.63 |
| Travel | $23,289.48 |
| Travel Meals | $642.66 |
| **Total** | **$166,982.01** |

1

**<u>EXHIBIT 3-A</u>**

**EXPENSE DETAIL**

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ███████
Invoice Number: 5371320
Invoice Date: September 29, 2014

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**   BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Disbursements Incurred through May 31, 2014*

|                          | U.S.Dollars |
|--------------------------|------------:|
| Current Disbursements    |   18,025.18 |
| **Total This Invoice**   | **18,025.18** |

**Payment may be made by Electronic Funds transfer to the firm's account**

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

**Disbursement Detail**

| Date | Description | Value |
|------|-------------|------:|
| 31-May-2014 | Photocopies | 58.70 |
| 31-May-2014 | Color Copies | 553.30 |
| 31-May-2014 | On-line Research - LEXIS | 5,131.36 |
| 31-May-2014 | On-line Research - WESTLAW | 8,042.10 |
| 15-May-2014 | Local travel, parking, A. Princi, 5/15/14, 7:34PM | 30.00 |
| 19-May-2014 | Local travel, parking, A. Princi, 5/19/14, 10:24PM | 35.00 |
| 19-May-2014 | Local travel, taxi/car service, R. Reigersman, 5/19/14, 11:24PM | 10.70 |
| 20-May-2014 | Travel agency fee, B. Miller, travel to/from Delaware for hearing, 5/22/14 | 7.00 |
| 20-May-2014 | Travel, train, B. Miller, travel to/from Delaware for hearing, 5/22/14 | 348.00 |
| 20-May-2014 | Local travel, parking, A. Princi, 5/20/14 | 17.00 |
| 21-May-2014 | Local travel, taxi/car service, R. Reigersman, 5/21/14, 11:15PM | 10.10 |
| 22-May-2014 | Travel, train, L. Marinuzzi, travel to/from Delaware for hearing, 5/22/14 | 426.00 |
| 22-May-2014 | Travel, train, L. Marinuzzi, travel from Delaware after hearing; hearing went late and return ticket was canceled, purchased one-way return ticket, 5/22/14 | 174.00 |
| 22-May-2014 | Travel (local) agency fee, train, J. Marines, 6/5/14 | 7.00 |
| 22-May-2014 | Local travel, parking, A. Princi, 5/22/14 | 35.00 |
| 23-May-2014 | Local travel, parking, A. Princi, 5/23/14 | 35.00 |
| 24-May-2014 | Local travel, taxi/car service, B. Miller, 5/24/14, 7:23PM | 12.00 |
| 27-May-2014 | Local travel, taxi/car service, B. Miller, 5/27/14, 9:56PM | 9.00 |
| 27-May-2014 | Local travel (weekend), taxi/car service, L. Marinuzzi, 5/20/14 | 25.87 |
| 28-May-2014 | Local travel, taxi/car service, L. Marinuzzi, 5/28/14 | 7.00 |
| 30-May-2014 | Travel, train, J. Marines, travel to/from Delaware for hearing, 6/5/14 | 355.00 |
| 31-May-2014 | Travel, taxi/car service, B. Miller, ground transport to airport, 5/31/14. | 45.23 |
| 23-May-2014 | Local meals, J. Arett dinner, 5/23/14, 9:59PM | 20.00 |
| 25-May-2014 | Local meals, A. Lawrence dinner, 5/21/14, 6:08PM | 20.00 |
| 25-May-2014 | Local meals, S. Martin dinner, 5/21/14, 6:32PM | 20.00 |
| 25-May-2014 | Local meals, D. de Ruig dinner, 5/21/14, 9:05PM | 20.00 |
| 25-May-2014 | Local meals, R. Reigersman dinner, 5/21/14, 9:05PM | 20.00 |
| 25-May-2014 | Local meals, A. Lawrence dinner, 5/22/2014 6:29:00PM | 20.00 |
| 25-May-2014 | Local meals, S. Martin dinner, 5/22/14, 6:55PM | 20.00 |
| 25-May-2014 | Local Meals, M. Dort, dinner, 5/22/2014 7:18PM | 20.00 |
| 25-May-2014 | Local meals, S. Martin dinner, 5/23/14, 6:02PM | 20.00 |
| 25-May-2014 | Local meals, A. Lawrence dinner, 5/23/14, 8:07PM | 20.00 |
| 25-May-2014 | Local meals, A. Lawrence dinner, 5/22/14, 6:29PM | 20.00 |
| 25-May-2014 | Local meals, A. Lawrence dinner, 5/20/14, 6:44PM | 20.00 |
| 25-May-2014 | Local meals, S. Martin dinner, 5/20/14, 7:05PM | 20.00 |
| 29-May-2014 | Local meals, M. Lau dinner, 5/27/14, 7:11PM | 20.00 |
| 13-May-2014 | Local travel, taxi/car service, S. Martin, 9:50PM | 26.79 |
| 13-May-2014 | Local travel, taxi/car service, W. Hildbold | 24.50 |
| 17-May-2014 | Local travel, parking, C. Kerr. | 40.00 |
| 20-May-2014 | Local travel, parking, C. Kerr | 47.00 |
| 20-May-2014 | Local travel, taxi/car service, S. Martin, 12:44AM | 23.41 |
| 21-May-2014 | Local travel, taxi/car service, S. Martin, 1:26AM | 24.33 |
| 21-May-2014 | Local travel, taxi/car service, K. Sadeghi, 12:36AM | 13.10 |
| 22-May-2014 | Local travel, taxi/car service, K. Sadeghi, 12:44AM | 12.50 |
| 26-May-2014 | Local travel, parking, C. Kerr, 9:39PM | 24.00 |
| 27-May-2014 | Local travel, taxi/car service, K. Sadeghi, 11:45PM | 10.70 |
| 27-May-2014 | Local travel, taxi/car service, S. Marsh, 9:04PM | 62.35 |
| 27-May-2014 | Local travel, taxi/car service, S. Martin, 2:08AM | 62.20 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5371320
Invoice Date: September 29, 2014

| Date | Description | Value |
|------|-------------|------:|
| 27-May-2014 | Local travel, taxi/car service, J. Beha, 12:21AM | 37.12 |
| 27-May-2014 | Local travel, taxi/car service, J. Beha, 2:11AM | 37.12 |
| 28-May-2014 | Local travel, taxi/car service, K. Sadeghi, 3:54AM | 12.60 |
| 28-May-2014 | Local travel, taxi/car service, S. Martin, 1:11AM | 16.75 |
| 29-May-2014 | Local travel, taxi/car service, S. Martin, 12:08AM | 18.75 |
| 31-May-2014 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery hosting and project management support | 774.30 |
| 19-May-2014 | Long-distance telephone, J. Peck, attend Committee meeting via telephone (roaming charges) | 292.83 |
| 29-May-2014 | Court filing service, D. Harris, court call | 247.00 |
| 20-May-2014 | Business meals, Nocello, 6 attendees, working lunch with A. Princi, 5/20/14 | 101.85 |
| 28-May-2014 | Business meals, Berkeley Caterers, Inc., catering, room 22c, 12 attendees, working lunch with B. Miller, 5/28/14 | 221.62 |
| 28-May-2014 | Business meals, Berkeley Caterers, Inc., catering, room 19A, 12 attendees, working lunch with B. Miller, 5/28/14 | 240.00 |

|  | Total Disbursements | 18,025.18 |
|--|---------------------|----------:|

|  | **Total This Invoice** | **USD** | **18,025.18** |
|--|-------------------------|---------|--------------:|

3

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▓▓▓▓▓
Invoice Number: 5374516
Invoice Date: October 8, 2014

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through June 30, 2014*

|  | U.S.Dollars |
|---|---|
| Current Disbursements | 84,276.09 |
| **Total Disbursements** | **84,276.09** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: October 8, 2014

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 30-Jun-2014 | Photocopies | 1,101.70 |
| 30-Jun-2014 | Color Copies | 147.00 |
| 30-Jun-2014 | On-line Research - LEXIS | 30,762.77 |
| 30-Jun-2014 | On-line Research - WESTLAW | 13,894.51 |
| 30-Jun-2014 | On-line Research - OTHER DATABASE | 1,862.60 |
| 30-Jun-2014 | Reporting fees, TSG Reporting, Inc., Certified Transcript | 2,641.10 |
| 12-Jun-2014 | Search fees, CT Lien Solutions | 8,394.10 |
| 03-Jun-2014 | Travel, train, D. Harris, travel to/from Delaware for hearing, 6/5/14 | 426.00 |
| 03-Jun-2014 | Travel, parking, train station, D. Harris, 6/5/14 | 21.00 |
| 03-Jun-2014 | Local travel, taxi/car service, E. Johnson (authorized by W. Hildbold), 5/28/14, 3:12AM | 60.74 |
| 03-Jun-2014 | Local travel, taxi/car service, J. Graham (authorized by W. Hildbold), 5/28/14, 3:57AM | 66.85 |
| 05-Jun-2014 | Travel, taxi/car service, ground travel from train station, S. Martin, 6/5/14 | 21.03 |
| 05-Jun-2014 | Travel agency fee, J. Marines, travel from Delaware following hearing, 6/5/14 | 7.00 |
| 05-Jun-2014 | Travel, train, L. Marinuzzi, travel to/from Delaware for hearing, 6/5/14 | 426.00 |
| 05-Jun-2014 | Travel, train, S. Martin, travel to/from Delaware for hearing, 6/5/14 | 355.00 |
| 05-Jun-2014 | Travel, taxi/car service, A. Lawrence, ground travel to train station, 6/5/14 | 20.40 |
| 05-Jun-2014 | Travel, train, T. Goren, travel to/from Delaware for hearing, 6/5/14 | 355.00 |
| 05-Jun-2014 | Travel, parking, train station, T. Goren, 6/5/14 | 21.00 |
| 05-Jun-2014 | Travel, taxi/car service, A. Hoffinger, ground travel while in New York, 6/5/14 | 9.60 |
| 05-Jun-2014 | Travel, train, A. Hoffinger, travel to/from New York (from Washington, D.C.) for client meeting, 6/5/14 | 390.00 |
| 06-Jun-2014 | Travel, parking, train station, T. Goren, 6/6/14 | 21.00 |
| 06-Jun-2014 | Travel, taxi/car service, T. Goren, ground travel while in Delaware for hearing, 6/6/14 | 20.00 |
| 06-Jun-2014 | Travel, train, T. Goren, travel to/from Delaware for hearing, 6/6/14 | 277.00 |
| 06-Jun-2014 | Travel, taxi/car service, A. Lawrence, ground travel to train station, 6/6/14 | 18.00 |
| 06-Jun-2014 | Travel, train, S. Martin, travel to Delaware for hearing, 6/6/14 | 181.00 |
| 06-Jun-2014 | Travel, train, S. Martin, travel from Delaware following hearing, 6/6/14 | 163.00 |
| 06-Jun-2014 | Travel agency fee, S. Martin, travel from Delaware following hearing, 6/6/14 | 7.00 |
| 06-Jun-2014 | Travel, train, E. Richards, travel to/from Delware for hearing, 6/29/14 and 6/30/14 | 277.00 |
| 10-Jun-2014 | Travel, taxi/car service, ground travel to train station, J. Marines, 6/5/14 | 29.25 |
| 10-Jun-2014 | Travel, taxi/car service, ground travel to train station, S. Martin, 6/5/14 | 59.41 |
| 13-Jun-2014 | Travel, airfare, M. Hager, travel to/from Texas for client meeting, 6/18/14 | 1,842.60 |
| 15-Jun-2014 | Travel, taxi/car service, A. Hoffinger, ground travel to/from train station, 6/5/14 | 221.84 |
| 16-Jun-2014 | Travel, train, R. Salerno, travel to/from New York (from Washington D.C.) for depositions, 6/17/14 | 464.00 |
| 16-Jun-2014 | Travel agency fee, R. Salerno, travel to/from New York for depositions, 6/17/14 | 7.00 |
| 17-Jun-2014 | Travel, taxi/car service, R. Salerno, ground travel while in New York for depositions, 6/17/14 | 18.60 |
| 17-Jun-2014 | Travel, taxi/car service, S. Martin, ground travel to train station, 6/6/14 | 67.22 |
| 18-Jun-2014 | Travel, taxi/car service, R. Salerno, ground travel while in New York for depositions, 6/18/14 | 16.10 |
| 18-Jun-2014 | Travel, parking, train station, A. Hoffinger, 6/18/14 | 22.00 |
| 18-Jun-2014 | Travel, taxi/car service, A. Hoffinger, ground travel while in New York for meeting, 6/18/14 | 12.60 |
| 18-Jun-2014 | Travel, hotel, M. Hager, Omni Hotels & Resorts, Irving, TX, one night stay, 6/18/14 | 249.00 |
| 18-Jun-2014 | Travel, hotel taxes and fees, M. Hager, Omni Hotels & Resorts, Irving, TX, 6/18/14 | 37.35 |
| 18-Jun-2014 | Travel, taxi/car service, M. Hager, ground travel while in Texas for meeting, 6/18/14 | 33.00 |
| 18-Jun-2014 | Travel, airfare, A. Lawrence, travel to/from Texas for client meeting, 6/18/14 | 1,155.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Description | Value |
|------|-------------|-------|
| 18-Jun-2014 | Travel, miscellaneous, A. Lawrence, Internet access, 6/18/14 | 7.95 |
| 18-Jun-2014 | Travel, hotel, A. Lawrence, Omni Hotels & Resorts, Irving, TX, one night stay, 6/18/14 | 286.35 |
| 18-Jun-2014 | Travel, taxi/car service, A. Lawrence, ground travel while in Texas for meeting, 6/18/14 | 35.00 |
| 19-Jun-2014 | Travel, taxi/car service, A. Lawrence, ground travel while in Texas for meeting, 6/19/14 | 36.50 |
| 19-Jun-2014 | Travel, taxi/car service, M. Hager, ground travel to airport in Texas, 6/19/14 | 60.00 |
| 19-Jun-2014 | Travel agency fee, R. Salerno, travel to/from New York for depositions, 6/19/14 | 7.00 |
| 19-Jun-2014 | Travel, taxi/car service, R. Salerno, ground travel while in New York for depositions, 6/19/14 | 17.40 |
| 19-Jun-2014 | Travel, hotel, R. Salerno, Hotel Westhouse, two night stay in New York for depositions, 6/17/14 and 6/18/14 | 1,016.80 |
| 19-Jun-2014 | Travel, taxi/car service, R. Salerno, ground travel while in New York for depositions, 6/19/14 | 18.35 |
| 20-Jun-2014 | Travel, taxi/car service, K. Sadeghi, ground travel to MacDougall deposition with voluminous materials, 6/20/14 | 14.40 |
| 20-Jun-2014 | Travel, taxi/car service, K. Sadeghi, ground travel to Ying deposition with voluminous materials, 6/20/14 | 14.40 |
| 20-Jun-2014 | Travel, train, R. Salerno, travel to/from New York (from Washington, D.C.) for meetings, 6/22/14 | 231.00 |
| 23-Jun-2014 | Travel, taxi/car service, K. Sadeghi, ground travel from Ying deposition with voluminous materials, 6/23/14 | 19.10 |
| 23-Jun-2014 | Travel, train, W. Hildbold, travel to/from Wilmington for hearing, 6/30/14 and 7/1/14 | 295.00 |
| 24-Jun-2014 | Travel, hotel, R. Salerno, Hyatt Times Square, two night stay in New York for depositions, 6/22/14 and 6/23/14 | 652.79 |
| 24-Jun-2014 | Travel, taxi/car service, R. Salerno, ground travel while in New York for depositions, 6/24/14 | 16.22 |
| 25-Jun-2014 | Travel, taxi/car service, T. Goren, ground travel to meeting at K&E, 6/25/14 | 8.90 |
| 25-Jun-2014 | Travel, taxi/car service, T. Humphreys, ground travel to meeting at K&E, 6/25/14 | 26.25 |
| 25-Jun-2014 | Travel, taxi/car service, D. Harris, ground travel to meeting at K&E, 6/25/14 | 11.85 |
| 26-Jun-2014 | Travel agency fee, J. Peck, travel to Delaware for hearing, 6/30/14 | 7.00 |
| 26-Jun-2014 | Travel, train, J. Peck, travel to Delaware for hearing, 6/30/14 | 174.00 |
| 27-Jun-2014 | Travel, taxi/car service, M. Hager, ground travel to airport, 6/18/14 | 76.29 |
| 27-Jun-2014 | Local travel, taxi/car service, M. Hager, 6/20/14, 1:12AM | 240.08 |
| 28-Jun-2014 | Travel, train, A. Lawrence, travel to/from Delware for hearing, 6/5/14 | 277.00 |
| 29-Jun-2014 | Travel, train, C. Kerr, travel to/from Wilmington for hearing, 6/29/14 and 7/1/14 | 293.00 |
| 29-Jun-2014 | Travel, taxi/car service, C. Kerr, ground travel to train station, 6/29/14 | 182.55 |
| 30-Jun-2014 | Travel, taxi/car service, J. Peck, ground travel from train station, 6/30/14 | 8.00 |
| 30-Jun-2014 | Travel, hotel, J. Peck, Hotel DuPont, one night stay in Delaware for hearing, 6/30/14 | 438.90 |
| 30-Jun-2014 | Travel, train, A. Lawrence, travel to/from Delware for hearing, 6/30/14 | 284.00 |
| 30-Jun-2014 | Travel, taxi/car service, A. Lawrence, ground travel to train station, 6/30/14 | 21.50 |
| 30-Jun-2014 | Travel, train, T. Goren, travel to/from Delware for hearing, 6/30/14 | 355.00 |
| 30-Jun-2014 | Travel, fee, W. Hildbold, change ticket fee | 35.00 |
| 03-Jun-2014 | Local meals, J. Arett, 6/3/14, 6:52PM | 20.00 |
| 05-Jun-2014 | Local meals, S. Martin, 6/5/14, 8:07PM | 20.00 |
| 08-Jun-2014 | Local meals, W. Hildbold, 2 attendees, 5/27/14, 6:50PM | 28.95 |
| 08-Jun-2014 | Local meals, D. Harris, 2 attendees 5/27/14, 6:50PM | 28.94 |
| 08-Jun-2014 | Local meals, A. Lawrence, 5/27/14, 7:28PM | 20.00 |
| 08-Jun-2014 | Local meals, S. Martin, 5/27/14, 7:46PM | 20.00 |
| 08-Jun-2014 | Local meals, K. Sadeghi, 5/27/14, 8:30PM | 17.12 |
| 08-Jun-2014 | Local meals, S. Martin, 5/28/14, 6:59PM | 20.00 |
| 08-Jun-2014 | Local meals, A. Lawrence, 5/28/14, 8:39PM | 20.00 |
| 08-Jun-2014 | Local meals, L. Guido, 5/29/14, 7:01PM | 20.00 |
| 08-Jun-2014 | Local meals, A. Lawrence, 5/29/14, 7:30PM | 20.00 |
| 08-Jun-2014 | Local meals, J. Petts, 6/3/14, 8:04PM | 20.00 |

3

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Description | Value |
|------|-------------|-------|
| 08-Jun-2014 | Local meals, K. Sadeghi, 6/3/14, 8:14PM | 20.00 |
| 08-Jun-2014 | Local meals, M. Curtis, 6/4/14, 6:37PM | 19.07 |
| 08-Jun-2014 | Local meals, A. Lawrence, 6/4/14, 6:53PM | 20.00 |
| 08-Jun-2014 | Local meals, A. Lawrence, 6/2/14, 6:35PM | 20.00 |
| 08-Jun-2014 | Local meals, A. Lawrence, 6/5/14, 8:32PM | 20.00 |
| 08-Jun-2014 | Local meals, L. Guido, 6/3/14, 6:46PM | 18.79 |
| 08-Jun-2014 | Local meals, A. Lawrence, 6/3/14, 6:48PM | 20.00 |
| 08-Jun-2014 | Local meals, A. Lawrence, 6/6/14, 6:20PM | 20.00 |
| 08-Jun-2014 | Local meals, S. Martin, 6/3/14, 7:02PM | 20.00 |
| 11-Jun-2014 | Local meals, S. Martin, 6/11/14, 7:43PM | 20.00 |
| 18-Jun-2014 | Local meals, J. Arett, 6/18/14, 6:48PM | 20.00 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/11/14, 6:45PM | 20.00 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/13/14, 7:03PM | 20.00 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/16/14, 7:04PM | 20.00 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/9/14, 6:19PM | 20.00 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/17/14, 7:20PM | 20.00 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/20/14, 6:25PM | 20.00 |
| 22-Jun-2014 | Local meals, K. Sadeghi, 6/16/14, 7:46PM | 20.00 |
| 22-Jun-2014 | Local meals, K. Sadeghi, 6/11/14, 8:57PM | 17.06 |
| 22-Jun-2014 | Local meals, K. Sadeghi, 6/17/14, 8:56PM | 17.06 |
| 22-Jun-2014 | Local meals, M. Dort, 6/11/14, 6:56PM | 19.81 |
| 22-Jun-2014 | Local meals, C. Tepfer, 6/17/14, 9:08PM | 17.56 |
| 22-Jun-2014 | Local meals, C. Tepfer, 6/11/14, 10:09PM | 18.79 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/12/14, 7:19PM | 17.62 |
| 22-Jun-2014 | Local meals, A. Lawrence, 6/10/14, 7:09PM | 17.62 |
| 24-Jun-2014 | Local meals, S. Martin, 6/24/14, 8:02PM | 14.72 |
| 03-Jun-2014 | Local travel, taxi/car service, S. Martin, 5/23/14, 11:14PM | 96.72 |
| 03-Jun-2014 | Local travel, taxi/car service, W. Hildbold, 5/28/14, 1:18AM | 45.36 |
| 03-Jun-2014 | Local travel, taxi/car service, W. Hildbold, 5/28/14, 9:48PM | 25.87 |
| 03-Jun-2014 | Local travel, taxi/car service, D. Harris, 5/27/14, 10:15PM | 105.96 |
| 03-Jun-2014 | Local travel, taxi/car service, D. Harris, 5/28/14, 9:01PM | 104.43 |
| 03-Jun-2014 | Local travel, taxi/car service, J. Arett, 6/3/14, 10:30PM | 18.20 |
| 04-Jun-2014 | Local travel, taxi/car service, J. Arett, 6/4/14, 9:32PM | 23.30 |
| 04-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/4/14, 9:13PM | 14.30 |
| 05-Jun-2014 | Travel meals, J. Marines, traveling to Delware for hearing, 6/5/14 | 5.50 |
| 09-Jun-2014 | Local travel, taxi/car service, M. Dort, 5/22/14, 10:31PM | 83.81 |
| 10-Jun-2014 | Local travel, taxi/car service, D. Harris, 6/4/14, 9:24PM | 104.43 |
| 10-Jun-2014 | Local travel, taxi/car service, S. Martin, 6/4/14, 10:52PM | 66.09 |
| 11-Jun-2014 | Local travel, taxi/car service, S. Martin, 6/11/14, 11:28PM | 26.54 |
| 11-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/11/14, 3:31AM | 11.90 |
| 12-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/12/14, 2:44AM | 13.10 |
| 13-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/13/14, 1:20AM | 14.40 |
| 16-Jun-2014 | Local travel, taxi/car service, M. Dort, 5/21/14, 9:05PM | 68.50 |
| 16-Jun-2014 | Local travel, taxi/car service, C. Tepfer, 5/28/14, 11:25PM | 60.70 |
| 17-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/17/14, 1:32AM | 13.10 |
| 17-Jun-2014 | Local travel, taxi/car service, S. Martin, 6/17/14, 11:02PM | 21.12 |
| 17-Jun-2014 | Local travel, taxi/car service, T. Goren, 6/4/14, 10:24PM | 100.74 |
| 18-Jun-2014 | Local travel, taxi/car service, J. Arett, 6/18/14, 9:33PM | 38.70 |
| 18-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/18/14, 1:03AM | 13.10 |
| 23-Jun-2014 | Local travel, taxi/car service, J. Petts, 6/4/14, 10:19PM | 57.92 |
| 23-Jun-2014 | Local travel, taxi/car service, J. Petts, 6/4/14, 1:18AM | 38.99 |
| 24-Jun-2014 | Local travel, taxi/car service, W. Hildbold, 6/24/14, 11:05PM | 10.80 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Description | Value |
|------|-------------|-------|
| 25-Jun-2014 | Local travel, taxi/car service, D. Harris, 6/25/14, 9:03PM | 97.00 |
| 25-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/25/14, 12:35AM | 11.90 |
| 26-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/26/14, 11:24PM | 19.00 |
| 27-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/27/14, 1:08AM | 13.20 |
| 27-Jun-2014 | Local travel, taxi/car service, T. Goren, 6/19/14, 10:09PM | 74.82 |
| 27-Jun-2014 | Local travel, taxi/car service, D. Harris, 6/19/14, 9:19PM | 119.92 |
| 27-Jun-2014 | Local travel, taxi/car service, C. Tepfer, 6/19/14, 11:14PM | 60.70 |
| 29-Jun-2014 | Local travel, taxi/car service, K. Sadeghi, 6/29/14 (weekend) | 16.80 |
| 29-Jun-2014 | Local travel, taxi/car service, S. Martin, 6/29/14 (weekend) | 10.00 |
| 30-Jun-2014 | Local travel, taxi/car service, W. Hildbold, 6/30/14, 5:31AM | 8.30 |
| 30-Jun-2014 | Local travel, taxi/car service, D. Harris, 6/24/14, 9:03PM | 97.00 |
| 30-Jun-2014 | Local travel, taxi/car service, M. Dort, 6/12/14, 2:00AM | 49.56 |
| 30-Jun-2014 | Local travel, taxi/car service, C. Tepfer, 6/11/14, 11:23PM | 60.70 |
| 08-Jun-2014 | Local meals, A. Lawrence, 5/30/14, 6:55PM | 20.00 |
| 08-Jun-2014 | Local meals, A. Lawrence, 6/1/14, 7:17PM | 20.00 |
| 30-Jun-2014 | eDiscovery Fees, Iris Data Services, Inc., eDiscovery support, hosting and project management | 7,346.28 |
| 16-Jun-2014 | Court filing service, E. Richards, court call | 247.00 |
| 02-Jun-2014 | Business meals, room 20A, 6 attendees, client meeting breakfast with B. Miller, 6/2/14 | 70.46 |
| 04-Jun-2014 | Business meals, 6 attendees, lunch meeting with A. Princi, 6/4/14 | 76.70 |
| 05-Jun-2014 | Business meals, room 20A, 10 attendees, client meeting breakfast with B. Miller, 6/5/14 | 106.22 |
| 07-Jun-2014 | Business meals, room 20A, 7 attendees, client meeting lunch with S. Martin, 6/17/14 | 140.00 |
| 08-Jun-2014 | Business meals, room 20A, 10 attendees, internal meeting lunch with B. Miller, 6/5/14 | 127.06 |
| 09-Jun-2014 | Business meals, room 20A, 6 attendees, client meeting breakfast with B. Miller, 6/9/14 | 82.39 |
| 13-Jun-2014 | Business meals, room 21A, 10 attendees, client meeting lunch with W. Hildbold, 6/13/14 | 35.08 |
| 13-Jun-2014 | Business meals, room 21A, 10 attendees, client meeting lunch with W. Hildbold, 6/13/14 | 200.00 |
| 16-Jun-2014 | Business meals, room 20A, 6 attendees, client meeting breakfast with B. Miller, 6/16/14 | 70.50 |
| 20-Jun-2014 | Business meals, room 20B, 9 attendees, client meeting lunch with B. Miller, 6/20/14 | 89.21 |
| 22-Jun-2014 | Business meals, business lunch with J. Marines, 4 attendees, 6/16/14 | 48.74 |
| 22-Jun-2014 | Business meals, business lunch with J. Marines, 4 attendees, 6/13/14 | 80.00 |
| 22-Jun-2014 | Business meals, business lunch with B. Miller, 9 attendees, 6/20/14 | 180.00 |
| 23-Jun-2014 | Business meals, room 20A, 6 attendees, client meeting breakfast with B. Miller, 6/23/14 | 82.39 |
| 24-Jun-2014 | Business meals, 15 attendees, client meeting dinner with B. Miller, 6/24/14 | 300.00 |
| 26-Jun-2014 | Business meals, room 20B, 20 attendees, client meeting lunch with B. Miller, 6/26/14 | 129.45 |
| 30-Jun-2014 | Business meals, room 20A, 10 attendees, client meeting breakfast with B. Miller, 6/30/14 | 153.40 |
| 05-Jun-2014 | Travel meals, S. Martin breakfast, in Delware for hearing, 6/5/14 | 17.04 |
| 05-Jun-2014 | Travel meals, A. Lawrence breakfast, in Delware for hearing, 6/5/14 | 3.25 |
| 05-Jun-2014 | Travel meals, A. Lawrence lunch, in Delaware for hearing, 6/5/14 | 7.67 |
| 05-Jun-2014 | Travel meals, T. Goren breakfast, in Delware for hearing, 6/5/14 | 3.62 |
| 05-Jun-2014 | Travel meals, L. Marinuzzi lunch, in Delware for hearing, 6/5/14 | 19.90 |
| 06-Jun-2014 | Travel meals, T. Goren lunch, in Delware for hearing, 6/6/14 | 2.59 |
| 06-Jun-2014 | Travel meals, T. Goren lunch, in Delware for hearing, 6/6/14 | 3.62 |
| 06-Jun-2014 | Travel meals, A. Lawrence lunch, in Delaware for hearing, 6/6/14 | 10.37 |
| 06-Jun-2014 | Travel meals, A. Lawrence lunch, in Delaware for hearing, 6/6/14 | 8.25 |
| 17-Jun-2014 | Travel Meals Dinner, R. Salerno, Travel to NY for depositions | 26.65 |
| 18-Jun-2014 | Travel meals, R. Salerno dinner, in New York for depositions, 2 attendees, 6/18/14 | 80.00 |
| 18-Jun-2014 | Travel meals, A. Lawrence dinner, traveling to Texas for meeting, 6/18/14 | 12.51 |
| 18-Jun-2014 | Travel meals, A. Lawrence dinner, traveling to Texas for meeting, 6/18/14 | 6.56 |
| 18-Jun-2014 | Travel meals, M. Hager breakfast, in Texas for meeting, 6/18/14 | 12.37 |
| 18-Jun-2014 | Travel meals, M. Hager dinner, traveling to Texas for meeting, 6/18/14 | 13.03 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Description | Value |
|---|---|---|
| 19-Jun-2014 | Travel meals, A. Lawrence lunch, traveling from Texas after meeting, 6/19/14 | 19.10 |
| 23-Jun-2014 | Travel meals, R. Salerno breakfast, in New York for depositions, 6/23/14 | 30.36 |
| 24-Jun-2014 | Travel meals, R. Salerno breakfast, in New York for depositions, 6/24/14 | 4.30 |
| 29-Jun-2014 | Travel meals, T. Goren breakfast, in Delaware for hearing (2 meals), 6/30/14 | 42.00 |
| 29-Jun-2014 | Travel meals, C. Kerr dinner, in Delaware for hearing, 6/29/14 | 40.00 |
| 29-Jun-2014 | Travel meals, C. Kerr lunch, in Delaware for hearing, 6/29/14 | 40.00 |
| 29-Jun-2014 | Travel meals, S. Martin breakfast, traveling to Delaware for hearing, 6/29/14 | 12.30 |
| 29-Jun-2014 | Travel meals, E. Richards breakfast, in Delware for hearing (2 meals), 6/30/14 | 46.20 |
| 30-Jun-2014 | Travel meals, C. Kerr breakfast, in Delaware for hearing, 6/30/14 | 40.00 |
| 30-Jun-2014 | Travel meals, C. Kerr dinner, in Delaware for hearing, 6/30/14 | 35.60 |
| 01-Jun-2014 | Outside Copying Service WILLIAMS LEA INC., Weekday OT - (6.75 HRS) - REPRO | 195.75 |
| 30-Jun-2014 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 8.18 |
| 30-Jun-2014 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 13 | 5.05 |

Total Disbursements   84,276.09

6

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ███████
Invoice Number: 5378314
Invoice Date: October 21, 2014

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
               ENERGY FUTURE
               HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Disbursements Incurred through July 31, 2014*

|                          | U.S.Dollars |
|--------------------------|-------------|
| Current Disbursements    | 37,212.47   |
| **Total This Invoice**   | **37,212.47** |

**Payment may be made by Electronic Funds transfer to the firm's account**

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 21, 2014

## Disbursement Detail

| Date | Description | Value |
|---|---|---|
| 31-Jul-2014 | Photocopies | 574.20 |
| 31-Jul-2014 | Air Freight | 373.36 |
| 31-Jul-2014 | On-line Research - LEXIS | 4,896.86 |
| 31-Jul-2014 | On-line Research - WESTLAW | 7,570.77 |
| 04-Jul-2014 | Messenger service, Urban Express, 7/4/14 | 92.01 |
| 18-Jul-2014 | Search Fees CT LIEN SOLUTIONS, Lien Searches, UCC | 1,072.95 |
| 01-Jul-2014 | Travel, taxi/car service, S. Martin, ground travel from train station on return from Delaware, 7/1/14 | 24.13 |
| 01-Jul-2014 | Travel, hotel, S. Martin, Hotel DuPont, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 798.00 |
| 01-Jul-2014 | Travel, hotel taxes, S. Martin, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 79.80 |
| 01-Jul-2014 | Travel agency fee, J. Peck, travel from Delaware for hearing, 7/1/14 | 7.00 |
| 01-Jul-2014 | Travel, train, J. Peck , travel from Delaware following hearing, 7/1/14 | 138.00 |
| 01-Jul-2014 | Travel meals, J. Peck breakfast, in Delaware for hearing, 7/1/14 | 20.00 |
| 01-Jul-2014 | Travel, train, A. Lawrence, travel from Delaware following hearing, 7/1/14 | 110.00 |
| 01-Jul-2014 | Travel, hotel, room and tax charges, A. Lawrence, one night stay in Delaware for hearing, 6/30/14 | 438.90 |
| 01-Jul-2014 | Travel, taxi/car service, J. Marines, ground travel to meeting at K&E, 6/25/14 | 39.95 |
| 01-Jul-2014 | Travel, train, E. Richards, travel from Delaware following hearing, 7/1/14 | 156.00 |
| 01-Jul-2014 | Travel, taxi/car service, K. Sadeghi, ground travel from train station to hotel in Delaware, 7/1/14 | 12.00 |
| 01-Jul-2014 | Travel, taxi/car service, K. Sadeghi, ground travel from train station, 7/1/14 | 18.60 |
| 02-Jul-2014 | Travel, hotel, E. Richards, Hotel DuPont, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 798.00 |
| 02-Jul-2014 | Travel, train, S. Martin, travel to/from Delaware for hearing, 6/29/14-7/1/14 | 241.00 |
| 02-Jul-2014 | Travel agency fee, S. Martin, to/from Delaware for hearing, 6/29/14-7/1/14 | 14.00 |
| 04-Jul-2014 | Travel, taxi/car service, Committee transportation, ground travel to meeting at W&C offices, 6/25/14 | 244.06 |
| 04-Jul-2014 | Travel, taxi/car service, Committee transportation, ground travel to meeting at W&C offices, 6/25/14 | 244.06 |
| 04-Jul-2014 | Travel, taxi/car service, J. Peck, 6/30/14, 6:18AM | 34.53 |
| 07-Jul-2014 | Travel, train, D. Harris, travel to/from Delaware for hearing, 7/7/14 | 248.00 |
| 10-Jul-2014 | Travel agency fee, S. Martin, cancellation fee | 57.30 |
| 10-Jul-2014 | Travel agency fee, T. Goren, cancellation fee | 7.00 |
| 11-Jul-2014 | Travel, taxi/car service, D. Harris, ground travel from meeting at K&E, 6/25/14 | 217.68 |
| 11-Jul-2014 | Travel agency fee, A. Lawrence, cancellation fee | 32.90 |
| 18-Jul-2014 | Travel, train, L. Marinuzzi, travel to/from Delaware for hearing, 7/18/14 | 295.00 |
| 18-Jul-2014 | Travel, train, C. Kerr, travel to/from Delaware for hearing, 7/18/14 | 243.00 |
| 22-Jul-2014 | Travel, taxi/car service, L. Marinuzzi, ground travel from K&E following meeting, 7/22/14 | 15.60 |
| 22-Jul-2014 | Travel, taxi/care service, L. Marinuzzi, ground travel to K&E for meeting, 7/22/14 | 21.12 |
| 01-Jul-2014 | Local meals, S. Martin, 7/1/14, 7:58PM | 11.32 |
| 01-Jul-2014 | Local meals, J. Arett, 7/1/14, 7:15PM | 20.00 |
| 06-Jul-2014 | Local meals, M. Curtis, 6/23/14, 8:04PM | 20.00 |
| 06-Jul-2014 | Local meals, D. Harris, 6/24/14, 7:42PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 6/25/14, 7:29PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 6/23/14, 8:16PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 6/27/14, 7:10PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 6/28/14, 6:43PM | 16.24 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: October 21, 2014

| Date | Description | Value |
|------|-------------|-------|
| 06-Jul-2014 | Local meals, A. Lawrence, 6/29/14, 6:32PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 6/24/14, 6:27PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 7/1/14, 10:15PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 7/2/14, 7:07PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 7/3/14, 7:20PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 7/4/14, 1:01PM (holiday) | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 7/5/14, 12:48PM (weekend) | 18.49 |
| 06-Jul-2014 | Local meals, A. Lawrence, 7/5/14, 6:30PM | 20.00 |
| 06-Jul-2014 | Local meals, A. Lawrence, 7/6/14, 5:53PM | 20.00 |
| 06-Jul-2014 | Local meals, S. Martin, 6/26/14, 5:53PM | 20.00 |
| 06-Jul-2014 | Local meals, S. Martin, 6/23/14, 7:27PM | 20.00 |
| 06-Jul-2014 | Local meals, K. Sadeghi, 6/26/14, 6:35PM | 20.00 |
| 06-Jul-2014 | Local meals, K. Sadeghi, 6/23/14, 9:11PM | 13.40 |
| 06-Jul-2014 | Local meals, K. Sadeghi, 6/27/14, 8:20PM | 20.00 |
| 06-Jul-2014 | Local meals, K. Sadeghi, 6/24/14, 7:53PM | 20.00 |
| 06-Jul-2014 | Local meals, C. Tepfer, 6/26/14 6:38PM | 20.00 |
| 06-Jul-2014 | Local meals, C. Tepfer, 6/23/14, 7:32PM | 20.00 |
| 06-Jul-2014 | Local meals, C. Tepfer, 6/24/14, 9:22PM | 14.27 |
| 06-Jul-2014 | Local meals, C. Tepfer, 7/6/14, 5:11PM (weekend) | 20.00 |
| 07-Jul-2014 | Travel meals, S. Martin dinner, in Delaware for hearing, 7/7/14 | 18.00 |
| 08-Jul-2014 | Local meals, M. Lau, 6/22/14, 9:10PM | 13.14 |
| 20-Jul-2014 | Local meals, A. Lawrence, 7/12/14, 7:57PM | 20.00 |
| 20-Jul-2014 | Local meals, A. Lawrence, 7/14/14, 7:18PM | 20.00 |
| 20-Jul-2014 | Local meals, A. Lawrence, 7/7/14, 6:40PM | 20.00 |
| 20-Jul-2014 | Local meals, S. Bleiberg, 7/8/14 7:31PM | 20.00 |
| 20-Jul-2014 | Local meals, C. Tepfer, 7/8/14 8:17PM | 20.00 |
| 20-Jul-2014 | Local meals, S. Bleiberg, 7/9/14 6:37PM | 20.00 |
| 20-Jul-2014 | Local meals, A. Lawrence, 7/9/14, 7:27PM | 20.00 |
| 01-Jul-2014 | Travel, taxi/car service, C. Kerr, ground travel from train station, 7/1/14 | 185.10 |
| 01-Jul-2014 | Local travel, taxi/car service, S. Martin, 6/29/14, 8:10AM (weekend) | 73.90 |
| 04-Jul-2014 | Local travel, taxi/car service, C. Tepfer, 6/25/14, 9:41PM | 60.70 |
| 04-Jul-2014 | Local travel, taxi/car service, C. Tepfer, 6/24/14, 12:36AM | 74.90 |
| 05-Jul-2014 | Local travel, parking, C. Kerr, 7/5/14, 4:08PM | 24.00 |
| 06-Jul-2014 | Local travel, parking, C. Kerr, 7/6/14, 3:59PM | 24.00 |
| 07-Jul-2014 | Local travel, taxi/car service, J. Arett, 7/7/14, 10:31PM | 39.90 |
| 08-Jul-2014 | Local travel, taxi/car service, M. Lau, 6/27/14, 9:38PM | 2.84 |
| 11-Jul-2014 | Local travel, taxi/car service, D. Harris, 7/11/14, 9:17PM | 62.30 |
| 11-Jul-2014 | Travel, taxi/car service, J. Peck, ground travel from train station, 7/1/14 | 47.61 |
| 11-Jul-2014 | Local travel, taxi/car service, C. Tepfer, 7/6/14, 11:16PM | 60.70 |
| 11-Jul-2014 | Local travel, taxi/car service, C. Tepfer, 6/30/14, 9:29PM | 60.70 |
| 11-Jul-2014 | Travel, taxi/car service, C. Kerr, ground transport to train station, 7/11/14 (canceled) | 115.97 |
| 18-Jul-2014 | Travel, taxi/car service, C. Kerr, ground travel to train station, 7/18/14 | 182.55 |
| 18-Jul-2014 | Local travel, taxi/car service, C. Tepfer, 7/9/14, 12:05AM | 60.70 |
| 28-Jul-2014 | Local travel, taxi/car service, C. Whitney, 7/28/14, 11:19PM | 70.00 |
| 30-Jul-2014 | Local travel, taxi/car service, D. Harris, 7/30/14, 9:34PM | 92.09 |
| 30-Jul-2014 | Local travel, taxi/car service, C. Whitney, 7/30/14, 10:44PM | 43.00 |
| 31-Jul-2014 | Local travel, taxi/car service, D. Harris, 7/31/14, 10:23PM | 92.09 |
| 02-Jun-2014 | Travel, travel insurance, K. Sadeghi, trip to Delaware for hearing, 6/29/14 and 6/30/14 | 17.00 |
| 05-Jun-2014 | Travel, agency fee, K. Sadeghi, travel to Delaware for hearing, 6/29/14 and 6/30/14 | 7.00 |
| 05-Jun-2014 | Travel, train, K. Sadeghi, travel to/from Delaware for hearing, 6/29/14 and 6/30/14 | 696.00 |
| 27-Jun-2014 | Travel, agency fee, K. Sadeghi, return travel from Delaware for hearing | 7.00 |

3

M O R R I S O N | F O E R S T E R

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Description | Value |
|---|---|---|
| 29-Jun-2014 | Travel, hotel, K. Sadeghi, Hotel DuPont, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 877.80 |
| 29-Jun-2014 | Travel, agency fee, K. Sadeghi, change ticket fee | 7.00 |
| 29-Jun-2014 | Travel, train, K. Sadeghi, travel to/from Delaware for hearing, 6/29/14 and 7/1/14 | 206.00 |
| 29-Jun-2014 | Travel, taxi/car service, K. Sadeghi, ground travel to train station, 6/29/14 | 16.80 |
| 29-Jun-2014 | Travel meals, K. Sadeghi breakfast, traveling to Delaware for hearing, 6/29/14 | 4.60 |
| 01-Jul-2014 | Travel, fee, K. Sadeghi, change ticket refund | (92.70) |
| 01-Jul-2014 | Travel, fee, K. Sadeghi, change ticket fee | 138.00 |
| 01-Jul-2014 | Travel, fee, K. Sadeghi, change ticket refund | (108.90) |
| 01-Jul-2014 | Travel, fee, K. Sadeghi, change ticket refund | (12.10) |
| 01-Jul-2014 | Travel, agency fee, K. Sadeghi, change ticket fee | 7.00 |
| 01-Jul-2014 | Travel, fee, K. Sadeghi, change ticket fee | 121.00 |
| 01-Jul-2014 | Travel meals K. Sadeghi dinner, in Delaware for hearing 7/1/14 | 24.00 |
| 01-Jul-2014 | Travel, agency fee, K. Sadeghi, change ticket fee | 7.00 |
| 01-Jul-2014 | Travel, hotel, T. Goren, Hotel DuPont, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 798.00 |
| 01-Jul-2014 | Travel, hotel taxes, T. Goren, Hotel DuPont, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 79.80 |
| 01-Jul-2014 | Travel, parking, train station, T. Goren, 7/1/14 | 63.00 |
| 01-Jul-2014 | Travel, hotel taxes, E. Richards, Hotel DuPont, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 79.80 |
| 01-Jul-2014 | Travel, hotel, C. Kerr, Hotel DuPont, two night stay in Delaware for hearing, 6/29/14 and 6/30/14 | 877.80 |
| 01-Jul-2014 | Travel, taxi/car service, S. Martin, ground travel to train station, 7/1/14 | 11.00 |
| 02-Jul-2014 | Travel, fee, K. Sadeghi, change ticket fee | 103.00 |
| 10-Jul-2014 | Travel, agency fee, K. Sadeghi, change ticket fee | 7.00 |
| 10-Jul-2014 | Travel, fee, K. Sadeghi, change ticket fee | 284.00 |
| 31-Jul-2014 | eDiscovery fees, Iris Data Services, Inc., monthly hosting and user access fee, Relativity | 9,480.99 |
| 08-Jul-2014 | Court filing service, D. Harris, court call, 7/8/14 | 240.00 |
| 09-Jul-2014 | Court filing service, D. Harris, court call, 7/9/14 | 233.00 |
| 23-Jul-2014 | Court filing service, D. Harris, court call, 7/23/14 | 93.00 |
| 23-Jul-2014 | Court filing service, D. Harris, court call, 7/23/14 | 93.00 |
| 02-Jul-2014 | Business Meals, room 20A, 10 attendees, client meeting with D. Harris, 7/2/14 | 169.94 |
| 06-Jul-2014 | Business meals, 20 attendees, working lunch with B. Miller, 6/26/14 | 96.78 |
| 06-Jul-2014 | Business meals, 10 attendees, working dinner with B. Miller, 6/27/14 | 44.59 |
| 06-Jul-2014 | Business meals, 6 attendees, working dinner with W. Hildbold, 6/23/14 | 105.58 |
| 08-Jul-2014 | Business meals, room 18A, 3 attendees, client meeting with T. Humphreys, 7/8/14 | 60.00 |
| 17-Jul-2014 | Business meals, room 20A, 10 attendees, client meeting with B. Miller, 7/17/14 | 112.69 |
| 20-Jul-2014 | Business meals, 10 attendees, working dinner with B. Miller, 7/16/14 | 98.78 |
| 20-Jul-2014 | Business meals, 10 attendees, working lunch with B. Miller, 6/27/14 | 200.00 |
| 20-Jul-2014 | Business meals, 10 attendees, working dinner with D. Harris, 7/15/14 | 103.12 |
| 20-Jul-2014 | Business meals, 10 attendees, working dinner with D. Harris, 7/15/14 | 119.50 |
| 20-Jul-2014 | Business meals, 10 attendees, working dinner with B. Miller, 7/15/14 | 90.84 |
| 20-Jul-2014 | Business meals, 2 attendees, working dinner, 7/15/14 | 40.00 |
| 21-Jul-2014 | Business meals, room 20A, 10 attendees, client meeting with B. Miller, 07/21/14 | 94.30 |
| 24-Jul-2014 | Business meals, room 20A, 12 attendees, client meeting with B. Miller, 7/24/14 | 240.00 |
| 01-Jul-2014 | Travel meals, S. Martin dinner, in Delaware for hearing, 7/1/14 | 5.64 |
| 01-Jul-2014 | Travel meals, K. Sadeghi breakfast, in Delaware for hearing, 7/1/14 | 20.00 |
| 01-Jul-2014 | Travel meals, S. Martin breakfast, in Delaware for hearing, 6/30/14 and 7/1/14 (2 meals) | 40.00 |
| 01-Jul-2014 | Travel meals, E. Richards lunch, in Delaware for hearing, 7/1/14 | 11.13 |

Total Disbursements     37,212.47

4

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5378314
Invoice Date: October 21, 2014

**Total This Invoice**          **USD          37,212.47**

**MORRISON | FOERSTER**

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** █████████
Invoice Number: 5378808
Invoice Date: October 23, 2014

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through August 31, 2014*

|                           | U.S.Dollars |
|---------------------------|------------:|
| Current Disbursements     | 27,468.27   |
| **Total This Invoice**    | **27,468.27** |

**Payment may be made by Electronic Funds transfer to the firm's account**

███████████████████████████████████████
██ ██████████████████████████████████████████████
███████████████████████████████████████

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Aug-2014 | Photocopies | 478.20 |
| 31-Aug-2014 | Color Copies | 40.00 |
| 31-Aug-2014 | On-line Research - LEXIS | 5,226.91 |
| 31-Aug-2014 | On-line Research - WESTLAW | 9,935.56 |
| 29-Aug-2014 | Reporting Fees ESCRIBERS, LLC, Transcript Fee | 146.40 |
| 01-Aug-2014 | Travel, taxi/car service, T. Goren, ground travel to meeting at K&E, 7/22/14 | 57.08 |
| 01-Aug-2014 | Travel, taxi/car service, T. Goren, ground travel from meeting at K&E, 7/22/14 | 19.00 |
| 11-Aug-2014 | Travel, train, C. Kerr, travel to/from Delaware for hearing, 8/13/14 | 337.00 |
| 03-Aug-2014 | Local meals, A. Lawrence, 7/21/14, 6:06PM | 18.29 |
| 03-Aug-2014 | Local meals, A. Lawrence, 7/22/14, 7:54PM | 18.29 |
| 04-Aug-2014 | Local meals, S. Martin, 8/4/14, 7:36PM | 20.00 |
| 06-Aug-2014 | Local meals, S. Martin, 8/6/14, 6:40PM | 17.09 |
| 13-Aug-2014 | Local meals, A. Birkenfeld, 8/13/14, 8:20PM | 6.03 |
| 17-Aug-2014 | Local meals, A. Lawrence, 8/15/14, 6:42PM | 20.00 |
| 17-Aug-2014 | Local meals, A. Lawrence, 8/16/14, 7:43PM | 18.46 |
| 17-Aug-2014 | Local meals, A. Lawrence, 8/17/14, 5:49PM | 20.00 |
| 21-Aug-2014 | Local meals, A. Birkenfeld, 8/21/14, 8:53PM | 11.63 |
| 26-Aug-2014 | Local meals, M. Dort, 8/26/14, 7:35PM | 20.00 |
| 28-Aug-2014 | Local meals, A. Birkenfeld, 8/28/14, 7:49PM | 13.70 |
| 31-Aug-2014 | Local meals, K. Sadeghi, 8/18/14, 8:20PM | 20.00 |
| 31-Aug-2014 | Local meals, C. Tepfer, 8/18/14, 8:46PM | 17.22 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/20/14, 6:12PM | 20.00 |
| 31-Aug-2014 | Local meals, M. Hager, 8/21/14, 7:13PM | 20.00 |
| 31-Aug-2014 | Local meals, W. Hildbold, 8/21/14, 7:13PM | 20.00 |
| 31-Aug-2014 | Local meals, S. Martin, 8/18/14, 5:50PM | 14.25 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/18/14, 6:39PM | 20.00 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/21/14, 7:16PM | 18.46 |
| 31-Aug-2014 | Local meals, M. Dort, 8/27/14, 7:00PM | 20.00 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/28/14, 7:13PM | 20.00 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/29/14, 6:41PM | 20.00 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/25/14, 6:44PM | 20.00 |
| 31-Aug-2014 | Local meals, D. de Ruig, 8/25/14, 8:22PM | 20.00 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/26/14, 6:46PM | 18.46 |
| 31-Aug-2014 | Local meals, K. Sadeghi, 8/26/14, 7:04PM | 20.00 |
| 31-Aug-2014 | Local meals, A. Lawrence, 8/27/14, 6:30PM | 20.00 |
| 01-Aug-2014 | Local travel, taxi/car service, S. Martin, 8/1/14, 1:50AM | 18.99 |
| 05-Aug-2014 | Travel, taxi/car service, L. Marinuzzi, ground travel to K&E for meeting, 8/5/14 | 25.87 |
| 08-Aug-2014 | Local travel, taxi/car service, C. Damast, 7/29/14, 10:28PM | 112.03 |
| 08-Aug-2014 | Local travel, taxi/car service, T. Goren, 7/28/14, 9:24PM | 74.82 |
| 15-Aug-2014 | Travel, taxi/car service, L. Marinuzzi, ground travel to K&E for meeting, 8/6/14 | 42.88 |
| 19-Aug-2014 | Local travel, taxi/car service, D. de Ruig, 8/19/14, 11:03PM | 29.90 |
| 19-Aug-2014 | Local travel, taxi/car service, A. Birkenfeld, 8/19/14, 9:38PM | 9.00 |
| 21-Aug-2014 | Local travel, taxi/car service, A. Birkenfeld, 8/21/14, 10:50PM | 9.50 |
| 25-Aug-2014 | Local travel, taxi/car service, A. Birkenfeld, 8/25/14, 10:37PM | 7.80 |
| 26-Aug-2014 | Local travel, taxi/car service, David de Ruig, 8/26/14, 12:01AM | 25.41 |
| 26-Aug-2014 | Travel, taxi/car service, W. Hildbold, ground travel to W&C for meeting, 8/22/14 | 25.87 |
| 27-Aug-2014 | Local travel, taxi car service, M. Dort, 8/27/14, 11:40PM | 27.16 |
| 28-Aug-2014 | Local travel, taxi/car service, A. Birkenfeld, 8/28/14, 11:05PM | 7.65 |

**MORRISON | FOERSTER**

073697-0000001                                             Invoice Number:  5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: October 23, 2014

| Date | Description | Value |
|------|-------------|------:|
| 31-Aug-2014 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery hosting and processing services, EFH database. | 8,827.13 |
| 03-Aug-2014 | Business meals, 10 attendees, dinner with B. Miller, 8/1/14 | 95.75 |
| 06-Aug-2014 | Business meals, 12 attendees, client meeting lunch with S. Martin, 8/6/14 | 225.37 |
| 07-Aug-2014 | Business meals, 10 attendees, client meeting lunch with B. Miller, 8/7/14 | 35.08 |
| 11-Aug-2014 | Business meals, 10 attendees, client meeting breakfast with B. Miller, 8/11/14 | 94.31 |
| 14-Aug-2014 | Business meals, 7 attendees, client meeting lunch with B. Miller, 8/14/14 | 65.74 |
| 14-Aug-2014 | Business meals, 10 attendees, client meeting lunch with B. Miller, 8/14/14 | 94.12 |
| 14-Aug-2014 | Business meals, 8 attendees, client meeting breakfast with B. Miller, 8/14/14 | 67.89 |
| 14-Aug-2014 | Business meals, 30 attendees, client meeting lunch with B. Miller, 8/14/14 | 188.73 |
| 17-Aug-2014 | Business meals, 10 attendees, client breakfast with S. Martin, 8/17/14 | 107.26 |
| 18-Aug-2014 | Business meals, 8 attendees, client meeting breakfast with B. Miller, 8/18/14 | 106.22 |
| 18-Aug-2014 | Business meals, 12 attendees, client meeting lunch with S. Martin, 8/18/14 | 76.49 |
| 18-Aug-2014 | Business meals, 12 attendees, client meeting lunch with S. Martin 8/18/14 | 240.00 |
| 18-Aug-2014 | Outside Copying Service ON PRESS GRAPHICS INC., Regular Tabs | 95.27 |

Total Disbursements          27,468.27

# EXHIBIT 4

## SUMMARY OF TIME BY CATEGORY

| PROJECT CATEGORY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Asset Analysis and Recovery | 1.50 | $1,492.50 |
| 002 | Asset Disposition | 73.10 | $63,477.00 |
| 003 | Assumption and Rejection of Leases and Contracts | 75.60 | $59,126.50 |
| 004 | Avoidance Action Analysis | 3.90 | $1,618.50 |
| 006 | Business Operations | 111.00 | $87,402.50 |
| 007 | Case Administration | 503.20 | $369,079.00 |
| 008 | Claims Administration and Objections | 3.80 | $3,351.50 |
| 009 | Corporate Governance and Board Matters | 48.70 | $31,999.00 |
| 010 | Employee Benefits and Pensions | 183.90 | $141,990.50 |
| 011 | Employment and Fee Applications | 232.00 | $156,556.50 |
| 012 | Employment and Fee Applications | 43.40 | $39,035.00 |
| 013 | Financing and Cash Collateral | 1,410.00 | $1,092,599.00 |
| 014 | Other Litigation | 12.30 | $8,608.00 |
| 015 | Meetings and Communications with Creditors | 640.60 | $568,394.00 |
| 016 | Non-Working Travel | 93.70 | $83,035.00 |
| 017 | Plan and Disclosure Statement | 55.00 | $52,960.50 |
| 019 | Relief from Stay and Adequate Protection | 6.00 | $4,514.50 |
| 021 | Tax | 1,411.60 | $1,007,512.00 |
| 022 | Valuation | 43.00 | $40,605.00 |
| 023 | Discovery | 1,786.50 | $1,318,100.50 |
| 024 | Hearings | 384.70 | $326,013.50 |
| 025 | First and Second Day Motions | 393.40 | $289,633.50 |
| 026 | Claims Investigation | 1,522.80 | $1,124,335.50 |
| 027 | First Lien Investigation | 1,075.30 | $801,704.50 |
| 028 | Intercompany Claims | 171.50 | $131,171.50 |
| 029 | Other Motions/Applications | 156.90 | $115,214.00 |
| 030 | Schedules and Statements | 57.90 | $37,397.50 |
| 032 | Time Entry Review | 85.70 | $59,582.50 |
| **Total Incurred** | | **10,587.00** | **$8,016,509.50** |
| **Less Client-Accommodation for Non-Working Travel** | | | **$(41,517.50)** |
| **Less Client-Accommodation for Time Entry Review** | | | **$(59,582.50)** |
| **Total Requested** | | | **$7,915,409.50** |

1

**<u>EXHIBIT 5</u>**

**TIME DETAIL**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5371320
Invoice Date: September 29, 2014

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through May 31, 2014*

|                                            | U.S.Dollars      |
| ------------------------------------------ | ---------------: |
| Current Fees                               | 1,814,903.00     |
| Client Accommodation- ½ Non-Working Travel | -4,924.25        |
| Net Fees                                   | 1,809,978.75     |
| Current Disbursements                      | 18,025.18        |
| **Total This Invoice**                     | **1,828,003.93** |

**Payment may be made by Electronic Funds transfer to the firm's account**

▮▮▮▮▮▮▮▮▮▮▮▮

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number:  5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Assumption and Rejection of Leases and Contracts** | | | | |
| 16-May-2014 | Review and revise letter to A. Kornberg regarding adjournment of RSA Motion (.5); correspondence with internal working group regarding changes to letter (.3). | Hildbold, William M. | 0.80 | 488.00 |
| 17-May-2014 | Review RSA assumption motion (.4); correspondence with W. Hildbold regarding summarizing same for Committee (.3). | Harris, Daniel J. | 0.70 | 486.50 |
| 17-May-2014 | Review and analyze motion to assume RSA to assess case strategy (.8); revise letter to A. Kornberg (Paul Weiss) regarding extension of time to assume RSA (.4). | Marines, Jennifer L. | 1.20 | 876.00 |
| 17-May-2014 | Review Debtors' motion to assume RSA (.6); review internal summary of RSA (.5); review underlying RSA term sheet in preparation for meetings with First Lien lenders and request to delay hearings (.9). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 17-May-2014 | Review regarding same RSA motion to understand timing concerns (.7); draft correspondence to A. Kornberg regarding RSA (.8). | Peck, James Michael | 1.50 | 1,575.00 |
| 17-May-2014 | Review and revise draft letter to A. Kornberg (Paul Weiss) and correspondence with internal working group regarding same. | Princi, Anthony | 0.30 | 315.00 |
| 17-May-2014 | Review motion to assume RSA. | Richards, Erica J. | 0.80 | 580.00 |
| 18-May-2014 | Revise letter to A. Kornberg (Paul Weiss) regarding RSA approval motion. | Hildbold, William M. | 0.80 | 488.00 |
| 18-May-2014 | Review summary of motion to assume restructuring support agreement. | Martin, Samantha | 1.00 | 725.00 |
| 20-May-2014 | Review RSA issues list relating to motion to assume RSA. | Goren, Todd M. | 0.60 | 495.00 |
| 20-May-2014 | Review motion to assume RSA filed by Debtors. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 20-May-2014 | Prepare memorandum identifying potential issues in connection with motion to assume RSA. | Richards, Erica J. | 3.90 | 2,827.50 |
| 21-May-2014 | Review background materials relating to motion to assume RSA. | Kerr, Charles L. | 0.50 | 525.00 |
| 21-May-2014 | Review statements related to scheduling of RSA assumption motion and settlements and Debtors response (1.0); review and revise RSA issues list (.3). | Marines, Jennifer L. | 1.30 | 949.00 |
| 21-May-2014 | Review recently filed pleadings and update RSA assumption issues list accordingly. | Richards, Erica J. | 2.70 | 1,957.50 |
| 22-May-2014 | Review and comment on RSA assumption issues list. | Marines, Jennifer L. | 0.50 | 365.00 |
| 23-May-2014 | Review correspondence regarding status of motions to approve RSA (.3); revise RSA issues list (.7). | Richards, Erica J. | 1.00 | 725.00 |

2

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-May-2014 | Review Debtors' motion to assume RSA. | Miller, Brett H. | 1.80 | 1,890.00 |
| 26-May-2014 | Review RSA assumption motion and identify issues requiring further discovery. | Wishnew, Jordan A. | 1.00 | 750.00 |
| 28-May-2014 | Review RSA assumption motion and identify issues requiring further discovery. | Wishnew, Jordan A. | 0.70 | 525.00 |
| 29-May-2014 | Review case law regarding early valuation in connection with RSA assumption. | Marines, Jennifer L. | 1.00 | 730.00 |
| 31-May-2014 | Review Debtors'  motion to reject Lincoln Plaza lease. | Marines, Jennifer L. | 0.30 | 219.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **25.40** | **20,531.50** |
| | | | | |
| **Avoidance Action Analysis** | | | | |
| 24-May-2014 | Research whether a letter of credit issued during the preference period can be avoided as a preference (3.6); draft summary of same for L. Marinuzzi (.3). | Arett, Jessica J. | 3.90 | 1,618.50 |
| **Total: 004** | **Avoidance Action Analysis** | | **3.90** | **1,618.50** |
| | | | | |
| **Business Operations** | | | | |
| 21-May-2014 | Perform research regarding Debtors' Texas Public Energy Commission filings. | Shackleton, Mary E. | 3.00 | 675.00 |
| **Total: 006** | **Business Operations** | | **3.00** | **675.00** |
| | | | | |
| **Case Administration** | | | | |
| 13-May-2014 | Prepare draft of committee roster and add new professionals to same (1.5); create contacts of all committee members and counsel to same and circulate same to internal working group (1.8); correspondence with W. Hildbold regarding same (.2). | Braun, Danielle Eileen | 3.50 | 1,015.00 |
| 13-May-2014 | Circulate notice of ECF filings to attorneys (.1); prepare initial case calendar (1.6); prepare task list (.9). | Guido, Laura | 2.60 | 780.00 |
| 13-May-2014 | Draft notice of appearance for B. Miller, L. Marinuzzi and J. Peck (1.0); correspondence with Committee members regarding Committee roster (.5); draft Committee expense reimbursement form (1.1); draft correspondence with Committee regarding same (.5); revise work in process chart (1.4); discuss same with J. Marines (.3). | Hildbold, William M. | 4.80 | 2,928.00 |
| 13-May-2014 | Prepare and analyze work in progress checklist (1.0); discuss same with W. Hildbold (.3); review committee handbook (.2); coordinate staffing and assign projects (1.1); review and revise committee roster (.2); call with B. Friedman (K&E) regarding debtor contact list (.1); review financial advisor pitch books (.2); meet with B. Miller regarding same (.4); meet with L. Marinuzzi regarding committee discussions (.2). | Marines, Jennifer L. | 3.70 | 2,701.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number:  5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-May-2014 | Confer with J. Peck regarding results of meeting with E. Weisfelner (Brown Rudnick) regarding case background, valuation issues and committee formation concerns. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 13-May-2014 | Confer with J. Peck regarding results of meeting with E. Weisfelner (Brown Rudnick) regarding case background, valuation issues and committee formation (.4); conference with J. Peck regarding staffing and case management (.5). | Miller, Brett H. | 0.90 | 945.00 |
| 13-May-2014 | Conferences with G. Lee and B. Miller regarding staffing and case management issues (.5); telephone call with E. Weisfelner (Brown Rudnick) regarding meeting to discuss issues relating to EFIH second lien noteholders (.1); meeting at Brown Rudnick with E. Weisfelner regarding case background, valuation issues and committee formation concerns (2.7); confer with B. Miller and L. Marinuzzi regarding results of meeting with E. Weisfelner (.4); prepare memorandum summarizing meeting with E. Weisfelner (.6). | Peck, James Michael | 4.30 | 4,515.00 |
| 13-May-2014 | Correspondence regarding selection of local counsel (.4); correspondence with Debtor's counsel regarding in-person meeting (.1). | Princi, Anthony | 0.50 | 525.00 |
| 13-May-2014 | Review updated Committee representation handbook forwarded by E. Richards (.6); correspondence with J. Marines and E. Richards regarding same (.1); correspondence with W. Hildbold regarding case milestones (.1); discuss status of case milestones with J. Marines and W. Hildbold (.2). | Rothchild, Meryl L. | 1.00 | 655.00 |
| 14-May-2014 | Update committee roster with new professionals and circulate same to internal working group (1.0); prepare packages in connection with financial advisor presentations (.5). | Braun, Danielle Eileen | 1.50 | 435.00 |
| 14-May-2014 | Circulate notice of ECF filings to attorneys and distribution of requested filings to internal working group. | Guido, Laura | 0.20 | 60.00 |
| 14-May-2014 | Participate in call with L. Marinuzzi and E. Sassower (K&E) regarding case coordination (.2); call with B. Miller regarding case coordination (.3). | Peck, James Michael | 0.50 | 525.00 |
| 15-May-2014 | Review correspondence from W. Hildbold (.3); continue to draft and revise committee roster with new professionals and financial advisor contacts (1.2). | Braun, Danielle Eileen | 1.50 | 435.00 |
| 15-May-2014 | Meet with J. Peck and B. Miller regarding case status, strategy, and upcoming issues. | Goren, Todd M. | 1.40 | 1,155.00 |
| 15-May-2014 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.5) and provide calendar updates to internal working group (.4); review and revise MoFo's pro hac applications (.7); coordinate 5/16 telephonic CourtCall appearance (.1). | Guido, Laura | 1.80 | 540.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-May-2014 | Review first day transcripts per E. Richards to assist in preparation of capital structure summary and list of professionals. | Harris, Daniel J. | 2.80 | 1,946.00 |
| 15-May-2014 | Revise work in progress chart to reflect additional filings (1.0); update Committee roster to reflect changes from Committee members (.2); manage distribution list creation for Committee members (.7). | Hildbold, William M. | 1.90 | 1,159.00 |
| 15-May-2014 | Review and revise work-in-progress list (.5); meet with W. Hildbold regarding same (.4); discuss docket review and summaries of relevant pleadings with D. Harris (.2); coordinate project regarding relevant players, dynamics and positions and meet with E. Richards regarding same (.7); review pro hac application (.1); review and analyze first day declaration in relation to party in interest primer (1.1); review and revise party in interest primer (.8); review with L. Marinuzzi proposed confi agreements for Lazard and Mofo (.9); review and revise confidentiality agreement with K&E (2.1). | Marines, Jennifer L. | 6.80 | 4,964.00 |
| 15-May-2014 | Review web-hosting proposal from Donlin Recano, correspondence to/from A. Miller and Donlin Recano regarding same (.5); review with J. Marines proposed confidentiality agreements for Lazard and Mofo (.9); review forms of confidentiality aggreements used with K&E in prior cases (.6) call with E. Sassower (K&E) concerning his call with E-side indenture trustee and possible second committee formation (.4); correspondence with J. Peck and B. Miller regarding update from E. Sassower (.4). | Marinuzzi, Lorenzo | 2.80 | 2,786.00 |
| 15-May-2014 | Meeting with T. Goren and B. Miller regarding strategic considerations for Committee. | Peck, James Michael | 1.10 | 1,155.00 |
| 15-May-2014 | Meet with J. Marines to discuss preparation of memorandum summarizing key parties and positions (.5); review first day delcarations and other pleadings in connection with same (4.0); begin drafting same (1.3); review correspondence regarding recently filed pleadings (.3). | Richards, Erica J. | 6.10 | 4,422.50 |
| 16-May-2014 | Attend meeting with K&E regarding general case overview, pending motions going forward. | Goren, Todd M. | 4.10 | 3,382.50 |
| 16-May-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed documents to internal working group (.6); confirm status of day's telephonic conference (.1); update case calendar (.4). | Guido, Laura | 1.20 | 360.00 |
| 16-May-2014 | Attend meeting at K&E with J. Peck, B. Miller, L. Marinuzzi and J. Marines to discuss first and second day motions and case process going forward (4.1); review first day transcripts in connection with preparation of capital structure summary and professionals' positions (1.4). | Harris, Daniel J. | 5.50 | 3,822.50 |

MORRISON | FOERSTER

073697-0000001                                           Invoice Number:  5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-May-2014 | Meeting at K&E with, J. Peck, L. Marinuzzi, and B. Miller to discuss case strategy (4.0); prepare notes of meeting for file (.7). | Humphreys, Thomas A. | 4.70 | 5,875.00 |
| 16-May-2014 | Review and revise confidentiality agreement (1.0); correspondence and calls with K&E regarding same (.4); meeting at K&E to discuss pending motions, case strategy and other relevant information (4.5). | Marines, Jennifer L. | 5.90 | 4,307.00 |
| 16-May-2014 | Attend meeting at K&E with Debtor advisors, B. Miller, D. Harris, J. Marines, and others committee professionals to review case history and proposed restructuring, timeline, Committee concerns (3.7); review status of work in progress chart and needed updates (.5); review notice of UCC appointment and limiting footnote (.2); discuss same with B. Miller (.2). | Marinuzzi, Lorenzo | 4.60 | 4,577.00 |
| 16-May-2014 | Participate telephonically in meeting with K&E and MoFo regarding general case overview and upcoming motions. | Martin, Samantha | 3.50 | 2,537.50 |
| 16-May-2014 | Meeting with the Debtors' professionals at K&E to discuss first and second day motions, RSA and DIP financing arrangements (4.5); meeting with Lazard to discuss the interviews of financial advisor candidates (1.0); calls with FTI Consulting (.6) and Alix Partners (.3) regarding Committee financial advisor; review (.2) and discuss with L. Marinuzzi notice of appointment and limiting footnote (.2). | Miller, Brett H. | 6.80 | 7,140.00 |
| 16-May-2014 | Attend meeting at K&E (partial) to discuss first and second day motions and case progress going forward. | Peck, James Michael | 3.40 | 3,570.00 |
| 16-May-2014 | Attend meeting with Debtors' counsel regarding upcoming hearing on first day motions and case overview (4.5); continue drafting memorandum analyzing respective positions of parties in interests (2.0). | Richards, Erica J. | 6.50 | 4,712.50 |
| 17-May-2014 | Review and revise work-in-progress checklist (.2); review K&E comments to confidentiality agreement (.3); review and comment on internal memorandum regarding capital structure, players, and positions related to restructuring (1.0). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 17-May-2014 | Review correspondence from B. Miller regarding case administration. | Peck, James Michael | 0.50 | 525.00 |
| 18-May-2014 | Review and revise confidentiality agreement with Debtors (.5); call with L. Marinuzzi regarding same (.1); correspondence with K&E regarding same (.2). | Marines, Jennifer L. | 0.80 | 584.00 |
| 18-May-2014 | Correspondence with counsel to other constituents and internal working group regarding upcoming meetings this week with E. Weisfelner and K. Wofford (.8); review internal correspondence regarding Debtor's discussions with TCEH ad hoc groups (.3). | Princi, Anthony | 1.10 | 1,155.00 |

MORRISON | FOERSTER

073697-0000001                                             Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2014 | Update case memorandum regarding key parties in interest and role in capital structures. | Richards, Erica J. | 2.00 | 1,450.00 |
| 19-May-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3) and provide calendar updates to internal working group (.1). | Guido, Laura | 0.80 | 240.00 |
| 19-May-2014 | Attend internal meeting in preparation for Committee call to discuss strategy, recent developments and next steps. | Harris, Daniel J. | 1.10 | 764.50 |
| 19-May-2014 | Attend internal meeting regarding status of the case and going forward strategy. | Hildbold, William M. | 1.00 | 610.00 |
| 19-May-2014 | Review K&E revisions to confidentiality agreement (.3); call with K&E regarding same (.1); draft third-party beneficiary language related to confidentiality agreement (.4); attend weekly internal meeting to discuss pleadings, upcoming projects and strategy (1.1); review internal primer memorandum (.8); review and revise work-in-progress checklist (.8). | Marines, Jennifer L. | 3.50 | 2,555.00 |
| 19-May-2014 | Participate in weekly meeting with internal working group to discuss status of case and strategy. | Martin, Samantha | 1.30 | 942.50 |
| 19-May-2014 | Attend internal Committee strategy meeting to discuss case strategy and status. | Peck, James Michael | 1.20 | 1,260.00 |
| 19-May-2014 | Review and analyze work in progress chart. | Princi, Anthony | 0.20 | 210.00 |
| 19-May-2014 | Attend weekly internal meeting regarding strategy, recent developments and next steps. | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 19-May-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps (1.6); review recently filed pleadings (RSA, EFIH settlement) in preparation for same (2.2). | Richards, Erica J. | 3.80 | 2,755.00 |
| 20-May-2014 | Circulate notice of ECF filings to attorneys for retrieval and distribution of new filings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 20-May-2014 | Prepare revisions to list of Committee members (.2) and work in progress lists (.7). | Harris, Daniel J. | 0.90 | 625.50 |
| 20-May-2014 | Correspondence with FTI regarding Committee roster, retention and first day motions (.2); revise work in progress based on comments received from internal working group (.5); correspondence with internal working group regarding same (.3). | Hildbold, William M. | 1.00 | 610.00 |
| 20-May-2014 | Review and revise work-in-progress checklist (.3); correspondence with internal working group regarding updating of same (.2); discuss case background with FTI (.2); review status of confidentiality agreement with Debtors with L. Marinuzzi (.2). | Marines, Jennifer L. | 0.90 | 657.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-May-2014 | Review status of confidentiality agreement with Debtors with J. Marines (.4); correspondence to/from E. Sassower (K&E) concerning scheduling in-person meeting with management and the Committee and agenda for same (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 20-May-2014 | Review correspondence regarding cooperation with Brown Rudnick and White & Case. | Peck, James Michael | 0.30 | 315.00 |
| 21-May-2014 | Update committee roster with FTI contacts (.5); create outlook contacts for internal working group (.1); draft and revise index to hearing binder regarding venue motions and related pleadings (1.4). | Braun, Danielle Eileen | 2.00 | 580.00 |
| 21-May-2014 | Meet with L. Guido regarding case administration. | Curtis, Michael E. | 0.50 | 167.50 |
| 21-May-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution to internal working group of recently filed documents (.5); meeting with M. Curtis regarding case administration (.5). | Guido, Laura | 1.10 | 330.00 |
| 21-May-2014 | Revise committee roster to reflect selection of financial advisors (.2); update committee email distribution list to incorporate selection of financial advisor and changes in committee member's professionals (.2); correspondence with Debtors regarding confidentiality agreement (.3). | Hildbold, William M. | 0.70 | 427.00 |
| 21-May-2014 | Finalize confidentiality agreement and discuss changes with K&E. | Marines, Jennifer L. | 0.20 | 146.00 |
| 21-May-2014 | Review and finalize confidentiality agreement with Debtors and internal working group. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 22-May-2014 | Update committee roster with additional professionals. | Braun, Danielle Eileen | 0.20 | 58.00 |
| 22-May-2014 | Circulate notice of ECF filings to attorneys (.1); distribution to internal working group of newly filed pleadings (.3); update case calendar (.5) and provide calendar updates to internal working group (.3). | Guido, Laura | 1.20 | 360.00 |
| 22-May-2014 | Review correspondence from E. Sassower (K&E) concerning TCEH standstill. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 22-May-2014 | Prepare memorandum regarding strategies for creditor management. | Peck, James Michael | 0.70 | 735.00 |
| 23-May-2014 | Compile interim orders (.4); circulate notice of ECF filings to attorneys (.1); distribution to internal working group of recently filed pleadings (.3). | Guido, Laura | 0.80 | 240.00 |
| 23-May-2014 | Call with B. Friedman (K&E) regarding standing orders for transcripts and related administrative matters (.3); review and revise scheduling memorandum (.4); review and update work in progress list (.3); review and revise Lazard and FTI confidentiality agreements and correspond with Debtors, FTI and Lazard regarding same (.8). | Marines, Jennifer L. | 1.80 | 1,314.00 |

8

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2014 | Circulate notice of ECF filings to attorneys (.1); distribution to internal working group of recently filed pleadings (.3); update case calendar (.4) and provide calendar updates to internal working group (.3). | Guido, Laura | 1.10 | 330.00 |
| 27-May-2014 | Prepare for (.1) and attend internal weekly update meeting with internal working group members regarding strategy, recent developments, and next steps (1.0). | Harris, Daniel J. | 1.10 | 764.50 |
| 27-May-2014 | Update work in process chart; (.5); attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps (1.0). | Hildbold, William M. | 1.50 | 915.00 |
| 27-May-2014 | Attend weekly internal meeting to discuss case update, upcoming projects and case strategy (.9); review and revise work in progress checklist (.2). | Marines, Jennifer L. | 1.10 | 803.00 |
| 27-May-2014 | Review US Trustee requirements on claim certification for Committee members (.5); review and update latest work in progress report (.5); meet with J. Peck regarding staffing issues (.2). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 27-May-2014 | Prepare for (.1) and participate in discussion regarding case status and objections with internal working group in preparation for weekly Committee call (.9). | Martin, Samantha | 1.00 | 725.00 |
| 27-May-2014 | Meeting with internal working group regarding strategy, recent developments and next steps. | Miller, Brett H. | 0.80 | 840.00 |
| 27-May-2014 | Meeting regarding staffing issues with L. Marinuzzi (.5); meeting with internal working group regarding strategy, recent developments, and next steps (.8). | Peck, James Michael | 1.30 | 1,365.00 |
| 27-May-2014 | Attend (telephonic) weekly meeting with core internal working group regarding case strategy, recent developments and next steps. | Princi, Anthony | 0.80 | 840.00 |
| 27-May-2014 | Review and provide comments to work-in-progress checklist (.4); attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps (1.0). | Richards, Erica J. | 1.40 | 1,015.00 |
| 28-May-2014 | Review proposed standstill stipulation. | Goren, Todd M. | 0.60 | 495.00 |
| 28-May-2014 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 30.00 |
| 28-May-2014 | Review and analyze draft standstill agreement between Debtors and creditors (.5); review Lazard mark-up to confidentiality agreement (.8). | Marines, Jennifer L. | 1.30 | 949.00 |
| 28-May-2014 | Review and revise proposed standstill stipulation with creditors (.8); review same with J. Peck (.3); call with E. Sassower (K&E) concerning same (.5); call with M. Puryear (Holt Cat) concerning Committee confidentiality requirements (.4); review status of Lazard confidentiality agreement (.5). | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 28-May-2014 | Review and evaluate proposed stipulation with creditors. | Peck, James Michael | 0.50 | 525.00 |

9

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2014 | Circulate notice of ECF filings to attorneys (.1); distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.50 | 150.00 |
| 29-May-2014 | Update list of case milestones reflecting terms of RSA and TCEH DIP (.2); meet with J. Marines regarding same (.1). | Harris, Daniel J. | 0.30 | 208.50 |
| 29-May-2014 | Call with FTI regarding confidentiality agreement (.3); call with K&E regarding Lazard confidentiality (.2); correspondence with Lazard legal department regarding same (.2); review case milestone chart (.2); discuss same with D. Harris (.1). | Marines, Jennifer L. | 1.00 | 730.00 |
| 29-May-2014 | Prepare outline of committee goals and priorities (.8); correspondence with internal working group regarding case strategy (.3); correspondence regarding meeting with sponsors (.2). | Peck, James Michael | 1.30 | 1,365.00 |
| 30-May-2014 | Circulate notice of ECF filings to attorneys (.1); distribute newly filed pleadings to internal working group (.6); update case calendar (.3); provide calendar updates to internal working group (.2). | Guido, Laura | 1.20 | 360.00 |
| 30-May-2014 | Update Committee roster (.3); create Committee distribution list (.4); update work in progress chart (.3). | Hildbold, William M. | 1.00 | 610.00 |
| 30-May-2014 | Call with Lazard legal team regarding confidentiality agreements. | Marines, Jennifer L. | 0.20 | 146.00 |
| **Total: 007** | **Case Administration** | | **152.60** | **114,806.50** |

**Corporate Governance and Board Matters**

| | | | | |
|------|----------|------------|-------|-------|
| 13-May-2014 | Draft by-laws for Committee (3.5); revise by-laws (.9). | Hildbold, William M. | 4.40 | 2,684.00 |
| 13-May-2014 | Review and revise committee bylaws. | Marines, Jennifer L. | 0.50 | 365.00 |
| 14-May-2014 | Review Committee notice of appointment (.1); analyze fiduciary duties of committee genrally given notice of appointment (.8); review Committee by-laws (.6). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 15-May-2014 | Review changes to Committee by-laws from Committee members. | Hildbold, William M. | 0.50 | 305.00 |
| 16-May-2014 | Review and revise Committee by-laws. | Marines, Jennifer L. | 0.50 | 365.00 |
| 17-May-2014 | Review and revise committee by-laws and provide comments regarding same. | Marines, Jennifer L. | 1.00 | 730.00 |
| 17-May-2014 | Review and provide comments to draft by-laws. | Richards, Erica J. | 1.00 | 725.00 |
| 18-May-2014 | Revise by-laws to reflect comments from Committee members. | Hildbold, William M. | 0.90 | 549.00 |
| 18-May-2014 | Review and revise Committee by-laws, including Committee member comments thereto. | Marines, Jennifer L. | 0.50 | 365.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2014 | Review and revise by-laws to reflect Committee comments in preparation for Committee call (.5); discuss with W. Hildbold further by-law revisions (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 19-May-2014 | Revise Committee by-laws (.4); correspondence with the Committee regarding updated by-laws and meeting (.3). | Hildbold, William M. | 0.70 | 427.00 |
| 19-May-2014 | Review and revise Committee by-laws as per member comments. | Marines, Jennifer L. | 0.50 | 365.00 |
| 19-May-2014 | Research precedent in connection with confidentiality agreement between debtors and committee. | Richards, Erica J. | 0.30 | 217.50 |
| 20-May-2014 | Prepare Committee minutes from 5/19 Committee call (.8); prepare correspondence to J. Marines, E. Richards, and W. Hildbold regarding same (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| 20-May-2014 | Correspondence with Committee member regarding by-laws (.2); discuss same with L. Marinuzzi (.5). | Hildbold, William M. | 0.70 | 427.00 |
| 20-May-2014 | Review and revise by-laws (.3); correspondence with K&E regarding confidentiality provisions in by-laws (.1). | Marines, Jennifer L. | 0.40 | 292.00 |
| 20-May-2014 | Review BNY comments to by-laws and discuss with W. Hildbold (.5); correspondence to/from K. Gwyne concerning comments from BNY on by-laws (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 21-May-2014 | Revise by-laws to reflect agreements entered into with the Debtors and analysis of by-laws (.2); update by-laws per comments from committee members and to reflect by-laws (.2). | Hildbold, William M. | 0.40 | 244.00 |
| 21-May-2014 | Review revised by-laws. | Marines, Jennifer L. | 0.20 | 146.00 |
| 21-May-2014 | Review updated by-laws reflecting BNY comments. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 22-May-2014 | Review committee member comments to by-laws. | Marines, Jennifer L. | 0.70 | 511.00 |
| 23-May-2014 | Further review and revise Committee by-laws in connection with confidentiality restrictions. | Marines, Jennifer L. | 0.60 | 438.00 |
| 27-May-2014 | Review revised by-laws incorporating numerous committee comments (.5); discussion with W. Hildbold concerning PBGC requested modification to by-laws and policy considerations for same (.3) correspondence to/from L Curcio (WSFS counsel) concerning by-laws (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 28-May-2014 | Call with L Curcio (WSFS) concerning comments to by-laws (.5); call with J. Ruderman (PBGC) regarding comments to by-laws (.3); review WSFS requested changes to by-laws (.3); memorandum to W. Hildbold regarding BNY discussions on by-laws (.3); call with K. Lawson concerning BNY comments to by-laws (.4). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 30-May-2014 | Correspondence to/from L Curcio (WSFS counsel) concerning sign-off on by-laws. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **21.80** | **16,358.00** |

11

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Employee Benefits and Pensions** | | | | |
| 15-May-2014 | Review incentive plan motion and exhibits for potential objection (1.5); meet regarding same with J. Marines (.5); conduct case law research regarding statutory cap and bonus payments proposed under incentive plan motion (3.4). | Hildbold, William M. | 5.40 | 3,294.00 |
| 15-May-2014 | Review draft motion to approve incentive programs (.6); correspondence with K&E regarding same (.1); review research regarding bonus payments (.3); call with W. Guerrieri (K&E) regarding bonus payments (.2); meet with W. Hildbold regarding same (.2). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 21-May-2014 | Research how post-petition severance claim is for an employee is classified. | Arett, Jessica J. | 2.20 | 913.00 |
| 21-May-2014 | Conduct research on severance caps in recent cases. | Guido, Laura | 1.90 | 570.00 |
| 21-May-2014 | Review and analyze wages motion (.5); call with L. Marinuzzi regarding discretionary bonus program (.3); review incentive program motion (.4); call with L. Marinuzzi and W. Hildbold regarding incentive payments (.3). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 21-May-2014 | Call with J. Marines regarding discretionary bonus program (.3) and incentive payments (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 22-May-2014 | Continue research on how post-petition severance claims are classified. | Arett, Jessica J. | 0.50 | 207.50 |
| 22-May-2014 | Conduct diligence regarding Debtors' bonus and severance programs (.8); conduct diligence incentive programs for non-insider employees (1.0). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 27-May-2014 | Call with M. Diaz (FTI) regarding employee programs, including bonus and severance (.3); review motions regarding same (.3). | Marines, Jennifer L. | 0.60 | 438.00 |
| 28-May-2014 | Review, analyze and summarize diligence items provided by company in connection with incentive plan, including 2014 annual incentive plan presentation (.8), historical incentive payment amounts (.5), maximum payout chart (.4), and documents related to owner operator plan (.7); call with K&E, A&M and FTI regarding employee issues, including bonus programs and severance (.8). | Marines, Jennifer L. | 3.20 | 2,336.00 |
| 28-May-2014 | Review diligence produced in relation to non-insider compensation programs motion. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 29-May-2014 | Review and analyze Debtors' request for authorization to enter into supplemental employee benefits (.4); correspond with FTI regarding same (.2). | Marines, Jennifer L. | 0.60 | 438.00 |
| 30-May-2014 | Review (.4) and revise (.4) order for non-insider bonus; call with W. Guerreri regarding changes to bonus order (.2). | Hildbold, William M. | 1.00 | 610.00 |

MORRISON | FOERSTER

073697-0000001                                           Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-May-2014 | Review and analyze supplemental bonus motion and revise order regarding same. | Marines, Jennifer L. | 0.20 | 146.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **21.00** | **13,031.00** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-2014 | Draft MoFo retention application. | Hildbold, William M. | 2.90 | 1,769.00 |
| 13-May-2014 | Correspondence with L. Laken regarding conflicts search (.2); analyze retention issues relating to same (.5). | Marines, Jennifer L. | 0.70 | 511.00 |
| 14-May-2014 | Review draft of local counsel retention application. | Marines, Jennifer L. | 0.30 | 219.00 |
| 15-May-2014 | Review multiple master lists regarding conflicts check and draft consolidated list for schedules to retention application list (3.6); circulate same to W. Hildbold (.2). | Braun, Danielle Eileen | 3.80 | 1,102.00 |
| 15-May-2014 | Review and revise MoFo retention application. | Hildbold, William M. | 1.10 | 671.00 |
| 15-May-2014 | Review UST compensation disclosures and related materials. | Marines, Jennifer L. | 0.50 | 365.00 |
| 15-May-2014 | Emails with D. Kurtz (Lazard) and B. Miller regarding terms of Lazard engagement (.2); meeting with B. Miller and T. Goren in anticipation of call with D. Kurtz (Lazard) (.2); call D. Kurtz (Lazard) regarding engagement (.4). | Peck, James Michael | 0.80 | 840.00 |
| 16-May-2014 | Call (.4) and correspondence (.2) with T. Cowan (Lazard) regarding Lazard retention application. | Harris, Daniel J. | 0.60 | 417.00 |
| 20-May-2014 | Coordinate conflicts review with FTI. | Marines, Jennifer L. | 0.30 | 219.00 |
| 21-May-2014 | Begin preparation of FTI retention application (1.1); emails with D. Goad (FTI) and E. Richards regarding same (.2). | Harris, Daniel J. | 1.30 | 903.50 |
| 21-May-2014 | Assist FTI and Lazard with retention applications and conflicts (.7); review UST guidelines to determine requirements (.5). | Marines, Jennifer L. | 1.20 | 876.00 |
| 22-May-2014 | Continue drafting FTI retention application (3.1); review and pull recent Delaware precedent for drafting of same (.6). | Harris, Daniel J. | 3.70 | 2,571.50 |
| 23-May-2014 | Review additional conflicts charts and begin to prepare conflicts connections chart as schedule to MoFo retention application. | Braun, Danielle Eileen | 0.40 | 116.00 |
| 23-May-2014 | Review financial advisor fee comparables. | Marines, Jennifer L. | 0.50 | 365.00 |
| 23-May-2014 | Correspondence with T. Cowan (Lazard) concerning retention of special gas advisor (.3); review credentials on possible gas advisors (.5). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 23-May-2014 | Review memorandum regarding the US Trustee case guidelines for the Committee's professionals (.9); assess issues relating to same (.5). | Miller, Brett H. | 1.40 | 1,470.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-May-2014 | Commence drafting of Lazard retention application (1.0); review recent Delaware precedent for investment banking retention applications (.6); review US Trustee guidelines in connection with same (.5). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 25-May-2014 | Continue drafting Lazard retention application (1.1); draft Pohl declaration in support of same (.9). | Harris, Daniel J. | 2.00 | 1,390.00 |
| 26-May-2014 | Continue revisions to Lazard retention application (.8); draft proposed Pohl declaration in support of same (.5). | Harris, Daniel J. | 1.30 | 903.50 |
| 27-May-2014 | Review precedent to comply with UST fee guidelines. | Marines, Jennifer L. | 0.40 | 292.00 |
| 27-May-2014 | Review and circulate investment banker comparables for the committee. | Miller, Brett H. | 0.10 | 105.00 |
| 27-May-2014 | Discussion with Lazard regarding retention. | Peck, James Michael | 0.30 | 315.00 |
| 28-May-2014 | Continue to review and draft conflict connections chart as schedule to MoFo retention application. | Braun, Danielle Eileen | 5.20 | 1,508.00 |
| 29-May-2014 | Draft email to Committee regarding recently filed Debtor retention applications. | Harris, Daniel J. | 0.60 | 417.00 |
| 30-May-2014 | Continue to draft and revise conflicts connections list and crosscheck same with matter list of parties searched. | Braun, Danielle Eileen | 1.20 | 348.00 |
| 30-May-2014 | Prepare conflicts summary charts for MoFo retention application. | Guido, Laura | 1.10 | 330.00 |
| 30-May-2014 | Calls (3x) with Lazard regarding conflicts check for their retention application (.4); begin and coordinate review of Debtor-side retention applications (.7). | Harris, Daniel J. | 1.10 | 764.50 |
| 30-May-2014 | Review Debtor retention motions, including K&E, Evercore and A&M (.8); discuss with W. Hildbold potential issues with respect to same (.2); coordinate MoFo conflicts process and retention application preparation (.3); call with B. Schartz (K&E) regarding fee committee (.2); discuss same with B. Miller and L. Marinuzzi (.2); call with Lazard legal team regarding confidentiality agreements (.2); call with R. Cieri (K&E) regarding fee committee (.3). | Marines, Jennifer L. | 2.20 | 1,606.00 |
| 30-May-2014 | Discussions with K&E regarding the implementation of a fee review Committee (.3); review Debtors' retention applications (.6); meet with J. Marines regarding same (.2). | Miller, Brett H. | 1.10 | 1,155.00 |
| 30-May-2014 | Review Debtors' professional applications for potential conflict issues. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 31-May-2014 | Review Evercore retention application (.2); prepare chart summarizing same (.4); review A&M retention application (.4). | Harris, Daniel J. | 1.00 | 695.00 |
| **Total: 011** | **Employment and Fee Applications** | | **40.20** | **24,649.50** |

**Financing and Cash Collateral**

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-2014 | Review motion to approve EFIH first lien DIP and supporting declarations (2.1); review TCEH motion to approve DIP financing (2.2); review TCEH motion to approve use of cash collateral (1.8); review motion to approve hedging transactions (1.1); meeting with G. Peck, S. Martin, and J. Marines regarding review of DIP documents (.9); review first day affidavit regarding financing and capital structure issues (1.6). | Goren, Todd M. | 9.70 | 8,002.50 |
| 13-May-2014 | Review docket for DIP related filings and distribution of same to S. Martin. | Guido, Laura | 0.30 | 90.00 |
| 13-May-2014 | Review and understand debt structure, including EFH unsecured notes to determine DIP issues (.5); review and analyze DIP motions and coordinate strategy with T. Goren and S. Martin (1.0); meet with G. Peck and S. Martin regarding DIP credit agreements (.5). | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 13-May-2014 | Review RSA term sheet and capital structure chart to understand impact of DIPs on ultimate restructuring (3.3); review interim financing order (.7); review first day declaration concerning restructuring/spin-off (.7); review K&E first day presentation materials as describing financings (.7). | Marinuzzi, Lorenzo | 5.40 | 5,373.00 |
| 13-May-2014 | Prepare DIP issues list for EFIH DIP (1.5) and TCEH DIP (2.4); meet regarding DIP motions and issues with G. Peck, T. Goren, and J. Marines (1.2). | Martin, Samantha | 5.10 | 3,697.50 |
| 13-May-2014 | Review Debtors motion for approval of TCEH DIP financing (1.0); review Debtors motion for approval of EFIH DIP financing (1.0); review proposed TCEH DIP order in connection with same (.5); follow up meeting with with S. Martin and J. M arines to discuss case issues and financing concerns for Committee (.5). | Peck, Geoffrey R. | 3.00 | 2,475.00 |
| 13-May-2014 | Review and analyze EFIH DIP motion (1.2); TCEH DIP (1.4) and cash collateral motions (.6). | Princi, Anthony | 3.20 | 3,360.00 |
| 14-May-2014 | Review interim orders regarding TCEH DIP (1.6) and cash collateral (1.5); and prepare analysis of potential issues with same (2.0); review TCEH DIP credit agreement (3.3); meet with S. Martin regarding DIP financing (.7). | Goren, Todd M. | 9.10 | 7,507.50 |
| 14-May-2014 | Meet with Lazard to discuss DIP and other financing issues (.6); follow-up meeting with L. Marinuzzi, S. Martin, and T. Goren regarding same (.4); review objections of first and second lienholders to tenders offers (.7); review DIP terms and related issues (.6). | Marines, Jennifer L. | 2.30 | 1,679.00 |
| 14-May-2014 | Meet with Lazard, S. Martin, J. Marines, and L. Marinuzzi to review concerns on DIP financing facilities (1.0); review TCEH DIP motion and proposed orders (3.5); call with E. Sassower (K&E) need for additional time to review DIP motions (.5). | Marinuzzi, Lorenzo | 5.00 | 4,975.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-2014 | Review motions and credit agreement regarding TCEH and EFIH DIP financing (2.0); discuss DIP financing with Lazard, T. Goren, L. Marinuzzi, and J. Marines (.7). | Martin, Samantha | 2.70 | 1,957.50 |
| 14-May-2014 | Discuss pre-petition debt instruments with M. Shackleton (.5); continue review of TCEH DIP credit agreement (6.0); continue review of Debtors motion for approval of TCEH DIP financing (2.0); review pre-petition debt instruments to analyze make whole premium issues and financing concerns (1.0). | Peck, Geoffrey R. | 9.50 | 7,837.50 |
| 15-May-2014 | Meet with K. Sadeghi regarding potential DIP objections (1.0); review DIP credit agreement/interim orders regarding potential modifications (3.8); correspondence with T. Cowan (Lazard) regarding DIP issues (.4); review DIP order/credit agreement issues with S. Martin (.6). | Goren, Todd M. | 5.80 | 4,785.00 |
| 15-May-2014 | Retrieval and distribution to internal working group of cash collateral and DIP financing documents. | Guido, Laura | 0.80 | 240.00 |
| 15-May-2014 | Review prepetition loan documents in relationship to make-whole premium provisions (1.4); review DIP motions and related pleadings and financing documents (2.6); meet with S. Martin and T. Goren regarding DIP and cash collateral issues (1.0). | Marines, Jennifer L. | 5.00 | 3,650.00 |
| 15-May-2014 | Review RSA term sheet and integration of financing covenants for purposes of determining strategy with respect to financing motions (3.4); review Lazard materials on milestones and budgeted cash needs (.8); meet with T. Goren and K. Sadeghi regarding DIP motions and potential objections (.1). | Marinuzzi, Lorenzo | 4.30 | 4,278.50 |
| 15-May-2014 | Prepare for (.5) and attend meeting with J. Marines, T. Goren, and K. Sadeghi regarding DIP and cash collateral issues (1.0); correspond with K. Sadeghi regarding same (.2); review TCEH DIP agreement (1.8); correspond with G. Peck regarding same (.2); revise DIP issues list per comments from G. Peck and T. Goren (4.1); call with G. Peck regarding same (.4). | Martin, Samantha | 8.20 | 5,945.00 |
| 15-May-2014 | Continue review of proposed TCEH interim DIP order (2.0); continue review and analysis of TCEH DIP credit agreement (2.0); review and analyze corporate structure to understanding implications of proposed financing on capital and DIP structure (1.0). | Peck, Geoffrey R. | 5.00 | 4,125.00 |
| 15-May-2014 | Meet with L. Marinuzzi, T. Goren, and S. Martin regarding DIP motions and potential objections (1.1); review situation overview to assess financing issues (1.0); review TCEH DIP motion (.5). | Sadeghi, Kayvan B. | 2.60 | 1,911.00 |
| 16-May-2014 | Call with G. Peck regarding review of TCEH DIP facility (1.2); review recent DIP credit agreements (.7); prepare comments to TCEH DIP facility (.9). | Dryden, Elizabeth A. | 2.80 | 1,834.00 |

16

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-May-2014 | Review and revise DIP and cash collateral issues list (1.8) and review DIP orders/credit agreement regarding issues with same (2.3); review EFIH second lien DIP motion (1.9) and review and revise summary for Committee of same (.8); correspondence with C. Husnick (K&E) and T. Cowan (Lazard) regarding scheduling of meeting to discuss DIPs (.4). | Goren, Todd M. | 7.20 | 5,940.00 |
| 16-May-2014 | Compile cash collateral and DIP financing documents for upload to internal database. | Guido, Laura | 0.50 | 150.00 |
| 16-May-2014 | Meet with K. Sadeghi regarding DIP financing objection (.3); review materials regarding TCEH DIP financing and approval motion (.7). | Haims, Joel C. | 1.00 | 925.00 |
| 16-May-2014 | Review and analyze second lien DIP motion and related declarations. | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 16-May-2014 | Review issues list for DIP prepared by S. Martin (.5); review proposed TCEH DIP order (.5); review T. Goren comments/suggestions for DIP issues list and strategy (.5). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 16-May-2014 | Review and summarize motion to approve EFIH second lien DIP facility. | Martin, Samantha | 3.60 | 2,610.00 |
| 16-May-2014 | Discuss DIP covenants with S. Martin (.8); review precedent bankruptcy covenants to analyze nature of proposed financing (2.0); review collateral trust agreement in connection with proposed TCEH financing (1.0); review prepetition debt structure to understanding implications of proposed financing on Debtors' capital structure (1.0). | Peck, Geoffrey R. | 4.80 | 3,960.00 |
| 16-May-2014 | Meeting with K. Wofford (Ropes & Gray) regarding financing issues. | Princi, Anthony | 2.10 | 2,205.00 |
| 16-May-2014 | Attend meeting with C. Husnick (K&E) regarding DIP objections (2.5); meet with J. Haims regarding DIP financing objection (.3). | Sadeghi, Kayvan B. | 2.80 | 2,058.00 |
| 17-May-2014 | Review recent TCEH and EFIH DIP credit agreements (1.3); prepare comments to TCEH DIP credit agreement (1.7). | Dryden, Elizabeth A. | 3.00 | 1,965.00 |
| 17-May-2014 | Review documents produced in response to DIP document requests to assess financing issues. | Goren, Todd M. | 2.10 | 1,732.50 |
| 17-May-2014 | Review DIP-related documents produced to assess financing issues. | Haims, Joel C. | 1.00 | 925.00 |
| 17-May-2014 | Review intercreditor agreement between TCEH first and second lien creditors as it relates to proposed financing (1.0); correspondence with with T. Goren regarding same (0.5). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 17-May-2014 | Analyze objections to TCEH DIP for Committee objection. | Sadeghi, Kayvan B. | 0.50 | 367.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2014 | Correspondence with T. Cowan (Lazard) regarding DIP meeting (.5); review and revise updated DIP issues list (.6); call with S. Martin regarding DIP issues list (.2). | Goren, Todd M. | 1.30 | 1,072.50 |
| 18-May-2014 | Review DIP-related documents produced by Debtors to assess financing issues. | Haims, Joel C. | 2.00 | 1,850.00 |
| 18-May-2014 | Revise DIP issues list to include additional items relating to the EFIH second lien DIP facility (1.4); correspondence with T. Cowan (Lazard) regarding DIP meeting (.2); call with T. Goren regarding DIP issues list (.2); further revise DIP issues list per T. Goren's comments (.6). | Martin, Samantha | 2.40 | 1,740.00 |
| 19-May-2014 | Review background materials for objection to TCEH DIP financing (3.4); discussion with J. Haims and K. Sadeghi regarding objection to TCEH DIP financing (.6); conduct legal research regarding DIP financing objection (.5). | Beha, James J. | 4.50 | 3,307.50 |
| 19-May-2014 | Calls with G. Peck regarding review of the TCEH cash collateral order (.3); review TCEH cash collateral order regarding treatment of deposit letters of credit and any surplus with respect thereof (2.1). | Dryden, Elizabeth A. | 2.40 | 1,572.00 |
| 19-May-2014 | Review and revise updated DIP issues list (.8); prepare version of issues list for distribution to Committee (.7); meeting with K. Sadeghi and S. Martin regarding potential DIP objections (.9); correspondence with M. Diaz (FTI) regarding DIP meeting (.4); review DIP-related legal research issues with W. Hildbold (.5); review of hedging/cash management interim orders to assess financing issues (1.1). | Goren, Todd M. | 4.40 | 3,630.00 |
| 19-May-2014 | Review TCEH DIP motion and cash collateral order (2.4); discussion with K. Sadeghi and J. Beha regarding TCEH DIP objections (.6). | Haims, Joel C. | 3.00 | 2,775.00 |
| 19-May-2014 | Review draft first lien TCEH DIP order. | Marines, Jennifer L. | 0.40 | 292.00 |
| 19-May-2014 | Discuss TCEH DIP issues with T. Goren (.8); revise issues list relating to EFIH DIPs, TCEH DIP, and TCEH cash collateral (2.3); review list in preparation for discussion with T. Goren and K. Sadeghi regarding objection to EFIH Second Lien DIP motion (1.2); prepare high level summary of DIP and cash collateral motions for discussion with Committee (.3). | Martin, Samantha | 4.60 | 3,335.00 |
| 19-May-2014 | Correspondence with S. Martin regarding deposit letters of credit (0.5); conduct review and analysis of TCEH prepetition credit agreement to understand implications of DIP financing (3.0);  discuss TCEH prepetition debt with E. Dryden to assess priming of liens (0.5); correspondence with S. Martin regarding proposed modifications to TCEH cash collateral order (0.5). | Peck, Geoffrey R. | 4.50 | 3,712.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2014 | Review and analyze TCEH DIP to assess financing issues to litigation strategy (2.6); review memoranda from S. Martin to C. Kerr and A. Lawrence regarding DIP motions and potential discovery issues (.3); discussion with S. Martin regarding coordinating with litigators on bankruptcy issues relating to DIP motions (.4). | Princi, Anthony | 3.30 | 3,465.00 |
| 19-May-2014 | Meet with J. Haims regarding preparation of TCEH DIP objections (.3); meet with T. Goren and S. Martin regarding preparation of DIP objections (1.1); discuss EFIH second Lien DIP objection with J. Beha (.4); discuss review of documents for DIP objections with A. Lawrence (.1); analyze second lien DIP filings, objections, and issues list (.3); correspond with M. Dort regarding review of documents for DIP objections (.1). | Sadeghi, Kayvan B. | 2.30 | 1,690.50 |
| 20-May-2014 | Conduct legal research for objection to EFIH second lien DIP financing motion (4.0); discussion with W. Hildbold regarding alternative transaction (.4); draft outline of objection to EFIH second lien DIP financing motion (3.0); discussion with J. Haims and K. Sadeghi regarding EFIH DIP objections (.1). | Beha, James J. | 7.50 | 5,512.50 |
| 20-May-2014 | Discussion with K. Sadeghi regarding DIP financing objections document review (.2); analyze documents in connection with DIP objection (3.0). | Dort, Malcolm K. | 3.20 | 1,952.00 |
| 20-May-2014 | Analyze TCEH interim DIP order regarding amendments to collateral package (.4); review TCEH DIP orders (1.1); analyze release of liens under TCEH DIP orders, prepetition credit agreement and DIP credit agreement (2.0). | Dryden, Elizabeth A. | 3.50 | 2,292.50 |
| 20-May-2014 | Review drafts of proposed first and second lien DIP orders (2.5); review and revise DIP and cash collateral issues list (.6); meeting with C. Husnick (K&E) regarding DIP issues (4.2); review objections/responses to DIP motions/make whole settlements (2.1); discussion with L. Marinuzzi regarding approach to addressing primary DIP issues (.4). | Goren, Todd M. | 9.80 | 8,085.00 |
| 20-May-2014 | Discussions with K. Sadeghi and J. Beha regarding DIP objection (.1); review DIP-related documents produced by Debtors in connection with financing transactions (.9). | Haims, Joel C. | 1.00 | 925.00 |
| 20-May-2014 | Research case law regarding sub rosa plans for objection to second lien DIP (1.5); research case law regarding break up fees for objection to second lien DIP (2.9); research case law regarding business judgment rule for objection to second lien DIP (2.0); discussion with K. Sadeghi regarding DIP objection research (.2); discussion with J. Beha regarding same (.4). | Hildbold, William M. | 7.00 | 4,270.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-May-2014 | Meet with Debtor professionals including K&E, A&M and Evercore to discuss DIP financing issues (2.0); meet with Debtor professionals (K&E) to discuss make-whole claims and theories (1.3). | Marines, Jennifer L. | 3.30 | 2,409.00 |
| 20-May-2014 | Review agenda for 5/22 hearing and transcript of first days to determine whether Court will hear arguments on delaying DIP motions (.6); correspondence to/from T. Mayer (Kramer Levin) concerning status conference on scheduling of DIP motions (.4); prepare for meeting with Company and its advisors to review status of DIP financing negotiations and rationale behind make whole settlements (review EFIH settlement motion) (.6); review updated DIP "Issues" list prepared by S. Martin and T. Goren (.5); discuss with T. Goren approach to addressing primary DIP issues (.4); attend meeting at K&E to review DIP issues, timetable and make whole settlement (3.0). | Marinuzzi, Lorenzo | 5.50 | 5,472.50 |
| 20-May-2014 | Prepare for (.7) and attend meeting with K&E, Lazard, FTI, and Evercore regarding DIP issues and makewhole issues (3.2); revise DIP issues list (1.3); review and comment on TCEH DIP final order (3.3); further revise DIP issues list for circulation to the Committee (.2); review and comment on TCEH cash collateral final order (2.7). | Martin, Samantha | 11.40 | 8,265.00 |
| 20-May-2014 | Continue review and analysis of EFIH first lien DIP order (1.5); review proposed modifications to TCEH DIP financing order prepared by S. Martin and T. Goren (0.5); discussion with E. Dryden regarding proposed amendments to TCEH DIP credit agreement (.3); prepare comments to proposed TCEH DIP order (3). | Peck, Geoffrey R. | 5.30 | 4,372.50 |
| 20-May-2014 | Review EFCH DIP motion in preparation for meeting with advisors to EFCH first lien holders (1.2); meet with EFCH first lien holders' advisors regarding background and DIP motions (2.0); follow-up meeting with internal working group, FTI and Lazard regarding same (.8); follow-up conference with R. Reigersman regarding same (.4). | Princi, Anthony | 4.40 | 4,620.00 |
| 20-May-2014 | Correspond with V. Bergelson regarding document database management to review DIP financing production (.1); discussion with M. Dort regarding analysis of document productions for DIP objections (.7); discuss research for DIP objection with W. Hildbold (.3); discuss DIP objection with J. Beha (.2); meet with K&E and financial advisors regarding DIP objections (2.5); discuss DIP objection status with A. Lawrence (.1); discuss DIP objection status with J. Haims (.1). | Sadeghi, Kayvan B. | 4.00 | 2,940.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2014 | Conduct legal research for objection to second Lien DIP financing motion (3.3); draft second lien DIP financing objection (3.0); discussion with J. Haims and W. Hildbold regarding DIP motion (.2); call with S. Martin regarding EFIH second lien DIP fees (.2). | Beha, James J. | 6.70 | 4,924.50 |
| 21-May-2014 | Rreview restructuring overview and financing motions for DIP financing background. | Bradley, Sara A. | 1.40 | 581.00 |
| 21-May-2014 | Review and revise EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (4.2); confer with K. Sadeghi regarding same (.2); draft correspondence to DIP objection document review team regarding matter background and document review process (1.2). | Dort, Malcolm K. | 5.60 | 3,416.00 |
| 21-May-2014 | Review TCEH interim DIP order to determine nature of first lien collateral package. | Dryden, Elizabeth A. | 0.50 | 327.50 |
| 21-May-2014 | Call with Lazard regarding DIP hearing timing (.5); follow-up call with T. Pohl (Lazard) and L. Marinuzzi regarding same (.6); review and revise DIP issues analysis for Committee (.4); prepare proposed mark-ups of TCEH DIP order (1.1) and cash collateral order (1.1) and review issues with same with S. Martin and G. Peck (.5); review EFIH second lien DIP order (1.2); review financing issues with hedging motion with S. Martin (.3); prepare letter to E. Sassower (K&E) regarding adjournment of EFIH second lien DIP hearing (.7); review with L. Marinuzzi regarding same (.5); call with C. Husnick (K&E) regarding DIP issues (.3); call with Law Debenture counsel regarding same (.4); review with L. Marinuzzi status of DIP objections and timing for markups of proposed orders (.7). | Goren, Todd M. | 8.30 | 6,847.50 |
| 21-May-2014 | Retrieval of DIP objections from DE chapter 11 cases for attorney precedent (.4); retrieval of cash collateral orders for attorney precedent (.8). | Guido, Laura | 1.20 | 360.00 |
| 21-May-2014 | Discussions with B. Miller, J. Levitt, and A. Hoffinger regarding case and litigation tasks regarding DIP motions (.3); discussions with J. Beha and K. Sadeghi regarding DIP objection (.2); review documents produced by Debtors relating to DIP financing (1.5). | Haims, Joel C. | 2.00 | 1,850.00 |
| 21-May-2014 | Correspondence with J. Kline regarding orders cited to in DIP motion (.3); begin review of orders cited in DIP motion (1.9); discussion with J. Beha regarding same (.3). | Hildbold, William M. | 2.50 | 1,525.00 |
| 21-May-2014 | Obtain orders cited in DIP motion for W. Hildbold. | Kline, John T. | 1.20 | 384.00 |
| 21-May-2014 | Review DIP issues list (.4); call with T. Pohl (Lazard) to discuss timing and necessity of financing (.5); review and analyze Debtors' objection to the motions to compel filed by the first lien EFIH notes trustee and the second lien EFIH notes trustee (.4). | Marines, Jennifer L. | 1.30 | 949.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2014 | Review RSA term sheet for milestones and cross-defaults (.8); review relationship between cash collateral cotion and DIP motions to determine overlap of milestones and cross-defaults (.9); discuss with T. Goren risks associated with delays on DIP financing approvals as they are impacted by RSA (.4); review with T. Goren status of DIP objections and timing for turning mark-ups of proposed orders (.7); call with T. Pohl (Lazard), T. Goren, J. Marines and S. Martin regarding strategy for objecting to cash collateral order and necessary analyses (.6); review Lazard materials on financing needs and assessment of cash collateral adequate protection amounts (.6); review with E. Sassower (K&E) request by Committee to adjourn all DIP motions to 6/30 (.4); review with T. Goren preparation of letter to Debtors requesting adjournment of second lien DIP motion (.5); review and revise DIP issues list for Committee distribution (.5). | Marinuzzi, Lorenzo | 5.40 | 5,373.00 |
| 21-May-2014 | Call with Lazard and MoFo regarding DIP financing and cash collateral issues (.6); discuss same with T. Goren and L. Marinuzzi (.2); revise DIP issues list (.2); call with T. Pohl (Lazard), T. Goren, J. Marines and L. Marinuzzi regarding additional DIP financing issues (.6); review G. Peck's comments to TCEH DIP final order (.2); prepare additional comments to TCEH DIP Final Order (2.3); call with T. Goren and counsel for Law Debenture regarding DIP financing issues (.5); prepare additional comments to TCEH cash collateral final order (1.9); call with T. Goren and G. Peck regarding TCEH DIP and cash collateral final orders (.6); call with K. Sadeghi regarding EFIH Second Lien DIP financing (.3) and correspond with K. Sadeghi regarding same (.1); discuss hedging and trading issues with T. Goren (.3); call with J. Beha regarding EFIH second lien DIP fees (.2); review issues with T. Goren regarding hedging motion as it relates to financing transactions (.3). | Martin, Samantha | 8.30 | 6,017.50 |
| 21-May-2014 | Review proposed cash collateral and DIP financing orders and outline of the committee's objection points for delivery to the Debtors and lenders (3.5); discussion with J. Haims regarding case litigation tasks and DIP motions (.3). | Miller, Brett H. | 3.80 | 3,990.00 |
| 21-May-2014 | Review and analyze proposed modifications to TCEH and EFIH DIP financing orders and credit agreement (4.2); prepare further revisions proposed TCEH DIP order consistent with Committee concerns (2.0); meeting with S. Martin regarding proposed modifications to TCEH and EFIH DIP motion (1.0) | Peck, Geoffrey R. | 7.20 | 5,940.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2014 | Comment on outline for EFIH second lien DIP objection (.3); call with S. Martin regarding financing for same (.1); discuss arguments for second lien DIP objection with J. Beha (.7); discuss status of DIP objections with J. Haims (.2); review draft EFIH second lien DIP objection from J. Beha (.3); revise draft EFIH second lien DIP objection (1.4); meet with M. Dort regarding DIP financing objections (.2). | Sadeghi, Kayvan B. | 3.20 | 2,352.00 |
| 22-May-2014 | Review final DIP order and final cash collateral order regarding lien priority and collateral (1.5); prepare summary chart of same (1.6); revise comments to TCEH DIP credit agreement (1.2). | Dryden, Elizabeth A. | 4.30 | 2,816.50 |
| 22-May-2014 | Revise updated drafts of mark-ups of TCEH cash collateral (2.3), TCEH DIP (1.9) and EFIH first lien DIP (1.1) proposed final orders; correspondence with K&E regarding same (.4); review TCEH DIP cash collateral objection issues with S. Martin (.6); correspondence with S. Martin and K. Sadeghi regarding EFIH second lien objection issues/alternative transaction fee objection (.5); review and revise comments to DIP credit agreement (.8); call with W. Hildbold regarding DIP objection (.5). | Goren, Todd M. | 8.10 | 6,682.50 |
| 22-May-2014 | Call  with C. Kerr, J. Levitt, and A. Hoffinger regarding litigation tasks in connection with DIP motions. | Haims, Joel C. | 1.00 | 925.00 |
| 22-May-2014 | Call with K. Sadeghi regarding DIP objection (.4), call with T. Goren regarding DIP objection (.5); research case law regarding cash collateral, adequate protection and priority liens under section 364 of the bankruptcy code (3.5). | Hildbold, William M. | 4.40 | 2,684.00 |
| 22-May-2014 | Review EFIH DIP Motion and TCEH DIP Motions (.3); call with J. Haims regarding litigation tasks in connection with DIP motions (1.0). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 22-May-2014 | Review revised DIP and cash collateral orders (.4); review and analyze DIP budget (.2); review DIP issues list (.4). | Marines, Jennifer L. | 1.00 | 730.00 |
| 22-May-2014 | Prepare additional comments to TCEH DIP and cash collateral orders (.4); correspond with C. Husnick (K&E) regarding same (.1); prepare comments to EFIH first lien DIP final order (2.5); review objections to TCEH DIP and cash collateral motions with T. Goren (.8); draft Committee's objection to TCEH Debtors' motion for use of cash collateral (7.3). | Martin, Samantha | 11.10 | 8,047.50 |
| 22-May-2014 | Further review of proposed modifications to TCEH cash collateral order proposed by TCEH first lien lenders (1.9); review proposed modifications to TCEH DIP credit agreement proposed by TCEH first lien lenders (1.4) and comment on same (1.2). | Peck, Geoffrey R. | 4.50 | 3,712.50 |

23

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-May-2014 | Draft objection to EFIH second lien prepayment fee (3.1); review filings related to EFIH second lien DIP (1.3); call with W. Hildbold regarding DIP objection (.4). | Sadeghi, Kayvan B. | 4.80 | 3,528.00 |
| 23-May-2014 | Research case law and previous DIP motions in the third circuit to determine third circuit case law on numerous legal issues discussed in the DIP objection motion (7.6); call with S. Martin regarding same (.3). | Arett, Jessica J. | 7.90 | 3,278.50 |
| 23-May-2014 | Review TCEH first lien documents regarding self-bonding requirements. | Dryden, Elizabeth A. | 0.80 | 524.00 |
| 23-May-2014 | Revise drafts of TCEH cash collateral objection (3.2); call with C. Husnick (K&E) regarding DIP cash collateral issues (.3); correspondence with Lazard regarding EFIH second lien DIP objection issues (.9); call with D. Harris regarding DIP markups and documentation (.3); review EFIH second lien DIP commitment letter regarding potential issues with same (1.3); call with T. Cowan (Lazard) regarding DIP cash collateral issues (.2); review with L. Marinuzzi strategy for negotiating with first lien DIP agent concerning committee objections (.4); call with S. Martin regarding DIP and cash collateral motions (.8). | Goren, Todd M. | 7.40 | 6,105.00 |
| 23-May-2014 | Call with K. Sadeghi regarding DIP objection. | Haims, Joel C. | 0.10 | 92.50 |
| 23-May-2014 | Conduct legal research regarding superpriority liens for DIP financing (1.4); discuss objection to EFIH second lien DIP with S. Martin (.2). | Hildbold, William M. | 1.60 | 976.00 |
| 23-May-2014 | Review Committee mark-up of DIP financing orders. | Marines, Jennifer L. | 0.50 | 365.00 |
| 23-May-2014 | Review entered interim order on cash collateral motion (.3); review cases on avoidance action liens (.3); review with T. Goren strategy for negotiating with first lien DIP agent concerning Committee objections (.2); consultation with J. Peck regarding case strategy (.3) and DIP negotiations (.3). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 23-May-2014 | Call with T. Goren and K&E regarding DIP and cash collateral motions (.4); discuss cash collateral objection with T. Goren (.4); revise Committee's cash collateral objection (3.1); call regarding research issues in connection with DIP and cash collateral objections with J. Arett (.3); discuss objection to EFIH second lien DIP with W. Hildbold (.2); correspond with T. Goren and L. Marinuzzi regarding DIP and cash collateral objections (.2); further revise cash collateral objection (2.2); prepare objection to TCEH DIP financing (3.3); correspond with T. Goren regarding same (.2). | Martin, Samantha | 10.30 | 7,467.50 |
| 23-May-2014 | Consultation with B. Miller and L. Marinuzzi regarding case strategy (.3) and DIP negotiations (.3). | Peck, James Michael | 0.60 | 630.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-May-2014 | Discuss preparation for DIP financing deposition with A. Lawrence (.1); preparation for DIP financing deposition with M. Dort (.3); draft objection to EFIH second lien alternative transaction fee (5.0); review caselaw for EFIH second lien objection (1.4); call with V. Bergelson regarding document review protocol for DIP documentation (.8); analyze second documents located in document review for EFIH second lien objection (1.0); call regarding results of document review that pertain to EFIH second lien commitment letter with A. Landis (.5); call with J. Haims regarding DIP objection (.1). | Sadeghi, Kayvan B. | 9.20 | 6,762.00 |
| 24-May-2014 | Continue research regarding third circuit case law for issues in the DIP objection. | Arett, Jessica J. | 1.30 | 539.50 |
| 24-May-2014 | Review and revise updated draft of TCEH cash collateral objection (1.2); review and revise draft of TCEH DIP objection (1.9); review and revise draft of EFIH second lien DIP alternative transaction fee objection (2.4). | Goren, Todd M. | 5.50 | 4,537.50 |
| 24-May-2014 | Review Lazard presentation regarding DIP budget. | Marines, Jennifer L. | 0.40 | 292.00 |
| 24-May-2014 | Review and comment on EFIH second lien DIP objection (1.0); revise TCEH DIP objection per T. Goren's comments (1.1). | Martin, Samantha | 2.10 | 1,522.50 |
| 24-May-2014 | Review TCEH cash collateral objection (.3); draft EFIH second lien DIP objection (4.0); correspond with T. Goren and S. Martin regarding EFIH second lien objection (.2). | Sadeghi, Kayvan B. | 4.50 | 3,307.50 |
| 25-May-2014 | Review and revise updated drafts of TCEH DIP objection (1.1) and EFIH second lien alternative transaction fee objection (1.2). | Goren, Todd M. | 2.30 | 1,897.50 |
| 25-May-2014 | Review draft TCEH DIP (1.1) and (.9) cash collateral objections and related internal comments to same. | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 25-May-2014 | Review T. Goren's comments to TCEH DIP objection (.1); revise TCEH DIP objection and circulate to T. Goren and L. Marinuzzi (.2); correspond with E. Geier (K&E) and G. Peck regarding meeting with DIP lenders (.1). | Martin, Samantha | 0.40 | 290.00 |
| 25-May-2014 | Review and comment on mark-up of the DIP financing orders reflecting the Committee's comments. | Miller, Brett H. | 0.80 | 840.00 |
| 25-May-2014 | Review draft objection regarding TCEH cash collateral. | Peck, James Michael | 1.00 | 1,050.00 |
| 25-May-2014 | Revise EFIH second lien DIP objection (.7); correspond with T. Goren regarding EFIH second lien DIP objection (.1). | Sadeghi, Kayvan B. | 0.80 | 588.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-May-2014 | Correspondence with L. Marinuzzi (.4) and T. Cowan (Lazard) regarding DIP cash collateral objections (.3); review Lazard analysis regarding same (.5); call with Lazard and L. Marinuzzi regarding same (.6); follow up call with S. Martin regarding TCEH priming DIP issues (.3). | Goren, Todd M. | 2.10 | 1,732.50 |
| 26-May-2014 | Research case law regarding priming liens and adequate protection for DIP objection (1.5); review objection to second lien DIP (1.0); provide comments to K. Sadeghi regarding same (.3). | Hildbold, William M. | 2.80 | 1,708.00 |
| 26-May-2014 | Call with Lazard and T. Goren, L. Marinuzzi regarding TCEH DIP priming issues. | Marines, Jennifer L. | 0.50 | 365.00 |
| 26-May-2014 | Review and revise TCEH first lien DIP objection (.8); TCEH cash collateral objection (.7); and EFIH break up fee for second lien DIP objections (.6); review Lazard analysis of cash uses in support of objection to TCEH first lien DIP (.5); call with Lazard, T. Goren and S. Martin to review DIP cash uses and status of DIP objections (.6). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 26-May-2014 | Participate on call with Lazard, T. Goren and L. Marinuzzi regarding TCEH priming DIP issues (.7); follow up call with T. Goren (.3); revise TCEH cash collateral objection (2.3). | Martin, Samantha | 3.30 | 2,392.50 |
| 26-May-2014 | Draft introduction to Committee objection to TCEH cash collateral and DIP financing objection. | Peck, James Michael | 1.50 | 1,575.00 |
| 26-May-2014 | Correspond with W. Hildbold regarding EFIH second lien DIP objection. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 27-May-2014 | Call with Lazard regarding DIP cash collateral order and other case issues (.7); review and revise TCEH DIP cash collateral objections for distribution to DIP subcommittee (2.4); review and revise EFIH second lien alternative transection fee objection (.8); review and revise limited objection to EFIH first lien DIP (1.2); call with J. Adlerstein (Paul Weiss) and S. Martin regarding collateral concerns (.8); calls (various) with T. Cowan (Lazard) regarding TCEH DIP cash collateral objections (.6); meeting with D. Harris and S. Martin regarding logistics for DIP □raudulent□e meeting (.4); call with B. Guiney (Patterson) regarding DIP cash collateral objections (.3); review first day transcript regarding DIP cash collateral issues (1.4). | Goren, Todd M. | 8.60 | 7,095.00 |
| 27-May-2014 | Compile SDNY and Delaware cash collateral orders for attorney precedent (1.5); cite-check objection to TCEH DIP motion (1.4). | Guido, Laura | 2.90 | 870.00 |
| 27-May-2014 | Conversations and correspondence with K. Sadeghi (.1) and J. Beha regarding TCEH DIP objections (.4). | Haims, Joel C. | 0.50 | 462.50 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                     Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-May-2014 | Discussion with Lazard regarding DIP motions and impact on case milestones. | Hildbold, William M. | 1.00 | 610.00 |
| 27-May-2014 | Call with Lazard to discuss DIP financing strategy and objections (1.0); analyze and summarize corporate structure chart and obligations/guarantees of various corporate entities (1.3); review indentures regarding make-whole language in connection with potential objection to settlements (1.3). | Marines, Jennifer L. | 3.60 | 2,628.00 |
| 27-May-2014 | Call with G. Peck regarding segregated cash (.1); call with J. Adlerstein (Paul Weiss) and T. Goren regarding TCEH cash collateral motion (.8); revise TCEH cash collateral objection (1.6); revise TCEH DIP objection (.7); revise EFIH second lien DIP objection (.5); call with S. Serajeddini (K&E) regarding MoFo's markup of EFIH First Lien DIP final order (.5); meeting with T. Goren regarding logistics for DIP subcommittee meeting (.4); prepare for meeting with DIP sub-committee (.3); draft limited objection to EFIH first lien DIP (3.2). | Martin, Samantha | 8.10 | 5,872.50 |
| 27-May-2014 | Prepare comments to TCEH cash collateral order for distribution to DIP sub-committee (1.1); discussions with S. Martin regarding unencumbered cash and mechanism in TCEH DIP order to ensure protection (.4). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 27-May-2014 | Consultation with T. Goren regarding objections to DIP and cash collateral (.2); confer with T. Pohl (Lazard) regarding strategic considerations in objecting to DIP (.4). | Peck, James Michael | 0.60 | 630.00 |
| 27-May-2014 | Discuss comments to EFIH second lien DIP objection with S. Martin (.2); call with J. Haims regarding DIP related objections (.1); revise EFIH second lien DIP objection (.2); review DIP filings in preparation for deposition of S. Goldstein regarding TCEH DIP with L. Marinuzzi (1.1); attend deposition of S. Goldstein relating to DIP financing (2.8); review TCEH financing motions and supporting papers prior to deposition (2.0). | Sadeghi, Kayvan B. | 6.40 | 4,704.00 |
| 28-May-2014 | Call with E. Fleck (Milbank) regarding TCEH DIP comments (.6); and correspondence regarding same (.2); call with J. Adlerstein (Paul Weiss) with S. Martin regarding cash collateral comments (.6); calls/correspondence with T. Cowan (Lazard) regarding DIP cash collateral objections (.5); review/revise drafts of DIP cash collateral objections and mark-ups for distribution to Committee (3.8); call with C. Husnick (K&E) regarding status of DIP cash collateral negotiations (.3); call with S. Hessler (K&E) regarding EFIH DIPs (.2). | Goren, Todd M. | 6.20 | 5,115.00 |
| 28-May-2014 | Cite and source check objection to motion for EFIH second lien financing commitment letter (1.8); cite and source check objection to TCEH cash collateral motion (3.1). | Guido, Laura | 4.90 | 1,470.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-2014 | Review Debtors interrogatories related to DIP financing and upcoming hearing (.1); attend meeting (partial) with Committee DIP subcommittee regarding DIP objections (1.0). | Marines, Jennifer L. | 1.10 | 803.00 |
| 28-May-2014 | Review and revise drafts of TCEH DIP order (.9); review mark-up of TCEH DIP credit agreement (.5); review and revise objection to cash collateral motion (.9); review and revise objection to TCEH DIP (.6); participate in meeting of Committee DIP financing subcommittee to review strategy for objections and drafts of proposed financing orders (2.0); call with E. Fleck (Milbank) and T. Goren concerning Committee objection to TCEH first lien DIPs (.6). | Marinuzzi, Lorenzo | 5.50 | 5,472.50 |
| 28-May-2014 | Revise TCEH cash collateral order (.7); review revisions to EFIH DIP order (.1); revise TCEH cash collateral objection (2.0); call with J. Adlerstein (Paul Weiss) and T. Goren regarding TCEH cash collateral motion (.8); revise TCEH DIP objection (.9); correspondence with DIP sub-committee regarding TCEH DIP and cash collateral objections (.9); correspond with DIP sub-committee regarding EFIH first lien DIP objection (.4). | Martin, Samantha | 5.80 | 4,205.00 |
| 28-May-2014 | Review and comment on the objections to the DIP financing/use of cash collateral for filing by Creditors (1.6), discussions with Committee members regarding objections (.9) follow-up discussions with S. Hessler (K&E) regarding the Committee's position regarding DIP terms (.4). | Miller, Brett H. | 2.90 | 3,045.00 |
| 28-May-2014 | Review draft objection to EFIH DIP financing to be filed on behalf of the Committee (1.3) and prepare comments to same (1.5); discussion with S. Martin regarding segregated cash account (.5). | Peck, Geoffrey R. | 3.30 | 2,722.50 |
| 28-May-2014 | Review objections to TCEH DIP and cash collateral motions. | Peck, James Michael | 1.00 | 1,050.00 |
| 29-May-2014 | Review and analyze both EFIH and TCEH objections to the DIP motions and cite check same (1.0); update tables and exhibits to objections and prepare same for filing (.8); correspondence with local counsel regarding filing objections (.2). | Braun, Danielle Eileen | 2.00 | 580.00 |

28

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2014 | Finalize TCEH DIP (1.3), cash collateral (2.3) and EFIH second lien (1.9) objections for filing; correspondence/call with F. Sosnick (Shearman) regarding EFIH first lien DIP issues (.6); correspondence with K&E regarding DIP cash collateral issues (.4); call with S. Serajeddini (K&E) regarding DIP cash collateral DIPs (.2); review Goldstein/Keglevic deposition transcripts regarding DIP cash collateral objections issues (1.4); review other creditor objections to DIP cash collateral orders (.8); meeting with L. Marinuzzi regarding other objections (.5); correspondence with D. Blabley (Kramer) regarding same (.2); review of EFIH proposed order inserts concerning unencumbered assets with L. Marinuzzi (.5). | Goren, Todd M. | 10.10 | 8,332.50 |
| 29-May-2014 | Review and revise tables of contents and authorities for EFIH second lien fee objection (.5); and TCEH cash collateral objection (1.0); compile transcript excerpts cited in same (.4); finalize same for filing (.9); review updates to tables for EFIH second lien objection (.7); finalize same for filing (.4); compile filed objections for distribution to Committee (.4). | Guido, Laura | 4.30 | 1,290.00 |
| 29-May-2014 | Conversations and correspondence with K. Sadeghi, J. Levitt and A. Hoffinger regarding DIP-related motions and litigation assignments. | Haims, Joel C. | 0.50 | 462.50 |
| 29-May-2014 | Review and revise EFIH proposed order inserts concerning unencumbered assets with T. Goren (.5); review Aurelius objection to cash collateral allocation (.7); review and revise Committee objection to EFIH second lien fee (.5); review and revise Committee objection to TCEH cash collateral (.6); review with T. Goren final inserts to DIP objections (.5). | Marinuzzi, Lorenzo | 2.80 | 2,786.00 |
| 29-May-2014 | Correspond with L. Marinuzzi and T. Goren regarding unencumbered assets (.2); revise TCEH DIP objection and prepare for filing (1.0); discuss filing DIP objection with G. Peck (.5); revise TCEH cash collateral objection and prepare for filing (.7); revise EFIH second lien DIP objection and prepare for filing (.9); correspond with D. Braun, J. Kline, and L. Guido regarding Committee's DIP/cash collateral objections (.6); revise language for EFIH first lien DIP order (.2); correspond with T. Goren and L. Marinuzzi regarding same (.1). | Martin, Samantha | 4.20 | 3,045.00 |
| 29-May-2014 | Review (2.2) and comment (1.4) on the objections to the DIP/cash collateral motions to be filed on behalf of Committee. | Miller, Brett H. | 3.60 | 3,780.00 |
| 29-May-2014 | Prepare further revisions to TCEH DIP credit agreement consistent with modifications to proposed order (1.2); discuss objection to TCEH DIP financing proposal with S. Martin (.3). | Peck, Geoffrey R. | 1.50 | 1,237.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2014 | Review Committee objections to TCEH cash collateral and DIP motions. | Peck, James Michael | 0.70 | 735.00 |
| 29-May-2014 | Draft potential objection inserts from deposition testimony regarding TCEH financing motions (1.0); correspond with S. Martin regarding finalization of financing objections (.2); call with W. Hildbold regarding preparation for Keglevic deposition on EFIH DIP (.2); review EFIH first lien DIP filings in preparation for deposition of D. Ying regarding EFIH DIP (1.5); attend deposition of D. Ying (4.1); correspond with A. Lawrence regarding designation of witnesses and exhibits for June 5 hearing (.3); correspond with T. Goren regarding designation of transcript testimony for hearing regarding TCEH DIP and cash motions (.3); call with M. McKane (K&E) regarding confidentiality designations for deposition testimony (.2); call with J. Haims regarding DIP related motions and litigation assignments (.5). | Sadeghi, Kayvan B. | 8.30 | 6,100.50 |
| 30-May-2014 | Prepare tables of authorities and review same prior to filing (.7); correspondence with local counsel regarding filing same (.1). | Braun, Danielle Eileen | 0.80 | 232.00 |
| 30-May-2014 | Review and revise drafts of EFIH first lien DIP order (1.6); correspondence/calls (multiple) with F. Sosnick (Shearman) regarding same (.8); review first lien lender proposal on EFIH second lien DIP (.5) and correspondence with Lazard regarding same (.5); correspondence with K&E regarding reply deadline on DIP motions (.4); review/revise limited objection to EFIH first lien DIP (.5); call with E. Fleck (Milbank) and S. Martin regarding TCEH DIP changes (1.4); review TCEH DIP order and credit agreement regarding same (.9); review second lien lender proposal for DIP and correspondence with Lazard regarding same (.6); call with S. Martin regarding cash collateral order (.1). | Goren, Todd M. | 7.30 | 6,022.50 |
| 30-May-2014 | Review of Aurelius opposition to TCEH DIP motion (.6); review of Committee's papers in opposition to cash management motion and TCEH DIP motion (.9). | Kerr, Charles L. | 1.50 | 1,575.00 |
| 30-May-2014 | Call with counsel for first lien DIP Agent (Milbank) concerning Committee comments on proposed Final DIP Order and Committee objection (1.4); review revised Final DIP Order received from DIP Agent (.4); review correspondence from counsel for EFIH First Lien lenders concerning modifications to final order requested by Committee (.5); review Committee objection to EFIH DIP in connection with review of proposed order modification (.6); review CSC objection to EFIH second Lien DIP fee (.5); correspondence to/from B. Schartz (K&E) concerning request for extension of response date for DIP objections (.3). | Marinuzzi, Lorenzo | 3.70 | 3,681.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-May-2014 | Participate on call with T. Goren and J. Alderstein (Paul Weiss) regarding cash collateral order (.8); participate on call with E. Fleck (Milbank) and T. Goren regarding TCEH DIP motion (.8); revise Committee's limited objection to EFIH First Lien DIP (2.0); correspond with C. Ward (Polsinelli), T. Goren, and L. Marinuzzi regarding same (.2); prepare email update to DIP sub-committee regarding DIP and cash collateral issues (.3); review new EFIH second lien DIP proposal (.2); correspond with T. Goren regarding same (.1); correspond with Committee regarding objections to EFIH first lien DIP motion (.2). | Martin, Samantha | 4.60 | 3,335.00 |
| 30-May-2014 | Review objections filed by the TCEH Unsecured Ad Hoc Group regarding DIP Financing and use of cash collateral. | Miller, Brett H. | 1.70 | 1,785.00 |
| 31-May-2014 | Call with J. Adlerstein (Paul Weiss) regarding cash collateral order (.4) and correspondence with S. Martin and L. Marinuzzi regarding same (.3); review Ad Hoc Group objections/declarations to DIP cash collateral order (1.6). | Goren, Todd M. | 2.30 | 1,897.50 |
| 31-May-2014 | Review alternative EFIH second lien DIP proposal. | Marines, Jennifer L. | 0.40 | 292.00 |
| 31-May-2014 | Review TCEH Ad Hoc Group objection to first lien DIP and cash collateral motions (1.3); correspondence to/from Lazard concerning TCEH Ad Hoc Group pleading on DIP and cash collateral (.3). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 31-May-2014 | Review first lien DIP agent's proposed revisions to EFIH first lien DIP final order (.2); correspond with T. Goren and L. Marinuzzi regarding same (.2). | Martin, Samantha | 0.40 | 290.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **525.80** | **408,871.50** |

**Meetings and Communications with Creditors**

| | | | | |
|------|----------|------------|-------|-------|
| 12-May-2014 | Review and edit summaries of 2004 motion (2.9) and venue transfer (3.0) for inclusion in Committee case update. | Harris, Daniel J. | 5.90 | 4,100.50 |
| 12-May-2014 | Attend organizational meeting of Committee. | Marinuzzi, Lorenzo | 10.00 | 9,950.00 |
| 12-May-2014 | Attend organizational meeting of the official Committee. | Miller, Brett H. | 10.00 | 10,500.00 |
| 12-May-2014 | Attend EFH Committee organizational meeting. | Peck, James Michael | 10.00 | 10,500.00 |
| 12-May-2014 | Attend organizational meeting of creditors. | Princi, Anthony | 10.00 | 10,500.00 |
| 12-May-2014 | Attend organizational meeting of creditors. | Reigersman, Remmelt A. | 8.00 | 6,600.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-2014 | Coordinate financial advisor and investment bankers pitches to Committee (3.2); emails to financial advisors and investment bankers regarding scheduling and pitch materials (1.9); review pitches prepared by financial advisors and investment bankers in preparation for Committee meeting (2.9). | Harris, Daniel J. | 8.00 | 5,560.00 |
| 13-May-2014 | Review financial advisor materials for pitches (1.0); correspondence with Committee regarding same (.5). | Hildbold, William M. | 1.50 | 915.00 |
| 13-May-2014 | Review financial advisor pitch books (.2); meet with B. Miller regarding same (.4); meet with L. Marinuzzi regarding Committee discussions (.2). | Marines, Jennifer L. | 0.80 | 584.00 |
| 13-May-2014 | Review presentations from Lazard (.6); Mesirow (.6); Guggenheim (.4); Greenhill (.8); Alix (.6); Grant Thornton (.7) Opportune (.6); and Cohen Reznick (.6); meet with J. Marines regarding Committee discussions (.2). | Marinuzzi, Lorenzo | 5.10 | 5,074.50 |
| 13-May-2014 | Review materials from Lazard (.3), Greenhill (.3), Guggenheim (.3), Opportune (.4), Alix Partners (.3), Mesirow (.2), Cohn Resnick (.1), Gavin Solomonese (.1), and Goldin Associates (.1); discussions with candidates and Committee members regarding scheduling interviews for May 14th in New York (1.1); meet with J. Marines regarding financial advisor pitches (.4); correspondence to Committee members regarding meeting on May 14th to discuss selection of financial advisors (.8); review of first and second day pleadings (1.4) and the pre-petition RSA in preparation for upcoming Committee meeting (1.6); meeting with Committee co-chairperson to discuss Committee governance and the qualifications necessary for the Committee's financial advisors (2.5). | Miller, Brett H. | 9.90 | 10,395.00 |
| 13-May-2014 | Correspondence regarding interviews with investment bankers and financial advisors (.3); internal memoranda regarding case administration and preparations for Committee meeting (.7); review financial advisor pitchbooks in preparation for meeting with financial advisors (1.0); correspondence regarding internal meeting to prepare for Committee meeting (.2). | Peck, James Michael | 2.20 | 2,310.00 |
| 13-May-2014 | Correspondence with TCEH unsecured bondholders regarding discovery issues and case strategy (.9); review and analyze pitch books from Alix Partners (.6), Mesirow (.6), Greenhill (.4), Opportune (.8), and Guggenheim (.4); correspondence with internal working group regarding issues with pitches for financial advisor and investment banker to Committee (.7). | Princi, Anthony | 4.40 | 4,620.00 |
| 14-May-2014 | Coordinate pitches for financial advisors and investment bankers (1.1); prepare for and coordinate materials for Committee meeting (1.4); attend and participate in Committee meeting at MoFo offices (5.4). | Harris, Daniel J. | 7.90 | 5,490.50 |

MORRISON | FOERSTER

073697-0000001                                                        Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-2014 | Attend meeting with Committee to select financial advisors (4.5); review investment banker presentations to Committee in preparation for same (1.0). | Humphreys, Thomas A. | 5.50 | 6,875.00 |
| 14-May-2014 | Review and revise Committee kick-off meeting agenda (.4); meet with D. Harris regarding same (.2); attend meetings with individual creditors including PBGC and Holt Cat (1.0); attend in-person Committee meeting to discuss case strategy and interview investment bankers (5.5). | Marines, Jennifer L. | 7.10 | 5,183.00 |
| 14-May-2014 | Meet with D. Carbajal (PBGC) to review potential pension exposure (.5); participate in Committee meeting to review important milestones and financial advisor interviews (5.0); attend meeting with TCEH unsecured bondholder concerning case history (.5). | Marinuzzi, Lorenzo | 6.00 | 5,970.00 |
| 14-May-2014 | Review agenda, pleadings, and financial adviser presentations in preparation for the Committee meeting (2.0); attend Committee meeting and interview of financial advisors (5.0); follow-up meeting with Lazard following selection as investment bankers to the Committee (2.5). | Miller, Brett H. | 9.50 | 9,975.00 |
| 14-May-2014 | Review agenda, pleadings , and financial adviser presentations in preparation for initial meeting of Committee (.5); attend meeting with unsecured bondholder as representative of second lien holders (1.0); attend Committee meeting at MoFo offices (5.3). | Peck, James Michael | 6.80 | 7,140.00 |
| 14-May-2014 | Attend and participate in meeting with unsecured bondholder, B. Miller and T. Humphreys regarding tax and strategic issues (.7); attend and participate in meeting with Creditors' Committee (5.0); internal correspondence regarding meeting with ad hoc group of TCEH first lien lenders (.3). | Princi, Anthony | 6.00 | 6,300.00 |
| 14-May-2014 | Review financial adviser pitches in preparation for Committee meeting (.5); attend Committee meeting (5.5). | Richards, Erica J. | 6.00 | 4,350.00 |
| 15-May-2014 | Call with Lazard (D. Kurtz, T. Pohl and T. Cowan) to discuss the motions filed to date, the valuation issues in the RSA and the need for further financial professionals (2.0); calls with Opportune (.8), FTI (1.0), Mesirow (1.3) and Alix Partners (.4) to discuss the role of financial advisor to the Committee advisors to the first lien and second lien parties regarding meeting with the Committee's professionals to discuss the RSA and the proposed financing facilities (1.8). | Miller, Brett H. | 7.30 | 7,665.00 |
| 15-May-2014 | Corrrespondence regarding possible meeting with first lien holder representatives (.2); meeting with T. Goren regarding strategic considerations for Committee (.1); confer with A. Kornberg (Paul Weiss) regarding possible meeting with first lien holders (.1). | Peck, James Michael | 0.40 | 420.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-May-2014 | Review docket and compile list of filed pleadings for Committee review (.3); discuss same with W. Hildbold (.1); review correspondence to Committee regarding recent motions (.1); review and revise Committee minutes from kick-off meetings (.5); review and revise pleading summaries and correspondence to Committee (.9); various meetings with D. Harris and W. Hildbold regarding same (.3). | Marines, Jennifer L. | 2.20 | 1,606.00 |
| 16-May-2014 | Review Lazard evaluation of potential Committee financial advisor candidates (.6); call with R. Bouley (Opportune) concerning Committee determination on financial advisor interviews (.4); call with M. Noll (Mesirow) concerning Committee determination on financial advisor interview (.3); review Lazard pitch materials (.7). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 17-May-2014 | Coordinate distribution of additional pleading summaries to Committee members. | Marines, Jennifer L. | 0.40 | 292.00 |
| 17-May-2014 | Correspondence with E. Weisfelner (Brown Rudnick), K. Wofford (Ropes & Gray) and internal working group regarding meetings next week with other constituents. | Princi, Anthony | 0.60 | 630.00 |
| 18-May-2014 | Prepare meeting agenda for 5/19 Committee call (.6); correspondence with B. Miller regarding same (.3); correspondence to Committee regarding financial advisor presentations (.6); review DIP issues list prepared by T. Goren and S. Martin in preparation for Committee call (.8); review capital structure and case primer prepared by E. Richards in preparation for Committee call (.8). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 18-May-2014 | Correspondence with internal working group regarding financial advisor interviews. | Hildbold, William M. | 0.30 | 183.00 |
| 18-May-2014 | Review correspondence regarding financial advisor interviews and review related advisor materials. | Marines, Jennifer L. | 0.80 | 584.00 |
| 18-May-2014 | Review and revise Committee agenda and summaries for distribution to Committee (.5); review revised FTI pitch materials for Committee consideration (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 18-May-2014 | Review and comment on communications to the Committee regarding the agenda for the 5/19 committee call (.3); review draft memorandum for distribution to the Committee (1.1); review materials submitted by FTI Consulting (.6), Alix Parners (.8), Opportune (1.0) and Mesirow (.8) regarding the role of financial advisor to the Committee. | Miller, Brett H. | 4.60 | 4,830.00 |
| 18-May-2014 | Review first day transcript preparation for Committee meeting. | Peck, James Michael | 0.80 | 840.00 |
| 18-May-2014 | Correspondence with internal working group regarding issues with selection of financial advisors to Committee (.6); review Alix Parners pitch book (.3). | Princi, Anthony | 0.90 | 945.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2014 | Attend internal working group meeting regarding topics to discuss on Committee call (2.9); review DIP documentation in preparation for Committee call (.4); participate on weekly Committee call (1.0). | Goren, Todd M. | 4.30 | 3,547.50 |
| 19-May-2014 | Prepare for (.3) and attend weekly Committee status update call and financial advisor pitches (1.4). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 19-May-2014 | Prepare materials for dissemination and review during Committee meeting (.9); attend Committee meeting for Committee to select financial advisors (1.4). | Hildbold, William M. | 2.30 | 1,403.00 |
| 19-May-2014 | Review summary of pleadings in advance of Committee call (.4); attend weekly Committee call to discuss pleadings, next steps, and interview financial advisors (2.8); meeting with Brown Rudnick and White and Case regarding discovery, RSA and DIP matters. (2.2). | Marines, Jennifer L. | 5.40 | 3,942.00 |
| 19-May-2014 | Meeting with workstream leaders to discuss Committee status update in advance of Committee meeting (.9); prepare for (review Committee memorandum, agenda, pleadings) (.7) and attend Committee meeting to evaluate DIP, RSA and interview financial advisors (2.8); review and revise Committee agenda to include latest updates (.4); correspondence and call with financial advisors concerning Committee determination to retain FTI (.7) | Marinuzzi, Lorenzo | 5.50 | 5,472.50 |
| 19-May-2014 | Participate on weekly Committee call to discuss case motions including DIP financing. | Martin, Samantha | 1.50 | 1,087.50 |
| 19-May-2014 | Review Committee memorandum and financial advisor presentations in preparation for Committee call (1.6); participate on the weekly Committee call (1.4); call with FTI Consulting to discuss the tasks necessary for review of first and second day motions (2.5). | Miller, Brett H. | 5.50 | 5,775.00 |
| 19-May-2014 | Attend and participate in Committee telephonic meeting. | Peck, James Michael | 2.70 | 2,835.00 |
| 19-May-2014 | Attend and participate telephonic Committee meeting regarding DIP and selection of financial advisor. | Princi, Anthony | 1.40 | 1,470.00 |
| 19-May-2014 | Meet with Brown Rudnick (TCEH second liens) and White & Case (TCEH unsecureds) regarding case considerations. | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 19-May-2014 | Participate on weekly Committee call. | Richards, Erica J. | 1.40 | 1,015.00 |
| 20-May-2014 | Review and revise memorandum to Committee regarding DIP issues (.3); correspondence with S. Waschitz (creditor rep) regarding make whole issues (.3). | Goren, Todd M. | 0.60 | 495.00 |
| 20-May-2014 | Call with counsel to Integrated Power Services regarding critical vendor motion and case status. | Harris, Daniel J. | 0.50 | 347.50 |
| 20-May-2014 | Meet with EFIH first lien creditors regarding next steps and case strategy (2.0); follow up with Committee advisors regarding same (1.0). | Humphreys, Thomas A. | 3.00 | 3,750.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-May-2014 | Meet with EFIH First Lien Holders to discuss issues over DIP Motions. | Kerr, Charles L. | 2.00 | 2,100.00 |
| 20-May-2014 | Meet with EFIH first lien creditors (Ropes and Gray) regarding DIP Financing. | Lawrence, J. Alexander | 2.00 | 1,790.00 |
| 20-May-2014 | Attend meeting with Ropes & Gray and Capstone (advisors for EFIH first lienholders) regarding make whole litigation, DIP financing issues, and other case matters (2.0); follow-up meeting with Committee advisors, including Lazard and FTI (1.2). | Marines, Jennifer L. | 3.20 | 2,336.00 |
| 20-May-2014 | Prepare for meeting with EFIH first lien ad hoc group (Ropes & Gray) to discuss case and views on second lien DIP financing by reviewing underlying complaint filed by CSC (Indenture trustee for first liens) to assess position (1.0); attend meeting with advisors for ad hoc group of EFIH first lien creditors (2.0); attend follow-up meeting with FTI and Lazard to review take-aways from meeting with EFIH first lien ad hoc representatives to determine next steps and additional due diligence (.8). | Marinuzzi, Lorenzo | 3.80 | 3,781.00 |
| 20-May-2014 | Meeting with the EFIH first lien advisors to discuss the RSA and the DIP financing facilities (2.0); communication with the Committee regarding negotiations with the various parties (.7); calls with Committee members regarding scheduling the next in-person Committee meeting with the Debtors (.5). | Miller, Brett H. | 3.20 | 3,360.00 |
| 20-May-2014 | Meeting with Ropes & Gray regarding RSA and DIP financing (2.0); follow up meeting with Committee advisors to determine next steps (.5). | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 21-May-2014 | Distribute case update to Committee regarding agenda and upcoming events (.6); coordinate with B. Miller regarding preparation of same (.2). | Harris, Daniel J. | 0.80 | 556.00 |
| 22-May-2014 | Prepare email to Committee regarding update from 5/22 hearing, agenda for 5/23 Committee update call, and upcoming hearing dates (.8); prepare summary of list of matters to be heard at June 5th and June 30th hearings (.8); correspondence regarding items for Committee call agenda (.6). | Harris, Daniel J. | 2.20 | 1,529.00 |
| 22-May-2014 | Review agenda for May 23 Committee call. | Marines, Jennifer L. | 0.20 | 146.00 |
| 23-May-2014 | Participate on Committee call (partial) (.9); call with D. Harris regarding DIP materials (.3). | Goren, Todd M. | 1.20 | 990.00 |
| 23-May-2014 | Prepare for (.4) and attend weekly Committee update call (1.2); prepare update to Committee regarding DIP markups and documentation (.2); call with T. Goren regarding same (.3). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 23-May-2014 | Prepare materials for dissemination and review during the call with the Committee (.2); weekly meeting with Committee (1.2). | Hildbold, William M. | 1.40 | 854.00 |

36

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-May-2014 | Review and revise agenda for Committee meeting (.2); attend meeting with Committee to discuss 5/22 hearing and upcoming hearing dates and motions to be heard (.5). | Marines, Jennifer L. | 0.70 | 511.00 |
| 23-May-2014 | Prepare for Committee meeting to review status of first day motions by reviewing outline of open points and extended deadlines (.6); participate (partial) in call with Committee and advisors to review first day motions and discovery protocol (.5). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 23-May-2014 | Prepare for (.2) and participate on weekly Committee call (.7). | Martin, Samantha | 0.90 | 652.50 |
| 23-May-2014 | Call with Committee regarding first and second day motions, DIP financing and RSA approval. | Miller, Brett H. | 0.80 | 840.00 |
| 23-May-2014 | Participate (telephonically) in part of Committee meeting regarding hearings on May 22. | Peck, James Michael | 0.50 | 525.00 |
| 23-May-2014 | Attend telephonic Committee meeting regarding case status, including outcome of May 22nd hearing and open DIP financing issues. | Richards, Erica J. | 0.80 | 580.00 |
| 24-May-2014 | Correspondence with B. Miller regarding scheduling of meetings with TCEH unsecured noteholders. | Princi, Anthony | 0.30 | 315.00 |
| 25-May-2014 | Review and comment on agenda and exhibits for Committee update call on 5/27. | Miller, Brett H. | 0.60 | 630.00 |
| 26-May-2014 | Prepare 5/27 Committee agenda (.2); correspondence with B. Miller regarding same (.2); email agenda to Committee (.2). | Harris, Daniel J. | 0.60 | 417.00 |
| 26-May-2014 | Correspondence with Paul Weiss and Millstein regarding scheduling a meeting with the Committee's professionals on 5/28. | Miller, Brett H. | 0.40 | 420.00 |
| 26-May-2014 | Correspondence with B. Miller regarding scheduling of meetings with EFIH first lien lenders. | Princi, Anthony | 0.20 | 210.00 |
| 27-May-2014 | Meeting with internal working group regarding upcoming Committee call (1.0); call with Committee regarding outstanding case issues (.9). | Goren, Todd M. | 1.90 | 1,567.50 |
| 27-May-2014 | Attend weekly Creditors' Committee update meeting (1.2); follow up call with Lazard regarding case update and upcoming DIP sub-committee meeting (.7); coordinate DIP sub-committee meeting for May 28 (.6). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 27-May-2014 | Prepare materials for distribution and review during Committee meeting (1.1); attend and participate in Committee meeting (.9). | Hildbold, William M. | 2.00 | 1,220.00 |
| 27-May-2014 | Attend weekly Committee meeting to discuss case update, corporate governance documents, Lazard retention and other case management and strategy matters. | Marines, Jennifer L. | 0.90 | 657.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-May-2014 | Participate in Committee conference call to review status of first days, DIP objections and Lazard retention (1.0); call with D. Kurtz and T. Pohl (Lazard) concerning meeting with first lien representatives (Milstein and Paul Weiss) and approach for meeting (.7). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 27-May-2014 | Preparation (1.0) and participation on the committee conference call regarding motions on for June 5th/6th and June 30th, the RSA assumption motion and open DIP financing issues (1.5); call with Lazard and members of the Committee regarding the negotiation of Lazard's fee retention terms (1.5). | Miller, Brett H. | 4.00 | 4,200.00 |
| 27-May-2014 | Review correspondence and agenda to prepare for committee conference call (.6); participate in committee conference call (.6); prepare for meetings with TCEH First Lien Lenders (.3). | Peck, James Michael | 1.50 | 1,575.00 |
| 27-May-2014 | Attend and participate (by telephone) in weekly Committee update call. | Princi, Anthony | 1.00 | 1,050.00 |
| 27-May-2014 | Attend weekly call with Committee. | Richards, Erica J. | 1.00 | 725.00 |
| 28-May-2014 | Review DIP orders and motions, prepare for (.6) and participate on (2.1) DIP sub-committee meeting/call. | Goren, Todd M. | 2.70 | 2,227.50 |
| 28-May-2014 | Prepare for meeting with TCEH first lien creditors by reviewing RSA and tax settlements therein (.5); meet with TCEH first lien creditors, B. Miller, J. Peck and E. Richards following meeting with TCEH first lien creditors (1.3). | Humphreys, Thomas A. | 1.80 | 2,250.00 |
| 28-May-2014 | Review DIP orders in preparation for DIP sub-committee meeting (1.0); participate in DIP sub-committee meeting call (1.8). | Martin, Samantha | 2.80 | 2,030.00 |
| 28-May-2014 | Meeting with Paul Weiss and Millstein regarding the position of the TCEH first lien lenders on the upcoming motions in the case and the RSA process (1.8); meeting with Aurelius regarding the Aurelius pre-petition lawsuit against the Debtors in Texas and potential causes of action for the committee to consider (2.0). | Miller, Brett H. | 3.80 | 3,990.00 |
| 28-May-2014 | Prepare for meeting with EFIH first lien counsel and Millstein by reviewing RSA and EFIH first lien DIP (.5); attend meeting with EFIH first lien counsel and Millstein (1.3); meeting with member of TCEH first lien group (.5). | Peck, James Michael | 2.30 | 2,415.00 |
| 28-May-2014 | Attend meeting with advisors for TCEH first lien debt holders regarding their assessment of case. | Richards, Erica J. | 1.70 | 1,232.50 |
| 29-May-2014 | Call with M Blacker (Holt Cat counsel) concerning Committee meeting agenda and status of bylaws (.4); review status of retention of noticing agent for creditor communications and service (.5). | Marinuzzi, Lorenzo | 0.90 | 895.50 |

**MORRISON | FOERSTER**

073697-0000001                                                 Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2014 | Meeting with unsecured bondholder representatives regarding valuation and case strategy. | Princi, Anthony | 1.70 | 1,785.00 |
| 30-May-2014 | Correspondence with DIP sub-committee regarding status of negotiations (.3); correspondence with D. Lowenthal (counsel to Law Debenture) regarding same (.2). | Goren, Todd M. | 0.50 | 412.50 |
| 30-May-2014 | Prepare agenda for upcoming 6/2 Committee meeting (.4); prepare revisions to calendar of upcoming hearing dates (.1); review notices in connection with same (.3); correspondence with B. Miller and W. Hildbold regarding Committee update email (.4); meet with L. Marinuzzi regarding review of Committee update on first day motions (.4). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 30-May-2014 | Draft correspondence to committee members regarding upcoming hearing and objections (.5); discuss agenda with FTI and presentation to Committee (.3); review and revise Committee agenda for weekly meeting (.3); review and revise FTI presentation to Committee (.5); calls with M. Diaz (FTI) regarding same (.3). | Marines, Jennifer L. | 1.90 | 1,387.00 |
| 30-May-2014 | Review and revise Committee agenda for 6/2 call (.4); meet with D. Harris to review Committee update on first day motions (.4); review and revise correspondence to Committee concerning status of first day motions, orders and Committee objections on DIP financing motions (.7). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 30-May-2014 | Review current pleadings relating to first day relief in preparation for Committee call. | Peck, James Michael | 0.80 | 840.00 |
| 30-May-2014 | Review update to Committee regarding first and second day motions in preparation for Committee call. | Princi, Anthony | 0.30 | 315.00 |
| 31-May-2014 | Correspondence with W. Hildbold regarding preparation for 6/2 Committee meeting. | Harris, Daniel J. | 0.40 | 278.00 |
| 31-May-2014 | Review and comment on materials for committee update call on June 2nd regarding DIP/cash collateral issues and resolutions related to the June 5th hearings. | Miller, Brett H. | 0.80 | 840.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **276.30** | **255,083.50** |
| **Non-Working Travel** | | | | |
| 12-May-2014 | Travel to Wilmington and return for Committee formation meeting. | Peck, James Michael | 4.00 | 4,200.00 |
| 12-May-2014 | Travel from Delaware to New York following Committee formation meeting (1.6); travel to Delaware for organizational meeting with creditors (1.6). | Princi, Anthony | 3.20 | 3,360.00 |
| 22-May-2014 | Travel from Delaware following May 22nd hearing (.8); travel to Delaware for May 22nd hearing (1.5). | Marinuzzi, Lorenzo | 2.30 | 2,288.50 |
| **Total: 016** | **Non-Working Travel** | | **9.50** | **9,848.50** |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Tax** | | | | |
| 13-May-2014 | Call with T. Humphreys regarding tax planning. | Froelich, Edward L. | 0.50 | 425.00 |
| 13-May-2014 | Call with R. Reigersman regarding  committee issues (.3); call to C. Lim regarding research on tax issues (.4); review PLR's and published ruling on tax issues in case as well as secondary source material (2.0); prepare slides of tax issues in case (1.0); call to E. Froelich regarding tax planning (.5); discuss various tax issues with D. Goett (.5); review term sheet of RSA including terms of proposed TSA and prepare notes (2.2). | Humphreys, Thomas A. | 6.90 | 8,625.00 |
| 13-May-2014 | Review filings regarding RSA and IRS private letter ruling (2.5); conduct legal research on IRS tax liens and levys in bankruptcy (7.3). | Lim, Clara | 9.80 | 5,978.00 |
| 14-May-2014 | Discuss case issues with R. Reigersman (.3); attend meeting with B. Miller, J. Peck, A. Princi and creditor regarding tax and strategic issues (1.2). | Humphreys, Thomas A. | 1.50 | 1,875.00 |
| 14-May-2014 | Conduct legal research on IRS tax liens and levys in bankruptcy (3.5); draft memorandum on IRS tax liens and levys on assets of single-member limited liability companies (4.0). | Lim, Clara | 7.50 | 4,575.00 |
| 14-May-2014 | Meet with T. Humphreys regarding tax considerations and impact on restructuring for meeting with EFIH first lien creditors. | Peck, James Michael | 0.20 | 210.00 |
| 15-May-2014 | Correspondence with M. Linch on tax issues (.3); review of investment banker summary of case (1.7); review TSAs (1.2); prepare slides for Committee presentation (2.0);  review RSA and RSA term sheet for tax description of restructuring (.9); consultation with J. Peck regarding preparing for meeting with EFIH first lien creditors (.2). | Humphreys, Thomas A. | 6.30 | 7,875.00 |
| 15-May-2014 | Draft memorandum on IRS tax liens and levys on assets of single-member limited liability companies. | Lim, Clara | 2.50 | 1,525.00 |
| 15-May-2014 | Conduct legal research regarding to court's ability to apply automatic stay to check the box election (3.8); correspondence with T. Humphreys and R. Reigersman regarding research (.5). | Linch, Maureen Elizabe | 4.30 | 2,988.50 |
| 15-May-2014 | Correspondence regarding tax considerations prior to meeting with EFIH first lien creditors (.4); consultation with T. Humphreys regarding meeting with EFIH first lien creditors (.3). | Peck, James Michael | 0.70 | 735.00 |
| 16-May-2014 | Review and revise memorandum on tax issue from C. Lim (.6); review and revise slides regarding case and tax considerations (1.0); call with R. Reigersman regarding tax considerations (.5). | Humphreys, Thomas A. | 2.10 | 2,625.00 |
| 16-May-2014 | Draft memorandum on IRS liens and levys on assets of single-member limited liability companies. | Lim, Clara | 1.30 | 793.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-May-2014 | Conduct legal research regarding "check-the-box" elections in bankruptcy. | Linch, Maureen Elizabe | 1.30 | 903.50 |
| 16-May-2014 | Conference call with T. Maynes (K&E) regarding tax considerations (3.5); call with T. Humphreys regarding tax considerations (.5). | Reigersman, Remmelt A. | 4.00 | 3,300.00 |
| 17-May-2014 | Review notes on tax issues in preparation for Committee call (.5); review cases regarding various tax issues in bankruptcy (.5); correspondence to C. Lim with research questions (.3); review and revise slides for Committee presentation on taxes (2.1);  review tax sharing agreements (1.0); revise chart of various claims and entitlements in bankruptcy case (.7). | Humphreys, Thomas A. | 5.10 | 6,375.00 |
| 17-May-2014 | Draft memorandum on IRS tax liens and levys on assets of single-member limited liability companies (.5); conduct legal research on tax issues related to IRS PLR request (1.0). | Lim, Clara | 1.50 | 915.00 |
| 17-May-2014 | Correspondence with T. Humphreys regarding check-the-box election. | Linch, Maureen Elizabe | 0.30 | 208.50 |
| 18-May-2014 | Review Lazard materials to assess tax implications (1.1); review company filings including Form 10K and four prior plans for reorganization (2.0); review and revise slides presentation (1.0). | Humphreys, Thomas A. | 4.10 | 5,125.00 |
| 18-May-2014 | Revise memorandum on IRS tax liens and levys on assets of single-member limited liability companies (3.0); conduct legal research on tax issues relating to IRS private letter ruling request and alternatives to proposal in RSA (4.3). | Lim, Clara | 7.30 | 4,453.00 |
| 18-May-2014 | Correspondence with T. Humphreys regarding check-the-box election. | Linch, Maureen Elizabe | 0.30 | 208.50 |
| 19-May-2014 | Meeting with T. Goren, B. Miller, A. Princi, R. Reigersman, and C. Kerr regarding case and potential tax implications (1.5); discuss tax issues with A. Princi (.8); discuss tax issues with R. Reigersman and review emails from R. Reigersman regarding same (.5); meeting with B. Miller, C. Lim, A. Princi, and R. Reigersman to discuss tax structures (.7); review discovery request with a view to tax issues (3.0). | Humphreys, Thomas A. | 6.50 | 8,125.00 |
| 19-May-2014 | Review and draft memorandum on EFH tax sharing agreements (5.3); draft chart on tax milestones contained in RSA (3.0). | Lim, Clara | 8.30 | 5,063.00 |
| 19-May-2014 | Research regarding Section 351, Section 357 consolidated return regulations under IRC. | Linch, Maureen Elizabe | 2.80 | 1,946.00 |
| 19-May-2014 | Meeting with R. Reigersman, B. Miller and T. Goren regarding tax issues. | Princi, Anthony | 1.20 | 1,260.00 |

41

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2014 | Review discovery requests and prepare additional tax requests (.4); review correspondence from T. Humphreys regarding tax considerations (.2); meet with T. Humphreys regarding same (.2); meet with A. Princi regarding case strategy and related tax issues (.2). | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 20-May-2014 | Research public filings regarding tax aspects of proposed restructuring (2.3); meeting with D. Goett, S. Hung, T. Humphreys and C. Lim regarding tax considerations (1.2). | De Ruig, David N. | 3.50 | 1,697.50 |
| 20-May-2014 | Meeting with R. Reigersman, T. Humphreys, S. Hung, D. de Ruig, C. Lim to discuss tax considerations of RSA (1.2); research tax consequences of proposed reorganization (.5). | Goett, David J. | 1.70 | 935.00 |
| 20-May-2014 | Meeting with R. Reigersman, C. Lim, S. Hung, D. Goett, D. de Ruig regarding tax consideration issues (1.0); discuss various case issues with R. Reigersman (.5); review materials provided by Debtors relating to tax structure (1.0); correspondence to S. Hung regarding potential tax issues (.2). | Humphreys, Thomas A. | 2.70 | 3,375.00 |
| 20-May-2014 | Internal working group meeting with T. Humphreys, R. Reigersman, D. de Ruig and D. Goett relating to history of the case and tax considerations (.5); conduct legal research relating to structuring issues (1.5). | Hung, Shiukay | 2.00 | 1,390.00 |
| 20-May-2014 | Draft summary of tax sharing agreements for T. Humphreys (2.8); call with T. Humphreys, R. Reigersman, S. Hung, D. de Ruig, D. Goett to discuss general case background (.7). | Lim, Clara | 3.50 | 2,135.00 |
| 20-May-2014 | Draft memorandum regarding bankruptcy court's ability to apply automatic stay to check-the-box election (7.5); correspondence with T. Humphreys regarding Section 351 and consolidated return regulations under IRC (.2). | Linch, Maureen Elizabe | 7.70 | 5,351.50 |
| 20-May-2014 | Review materials regarding the tax consequences of the RSA and the likelihood of getting a favorable IRS letter ruling. | Miller, Brett H. | 1.80 | 1,890.00 |
| 20-May-2014 | Discuss tax considerations and research with T. Humphreys, S. Hung, C. Lim, D. Goett and D. de Ruig (.7); review IRS ruling pre-submission prepared by Debtors (.5); review outline of tax sharing agreements (.5). | Reigersman, Remmelt A. | 1.70 | 1,402.50 |
| 21-May-2014 | Prepare summary of phone call with T. Humphreys, R. Reigersman, T. Maynes (K&E) and G. Gallagher (K&E) on tax considerations for RSA (1.5); call with R. Reigersman, T. Humphreys, T. Maynes and G. Gallagher to discuss general tax aspects of case (1.5); research tax consequences of proposed reorganization (2.8). | Goett, David J. | 5.80 | 3,190.00 |

42

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2014 | Prepare for call with T. Maynes (K&E) by reviewing list of tax due diligence questions (.5); call with T. Maynes, G. Gallagher (K&E), R. Reigersman and D. Goett regarding tax consideration matters (1.5); discussion with R. Reigersman regarding same (.4); review TSAs and memorandum regarding tax issues (1.4); and draft comments to same (.6); correspondence with C. Lim regarding TSA operation (.5); review and revise list of discovery requests relating to tax considerations (1.5). | Humphreys, Thomas A. | 6.40 | 8,000.00 |
| 21-May-2014 | Conduct legal research relating to tax structuring issues. | Hung, Shiukay | 1.50 | 1,042.50 |
| 21-May-2014 | Revise summary of EFH tax sharing agreements. | Lim, Clara | 0.80 | 488.00 |
| 21-May-2014 | Review (.6) and analyze (.4) tax sharing agreements. | Marines, Jennifer L. | 1.00 | 730.00 |
| 21-May-2014 | Calls with T. Maynes (K&E), T. Humphreys and D. Goett regarding tax considerations (1.6); review summary of tax sharing agreements (.8); correspondence with T. Humphreys regarding tax considerations (.5). | Reigersman, Remmelt A. | 2.90 | 2,392.50 |
| 22-May-2014 | Call with J. Marines regarding tax sharing agreements in cash management motion. | Hildbold, William M. | 0.30 | 183.00 |
| 22-May-2014 | Call with R. Reigersman regarding case status (.5); review two TSAs and memorandum regarding tax issues (1.0); review file memorandum on call with T. Maynes (K&E) (.3); review and revise notes regarding historical tax treatment (1.0); revise slides for Committee presentation (1.0). | Humphreys, Thomas A. | 3.80 | 4,750.00 |
| 22-May-2014 | Perform legal research relating to tax structuring. | Hung, Shiukay | 1.50 | 1,042.50 |
| 22-May-2014 | Review TXU public filings for tax considerations (2.7); research US tax issues with stranded tax liabilities (3.4). | Lau, Matthew Y. | 6.10 | 3,995.50 |
| 22-May-2014 | Revise summary of EFH tax sharing agreements (1.0); analyze provisions of tax sharing agreements (3.0). | Lim, Clara | 4.00 | 2,440.00 |
| 22-May-2014 | Research regarding case law regarding bankruptcy court's ability to stay tax elections. | Linch, Maureen Elizabe | 0.80 | 556.00 |
| 22-May-2014 | Call with W. Hildbold regarding tax sharing agreements (.3); review and analyze cash management motion (.4); emails with K&E regarding taxes owed to IRS (.2); discuss same with FTI (.2). | Marines, Jennifer L. | 1.10 | 803.00 |
| 23-May-2014 | Review publicly-filed pre-filing tax submission regarding proposed restructuring. | De Ruig, David N. | 1.00 | 485.00 |
| 23-May-2014 | Meeting with C. Lim regarding tax considerations under the RSA and EFH Tax Sharing Agreements (1.0); review slides for presentation to Committee (.5); correspondence with R. Reigersman regarding slides (.4); call with M. Lau on tax issues (.1). | Humphreys, Thomas A. | 2.00 | 2,500.00 |
| 23-May-2014 | Call with T. Humphreys on issues relating to stranded taxes upon credit bid and the cause of the stranded taxes. | Lau, Matthew Y. | 0.80 | 524.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-May-2014 | Meeting with T. Humphreys regarding tax considerations under the RSA and EFH tax sharing agreements (1.0); review and analyze EFH tax sharing agreements (4.0). | Lim, Clara | 5.00 | 3,050.00 |
| 23-May-2014 | Review Debtors' motion to modify Oncor TSA (.5); discuss with R. Reigersman implications of tax modification (.4); review with J. Marines preparation of tax summary for Committee (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 24-May-2014 | Review of PLR request (1.4) and prepare comments on same (.6); review RSA and compare to PLR request (.8); review TSAs and memorandum regarding tax issues (1.5). | Humphreys, Thomas A. | 4.30 | 5,375.00 |
| 24-May-2014 | Review Debtors tax ruling request (.2); meeting with L. Marinuzzi regarding tax summary for Committee (.4). | Marines, Jennifer L. | 0.60 | 438.00 |
| 25-May-2014 | Review and revise TSAs and memorandum on tax issues (.7); correspondence with C. Lim regarding same (.3); review and revise slides for Committee presentation (1.3); review ruling request including representations (1.0); review RSA term sheet including tax section and conditions (.9). | Humphreys, Thomas A. | 4.20 | 5,250.00 |
| 25-May-2014 | Analyze the allocation provisions in EFH tax sharing agreements (7.0); revise memorandum on EFH tax sharing agreements (1.3). | Lim, Clara | 8.30 | 5,063.00 |
| 26-May-2014 | Review Debtors' private letter ruling request. | Goett, David J. | 2.30 | 1,265.00 |
| 26-May-2014 | Revise tax and TSA memorandum (.7); correspondence with C. Lim regarding same (.3); revise slides for Committee meeting (1.1); review PLR and chart of requested rulings (1.0). | Humphreys, Thomas A. | 3.10 | 3,875.00 |
| 26-May-2014 | Revise memorandum on EFH tax sharing agreements. | Lim, Clara | 1.50 | 915.00 |
| 26-May-2014 | Correspondence with B. Miller regarding tax related issues. | Peck, James Michael | 0.30 | 315.00 |
| 27-May-2014 | Review and revise slides for Committee meeting (1.0); correspondence with C. Lim regarding same (.5); review Debtors PLR submission (1.0); review terms of first lien TCEH restructuring to assess tax implications (.3); review terms of EFIH/EFH restructuring including term sheet, commitment letter (1.5); review TSAs (.7); review tax memorandum summarizing same (.7); review correspondence to assess tax implications and respond to same regarding call from creditor regarding taxes (.4). | Humphreys, Thomas A. | 6.10 | 7,625.00 |
| 27-May-2014 | Review TXU public filings for tax diligence (2.3); research US tax issues with stranded tax liabilities (1.1); draft slides on stranded tax liabilities fo Committee presentation (1.3). | Lau, Matthew Y. | 4.70 | 3,078.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2014 | Revise presentation slides regarding EFH's tax position (2.0); draft information request list regarding Competitive Tax Sharing Agreement for distribution to debtors (2.8). | Lim, Clara | 4.80 | 2,928.00 |
| 27-May-2014 | Review Competitive TSA and discuss same with R. Reigersman. | Marines, Jennifer L. | 0.20 | 146.00 |
| 27-May-2014 | Review cash management motion with respect to tax considerations (.8); review and send correspondence to J. Marines regarding tax considerations (.5); follow-up call with J. Marines regarding same (.2). | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 28-May-2014 | Prepare Committee presentation materials regarding tax issues related to proposed restructuring (1.8); call with T. Humphreys regarding same (.2). | De Ruig, David N. | 2.00 | 970.00 |
| 28-May-2014 | Analyze tax consequences of RSA (1.3); discussion with T. Humphreys regarding tax issue bullet points for Committee presentation (.7). | Goett, David J. | 2.00 | 1,100.00 |
| 28-May-2014 | Review tax memorandum prepared by C. Lim (.6); discuss research with D. DeRuig regarding tax related issues to proposed restructuring (.2); call with C. Lim regarding slides regarding IRS ruling request and chart (.2); review correspondence regarding same (.3); call with D. DeRuig (.6) and markup same (.6); discuss tax issues bullet points for Committee presentation with D. Goett (.3); review and revise same (.7); review correspondence from C. Lim regarding TSA (.2). | Humphreys, Thomas A. | 3.70 | 4,625.00 |
| 28-May-2014 | Review RSA and TSA to prepare issues list (2.8); draft tax issues list on RSA (.8). | Lau, Matthew Y. | 3.60 | 2,358.00 |
| 28-May-2014 | Review Debtors IRS ruling request (3.0); draft presentation slides regarding IRS ruling requests (4.0); research tax considerations in reduction of tax attributes under the Competitive Tax Sharing Agreement (2.0). | Lim, Clara | 9.00 | 5,490.00 |
| 29-May-2014 | Prepare materials of Shared Services, Management and Tax Agreements. | Braun, Danielle Eileen | 0.80 | 232.00 |
| 29-May-2014 | Prepare Committee presentation materials regarding tax issues related to proposed restructuring (1.0); call with T. Humphreys regarding same (1.0). | De Ruig, David N. | 2.00 | 970.00 |
| 29-May-2014 | Research case law involving Bankruptcy Code section 363 asset sales and the IRS. | Dietrich, Amy Ruth | 2.50 | 562.50 |
| 29-May-2014 | Calls regarding case status with R. Reigersman (.5); review and revise Committee presentation materials (.5); and discuss same with D. deRuig (1.0); review Debtors PLR request (.5); review and revise workstream list (.3); review and revise work in progress report relating to tax issues (.1). | Humphreys, Thomas A. | 2.90 | 3,625.00 |
| 29-May-2014 | Review debt documents of EFH, EFIH and TCEH to assess tax implications. | Lim, Clara | 2.80 | 1,708.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number:  5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-May-2014 | Review and analyze Competitive Tax Sharing Agreement (.5); review issues list with respect thereto (.4); correspond with K&E regarding same (.2). | Marines, Jennifer L. | 1.10 | 803.00 |
| 29-May-2014 | Call with unsecured noteholder counsel regarding tax considerations (.5); review tax issues list and prepare comments (.5); review Debtors draft PLR request (.5); calls with T. Humphreys regarding case status (.5). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 30-May-2014 | Analyze tax consequences of RSA (3.1); call with T. Humphreys regarding DIP financing and impact on taxes (.5). | Goett, David J. | 3.60 | 1,980.00 |
| 30-May-2014 | Review responses from Debtors regarding TSA diligence (.7); correspondence with R. Reigersman and J. Marines regarding TSA diligence (.5). | Hildbold, William M. | 1.20 | 732.00 |
| 30-May-2014 | Review and revise slides for Committee presentation (.1); correspondence to R. Reigersman regarding same (.8); correspondence to C. Lim regarding tax issues (.2); review Debtors PLR request (.5); and correspondence regarding same (.5); call with R. Reigersman and D. Goett regarding DIP financing (.5); review commitment letter and RSA regarding DIP financing (.6); call with Lazard and R. Reigersman regarding DIP financing tax issues (.6); discuss tax issues in DIP financing and other tax issues with R. Reigersman and D. Goett (.6). | Humphreys, Thomas A. | 4.40 | 5,500.00 |
| 30-May-2014 | Review and revise tax structure Committee presentation. | Lau, Matthew Y. | 1.40 | 917.00 |
| 30-May-2014 | Research transferee liability under Internal Revenue Code and state law. | Lim, Clara | 8.00 | 4,880.00 |
| 30-May-2014 | Review K&E responses in connection with tax sharing agreement (.6); discuss same with R. Reigersman (.2). | Marines, Jennifer L. | 0.80 | 584.00 |
| 30-May-2014 | Review Debtors draft private letter ruling request (1.5); call with T. Humphreys regarding tax considerations (.8); call with creditor regarding tax considerations (.5); call with T. Goren regarding tax considerations (.2);  call with Lazard regarding tax considerations (.5); review TSA due diligence materials (.5). | Reigersman, Remmelt A. | 4.00 | 3,300.00 |
| 31-May-2014 | Research transferee liability under Internal Revenue Code and state law. | Lim, Clara | 1.00 | 610.00 |
| 31-May-2014 | Review tax sharing agreements to assess allocation methodologies. | Roberts, R. Gregory | 1.00 | 810.00 |
| **Total: 021** | **Tax** | | **259.70** | **213,496.50** |

**Valuation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-May-2014 | Review First Day Declaration and materials provided by Debtors in response to requests to determine implied valuations (.9); correspondence with M. Blacker (Holt Cat) concerning implied valuation (.4); correspondence and call with Lazard team on implied valuation (.4). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2014 | Review transcripts from depositions of company 30(b)(6) witness and CFO regarding valuation and related issues. | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 23-May-2014 | Review materials from Lazard (3.1) and FTI Consulting (1.1) related to the valuation of the Debtors' assets and relevance to the Debtors' motion to assume its RSA with various creditor constituencies; review valuation decisions as they relate to approval of a RSA (3.6). | Miller, Brett H. | 7.80 | 8,190.00 |
| 27-May-2014 | Review precedent regarding motions to hold valuation hearings. | Richards, Erica J. | 1.80 | 1,305.00 |
| 28-May-2014 | Discussions with FTI, and Lazard regarding the Debtors books and records/schedules for the purpose of valuing the Debtors' assets. | Miller, Brett H. | 1.80 | 1,890.00 |
| 29-May-2014 | Review and summarize cases to determine if they support the proposition that value-based discovery is appropriate at the RSA stage. | Figueroa, Tiffani B. | 2.40 | 996.00 |
| 29-May-2014 | Meet with E. Richards and A. Lawrence on possible valuation motion. | Kerr, Charles L. | 0.80 | 840.00 |
| 29-May-2014 | Meet and discuss 506 motion with E. Richards and C. Kerr (.5); meet and discuss 506 motion with E. Richards and C. Kerr (.5). | Lawrence, J. Alexander | 1.00 | 895.00 |
| 29-May-2014 | Review relevant case law and  section 506 of the bankruptcy code for memorandum regarding the timing of a valuation trial. | Miller, Brett H. | 2.70 | 2,835.00 |
| 29-May-2014 | Research issues regarding Committee position on early valuation proceedings (2.1); meet with C. Kerr and A. Lawrence regarding preparation of memorandum regarding same (.5). | Richards, Erica J. | 2.60 | 1,885.00 |
| 30-May-2014 | Review cases regarding potential early valuation (.6) and correspondence with internal working group regarding same (.2). | Goren, Todd M. | 0.80 | 660.00 |
| 30-May-2014 | Review and analyze cases regarding valuation discovery (1.1); review White & Case and Brown Rudnick discovery demands in connection with same (.6); correspondence with J. Marines and A. Lawrence regarding same (.4). | Richards, Erica J. | 2.10 | 1,522.50 |
| **Total: 022** | **Valuation** | | **27.00** | **23,805.00** |

**Discovery**

| | | | | |
|------|----------|------------|-------|-------|
| 13-May-2014 | Compile appendix references in Wilmington's 2004 motion for G. Lee. | Guido, Laura | 1.60 | 480.00 |
| 14-May-2014 | Compile extracting appendix references in Wilmington's 2004 motion for G. Lee (2.1); extract references in TCEH ad hoc group's preliminary objection to joint administration for G. Lee (2.5). | Guido, Laura | 4.60 | 1,380.00 |

MORRISON | FOERSTER

073697-0000001                                                  Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                            Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-2014 | Calls and meet with G. Lee and A. Princi regarding motion for 2004 relief and possible claims for discovery. | Kerr, Charles L. | 1.50 | 1,575.00 |
| 14-May-2014 | Review WSFS 2004 motion to understand potential claims and scope of discovery. | Levitt, Jamie A. | 1.00 | 950.00 |
| 14-May-2014 | Call with M. McKane (K&E) regarding deposition schedule and related matters (.3); emails with internal working group regarding depositions and venue considerations (.2). | Marines, Jennifer L. | 0.50 | 365.00 |
| 14-May-2014 | Internal correspondence with C. Kerr and A. Lawrence regarding case discovery and pending 2004 motion. | Princi, Anthony | 0.60 | 630.00 |
| 14-May-2014 | Correspondence with D. Harris regarding discovery protocol templates in chapter 11 cases. | Rothchild, Meryl L. | 0.20 | 131.00 |
| 15-May-2014 | Research regarding precedent for discovery protocols and circulate to M. Rothchild. | Braun, Danielle Eileen | 0.30 | 87.00 |
| 15-May-2014 | Continue retrieving references cited in ad hoc group's objection to joint administration for G. Lee (2.6); compile binders of same (.5); prepare references cited in Wilmington's 2004 motion for G. Lee (3.1). | Guido, Laura | 6.20 | 1,860.00 |
| 15-May-2014 | Conversations and correspondence with J. Levitt, K. Sadeghi and S. Martin regarding DIP financing discovery. | Haims, Joel C. | 0.50 | 462.50 |
| 15-May-2014 | Review TCEH Ad Hoc second lien deposition notices relating to first and second day motions (.2); prepare summary of same for C. Kerr (.1); attend deposition of Stacey Dore relating to venue transfer motion (6.2). | Harris, Daniel J. | 6.50 | 4,517.50 |
| 15-May-2014 | Meet with A. Lawrence and K. Sadeghi regarding discovery strategy on claims by TCEH (.4); call with K. Sadeghi regarding discovery management process (.1). | Kerr, Charles L. | 0.50 | 525.00 |
| 15-May-2014 | Review background materials provided on first day of case to frame document demands (1.4); meet and discuss background materials with C. Kerr and K. Sadeghi (.3); correspondence with D. Fioccola regarding discovery (.1). | Lawrence, J. Alexander | 1.80 | 1,611.00 |
| 15-May-2014 | Meet with D. Harris to discuss deposition and upcoming projects (.3); assist litigation team in litigation strategy (.5). | Marines, Jennifer L. | 0.80 | 584.00 |
| 15-May-2014 | Review Rule 2004 motion for the purpose of analyzing scope of discovery and proper procedure for same (4.5); call with E. Weisfelner (Brown Rudnick) regarding discovery issues (.8). | Princi, Anthony | 5.30 | 5,565.00 |
| 15-May-2014 | Correspondence with D. Harris and D. Braun regarding precedent chapter 11 discovery protocol motions filed. | Rothchild, Meryl L. | 1.00 | 655.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-May-2014 | Download (.5) and analyze EFH production documents (1.0); coordinate database update (.8); communicate with legal team and vendor regarding document production (.2). | Bergelson, Vadim | 2.50 | 737.50 |
| 16-May-2014 | Compile references cited in Wilmington's 2004 motion for G. Lee (.3); prepare materials relating to Ad Hoc Group's objection to joint administration for G. Lee (.3). | Guido, Laura | 0.60 | 180.00 |
| 16-May-2014 | Meet with B. Miller regarding strategy on discovery (.4); review and begin draft of possible discovery protocol (.6); correspondence to B. Miller and A. Princi regarding prior discovery protocols in Lehman and Enron (.4); meet with A. Lawrence on preparation of and structure of discovery protocol (.6); strategy meeting with A. Princi and G. Lee regarding Rule 2004 motion (1.6); meet with K. Sadeghi regarding case management (.4). | Kerr, Charles L. | 4.00 | 4,200.00 |
| 16-May-2014 | Correspondence with M. Rothchild regarding research regarding discovery protocols (.3); review other bankruptcy cases for sample discovery protocols (4.4); forward same to M. Rothchild (.1). | Kline, John T. | 4.80 | 1,536.00 |
| 16-May-2014 | Correspondence with K&E regarding deposition distribution list (.1); correspondence with L. Marinuzzi and B. Miller and K. Sadeghi regarding deposition distribution list (.2); correspondence with K. Sadeghi and V. Bergelson regarding document repository (.5); correspondence with K. Sadeghi regarding document review (.2); review document production letters (.5); correspondence with C. Kerr regarding meet and confer (.2); exchange correspondence with M. Rothschild and C. Kerr regarding discovery protocols (.3); meet with A. Princi, G. Lee and T. Goren and C. Kerr regarding discovery and potential claims (1.5); correspondence with A. Princi and E. Weisfelner (Brown Rudnick) regarding discovery (.2); review correspondence with D. Harris regarding deposition of S. Dore (.2). | Lawrence, J. Alexander | 3.90 | 3,490.50 |
| 16-May-2014 | Meet with A. Princi, C. Kerr and A. Lawrence regarding discovery protocol and claims investigation plan (1.3); review of discovery protocol for 2004 discovery and investigation (1.3). | Lee, Gary S. | 2.60 | 2,730.00 |
| 16-May-2014 | Review and comment on Rule 2004 discovery protocol (1.3); discussions with K&E regarding the Committee's role as a conduit for discovery (1.1); review discovery requests of TCEH ad hoc bondholder group and TCEH second lien group (.8); meet with C. Kerr regarding strategy on discovery (.4). | Miller, Brett H. | 3.60 | 3,780.00 |

49

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-May-2014 | Review and analyze discovery protocols from other cases for the purpose of preparing an appropriate discovery protocol (1.0); correspondence with C. Kerr and G. Lee regarding same (.2); meet with C. Kerr regarding same and regarding subject matters for discovery (.5); correspondence with D. Harris regarding discovery in connection with motion to transfer venue (.2); meet with A. Lawrence, C. Kerr and G. Lee regarding background of case and terms of discovery protocol (.5); correspondence with E. Weisfelner (Brown Rudnick) regarding meeting to discuss 2004 motion and discovery protocol (.6). | Princi, Anthony | 3.00 | 3,150.00 |
| 16-May-2014 | Research precedent in chapter 11 cases for discovery protocol related to early stage case investigation (5.9); emails with J. Kline regarding same (.3); prepare email to internal working group regarding summary of findings of same (.3). | Rothchild, Meryl L. | 6.50 | 4,257.50 |
| 16-May-2014 | Correspond with M. McKane (K&E) regarding Debtors' production of documents (.2); correspond with C. Kerr regarding document management (.1); meet with C. Kerr regarding case management (.4). | Sadeghi, Kayvan B. | 0.70 | 514.50 |
| 17-May-2014 | Download and analyze EFH production documents (3.4); establish Relativity workspace and coordinate database update (.9); communicate with legal team and vendor regarding discovery documents (.2). | Bergelson, Vadim | 4.50 | 1,327.50 |
| 17-May-2014 | Review correspondence from M. Rothchild regarding discovery protocols and attached precedent. | Harris, Daniel J. | 0.30 | 208.50 |
| 17-May-2014 | Review of discovery orders and protocols in Lehman, Enron and other cases as templates for discovery protocol (1.1); review of discovery requests made by Ad Hoc Group of TCEH Bondholders and by second lien holders in first day materials (2.2); meet with A. Lawrence regarding discovery protocol and protective order (.9). | Kerr, Charles L. | 4.20 | 4,410.00 |
| 17-May-2014 | Review examples and draft discovery protocol for case (5.5); correspondence with C. Kerr regarding discovery protocol (.2) meet and discuss discovery protocol with C. Kerr (.9); review and revise protective order (1.5); correspondence with D. Dempsey (K&E), C. Kerr and L. Marinuzzi regarding protective order (.2); meet and discuss protective order with C. Kerr (.1). | Lawrence, J. Alexander | 8.40 | 7,518.00 |
| 17-May-2014 | Review and analyze first day motions and 2004 motion for purpose of establishing topics for discovery (2.4); review draft of protective order (.4); correspondence with D. Dempsey (K&E) and C. Kerr regarding same (.4). | Princi, Anthony | 3.20 | 3,360.00 |

50

MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2014 | Meet with A. Lawrence regarding confidentiality stipulation sent by K&E (.3); revise draft confidentiality stipulation and correspondence to internal working group (.5). | Kerr, Charles L. | 0.80 | 840.00 |
| 18-May-2014 | Meet and discuss confidentiality protective order with C. Kerr (.3); exchange correspondence with B. Miller, C. Kerr and L. Marinuzzi regarding confidentiality protective order (.5); review comments of counsel for TCEH first lien creditors regarding protective order (.3); meet and discuss discovery protocol with C. Kerr (.2); review and revise discovery protocol (2.1); draft correspondence to B. Miller and J. Peck regarding same (.1); review correspondence from A. Princi and B. Miller regarding discovery meetings (.2). | Lawrence, J. Alexander | 3.70 | 3,311.50 |
| 18-May-2014 | Review and analyze draft discovery protocol distributed by A. Lawrence. | Marines, Jennifer L. | 1.00 | 730.00 |
| 18-May-2014 | Review WSFS 2004 motion for purposes of meeting with TCEH second lien noteholders to discuss discovery (.9); review correspondence to/from E. Weisfelner (Brown Rudnick) concerning scope of meeting with Debtors on 2004 motion (.5); correspondence to/from E. Sassower (K&E) and S. Hessler (K&E) concerning scope of settlement meeting on 2004 motion at Brown Rudnick (.6); call with E. Sassower (K&E), S. Hessler (K&E) and B. Miller to review planning for meeting at Brown Rudnick on discovery, Committee efforts concerning discovery protocol (.5); review mark-up of protective order for production sent by C. Kerr (.5). | Marinuzzi, Lorenzo | 3.00 | 2,985.00 |
| 18-May-2014 | Correspondence with C. Kerr regarding proposed revisions to protective order (.6); review TCEH first lien holders' proposed revisions to protective order (.4); correspondence with A. Lawrence regarding same (.4). | Princi, Anthony | 1.40 | 1,470.00 |
| 18-May-2014 | Correspond with A. Lawrence regarding document requests and productions received from K&E. | Sadeghi, Kayvan B. | 0.20 | 147.00 |
| 19-May-2014 | Download and analyze EFH production documents (1.8); establish Relativity workspace and coordinate database update (.5); communicate with legal team and vendor (.2). | Bergelson, Vadim | 2.50 | 737.50 |
| 19-May-2014 | Review and analyze proposed discovery procedure stipulation (1.0); draft discovery timetable (.2); meet and discuss same with A. Lawrence (.3). | Dort, Malcolm K. | 1.50 | 915.00 |
| 19-May-2014 | Attend deposition of P. Keglevic in connection with venue transfer motion (4.2); prepare summary of deposition for B. Miller, C. Kerr, L. Marinuzzi and internal working group (1.2). | Harris, Daniel J. | 5.40 | 3,753.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2014 | Meet with bankruptcy working group regarding strategy on discovery in connection with first day motions (1.3); prepare revisions to draft stipulated protective order sent by K&E (.5); meet with A. Princi to discuss strategy for proposed discovery protocol in connection with 2004 motion (.5); revise draft discovery protocol (2.1); meet with A. Lawrence regarding strategy for and revisions to draft discovery protocol (.8); revise draft protective order in light of comments received from other parties (.4); meet with E. Weisenfelner (Brown Rudnick) and C. Shore (W&C) to discuss discovery protocol (3.5). | Kerr, Charles L. | 9.10 | 9,555.00 |
| 19-May-2014 | Review correspondence from C. Kerr, A. Princi, T. Humphreys and R. Reigersman regarding discovery topics (.2); review and revise protective order (1.0); meet and discuss protective order with C. Kerr (.8); review and revise discovery protocol (1.4); meet and discuss discovery protocol with C. Kerr (.8); correspondence with C. Kerr regarding discovery protocol (.2); correspondence with K. Sadeghi and V. Bergelson regarding document review (.3); meet and discuss document review with M. Dort, C. Tepfer and A. Hunt (.3); exchange correspondence with M. Dort, C. Tepfer and A. Hunt regarding case (.2); meet and discuss document review with K. Sadeghi regarding DIP objections (.2). | Lawrence, J. Alexander | 4.60 | 4,117.00 |
| 19-May-2014 | Review draft of protective order relating to discovery (.5); call with K&E regarding discovery protocol and sharing information (.5); analyze discovery demands and assist C. Kerr and A. Lawrence with overarching issues for review and search terms (1.0). | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 19-May-2014 | Prepare for discovery meeting with White & Case and Brown Rudnick by reviewing Lehman protocol and document requests of White & Case (.8) and Brown Rudnick (.5); attend meeting at offices of Brown Rudnick to review discovery protocol led by Committee (2.0); call with E. Sassower and S. Hessler (K&E) concerning status of protective order on discovery, meeting at Brown Rudnick and next steps (.7). | Marinuzzi, Lorenzo | 4.00 | 3,980.00 |
| 19-May-2014 | Discuss litigation and discovery issues with A. Princi (.4); prepare correspondence to C. Kerr regarding same (.4); review sponsors' objection to 2004 motion (.4) and summarize same (.2); correspondence with C. Kerr, A. Lawrence, A. Princi, and J. Marines regarding litigation discovery and next steps (.3). | Martin, Samantha | 1.70 | 1,232.50 |
| 19-May-2014 | Attend and confer meeting at Brown Rudnick with the TCEH ad hoc counsel and TCEH second lien group to discuss the Rule 2004 discovery protocol (2.5); call with K&E regarding committee discovery requests and establishing a protocol for document sharing (.8). | Miller, Brett H. | 3.30 | 3,465.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2014 | Correspondence regarding discovery and joint defense relating to relationship with the TCEH unsecured noteholders. | Peck, James Michael | 0.30 | 315.00 |
| 19-May-2014 | Call with E. Weisfelner (Brown Rudnick) regarding meeting about discovery (.3); review 2004 examination motion in connection with meeting with TCEH second lien and TCEH unsecured ad hoc groups (1.6); attendance and participate in meeting with advisors to TCEH second lien and unsecured ad hoc groups (2.0); correspond with TCEH ad hoc groups and Debtors regarding timing of meet and confer (.3); review and revise draft of discovery protocol (2.7); meet with C. Kerr regarding same in connection with 2004 motion (.5). | Princi, Anthony | 7.40 | 7,770.00 |
| 20-May-2014 | Download and analyze EFH production documents (.8); establish Relativity workspace and coordinate database update (1.0); communicate with legal team and vendor (.2). | Bergelson, Vadim | 2.00 | 590.00 |
| 20-May-2014 | Review and analyze RSA and DIP documents to assess discovery timetable (2.3); draft and revise discovery timetable (2.0). | Dort, Malcolm K. | 4.30 | 2,623.00 |
| 20-May-2014 | Review of new discovery requests served by WSFS regarding motion to assume RSA (.5); meet with L. Marinuzzi, J. Marines, and A. Lawrence regarding new CSC adversary proceeding and required discovery (.6); review status report on 2004 motion and email to B. Miller and A. Princi regarding same (.7); meet with A. Princi, B. Miller and A. Lawrence to review modifications to draft discovery protocol (1.0); call with K&E, TCEH second lien holders (Brown Rudnick) and TCEH ad hoc Committee (White & Case) on 2004 Motion (1.0). | Kerr, Charles L. | 3.80 | 3,990.00 |
| 20-May-2014 | Meet and discuss 2004 (partial) discovery with A. Princi, B. Miller and C. Kerr (.7); correspondence with V. Bergelson, M. Dort, K Sadeghi and C. Kerr regarding document review (.3); review and revise discovery protocol (1.9); correspondence with C. Kerr and A. Princi regarding discovery protocol (.2); correspondence with M. Curtis regarding discovery (.1);  correspondence with C. Kerr regarding protective order (.2); correspondence with J. Marines regarding background documents (.2); meet and discuss document review regarding DIP objections with K. Sadeghi (.2); meet and confer with Debtors regarding discovery (.7). | Lawrence, J. Alexander | 4.50 | 4,027.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-May-2014 | Call with B. O'Connor (K&E) regarding comments to discovery protocol (.5); correspondence with M. McKane (K&E) regarding same (.1); correspondence with B. Miller and L. Marinuzzi regarding next steps related to discovery efforts (.2); call with Brown Rudnick, White & Case and K&E regarding discovery protocol (.4); review Debtors status report regarding discovery (.4); review revised discovery protocol (.3); meet with C. Kerr regarding new CSC adversary proceeding and required discovery (.2); analyze litigation and investigatory issues in connection with litigation projects (1.0); discuss same with C. Kerr (.2). | Marines, Jennifer L. | 3.30 | 2,409.00 |
| 20-May-2014 | Review and analyze document discovery requests that were served on debtors (1.4); prepare correspondence summary to litigation team regarding same (.5). | Martin, Samantha | 1.90 | 1,377.50 |
| 20-May-2014 | Meet and confer with K&E regarding the 2004 discovery motion protocol (.5); meet with A. Lawrence regarding 2004 discovery (.2); review and comment on the proposed discovery protocol (.6); correspondence with B. O'Connor (K&E) regarding discovery process (.2); meet with C. Kerr to review modifications to draft discovery protocol (.2). | Miller, Brett H. | 1.70 | 1,785.00 |
| 20-May-2014 | Review memoranda from C. Kerr regarding issues pertaining to outstanding discovery requests and review discovery requests from TCEH second lien ad hoc group (.6); meet with C. Kerr and A. Lawrence regarding same (.6); review transcript of deposition of S. Dore (.9); review and revise draft of discovery protocol (.6); correspondence with C. Kerr and B. Miller regarding issues with draft discovery protocol (.6). | Princi, Anthony | 3.30 | 3,465.00 |
| 21-May-2014 | Correspond with K. Sadeghi regarding document review project to prepare a DIP financing objection to Debtors' motion seeking approval for DIP financing. | Bradley, Sara A. | 0.40 | 166.00 |
| 21-May-2014 | Review restructuring overview materials consisting of the second lien term sheet for EIFH Debtors's' DIP financing background to prepare for conference call with K. Sadeghi, M. Dort, L. Heiman, A. Landis S. Bradley, K. Kwon and D. Raife regarding upcoming discovery. | Contreras, Andrea | 2.60 | 1,430.00 |
| 21-May-2014 | Call with A. Lawrence and L. Guido regarding ordering deposition transcripts and discovery issues update deposition database. | Curtis, Michael E. | 0.30 | 100.50 |
| 21-May-2014 | Draft discovery requests with view towrd tax considerations. | De Ruig, David N. | 2.50 | 1,212.50 |
| 21-May-2014 | Confer with V. Bergelson regarding document review platform and review protocol. | Dort, Malcolm K. | 0.20 | 122.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2014 | Correspondence with B. Miller, C. Kerr, A. Lawrence, L. Marinuzzi and other litigation team members regarding additional testimony from P. Keglevic deposition regarding valuation. | Harris, Daniel J. | 0.80 | 556.00 |
| 21-May-2014 | Review of 2004 discovery requests for valuation information and correspondence to A. Princi regarding same (.5); call with A. Lawrence and D. Rains regarding status of discovery requests (1.0); call with A. Princi regarding discovery protocol (.3); correspondence to C. Shore (W&C) regarding discovery protocol (.2); review of draft protective order and correspondence to C. Shore (W&C) regarding same (.9); call with C. Shore (W&C) and J. Coffey (Brown Rudnick) regarding protective order and discovery protocol (.7); correspondence to internal working group regarding status of discovery protocol (.1); correspondence to A. Princi and B. Miller regarding issues on protective order (.3); meet with A. Lawrence regarding court filings and docket (.1). | Kerr, Charles L. | 4.10 | 4,305.00 |
| 21-May-2014 | Call and discuss investigation with D. Rains, C. Kerr and K. Sadeghi (.8); meet and discuss discovery with M. Curtis (.2); meet and confer with C. Shore (W&C) and E. Weisfelner (Brown Rudnick) regarding discovery protocol (.5); draft matrixes of Rule 2004 reports (3.7); review and discuss filings on docket with C. Kerr (2.5); exchange correspondence with B. Miller and C. Kerr, A. Princi, C. Shore (W&C) and E. Weisfelner regarding discovery protocol (.4); exchange correspondence with D. Fioccola and K. Sadeghi regarding document review (.3); meet and discuss ordering and treatment of deposition transcripts with M. Curtis (.2). | Lawrence, J. Alexander | 8.60 | 7,697.00 |
| 21-May-2014 | Discuss litigation and discovery issues with J. Wishnew. | Martin, Samantha | 0.30 | 217.50 |
| 21-May-2014 | Correspondence with Debtors' and the TCEH ad hoc groups regarding status conference on Rule 2004 discovery motion. | Miller, Brett H. | 0.90 | 945.00 |
| 21-May-2014 | Correspondence regarding negotiating terms of discovery protocol (.4); review Rule 2004 motion (.2). | Peck, James Michael | 0.60 | 630.00 |
| 21-May-2014 | Correspondence with C. Kerr and B. Miller regarding strategic and timing issues with discovery protocol (.6); review correspondence from D. Harris regarding status of discovery on change of venue motion (.2); review transcript of Debtors' CFO's deposition (1.1); correspondence with Debtors' counsel and TCEH ad hoc groups' counsel regarding timing of discovery protocol (.6); call with C. Kerr regarding discovery protocol (.3); coordinate with J. Wishnew on motion assessment on Committee's related discovery needs and develop spreadsheet for tracking discovery matters (.4). | Princi, Anthony | 3.20 | 3,360.00 |

MORRISON | FOERSTER

073697-0000001                                                        Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                  Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2014 | Review restructuring overview and financing motions for DIP financing background in preparation for document review. | Raife, Dylan James | 1.20 | 582.00 |
| 21-May-2014 | Call with C. Kerr, K. Sadeghi and A. Lawrence to plan 2004 discovery (1.0); review discovery protocol, draft discovery requests, and discovery status reports in preparation for same (2.8). | Rains, Darryl P. | 3.80 | 3,895.00 |
| 21-May-2014 | Review tax information discovery requests (.8); prepare comments to same (.2). | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 21-May-2014 | Coordinate with A. Princi on motion assessment and Committee's related discovery needs (.6); develop spreadsheet for tracking discovery matters (.3); review discovery requests from parties in interest (.2); address related issues with S. Martin (.3). | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 22-May-2014 | Download and analyze EFH production documents (1.0); Relativity database update (.9); call with M. Dort regarding review workflow and database organization (.1); assist attorney with document review process (.9); search database and analyze documents (.8); setup batches for review in preparation for Relativity training (.5). | Bergelson, Vadim | 4.20 | 1,239.00 |
| 22-May-2014 | Call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon, D. Raife and A. Contreras regarding document review project for preparing a DIP financing objection to Debtor's motion seeking approval for DIP financing (.9); review restructuring overview and financing motions for EFIH and TCEH DIP financing background (1.6); analyze documents produced by Debtors in connection with preparing a DIP financing objection to Debtors' motion seeking approval for DIP financing (4.0). | Bradley, Sara A. | 6.50 | 2,697.50 |
| 22-May-2014 | Review EIFH Debtors' motion for order approving second lien DIP financing and Trustee's motion for discovery related thereto to prepare for call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon and D. Raife (2.7); participate in call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon and D. Raife regarding document review project for objection to EIFH Debtors' motion for second lien DIP financing (.9); review correspondence from M. Dort regarding document review protocol for objection to EIFH Debtors' motion for second lien DIP financing (.3); review correspondence from K. Sadeghi regarding same (.1); review and analyze document review protocol and attachments for further second lien DIP financing background (1.8). | Contreras, Andrea | 5.80 | 3,190.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2014 | Call with K. Sadeghi, L. Heiman, A. Landis, S. Bradley, K. Kwon, D. Raife, and A. Contreras regarding document review project for DIP financing objection (.9); review financing motions for background on DIP financing (2.0); analyze documents produced by Debtors in connection with DIP financing objection (1.1); revise DIP objection document review protocol (2.0); correspond with document review team regarding review (.5); call with V. Bergelson regarding review workflow and database organization (.1). | Dort, Malcolm K. | 6.60 | 4,026.00 |
| 22-May-2014 | Call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon, D. Raife, and A. Contreras regarding document review project for DIP financing objection (.9); review restructuring overview and financing motions for DIP financing background ( .9); review protocol for DIP financing objection document review project (.1); analyze documents produced by Debtors in connection with DIP objection (1.1). | Heiman, Laura | 3.00 | 1,650.00 |
| 22-May-2014 | Meet with D. Harris regarding 2004 status conference before Judge Sonchi in Delaware. | Kerr, Charles L. | 0.30 | 315.00 |
| 22-May-2014 | Call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon, D. Raife, and A. Contreras regarding document review project for DIP financing objection. | Kwon, Kevin T. | 0.90 | 436.50 |
| 22-May-2014 | Call with K. Sadeghi, M. Dort, L. Heiman, S. Bradley, K. Kwon, D. Raife, and A. Contreras regarding document review project for DIP financing objection (.9); review restructuring overview and financing motions for DIP financing background (1.1); revise EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (2.2). | Landis, Ashleigh K. | 4.20 | 2,310.00 |
| 22-May-2014 | Correspondence with M. Dort regarding discovery timeline (.1); meet and discuss deposition transcripts with C. Kerr, L. Guido and L. Marinuzzi (.3); correspondence with J. Wishnew, and C. Kerr regarding document production protocol by Lazard (.4); review comments on discovery protocol and revise same (1.2); call with C. Kerr regarding discovery protocol (.3); correspondence with K. Sadeghi regarding document review (.2); participate (telephonically) in 2004 status conference (1.3). | Lawrence, J. Alexander | 3.80 | 3,401.00 |
| 22-May-2014 | Revise draft document discovery protocol for 2004 discovery (1.1); review debtors' status report regarding discovery (.3). | Lee, Gary S. | 1.40 | 1,470.00 |
| 22-May-2014 | Review White & Case and Brown Rudnick discovery requests. | Marines, Jennifer L. | 1.00 | 730.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2014 | Call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon and A. Contreras regarding document review project for DIP financing objection (1.0); review restructuring overview and financing motions for DIP financing background (2.5); analyze documents produced by Debtors in connection with DIP objection (1.6). | Raife, Dylan James | 5.10 | 2,473.50 |
| 22-May-2014 | Revise document review protocol (.2); meet with M. Dort regarding document review (.5); call with D. Raife, L. Heiman, A. Landis, S. Bradley, A. Contreras, K. Kwon, and M. Dort regarding key facts and protocol for review of document productions regarding document review project for preparing a DIP financing objection (1.0). | Sadeghi, Kayvan B. | 1.70 | 1,249.50 |
| 22-May-2014 | Review 2004 motion to assess and analyze potential future claims (.9); coordinate with C. Kerr, A. Lawrence and Committee financial advisors on document production protocol (1.1); develop internal tracker for informal/formal discovery related to filed motions (1.2). | Wishnew, Jordan A. | 3.20 | 2,400.00 |
| 23-May-2014 | Research database and analyze documents regarding Debtors' document production, setup batches for review (1.0); relativity training for associates (.6); call with K. Sadeghi regarding document review protocols (.8). | Bergelson, Vadim | 2.40 | 708.00 |
| 23-May-2014 | Review of EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Contreras, Andrea | 6.60 | 3,630.00 |
| 23-May-2014 | Organize materials received from debtors and draft tracking chart (2.6); call with A. Lawrence regarding organization of materials regarding deposition notices (.2). | Curtis, Michael E. | 2.80 | 938.00 |
| 23-May-2014 | Meet and correspond with document review team regarding review project for DIP financing objection (.3); review motion of EFIH for post petition financing (.4); call with K. Sadeghi regarding preparation for DIP financing deposition (.3). | Dort, Malcolm K. | 1.00 | 610.00 |
| 23-May-2014 | Analyze documents produced by Debtors in connection with DIP objection. | Heiman, Laura | 1.50 | 825.00 |
| 23-May-2014 | Meet with B. Miller regarding 2004 hearing before Judge Sonchi. | Kerr, Charles L. | 0.70 | 735.00 |

58

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-May-2014 | Correspondence to White and Case regarding discovery protocol (.3); review of White and Case comments on discovery protocol (.3); meet with A. Lawrence to discuss further revisions to discovery protocol in light of White and Case comments (.3); revise discovery protocol based on comments from White and Case and Brown Rudnick (.4); meet with A. Lawrence to discuss status of review of documents produced by K&E on RSA assumption motion and DIP motions (.5); make further revisions to discovery protocol (1.1); meet with B. Miller on changes to draft discovery protocol (.3); correspondence to internal working group regarding depositions of Goldstein and Keglevic (.2); correspondence to Brown Rudnick regarding discovery protocol (.2); review with L. Marinuzzi deposition schedule and strategy in connection with DIP discovery (.3) and status of discovery protocol and comments from Brown Rudnick (.5); meet with L. Marinuzzi regarding discovery issues based on hearing before Judge Sonchi (.3). | Kerr, Charles L. | 4.70 | 4,935.00 |
| 23-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (7.9); call with K. Sadeghi regarding results of document review that pertain to EFIH second lien commitment letter (.5). | Landis, Ashleigh K. | 8.40 | 4,620.00 |
| 23-May-2014 | Correspondence with J. Wishnew regarding RSA motion and discovery (.1); review production letters (.1); correspondence with V. Bergelson regarding production letters to be sent to Debtors (.1); review deposition notices and meet and discuss with C. Kerr and K. Sadeghi (.2); correspondence with C. Kerr, B. Miller and K. Sadeghi regarding deposition notices (.2); review correspondence from J. Wishnew regarding materials from debtors (.4); emails with M. Dort regarding protocol timeline (.1); meet with C. Kerr to discuss discovery protocol (1.2); review transcript regarding discovery issues and draft email to C. Kerr regarding same (.3); draft correspondence to B. Miller regarding discovery protocol (.1); meet and discuss discovery with C. Kerr and L. Marinuzzi (.5). | Lawrence, J. Alexander | 3.30 | 2,953.50 |
| 23-May-2014 | Review with C. Kerr and A. Lawrence deposition schedule and strategy in connection with DIP discovery (.8); review with C. Kerr status of discovery protocol and comments from Brown Rudnick to come (.5). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 23-May-2014 | Review document productions related to matters heard at June 5 hearing (1.2) and contested first/second day pleadings in connection with same (.8). | Wishnew, Jordan A. | 2.00 | 1,500.00 |
| 24-May-2014 | Review correspondence from Debtors' counsel regarding discovery production. | Princi, Anthony | 0.60 | 630.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Contreras, Andrea | 5.70 | 3,135.00 |
| 26-May-2014 | Review formal and informal discovery demands to be made to Debtors (2.7); correspondence with J. Wishnew and A. Princi regarding RSA discovery motion (.2); draft correspondence to C. Kerr regarding discovery protocol (.1). | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 26-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Raife, Dylan James | 2.20 | 1,067.00 |
| 27-May-2014 | Analyze documents produced by Debtors in connection with preparing a DIP financing objection. | Bradley, Sara A. | 4.20 | 1,743.00 |
| 27-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Contreras, Andrea | 7.90 | 4,345.00 |
| 27-May-2014 | Compile annual filings for companies identified by A. Lawrence for discovery purposes (2.6); update case files with same (.3); meet with A. Lawrence regarding SEC filings (.2). | Curtis, Michael E. | 3.10 | 1,038.50 |
| 27-May-2014 | Review and analyze DIP/cash collateral financing filings, first day motions, and other pleadings to assess areas of discovery (5.2); correspond with document review team regarding findings and document review protocol (.3); call with K. Sadeghi regarding deposition of P. Keglevic (.2); correspond with V. Bergelson regarding document review batches (.1). | Dort, Malcolm K. | 5.80 | 3,538.00 |
| 27-May-2014 | Review TCEH DIP cash collateral issues with K. Sadeghi in preparation for Keglevic deposition (1.6); correspondence with K. Sadeghi and T. Cowan (Lazard) regarding Goldstein deposition (.5). | Goren, Todd M. | 2.10 | 1,732.50 |
| 27-May-2014 | Review documents produced by Debtors in connection with DIP objection. | Heiman, Laura | 1.30 | 715.00 |
| 27-May-2014 | Review documents and motions to prepare for deposition of Paul Keglevic as 30(b)(6) witness (2.8); meeting with J. Marines regarding deposition (.4); meeting with K. Sadeghi regarding preparation for 30(b)(6) deposition (.6); call with J. Marines and K. Sadeghi regarding deposition questions and preparation (.8). | Hildbold, William M. | 4.60 | 2,806.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2014 | Call on discovery protocol with J. Stoll (Brown Rudnick) and G. Starner (W&C) (1.0); meet with A. Lawrence regarding further changes to draft discovery protocol (.3); correspondence to U.S. Trustee regarding draft protective order (.2); review revisions to draft discovery protocol (.4); meet with A. Lawrence to discuss revisions to protocol (.9) and Aurelius matters (.2); call with J. Stoll (Brown Rudnick) and G. Starner (W&C) on protective order and discovery protocol (1.0). | Kerr, Charles L. | 4.00 | 4,200.00 |
| 27-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Landis, Ashleigh K. | 0.70 | 385.00 |
| 27-May-2014 | Meet and discuss deposition with K. Sadeghi (.2); exchange correspondence with K. Sadeghi regarding document review (.2); exchange correspondence with C. Kerr, G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding discovery protocol (.4); review and revise discovery protocol (1.9); call and discuss discovery protocol with C. Kerr, J. Stoll (Brown Rudnick) and G. Starner (W&C) (.6); meet and discuss ESI protocol with V. Bergelson (.2); meet and discuss protocol with B. Miller and L. Marinuzzi (.2); meet with internal team regarding pending motions (1.0); review draft discovery timeline and consider discovery requests relating to same (.8); correspondence with A. Schwartz and L. Marinuzzi regarding protective order (.2); meet and discuss SEC filings with M. Curtis (.1); review meet and confer letter sent by Debtors (.2); review with L. Marinuzzi status of discovery protocol and US Trustee concerns (.4).(UST) | Lawrence, J. Alexander | 6.40 | 5,728.00 |
| 27-May-2014 | Review Brown Rudnick comments to discovery protocol (.4); call with K. Sadeghi regarding depositions regarding DIP, cash management and cash collateral motions (.2); meet with W. Hildbold regarding same (.2); assist litigation team in preparation and review of documents for Keglevic deposition related to cash management, shared services and wages (1.0); call with K. Sadeghi and W. Hildbold to formulate deposition questions (1.1). | Marines, Jennifer L. | 2.90 | 2,117.00 |
| 27-May-2014 | Review with K. Sadeghi and S. Martin results from Goldstein deposition and prepare for CRO deposition (Keglevic) (.7); review latest draft of discovery protocol (.9); review with A. Lawrence status of discovery protocol and US Trustee concerns (.4); participate in call with White & Case, Brown Rudnick, C. Kerr to discuss latest draft of discovery protocol (.5). | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 27-May-2014 | Discuss with L. Marinuzzi, and K. Sadeghi Keglevic deposition (.6); consider potential deposition questions with K. Sadeghi (1.2); prepare deposition questions for Keglevic deposition on DIP and cash collateral motions (3.2). | Martin, Samantha | 5.00 | 3,625.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2014 | Review Brown Rudnick revisions to draft discovery protocol. | Princi, Anthony | 0.70 | 735.00 |
| 27-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Raife, Dylan James | 4.30 | 2,085.50 |
| 27-May-2014 | Discuss preparation for P. Keglevic deposition with L. Marinuzze (.5); discuss preparation for P. Keglevic deposition with J. Marines and B. Hildbold (.5); discuss preparation for P. Keglevic deposition with S. Martin (.5); discuss preparation and logistics for P. Keglevic deposition with B. Hildbold (.7); outline deposition questions for deposition of P. Keglevic regarding TCEH financing motions (8.0); discuss financing depositions and discovery with A. Lawrence (.3); call with M. Dort regarding deposition of P. Keglevic (.2); review TCEH DIP cash collateral issues with T. Goren in preparation for Keglevic deposition (.4). | Sadeghi, Kayvan B. | 11.10 | 8,158.50 |
| 28-May-2014 | Analyze documents produced by Debtors in connection with preparing a DIP financing objection. | Bradley, Sara A. | 2.60 | 1,079.00 |
| 28-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (6.9); correspondence with M. Dort regarding questions relating to materiality of particular documents found during review (.1); draft summary of materials reviewed in document review project for objection to EIFH Debtors' motion for second lien DIP financing (.3). | Contreras, Andrea | 7.30 | 4,015.00 |
| 28-May-2014 | Correspondence with V. Bergelson regarding database privileges (.1); review database and run reviewers statistics for M. Dort's review (.6); meet with M. Dort regarding review statistics (.2); meet with A. Lawrence regarding transcript (.2). | Curtis, Michael E. | 1.10 | 368.50 |
| 28-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (2.0); call with L. Heiman regarding same (.3); review deposition transcripts of P. Keglevic (.5); correspond with document review team, V. Bergelson, and M. Curtis regarding document review platform and metrics (.5); meet with M. Curtis regarding same (.2). | Dort, Malcolm K. | 3.50 | 2,135.00 |
| 28-May-2014 | Review outcome of Keglevic deposition with K. Sadeghi. | Goren, Todd M. | 0.40 | 330.00 |
| 28-May-2014 | Confer with M. Dort regarding analysis of documents produced by Debtors in connection with DIP objection. | Heiman, Laura | 0.30 | 165.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-2014 | Strategy discussion with K. Sadeghi regarding 30(b)(6) deposition of P. Keglevic (.8); review cash collateral motion in preparation for deposition (.5); review cash management motion in preparation for deposition (.5); prepare questions for deposition (.5); review first lien DIP motion in preparation for deposition (.9); review orders for motions in preparation of deposition (.6); attend deposition of P. Keglevic (8.0). | Hildbold, William M. | 11.80 | 7,198.00 |
| 28-May-2014 | Correspondence to G. Starner (W&C) regarding meet and confer (.3); review correspondence with K&E and W&C on discovery disputes and prepare for meet and confer (1.5); meet with A. Lawrence regarding further changes in discovery protocol (.3); make further revisions to discovery protocol (.2); review of K&E's mark-up of the draft protective order (.8); call to A. Devore (Ropes & Gray) regarding depositions on DIP motion (.3); meet with J. Peck and A. Lawrence on discovery issues and protective order (1.3). | Kerr, Charles L. | 4.70 | 4,935.00 |
| 28-May-2014 | Review EFH and TCEH documents produced by Debtors in connection with DIP financing objections. | Kwon, Kevin T. | 5.30 | 2,570.50 |
| 28-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Landis, Ashleigh K. | 1.80 | 990.00 |
| 28-May-2014 | Meet and discuss depositions with K. Sadeghi (.3); draft correspondence to C. Kerr regarding depositions (.1); draft correspondence to B. O'Connor (K&E) regarding discovery documents (.3); correspondence with C. Kerr, L. Marinuzzi and B. Miller regarding meet and confer (.3); discuss meet and confer with C. Kerr (.2); correspondence with G. Starner (W&C) regarding his letters to Debtors on discovery dispute (.3); review background documents for meet and confer (2.1); correspondence with C. Kerr and T. Goren regarding deposition (.3); meet and discuss discovery with C. Kerr and J. Peck (.4); meet and discuss protective order with C. Kerr (.4); call and discuss protective order with D. Dempsey (.2); draft correspondence to B. Miller regarding protective order (.2); correspondence with C. Kerr and L. Marinuzzi regarding document demands and interrogatories (.3); correspondence with J. Stoll (Brown Rudnick) regarding protective order (.2); review and revise discovery protocol (.6); correspondence with G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding discovery protocol (.3). | Lawrence, J. Alexander | 6.50 | 5,817.50 |
| 28-May-2014 | Provide litigation support regarding valuation and cash management in connection with Keglevic deposition. | Marines, Jennifer L. | 0.50 | 365.00 |
| 28-May-2014 | Review Debtors' requests for document production and discuss same with A. Lawrence. | Marinuzzi, Lorenzo | 0.50 | 497.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-2014 | Review status of discovery efforts with C. Kerr and A. Lawrence. | Peck, James Michael | 0.40 | 420.00 |
| 28-May-2014 | Correspondence with (K&E) and TCEH ad hoc committees regarding discovery disputes. | Princi, Anthony | 1.10 | 1,155.00 |
| 28-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Raife, Dylan James | 3.50 | 1,697.50 |
| 28-May-2014 | Review deposition outline in preparation for deposition of P. Keglevic regarding TCEH financing motions (.5); strategy discussion with W. Hildbold regarding 30(b)(6) deposition of P. Keglevic (.8); attend deposition of P. Keglevic regarding TCEH financing motions (9.0); discuss Keglevic deposition and upcoming EFIH depositions with T. Goren (.3); correspond with W. Hildbold regarding EFIH DIP depositions (.2); discuss TCEH and EFIH financing depositions with A. Lawrence (.2); review transcripts of TCEH financing depositions (.4); prepare for EFIH financing deposition (.5). | Sadeghi, Kayvan B. | 11.10 | 8,158.50 |
| 29-May-2014 | Batch newly loaded documents for review (.9); assist attorneys with Relativity workflow setup (1.4) meet with A. Lawrence and M. Dort regarding review process (.5). | Bergelson, Vadim | 2.80 | 826.00 |
| 29-May-2014 | Analyze documents produced by Debtors in connection with preparing a DIP financing objection. | Bradley, Sara A. | 2.50 | 1,037.50 |
| 29-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Contreras, Andrea | 7.10 | 3,905.00 |
| 29-May-2014 | Call with IRIS regarding reviewer statistics in connection with review of EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (.2); update reviewer statistics for M. Dort regarding review of EFIH and TCEH documents produced by Debtors in connection with DIP financing (.4). | Curtis, Michael E. | 0.60 | 201.00 |
| 29-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (3.3); correspond with document review team regarding review questions (.3); correspond and meet with A. Lawrence, V. Bergelson, and M. Curtis regarding review metrics (.5). | Dort, Malcolm K. | 4.10 | 2,501.00 |
| 29-May-2014 | Review documents produced by Debtors in connection with DIP objection. | Heiman, Laura | 0.80 | 440.00 |
| 29-May-2014 | Review documents and motion to prepare for deposition of P. Keglevic regarding first lien DIP (1.9); attend deposition of P. Keglevic (3.0). | Hildbold, William M. | 4.90 | 2,989.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2014 | Review correspondence from K&E on RSA discovery (.7); review W&C discovery requests for meet and confer (.9); call with G. Starner (W&C) and J. Coffey (Brown Rudnick) to prepare for meet and confer (.5); call with A. Princi on possible discovery against other parties for RSA Motion (.5); meet and confer with B. O'Connor (K&E), G. Starner (W&C) and J. Coffey (Brown Rudnick) on RSA motion (1.0); meet with B. Miller, L. Marinuzzi and J. Marines on status of discovery (.5); conference call with G. Starner and J. Coffey on Protective order (.8); meet with J. Peck, B. Miller, and J. Marines on status of discovery for first day motions (1.0). | Kerr, Charles L. | 5.90 | 6,195.00 |
| 29-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Kwon, Kevin T. | 7.80 | 3,783.00 |
| 29-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Landis, Ashleigh K. | 0.30 | 165.00 |
| 29-May-2014 | Meet and confer with Brown Rudnick, White & Case and K&E regarding RSA discovery (1.0); meet and discuss RSA discovery with J. Peck, A. Princi and C. Kerr and L. Marinuzzi (2.0); review and revise protective order (2.3): meet with M. Dort regarding review metrics (.3); call and discuss protective order with FTI and Lazard (.4); draft chart of RSA discovery requests (.5); draft deposition tracking chart (.5); correspondence with K. Sadeghi regarding depositions (.2); meet and discuss depositions with J. Wishnew (.2); draft responses and objections to discovery requests (1.0); exchange correspondence with C. Kerr and K. Sadeghi regarding responses and objections to discovery requests (.2); research regarding attorneys' eyes only designation (1.0); call with G. Starner (White & Case) and J. Coffey (Brown Rudnick) to discuss protective order (.3); review correspondence from K&E regarding objections (.2); review correspondence from Ropes & Gray regarding deposition (.2); review Keglevic deposition excerpts (.2). | Lawrence, J. Alexander | 10.50 | 9,397.50 |
| 29-May-2014 | Attend meet and confer with K&E, Brown Rudnick and White & Case regarding discovery related to first/second day relief and RSA assumption motion (1.0); meet with J. Peck, B. Miller, C. Kerr regarding discovery strategy (1.1). | Marines, Jennifer L. | 2.10 | 1,533.00 |
| 29-May-2014 | Review latest draft of discovery protocol (.5); meet with C. Kerr and A. Lawrence to review open points on discovery strategy (valuation timing, reconciling W&C requests) (.9); review correspondence between Debtors and White & Case/Brown Rudnick concerning scope of depositions scheduled for 5/29 and 6/3 (.4). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-May-2014 | Review and comment on the 2004 discovery protocol (1.2); prepare memorandum regarding the Committee's position regarding third party discovery related to the RSA approval motion (1.9); meet with C. Kerr and J. Marines regarding same (.5). | Miller, Brett H. | 3.60 | 3,780.00 |
| 29-May-2014 | Consider scope of RSA discovery (.6); review correspondence from C. Kerr regarding same (.1); attend meeting with C. Kerr and A. Lawrence regarding deposition testimony and RSA valuation issues (.3). | Peck, James Michael | 1.00 | 1,050.00 |
| 29-May-2014 | Conference call with C. Kerr, A. Lawrence and counsel to TCEH ad hoc committees in preparation for discovery meet and confer with Debtor's counsel (.4); meet and confer conference call with W&C, Brown Rudnick and K&E regarding discovery issues relating to Debtors' motion to assume RSA (.8); correspondence with Debtors' counsel, Brown Rudnick, C. Kerr and A. Lawrence regarding same (.8); correspondence with C. Kerr regarding strategic case issues arising from discovery meet and confer (.4); meeting with C. Kerr and A. Lawrence regarding same (.8); review discovery requests served by Debtors' on Committee (1.6). | Princi, Anthony | 4.80 | 5,040.00 |
| 29-May-2014 | Meet with A. Lawrence on discovery efforts in connection with RSA motion. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 30-May-2014 | Download and analyze EFH production documents (1.2); perform Relativity database update (1.0); call with M. Dort and L. Heiman regarding review workflow and database organization (.8); setup batch sets, perform searches and assign batches (.5); assist with document conversion in connection with DIP financing objection (.6); call with M. Curtis regarding materials for IRIS and review database (.1). | Bergelson, Vadim | 4.20 | 1,239.00 |
| 30-May-2014 | Call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, D. Raife, and A. Contreras regarding additional document review for preparing a DIP financing objection to Debtors' motion seeking approval for DIP financing (.8); review EFIH's motion to authorize payment of the alternative transaction fee (.8); analyze documents produced by Debtors in connection with preparing a DIP financing objection to Debtors' motion seeking approval for DIP financing (.4). | Bradley, Sara A. | 2.00 | 830.00 |
| 30-May-2014 | Review and analyze docket for all motions relevant to TCEH cash collateral, cash management and DIP motions to prepare list of pleadings in discovery responses (.8); call with K. Sadeghi regarding same (.2). | Braun, Danielle Eileen | 1.00 | 290.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-May-2014 | Correspond with M. Dort and K. Sadeghi regarding document review project for objection to EIFH Debtors' motion for second lien DIP financing (.1); discuss proper document review protocol with A. Landis (.2); review deposition transcript of P. Keglevic (2.3); review TCEH cash collateral objections (1.3); review TCEH DIP motion objections (1.4); review EFIH's motion to authorize payment of alternative transaction fee (.3); participate in call with M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon, D. Raife and K. Sadeghi regarding developments in case and changes to document review protocol (.9). | Contreras, Andrea | 6.50 | 3,575.00 |
| 30-May-2014 | Organize materials received from Debtors' and send to IRIS to upload into review database (1.3); call with V. Bergelson regarding materials for IRIS and review database (.1); call with A. Lawrence regarding deposition transcripts (.1); organize deposition materials and update deposition database (1.2); update reviewer statistics for M. Dort (.5). | Curtis, Michael E. | 3.20 | 1,072.00 |
| 30-May-2014 | Call with K. Sadeghi and document review team regarding background to TCEH financing dispute and status of document review (.8); respond to queries from document reviewers (.4); review and analyze TCEH financing pleadings and deposition transcripts (4.2); call with K. Sadeghi, V. Bergelson, and M. Curtis regarding document review status and plan (.5); analyze documents in connection with TCEH DIP financing (1.8). | Dort, Malcolm K. | 7.70 | 4,697.00 |
| 30-May-2014 | Analyze documents produced by Debtors in connection with DIP objection (1.0); review Keglevic deposition transcript, TCEH cash collateral objections, and TCEH DIP motion objections in connection with DIP objection (.5); call with M. Dort, A. Landis, S. Bradley, K. Kwon, D. Raife, A. Contreras, K. Sadeghi, V. Bergelson and M. Curtis regarding document review project for DIP financing objection (1.0). | Heiman, Laura | 2.50 | 1,375.00 |
| 30-May-2014 | Review and revise draft response to document requests and interrogatories served by K&E (.6); meet with A. Lawrence on document responses and protective order (.3); review letter from G. Starner (W&C) regarding discovery dispute (.3); call with J. Marines regarding investigation topics (.2). | Kerr, Charles L. | 1.40 | 1,470.00 |
| 30-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Kwon, Kevin T. | 3.80 | 1,843.00 |
| 30-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections (2.4); call with document review team regarding document review protocol (.9). | Landis, Ashleigh K. | 3.30 | 1,815.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-May-2014 | Correspondence with L. Marinuzzi regarding RSA discovery (.2); review DIP financing letter and correspondence regarding same (.3); review and revise deposition chart (.5); correspondence with B. Miller and White & Case regarding discovery to Paul Weiss (.2); review and revise discovery responses (.7); call and discuss provision of protective order with FTI (.3); correspondence with K&E regarding discovery issues (.3); review letters from K&E, Brown Rudnick and White & Case regarding RSA discovery (.6); review and revise protective order (1.4). | Lawrence, J. Alexander | 4.50 | 4,027.50 |
| 30-May-2014 | Review White & Case RSA document requests (.7); review Brown Rudnick RSA document requests (.7); assist litigation team in formulating committee requests (.5). | Marines, Jennifer L. | 1.90 | 1,387.00 |
| 30-May-2014 | Coordinate discovery efforts by litigation team (.3); review Committee responses to interrogatories filed by Debtors (.2). | Peck, James Michael | 0.50 | 525.00 |
| 30-May-2014 | Review correspondence between counsel for Debtor and TCEH ad hoc committees regarding discovery issues with motion to assume RSA and related correspondence (1.4); review draft of Committee responses to Debtors' discovery requests and related correspondence (.8). | Princi, Anthony | 2.20 | 2,310.00 |
| 30-May-2014 | Analyze documents produced by Debtors in connection with DIP objection (.6); review objections to TCEH DIP to understand discovery assignment (1.3); call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, S. Bradley, K. Kwon, D. Raife, and A. Contreras regarding document review project for TCEH objections (.8). | Raife, Dylan James | 2.70 | 1,309.50 |
| 30-May-2014 | Call with M. Dort and review team regarding review of documents produced by Debtors in connection with additional document review of preparing a DIP financing objection (.8); call with D. Braun regarding same (.2). | Sadeghi, Kayvan B. | 1.00 | 735.00 |
| 30-May-2014 | Review status of outstanding discovery matters (.2); review discovery from Debtors related to contested motions as well as contested issues to be addressed in objections to same (.4). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 31-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Contreras, Andrea | 4.80 | 2,640.00 |
| 31-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Landis, Ashleigh K. | 0.40 | 220.00 |

68

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-May-2014 | Correspondence with V. Bergelson and B. O'Connor (K&E) regarding document demands and responses (.3); review and revise protective order (.5); draft correspondence to C. Kerr, B. Miller, and L. Marinuzzi regarding protective order (.1); correspondence with K. Sadeghi and S. Martin regarding responses and objections to discovery (.3); review and revise responses and objections to discovery (.3); serve responses and objections to discovery on debtors (.3); draft talking points for committee call relating to Discovery update (.5); review correspondence from B. Miller and L. Marinuzzi regarding protective order (.1); correspondence with V. Bergelson regarding database (.2). | Lawrence, J. Alexander | 2.60 | 2,327.00 |
| 31-May-2014 | Review responses to discovery requests (.3); correspond with A. Lawrence regarding same (.1). | Martin, Samantha | 0.40 | 290.00 |
| 31-May-2014 | Review and analyze EFIH and TCEH documents produced by Debtors in connection with DIP financing objections. | Raife, Dylan James | 3.80 | 1,843.00 |
| **Total: 023** | **Discovery** | | **538.90** | **383,090.50** |
| **Hearings** | | | | |
| 22-May-2014 | Participate telephonically in portions of venue hearing and status conference regarding potential relevant testimony for DIP cash collateral objections. | Goren, Todd M. | 2.60 | 2,145.00 |
| 22-May-2014 | Attend (telephonic) hearing on venue motion and 2004 status conference. | Kerr, Charles L. | 8.20 | 8,610.00 |
| 22-May-2014 | Attend hearing on venue transfer, status conference on discovery and scheduling of 2004 (8.0); review amended agenda for hearing (.3). | Marinuzzi, Lorenzo | 8.30 | 8,258.50 |
| 22-May-2014 | Attendance at hearing on venue transfer motion, status conference on the Rule 2004 motion and certain opt-in rights of the first and second lien tender offer. | Miller, Brett H. | 8.00 | 8,400.00 |
| 22-May-2014 | Attend (via court call) hearing on motion to change venue and remaining first day hearing matters (4.6); correspondence with internal working group regarding results of hearing (.4). | Princi, Anthony | 5.00 | 5,250.00 |
| **Total: 024** | **Hearings** | | **32.10** | **32,663.50** |
| **First and Second Day Motions** | | | | |
| 12-May-2014 | Review employee wages motion (1.7); draft memorandum to Committee regarding same (.5); revise same (.3); review ERCOT motion (1.6); draft memorandum to Committee regarding same (.5); revise same (.3); discussion with J. Marines regarding ERCOT motion (.5). | Hildbold, William M. | 5.40 | 3,294.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-May-2014 | Review cash management motion (1.8); review exhibits to same (.7); prepare summary of motion for Committee (1.3). | Hildbold, William M. | 3.80 | 2,318.00 |
| 12-May-2014 | Review cash management motion (.5); review first day transcript concerning reservations of rights on joint administration motion (.4); review shippers' motion (.4); review motion for utility deposits (.5); review tax payment motion (.5). | Marinuzzi, Lorenzo | 2.30 | 2,288.50 |
| 12-May-2014 | Correspondence with L. Marinuzzi and J. Marines regarding status of first and second day motions. | Rothchild, Meryl L. | 0.50 | 327.50 |
| 13-May-2014 | Review RSA filed as attachment to first day declaration. | Goren, Todd M. | 2.50 | 2,062.50 |
| 13-May-2014 | Edits of summary motion for 2004 examination (1.1); prepare summary of venue transfer motion for inclusion in Committee updates of first and second day motions (1.8). | Harris, Daniel J. | 2.90 | 2,015.50 |
| 13-May-2014 | Meet with B. Miller regarding background of first day motions and strategy. | Kerr, Charles L. | 0.30 | 315.00 |
| 13-May-2014 | Review (2.0) and summarize (3.0) first and second day pleadings, including all operational motions and first day declaration. | Marines, Jennifer L. | 5.00 | 3,650.00 |
| 13-May-2014 | Review Debtors' first day motions for Committee consideration (1.0); discussions with K&E regarding information needed by the Committee and potential modifications to the requested relief (.8); and review and comment on memorandum to the Committee regarding recommendations for the Committee to consider for the first day motions (.7); meeting with C. Kerr regarding background of first day motions and strategy (.3). | Miller, Brett H. | 2.80 | 2,940.00 |
| 13-May-2014 | Review Shipper motion and summarize same (1.5); edit summaries of Critical Vendor Motion and Shipper Motion (2.0); create key milestones chart for EFH cases (1.2); Draft and edit first day motion summaries (1.6); discussions with MoFo team regarding same (.4); review first day motions and org chart,(2.7). | Rothchild, Meryl L. | 9.40 | 6,157.00 |
| 14-May-2014 | Compile venue transfer documents for L. Marinuzzi. | Guido, Laura | 0.20 | 60.00 |
| 14-May-2014 | Review EFIH first (.7) and second lien indentures (.7) for applicable makewhole provisions relating to first lien settlement. | Harris, Daniel J. | 1.40 | 973.00 |
| 15-May-2014 | Review de minimis asset sale motion (.5); correspondence with D. Harris and J. Marines regarding comments to same (.3). | Goren, Todd M. | 0.80 | 660.00 |
| 15-May-2014 | Revew (.4) and prepare correspondence to B. Miller, L. Marinuzzi, and J. Marines regarding de minimis asset sale motion (.4). | Harris, Daniel J. | 0.80 | 556.00 |
| 15-May-2014 | Review joint administration objection. | Kerr, Charles L. | 1.80 | 1,890.00 |

70

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-May-2014 | Review and analyze restructuring term sheet (2.7) and related financing term sheets (2.1) and make-whole settlements (1.1); analyze tax structure of restructuring deals (.9); draft related summaries (2.2). | Marines, Jennifer L. | 9.00 | 6,570.00 |
| 16-May-2014 | Prepare memorandum to Committee with summaries of various first and second day motions (3.0); discussions with J. Marines, B. Miller, and L. Marinuzzi regarding same (.3); prepare detailed correspondence to Committee regarding upcoming committee meeting and summary of pleadings (.7). | Harris, Daniel J. | 4.00 | 2,780.00 |
| 16-May-2014 | Review motion to extend time to file schedules (.9); draft summary of same for internal group (.6). | Hildbold, William M. | 1.50 | 915.00 |
| 16-May-2014 | Review K&E's presentation on first day motions to court and first day supporting materials. | Kerr, Charles L. | 1.50 | 1,575.00 |
| 16-May-2014 | Review and analyze Debtors' first day motions, including hedging (.6), TDSP (.8), wages (1.0), customer programs (.5), critical vendors (.7), SFAs (.6), and shippers (.4); draft summaries of same (3.0); review and analyze Debtors' de minimis asset sale motion (.4). | Marines, Jennifer L. | 8.00 | 5,840.00 |
| 16-May-2014 | Discussion with D. Harris regarding memorandum to committee with summaries of various first and second day motions. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 17-May-2014 | Review of first day declaration in support of first day motions. | Kerr, Charles L. | 0.60 | 630.00 |
| 20-May-2014 | Revise proposed order for ordinary course professionals (.5); correspondence with J. Marines and D. Harris regarding same (.2); revise changes based on comments to same (.2); correspondence with K&E regarding same (.2); call with K&E regarding same (.2). | Hildbold, William M. | 1.30 | 793.00 |
| 21-May-2014 | Review customer programs (.6), utilities (.3), critical vendors (.7), and ERCOT (.5) first day pleadings; prepare issues chart of summary of positions on first day motions (1.1); call with J. Marines regarding first day motions and review of proposed orders (.7); follow up meeting regarding first day motions with W. Hildbold (.5). | Harris, Daniel J. | 4.40 | 3,058.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2014 | Meeting regarding first day motions with D. Harris (.3); draft issues list for cash management motion to send to K&E (2.1); discussion with FTI regarding same (.6); initial review of tax sharing agreements and shared services agreements (2.6); call with K&E regarding cash management motion and employee wages motion (.8); review employee wage motion for issues list (.3); draft issues list for wages motion to send to K&E (.7); discussion with FTI regarding issues list for wage motion (.5); review intercompany cash flows chart provided in cash management motion (.4); discussion with J. Marines regarding cash management motion (.6); discussion with L. Marinuzzi and J. Marines regarding issues lists for cash management motion and employee wages motion (.5); discussion with J. Marines regarding intercompany cashflows chart provided in cash management motion (.3). | Hildbold, William M. | 9.70 | 5,917.00 |
| 21-May-2014 | Review EFIH first (.5) and second (.5) DIP motions; review cash management motion (.5); review EFIH first and second lien DIP motions (1.0); review cash management motion (.5); review first day declaration (.4); review background materials relating to motion to assume RSA (.9). | Kerr, Charles L. | 4.30 | 4,515.00 |
| 21-May-2014 | Draft cash management issues list (.8); call with W. Hildbold regarding same (.5); review and analyze shared services agreements (1.2); call with M. Diaz (FTI) regarding cash management system and order (.7); follow-up call with W. Hildbold regarding FTI issues (.4); revise cash management and shared services issues list (.3); emails with C. Husnick (K&E) regarding shared services agreement (.1); review RSA and term sheet regarding allocation of fees (.6); coordinate action memorandum regarding first and second day pleadings (.5); correspondence with B. Miller and L. Marinuzzi regarding same (.1); call with W. Hildbold regarding cash management, wages, and bonus pleadings and preparation of issues list regarding same (.4); call with D. Harris and W. Hildbold regarding first day pleading action plan and likely objections (.8). | Marines, Jennifer L. | 6.40 | 4,672.00 |
| 21-May-2014 | Review with W. Hildbold status of Third Circuit law on severance obligations (.4); review wage and benefits motion to determine severance policies (.3); call with M. Diaz (FTI) to determine severance policy and address overall scope of wages, benefits and severance (.3); discussion with W. Hildbold regarding issues list for cash management motion and employee wages motion (.4). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 21-May-2014 | Review modifications to the first and second day orders to satisfy the Committee's concerns. | Miller, Brett H. | 1.40 | 1,470.00 |

72

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2014 | Correspondence with A. Yenamandra (K&E) regarding request for drafts of proposed first and second day orders (.2); review and revise issues chart relating to remaining first and second day pleadings and committee questions (2.9); calls (3x) with M. Cordasco (FTI) regarding follow up diligence items relating to first and second day pleadings and committee questions (.8). | Harris, Daniel J. | 3.90 | 2,710.50 |
| 22-May-2014 | Continued review of shared services agreements, schedules and amendments (2.1); review ERCOT motion for possible objections (.6); calls with W. Guerreri (K&E) regarding bonus motion (.2). | Hildbold, William M. | 2.90 | 1,769.00 |
| 22-May-2014 | Meet with W. Hildbold regarding employee issues (.3); review wage motion relating to same (.5); review ERCOT motion and issues list (.6); review ordinary course professionals motion (.3); analyze critical vendor relief (.3); review update emails from FTI and Lazard regarding cash management system, including shared service arrangements (.4). | Marines, Jennifer L. | 2.40 | 1,752.00 |
| 22-May-2014 | Meet with FTI regarding a review of the relief requested in the first and second day motions. | Miller, Brett H. | 2.00 | 2,100.00 |
| 23-May-2014 | Call with B. Schartz and C. Husnick (K&E) regarding first and second day pleadings and committee changes (.4); follow up correspondence with list of questions regarding same (.5); calls and correspondence with J. Chester (.3) and R. Loeffler (.2) regarding review of Hedging and Trading/ERCOT and TDSP first day motions; meet with J. Marines regarding call with K&E team to discuss comments to first/second day motions and requests for information/adjournments (.4). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 23-May-2014 | Call with B. Schartz and C. Husnick (K&E) regarding first and second day motions (1.0); meet with J. Marines regarding same (.4); call with FTI regarding cash management issues and going forward strategy (.6); correspondence with K&E regarding energy motions (TDSP and ERCOT) (.2); draft analysis of responses to first and second day motions (.6); meeting with internal working group regarding energy motions (.4); review materials provided by FTI regarding cash management motion (1.2); correspondence with FTI regarding same (.4); discussion with J. Marines regarding same (.6); review materials provided by the debtors for support of initial first day motions (1.0). | Hildbold, William M. | 6.40 | 3,904.00 |
| 23-May-2014 | Call with D. Harris on regulatory issues assignment, and interim transition and delivery charges motion and scheduling of call with Texas regulatory counsel (.2); call with L. Marinuzzi regarding concerns and observations regarding T/D Charges motion (.3). | Loeffler, Robert H. | 0.50 | 487.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-May-2014 | Review tax motion (.4); analyze prepetition payments in connection with same (.2); review ERCOT motion and review cure claims in connection therewith (.5); call with K&E team to discuss comments to first/second day motions and requests for information/adjournments (.8); meet with L. Marinuzzi, D. Harris and W. Hildbold regarding same (.4); review and revise question/comment list for Debtors' advisors in connection with first/second day relief requested (1.5); review revised first/second day orders provided by K&E (1.0); meeting with internal working group to discuss next steps and upcoming first day motion diligence (.8). | Marines, Jennifer L. | 5.60 | 4,088.00 |
| 23-May-2014 | Review motion to pay delivery charges (.5); discuss with R. Loeffler concerns and observations regarding T/D Charges motion (.3); review J. Marines memorandum on concerns regarding hedging and trading motion (.4); review email from FTI concerning outstanding due diligence requests on first day motions (.5); meet with J. Marines regarding first/second day motions and request for information/adjournments (.4); review with first day motion team process for completing due diligence on first days and preparing report on same for Committee (.8). | Marinuzzi, Lorenzo | 2.90 | 2,885.50 |
| 23-May-2014 | Discussion with internal working group regarding upcoming first and second day motions. | Martin, Samantha | 0.60 | 435.00 |
| 23-May-2014 | Meeting with core bankruptcy team regarding first and second day motions. | Richards, Erica J. | 0.50 | 362.50 |
| 25-May-2014 | Review and analyze motion for payment of interim transition and delivery charges. | Loeffler, Robert H. | 0.50 | 487.50 |
| 26-May-2014 | Review motion regarding hedging and trading arrangements (2.1); review form of Trading Continuation Agreements in connection with same (1.7). | Chester, Jeffrey A. | 3.80 | 3,610.00 |
| 26-May-2014 | Correspondence with A. Yenamandra (K&E) regarding scheduling follow up calls on first and second day pleadings (.6); review first and second day orders relating to ERCOT (.2), hedging and trading (.3), and customer programs (.3) prepare comments and mark ups regarding orders for same (1.1). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 27-May-2014 | Calls with D. Harris regarding hedging and trading motion (.2); prepare list of trading activity issues in preparation for call with Company (.2); review motion and trading continuation agreements (.6). | Chester, Jeffrey A. | 1.00 | 950.00 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2014 | Coordinate meetings regarding TDSP, ERCOT and hedging motions with K&E (.4); call with M. Cordasco (FTI) regarding hedging motions and strategy regarding same (.6); meet with L. Marinuzzi to determine status of deliverables on various first day motions due diligence request (employee wages, cash management, TDSP, hedging and trading) (.3); prepare correspondence to C. Kerr and A. Lawrence regarding statute of limitations arguments made in joint admin objection (.3); briefly review case law in connection with same (.2); review and revise proposed first and second day orders for hedging and trading, de minimis asset sales and TDSP relief (.6); call with J. Chester regarding same (.2); call with K&E regarding first and second day motions, including critical vendor motion, customer programs, taxes motion, and de minimis asset sale motion (.6) meet with J. Marines to discuss strategy regarding June 5 hearing, relevant objections, and status of diligence process (.8). | Harris, Daniel J. | 4.00 | 2,780.00 |
| 27-May-2014 | Correspondence with K&E regarding changes to first day orders (.4); correspondence and call with FTI regarding changes to first day orders (1.4); review shared services agreements in connection with cash management motion (2.2); call with L. Marinuzzi, J. Marines, K&E, and FTI regarding diligence with respect to first day motions (1.1). | Hildbold, William M. | 5.10 | 3,111.00 |
| 27-May-2014 | Meet with L. Marinuzzi and internal working group on EFIH DIP motions, TCEH DIP motions and other motions to be heard on June 5 hearing date. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 27-May-2014 | Research distribution and transitions charges in Texas regulatory structure in connection with TDSP motion. | Loeffler, Robert H. | 0.50 | 487.50 |
| 27-May-2014 | Meet with L. Marinuzzi, D. Harris, W. Hildbold and E. Richards to discuss strategy regarding June 5 hearing, relevant objections, and status of diligence process (.8); call with A. Schwartz and R. Schepacarter (UST) regarding first and second day relief (1.0); correspond with C. Husnick (K&E) regarding adjournments of certain second day relief (.2); call with FTI, A&M, K&E and internal working group to discuss various first day relief, diligence requests, and objection extensions in connection with wages, cash management systems and incentive programs (1.1). | Marines, Jennifer L. | 3.10 | 2,263.00 |
| 27-May-2014 | Correspondence to/from US Trustee concerning Committee position on second day motions (.2); participate in call with R. Schepacarter and A. Schwartz (UST) concerning Committee position on first and second day motions (.8); meet with D. Harris, W. Hildbold and J. Marines to determine status of deliverables on various first day motions due diligence request (employee wages, cash management, TDSP, hedging and trading amendment) (1.0); review due diligence requests to A&M for first day motions (.4). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2014 | Meeting with B. Miller, L. Marinuzzi, J. Peck, T. Goren, J. Marines regarding case considerations in connection with objections deadline to cash management motion. | Reigersman, Remmelt A. | 0.70 | 577.50 |
| 28-May-2014 | Prepare for (.4) and attend conference call with T. Nutt (EFH), K&E and D. Harris regarding hedging and trading motion and activities (1.1). | Chester, Jeffrey A. | 1.50 | 1,425.00 |
| 28-May-2014 | Review hedging/trading (.7), ERCOT (.4), and TDSP (.5) first day motions in preparation for calls with K&E and Company to discuss regulatory overlay and importance to operations; call with K&E, Company, FTI, and J. Chester to discuss Hedging/Trading and ERCOT motions (.9); follow up meeting with J. Chester (.2); review and revise Hedging/Trading first day order (.3); review and revise proposed order regarding de minimis asset sales (.3); call with K&E and FTI regarding employee wages and severance motions (.7); call with K&E, FTI, company and R. Loeffler regarding TDSP motion (.5); follow up call with FTI regarding same (.2); follow up call with R. Loeffler regarding same (.2); revise first day orders for critical vendor relief (.2), lien claims (.2), and utility motions (.2); call with J. Marines and W. Hildbold to discuss outstanding comments on first and second day orders (.5). | Harris, Daniel J. | 6.00 | 4,170.00 |
| 28-May-2014 | Draft reservation of rights for cash management motion (1.6); call with M . Diaz (FTI) regarding status of first day motions (.5); call with D. Harris and J. Marines regarding revised orders for cash management, wages, and bonus motions (.6); correspondence with Debtors regarding changes to orders for first day motions (.3). | Hildbold, William M. | 3.00 | 1,830.00 |
| 28-May-2014 | Review motion of EFH to pay pre-petition expenses of transition and transmission charges (.2); review related authority (.2); prepare for conference call with K&E, FTI, and D. Harris on regulatory issues affecting motion (.7); participate in conference call on same (1.0); follow up call with D. Harris regarding TDSP motion (.7). | Loeffler, Robert H. | 2.80 | 2,730.00 |
| 28-May-2014 | Draft objection to cash management motion (.5); review K&E responses to open questions relating to all first and second day relief (.5); follow-up with K&E regarding same (.3); review and revise first and second day orders (1.5); call with M. Diaz (FTI) regarding FTI diligence presentations and suggested course of action with respect to cash management and employee related relief (.5); call with W. Hildbold and D. Harris regarding objections to first and second day relief (.5); review Debtors' de minimis asset sale motion in connection with disposition of unencumbered assets (.4); call with K&E, company and FTI regarding hedging arrangements made by the company and the ERCOT market (.7). | Marines, Jennifer L. | 4.90 | 3,577.00 |
| 28-May-2014 | Review status of responses to first day motions. | Peck, James Michael | 0.30 | 315.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2014 | Draft Reservations of Rights with respect to motion to extend deadline to file schedules (2.7); discussion with J. Marines regarding same (.3); edit same and prepare for filing (.3); prepare correspondence to internal working group regarding scheduling of first and second day motions (.3); review local Delaware rules in connection with same (.2); update list of case milestones reflecting terms of RSA and TCEH DIP (.3); commence drafting Reservation of Rights with respect to employee wages motion (1.1); correspondence with L. Marinuzzi, FTI, and Lazard regarding hedging and trading motion (.4); draft correspondence to L. Marinuzzi regarding revised proposed orders for customer programs, hedging and trading, and TDSP motions (.4). | Harris, Daniel J. | 6.00 | 4,170.00 |
| 29-May-2014 | Review cash management motion for reservation of rights (.3); draft reservation of rights for cash management motion (2.5); revise reservation of rights (.4); meeting with L. Marinuzzi and J. Marines regarding reservation of rights (.5); correspondence with M. Diaz (FTI) regarding reservation of rights (.3); call with J. Marines and M. Diaz (FTI) regarding issues with cash management motion and presentation for committee (.5); call with A. Yenamandra (K&E) regarding supplemental wage motion (.3); draft changes to wage motion (.6); review transcript from deposition of P. Keglevic as 30(b)(6) witness (.5). | Hildbold, William M. | 5.90 | 3,599.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-May-2014 | Call with B. Schartz (K&E) regarding severance (.2); call with M. Diaz (FTI) regarding same (.2); follow-up research regarding severance comparables and precedent (.7); draft email summary to internal working group regarding status of diligence regarding and objections to first and second day pleadings (.5); review and respond to correspondence from C. Shore (W&C) regarding objections (.2); review and revise FTI presentation regarding diligence and suggested course of action with respect to shared services, cash management, severance and incentive programs (1.6); meet with L. Marinuzzi regarding same (.4); discuss with D. Harris draft reservation regarding schedules extension (.2); review revisions to wage order (.3); call with M. Diaz (FTI) and W. Hildbold regarding cash management system (.3); draft reservation of rights to SOFA extension motion (.8); call with M. Diaz regarding FTI presentation on cash management and employee issues (.3); call with B. Schartz (K&E) regarding severance relief and cap (.2); review TCEH noteholder objection to SOFA extension (.1); review TCEH noteholder objection to non-insider compensation motion (.3); follow-up call and correspondence with B. Schartz regarding severance cap and Committee limited objection to cash management motion (.2); revise wage order per severance cap (.1); review correspondence with FTI and Lazard regarding trading relief and potential collateral caps (.2); further review and revise cash management order (.3). | Marines, Jennifer L. | 7.10 | 5,183.00 |
| 29-May-2014 | Review and revise first day final orders including cash management order (.4); hedging and trading (.5); employee wages (.4); non-insider payments (.5); customer programs (.5); review and revise reservation of rights on motion for extension to file schedules (.5); call with C. Shore (W&C) concerning Committee position on schedules (.4); review with W. Hildbold template for cash management reservation of rights (.4); review and revise FTI presentation on resolutions and recommendations with respect to cash management and severance (.9); review with J. Marines FTI presentation and suggested revisions (.5); correspondence to and from FTI and Lazard concerning caps on trading collateral exposure as part of hedging strategy in first day trading motion (.8); call with B. Schartz (K&E) regarding Committee concerns on cash management (.4); call with E. Sassower (K&E) concerning Committee concerns on employee motions and cash management (.3). | Marinuzzi, Lorenzo | 6.50 | 6,467.50 |
| 29-May-2014 | Review and comment on the Committee reservation of rights regarding the Debtors' requested extension of time to file schedules. | Miller, Brett H. | 0.40 | 420.00 |

MORRISON | FOERSTER

073697-0000001                                                Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-May-2014 | Calls (3x) with M. Cordasco (FTI) and A. Yenamandra (K&E) regarding Hedging and Trading motion (1.2); review and revise proposed order following same (.5); correspondence to A. Yenamandra (K&E) regarding revisions to proposed order (.3); meet with L. Marinuzzi to coordinate revisions to first day final orders for delivery to K&E (.6). | Harris, Daniel J. | 2.60 | 1,807.00 |
| 30-May-2014 | Review comments from J. Marines regarding limited objection to cash management motion (.3); revise reservation of rights and limited objection for cash management motion (1.6); call with M. Diaz (FTI) regarding changes to reservation of rights (.6); review changes to reservation of rights from FTI (.5); discuss cash management limited objection with J. Marines and L. Marinuzzi (.5); draft memorandum to committee regarding first day motion strategy (.4); revise same (.4); correspondence and telephone calls with K&E regarding orders for first and second day motions (1.4); correspondence with Polsinelli regarding filing of limited objection (.3); finalize limited objection for filing (.5). | Hildbold, William M. | 6.50 | 3,965.00 |
| 30-May-2014 | Draft reservation of rights and limited objection to Debtors' use of cash collateral (1.4); review comments from and discuss with FTI regarding same (.5); review follow-up diligence provided by K&E regarding employee severance and incentive programs (.8); send follow-up questions to K&E regarding same (.2); call with M. Diaz (FTI) regarding cash management relief (.2); call with W. Hildbold regarding same (.5); calls with B. Schartz (K&E) regarding debtors deadline to respond (.2); meet with L. Marinuzzi to coordinate revisions to first day orders for delivery to K&E (.6). | Marines, Jennifer L. | 4.40 | 3,212.00 |
| 30-May-2014 | Review FTI revised presentation on cash management and employee programs (.6); call with FTI concerning first day motion presentation (.4); review with W. Hildbold regarding revised cash management order (.6); review and finalize for filing reservation of rights on cash management (.9); review status of employee orders as revised to reflect Committee concerns (.3); meet with D. Harris and J. Marines to coordinate revisions to first day final orders for delivery to K&E (.6); correspondence to US Trustee concerning Committee position on hedging motion (.2); confirm with FTI and Lazard that risk policy for hedging is acceptable (.3). | Marinuzzi, Lorenzo | 3.90 | 3,880.50 |
| 31-May-2014 | Review revised de minimis asset sale order circulated by K&E (.4); prepare correspondence to L. Marinuzzi and J. Marines regarding same (.3). | Harris, Daniel J. | 0.70 | 486.50 |
| 31-May-2014 | Correspondence with Debtors regarding cash management order (.3); review objection of second lien holders to cash management motion (.7); review final order on same for changes (1.1); correspondence with J. Marines regarding same (.2). | Hildbold, William M. | 2.30 | 1,403.00 |

MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-May-2014 | Review TCEH Ad Hoc Committee objection to cash management motion. | Marines, Jennifer L. | 0.50 | 365.00 |
| 31-May-2014 | Review TCEH Ad Hoc Committee objections to joint admin motion (.3); review objections to cash management motion (.3) and critical vendor motion (.6). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| **Total: 025** | **First and Second Day Motions** | | **214.30** | **161,320.00** |

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-2014 | Review and consider potential claims for investigation to be performed by Committee (1.8); review Rule 2004 application filed by WSFS (.7) and consider Committee response (.3). | Lee, Gary S. | 2.80 | 2,940.00 |
| 14-May-2014 | Conduct legal research regarding statute of limitations and section 544(b) addressed in joint administration objection (2.8); prepare detailed email to L. Marinuzzi regarding research findings (1.1); follow-up correspondence with L. Marinuzzi regarding same (.5). | Harris, Daniel J. | 4.40 | 3,058.00 |
| 14-May-2014 | Analyze potential claims for investigation (.5) and prepare work plan for same (1.0). | Lee, Gary S. | 1.50 | 1,575.00 |
| 15-May-2014 | Correspondence to J. Peck, L. Marinuzzi, and J. Marines regarding Aurelius request for meeting (.3); review and summarize Aurelius v. Acosta breach of fiduciary duty complaint and order (.9); prepare email to C. Kerr regarding Aurelius allegations (.3). | Harris, Daniel J. | 1.50 | 1,042.50 |
| 15-May-2014 | Perform additional legal research on statute of limitations regarding section 544(b) argument made in joint administration objection  (.8); draft correspondence to L. Marinuzzi regarding same (.8). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 15-May-2014 | Call with Aurelius, D. Harris and B. Miller regarding "additional interest" litigation. | Hildbold, William M. | 0.50 | 305.00 |
| 16-May-2014 | Review of decision in Texas dismissing claims against directors by Aurelius on standing grounds. | Kerr, Charles L. | 0.80 | 840.00 |
| 16-May-2014 | Review opinion regarding Aurelius complaint for breach of fiduciary duties. | Marines, Jennifer L. | 0.50 | 365.00 |
| 19-May-2014 | Analysis of litigation claims, potential 2004 discovery and approach to same (1.2); review materials filed on the docket by TCEH unsecureds regarding potential claims (2.4). | Lee, Gary S. | 3.60 | 3,780.00 |
| 20-May-2014 | Discussion with J. Marines regarding litigation and investigatory issues in connection with litigation projects. | Kerr, Charles L. | 0.20 | 210.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2014 | Conference with C. Kerr regarding claims investigation (.9); conferences with J. Levitt, regarding potential causes of action (1.1); correspondence with C. Kerr and B. Miller (.9) regarding avenues of recovery and first day declaration (1.9). | Hoffinger, Adam S. | 4.80 | 4,920.00 |
| 22-May-2014 | Meeting with C. Kerr, J. Levitt and A. Hoffinger regarding investigation . | Lawrence, J. Alexander | 0.50 | 447.50 |
| 22-May-2014 | Call (partial) with B. Miller and A. Hoffinger regarding investigation work (.2); review EFH corporate structure memoranda in preparation for same (.8). | Levitt, Jamie A. | 1.00 | 950.00 |
| 22-May-2014 | Draft summary of investigation topics related to DIP, valuation, claims, and global settlement. | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 23-May-2014 | Review memorandum regarding key parties in interest to understand parties that may be targets of investigation. | Doufekias, Demme | 2.50 | 2,062.50 |
| 23-May-2014 | Correspondence with B. Miller, A. Hoffinger and J. Levitt regarding litigation staffing and investigation assignments. | Haims, Joel C. | 0.90 | 832.50 |
| 23-May-2014 | Conference with B. Miller regarding investigation (.3); review TCEH ad hoc group pleadings to assess validity of potential claims (3.9); telephone conference with J. Levitt regarding potential investigation (.8); correspondence with C. Kerr, B. Miller, J. Levitt, J. Haims regarding investigation (.3). | Hoffinger, Adam S. | 5.30 | 5,432.50 |
| 27-May-2014 | Review TCEH unsecureds objection to joint administration (1.4); first day declaration (.8); summary of TSA amendment motion (1.4); summary of EFH financing each in connection with claims investigation (.9). | Doufekias, Demme | 4.50 | 3,712.50 |
| 27-May-2014 | Review first day declaration regarding intercompany claims and 2007 LBO. | Hoffinger, Adam S. | 1.50 | 1,537.50 |
| 27-May-2014 | Correspondence with D. Harris and C. Tepfer regarding statute of limitations research (.2); call with C. Tepfer regarding statute of limitations for fraudulent transfer claims (.5). | Lawrence, J. Alexander | 0.70 | 626.50 |
| 27-May-2014 | Review Aurelius litigation pleadings, motions and dismissal order in preparation for meeting with Aurelius (1.5); review Morrison & Foerster memorandum regarding Aurelius litigation (.5). | Levitt, Jamie A. | 2.00 | 1,900.00 |
| 27-May-2014 | Review of Aurelius litigation pleadings from breach of fiduciary duty case in preparation for a meeting on 5/28 with Aurelius. | Miller, Brett H. | 3.20 | 3,360.00 |
| 27-May-2014 | Confer with A. Lawrence concerning statute of limitations for fraudulent transfer claims (.5); research statute of limitations for ☐raudulent transfer claims (1.2). | Tepfer, Cameron Andrew | 1.70 | 705.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-May-2014 | Consider factual issues requiring further exploration related to 2007 LBO (.8); review objection to joint administration motion and identify potential investigation issues (.4). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 28-May-2014 | Review first day presentation to courts by Debtors in preparation for investigation (.8); review first day declaration by P. Keglevic (1.5) and review May 22 hearing transcript to identify potential claims (2.7). | Doufekias, Demme | 5.00 | 4,125.00 |
| 28-May-2014 | Review opinion in preparation for meeting with Aurelius (.3); meet with A. Lawrence regarding same (.1). | Figueroa, Tiffani B. | 0.40 | 166.00 |
| 28-May-2014 | Review Aurelius v. Acosta complaint and order in preparation for meeting with Aurelius regarding lawsuit and other case matters (.1); meet with J. Levitt in preparation for meeting with Aurelius regarding potential claims (.5); meeting with Aurelius regarding lawsuit and other case matters (1.4). | Harris, Daniel J. | 2.00 | 1,390.00 |
| 28-May-2014 | Call with C. Kerr regarding investigation of claims (.2); review materials, including Aurelius complaint, in connection with same (.5). | Hoffinger, Adam S. | 0.70 | 717.50 |
| 28-May-2014 | Review of EFH management agreement and possible impact on TCEH value (.5); call to A. Hoffinger regarding investigation of potential claims (.3); review of Aurelius decision from Texas on motion to dismiss against TCEH and prepare for meeting with Aurelius (1.0); meet with C. Kerry and E. Chan (Aurelius) regarding potential claims against TCEH (1.5); meet with J. Levitt on investigation (.3). | Kerr, Charles L. | 3.60 | 3,780.00 |
| 28-May-2014 | Meet with D. Harris in preparation for meeting with Aurelius regarding potential claims (.5); meet with Aurelius and MoFo team regarding potential claims (1.5); follow up meeting with C. Kerr regarding investigation (.5). | Levitt, Jamie A. | 2.50 | 2,375.00 |
| 28-May-2014 | Meeting with Aurelius regarding possible avoidance claims. | Peck, James Michael | 0.70 | 735.00 |
| 28-May-2014 | Research avoidance statute of limitations under FDCPA and IRC. | Tepfer, Cameron Andrew | 3.40 | 1,411.00 |
| 29-May-2014 | Review initial analysis of potential claims and potential areas of investigation (.6); review supporting documentation for same including EFH and sponsors management agreement (1.1); indemnification agreements (.9); objection to joint administration (.9). | Doufekias, Demme | 3.50 | 2,887.50 |
| 29-May-2014 | Review correspondence with C. Kerr, J. Levitt, J. Haims, B. Miller regarding areas for investigation including Aurelius complaint for "lost interest " action (1.1); review Aurelius materials relating to same (.9); call with J. Levitt regarding Aurelius meeting and claims investigation (.8). | Hoffinger, Adam S. | 2.80 | 2,870.00 |

82

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2014 | Developing chart of potential investigation threads for TCEH creditors. | Kerr, Charles L. | 2.30 | 2,415.00 |
| 29-May-2014 | Call with A. Hoffinger regarding Aurelius meeting and claims investigation. | Levitt, Jamie A. | 0.80 | 760.00 |
| 29-May-2014 | Conference with A. Hoffinger to discuss claims investigation. | Salerno, Robert A. | 0.30 | 255.00 |
| 29-May-2014 | Conduct legal research regarding statute of limitations under 544(b) for IRC and FDCPA. | Tepfer, Cameron Andrew | 5.10 | 2,116.50 |
| 30-May-2014 | Review WSFS motion for leave to conduct discovery to identify claims (2.5); review joinder filed by TCEH noteholders (1.7); review summaries of restructuring support agreement, Oncor TSA amendment motion, and venue transfer motion to assess case issues and potential avenues of investigation  (2.0); review Sidley Austin retention application relating to claims investigation (2.8). | Doufekias, Demme | 9.00 | 7,425.00 |
| 30-May-2014 | Correspondence with C. Kerr and other litigation team members regarding investigation topics. | Goren, Todd M. | 0.60 | 495.00 |
| 30-May-2014 | Correspondence with A. Hoffinger regarding Aurelius v. Acosta complaint. | Harris, Daniel J. | 0.50 | 347.50 |
| 30-May-2014 | Review correspondence with B. Miller, L. Marinuzzi, C. Kerr regarding areas for investigation depositions and discovery (1.5); review 2004 motion in connection with same (1.0). | Hoffinger, Adam S. | 2.50 | 2,562.50 |
| 30-May-2014 | Review cases cited by Brown Rudnick to support right to obtain discovery on valuation in connection with the RSA Motion (1.4); update chart of areas for investigation by Committee in to intercompany claims relating to shared services agreement, TSA, fraudulent conveyances and other areas (1.0); review memorandum on statute of limitations for fraudulent conveyance claims under section 544(b) in light of IRC and review of cases addressing same (.9). | Kerr, Charles L. | 3.30 | 3,465.00 |
| 30-May-2014 | Review and revise statute of limitations memorandum (1.2); correspondence with C. Tepfer regarding statue of limitations memorandum (.2); review correspondence from C. Kerr, J. Peck, T. Goren, J. Marines and A. Princi regarding areas for investigation (.3); review correspondence from B. Miller, C. Kerr and J. Peck regarding sponsor investigation (.2); review and revise statute of limitations memorandum (1.2); correspondence with C. Tepfer regarding statue of limitations memorandum (.2). | Lawrence, J. Alexander | 3.30 | 2,953.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-May-2014 | Review and evaluate topics of committee investigation (1.0); draft emails to litigation team regarding areas of potential investigation related to intercompany transfers and similar transactions and agreements (.6); call with C. Kerr regarding investigation topics (.2). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 30-May-2014 | Confer with D. Harris regarding applicability of 544(b) (.1); conduct further legal research application of 544(b) to statutes of limitations available under IRC and FDCPA (2.0). | Tepfer, Cameron Andrew | 2.10 | 871.50 |
| 31-May-2014 | Review 2004 motion (1.2), and first day declaration (1.4) to assess discovery and potential litigation issues. | Salerno, Robert A. | 2.60 | 2,210.00 |
| **Total: 026** | **Claims Investigation** | | **108.00** | **91,722.00** |

**Intercompany Claims**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-May-2014 | Meet with FTI to discuss cash management system and intercompany transactions (.5); analyze intercompany issues including tax sharing and shared services agreements (.9). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 23-May-2014 | Call with FTI to discuss company's cash management system (.6); review documents provided by company including back-up for 70m intercompany payment under prepetition share services agreement (1.2); review company SFA participation agreements (.5). | Marines, Jennifer L. | 2.30 | 1,679.00 |
| 26-May-2014 | Review diligence requests to and responses from K&E and A&M regarding cash management motion, including shared services arrangements (.5); correspondence with M. Diaz (FTI) regarding same (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 27-May-2014 | Review diligence requests to and responses from K&E/A&M related to cash management system (.3); review and analyze shared services agreements (1.7); call with M. Diaz (FTI) regarding cash management and shared services (.2); review and analyze company presentation regarding pre-Oct 2013 historical shared services practices (.6). | Marines, Jennifer L. | 2.80 | 2,044.00 |
| 28-May-2014 | Call with Company, A&M and FTI regarding cash management system and allocations under the shared services agreement (.5); review shared services allocation presentation prepared by FTI (.4); review and analyze management agreement between Debtors and KKR, TPG and GS (1.0); review indemnification agreement related to management agreement (.4); draft email summary to internal working group regarding sponsor management fees and relationship to shared services agreement (.5); call with M. Diaz (FTI) regarding sponsor management fees (.2). | Marines, Jennifer L. | 3.00 | 2,190.00 |
| 29-May-2014 | Review shared services agreement (2.8) and company presentation on practices (1.4). | Richards, Erica J. | 4.20 | 3,045.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-May-2014 | Review Debtors money pool policy to assess intercompany transactions. | Hildbold, William M. | 1.30 | 793.00 |
| **Total: 028** | **Intercompany Claims** | | **15.70** | **11,284.00** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-2014 | Research regarding precedent for Committee response to change of venue motions. | Braun, Danielle Eileen | 1.30 | 377.00 |
| 13-May-2014 | Review motion to transfer venue. | Lee, Gary S. | 0.50 | 525.00 |
| 13-May-2014 | Review and analyze 2004 investigation motion (1.0); discuss same with J. Levitt and S. Martin (.2); meet with G. Lee regarding investigation topics (.3). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 13-May-2014 | Review WSFS's 2004 motion (2.6) and joinder (.2); and appendix (1.1); discuss with J. Marines same (.2). | Martin, Samantha | 4.10 | 2,972.50 |
| 14-May-2014 | Review WSFS's venue motion (1.8); prepare correspondence outlining arguments regarding same (.6). | Martin, Samantha | 2.40 | 1,740.00 |
| 15-May-2014 | Review and summarize Debtors' objection to venue transfer motion for Committee update. | Harris, Daniel J. | 1.40 | 973.00 |
| 15-May-2014 | Review and analyze WSFS motion to change venue. | Princi, Anthony | 0.70 | 735.00 |
| 16-May-2014 | Review declaratory adversary proceeding filed by CSC Trust regarding rescinding acceleration (3.1) draft summary of same for the Committee (1.2); revise same (.5); review motions to shorten time for same (.3); review motion to lift the automatic stay to rescind acceleration (1.8); draft summary of the same for Committee (.7); revise same (.2). | Hildbold, William M. | 7.80 | 4,758.00 |
| 16-May-2014 | Review Debtor's response to motion to shorten time to hear motion on EFIH first lien settlement (.3); review, analyze and summarize EFIH first lien settlement and Oncor TSA amendment motions (1.5). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 16-May-2014 | Review complaint filed by CSC Trust Company of Delaware regarding EFIH first lien settlement (.3); discuss same with W. Hildbold (.1). | Martin, Samantha | 0.40 | 290.00 |
| 16-May-2014 | Review documents regarding chambers call on motion to shorten time to hear the disputes between the first lien and second lien creditors for the opt-in period. | Miller, Brett H. | 0.70 | 735.00 |
| 16-May-2014 | Review (1.4), analyze (1.6) and summarize (.8) motion to approve Oncor TSA Amendment and EFIH settlements. | Richards, Erica J. | 3.80 | 2,755.00 |
| 17-May-2014 | Revise summary of motion to approve EFIH settlements/TSA amendment. | Richards, Erica J. | 0.20 | 145.00 |
| 19-May-2014 | Retrieve and distribute responses to venue transfer motion. | Guido, Laura | 0.40 | 120.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5371320
Invoice Date: September 29, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2014 | Review recently filed pleadings regarding venue transfer responses filed by TCEH First Liens and TCEH unsecureds (1.4); prepare detailed summary of same for B. Miller and L. Marinuzzi (1.8). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 19-May-2014 | Review venue pleading filed by WSFS (.1); Fidelity (.1); EFIH Unsecureds (.3); TCEH First Lien Creditors (.1); TCEH DIP Agent (.1); and Workers' Union (.1). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 19-May-2014 | Review objections to the WSFS Transfer motion (.8); consider discovery schedule and staffing for the WSFS motion to transfer venue (.4). | Miller, Brett H. | 1.20 | 1,260.00 |
| 20-May-2014 | Review of new CSC adversary proceeding complaint relating to first lien settlement. | Kerr, Charles L. | 0.20 | 210.00 |
| 20-May-2014 | Review 2004 examination pleadings in reference for potential coordination with TCEH unsecured noteholders. | Peck, James Michael | 0.50 | 525.00 |
| 20-May-2014 | Prepare for (.7); and attend meeting at K&E regarding makewhole issues (1.5). | Richards, Erica J. | 2.20 | 1,595.00 |
| 21-May-2014 | Review recently filed pleadings regarding motions filed by EFIH first and second lien trustees to compel debtors to receive court approval for tender offers (2.1); review recently filed objections and statements with respect to venue transfer motion (.9); follow up correspondence to B. Miller, L. Marinuzzi, and J. Marines regarding venue transfer filings (.5). | Harris, Daniel J. | 3.50 | 2,432.50 |
| 21-May-2014 | Review motion to strike on venue motion (.4); call with Brown Rudnick regarding motion to strike (.2); review with M. Blacker (Holt Cat) motion to strike and impact on hearing (.4). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 21-May-2014 | Review deposition transcripts for the Debtors' witnesses for the motion to transfer venue in preparation for the hearing on 5/22. | Miller, Brett H. | 2.30 | 2,415.00 |
| 21-May-2014 | Review venue transfer pleadings. | Peck, James Michael | 0.30 | 315.00 |
| 22-May-2014 | Review WSFS's motion to strike Debtors objection to venue transfer motion. | Marines, Jennifer L. | 0.40 | 292.00 |
| 22-May-2014 | Correspondence to L. Marinuzzi regarding hearing on venue. | Peck, James Michael | 0.30 | 315.00 |
| 31-May-2014 | Review recently filed EFIH first lien settlement pleadings filed by CSC Trust. | Harris, Daniel J. | 0.20 | 139.00 |
| **Total: 029** | **Other Motions/Applications** | | **43.10** | **32,048.00** |

|  |  |  |  |  |
|--|--|--|--|--|
| | **Total Fees** | | | **1,814,903.00** |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 29, 2014

### Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 18410 | Chester, Jeffrey A. | 950.00 | 6.30 | 5,985.00 |
| 12270 | Doufekias, Demme | 825.00 | 24.50 | 20,212.50 |
| 14140 | Goren, Todd M. | 825.00 | 145.30 | 119,872.50 |
| 06586 | Haims, Joel C. | 925.00 | 13.50 | 12,487.50 |
| 12260 | Hoffinger, Adam S. | 1,025.00 | 17.60 | 18,040.00 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 91.10 | 113,875.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 84.90 | 89,145.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 83.60 | 74,822.00 |
| 12937 | Lee, Gary S. | 1,050.00 | 12.40 | 13,020.00 |
| 04458 | Levitt, Jamie A. | 950.00 | 7.30 | 6,935.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 155.00 | 154,225.00 |
| 14117 | Miller, Brett H. | 1,050.00 | 135.30 | 142,065.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 51.60 | 42,570.00 |
| 15411 | Princi, Anthony | 1,050.00 | 89.60 | 94,080.00 |
| 00236 | Rains, Darryl P. | 1,025.00 | 3.80 | 3,895.00 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 32.80 | 27,060.00 |
| 10538 | Roberts, R. Gregory | 810.00 | 1.00 | 810.00 |
| 12261 | Salerno, Robert A. | 850.00 | 2.90 | 2,465.00 |
| 99744 | Arett, Jessica J. | 415.00 | 15.80 | 6,557.00 |
| 17964 | Beha, James J. | 735.00 | 18.70 | 13,744.50 |
| 17345 | Bradley, Sara A. | 415.00 | 19.60 | 8,134.00 |
| 15639 | Contreras, Andrea | 550.00 | 54.30 | 29,865.00 |
| 17705 | De Ruig, David N. | 485.00 | 11.00 | 5,335.00 |
| 14953 | Dort, Malcolm K. | 610.00 | 43.50 | 26,535.00 |
| 17523 | Dryden, Elizabeth A. | 655.00 | 17.30 | 11,331.50 |
| 17313 | Figueroa, Tiffani B. | 415.00 | 2.80 | 1,162.00 |
| 17341 | Goett, David J. | 550.00 | 15.40 | 8,470.00 |
| 18102 | Harris, Daniel J. | 695.00 | 136.90 | 95,145.50 |
| 15678 | Heiman, Laura | 550.00 | 9.40 | 5,170.00 |
| 16698 | Hildbold, William M. | 610.00 | 144.50 | 88,145.00 |
| 18422 | Hung, Shiukay | 695.00 | 5.00 | 3,475.00 |
| 16434 | Kwon, Kevin T. | 485.00 | 17.80 | 8,633.00 |
| 15642 | Landis, Ashleigh K. | 550.00 | 19.10 | 10,505.00 |
| 17858 | Lau, Matthew Y. | 655.00 | 16.60 | 10,873.00 |
| 17656 | Lim, Clara | 610.00 | 86.90 | 53,009.00 |
| 16547 | Linch, Maureen Elizabe | 695.00 | 17.50 | 12,162.50 |
| 99797 | Martin, Samantha | 725.00 | 125.40 | 90,915.00 |
| 16377 | Raife, Dylan James | 485.00 | 22.80 | 11,058.00 |
| 14078 | Richards, Erica J. | 725.00 | 57.80 | 41,905.00 |
| 17732 | Rothchild, Meryl L. | 655.00 | 18.60 | 12,183.00 |
| 17318 | Tepfer, Cameron Andrew | 415.00 | 12.30 | 5,104.50 |
| 00360 | Loeffler, Robert H. | 975.00 | 4.30 | 4,192.50 |
| 18811 | Peck, James Michael | 1,050.00 | 61.20 | 64,260.00 |
| 12040 | Froelich, Edward L. | 850.00 | 0.50 | 425.00 |
| 17456 | Marines, Jennifer L. | 730.00 | 200.60 | 146,438.00 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 75.50 | 55,492.50 |
| 14141 | Wishnew, Jordan A. | 750.00 | 10.60 | 7,950.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5371320
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: September 29, 2014

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 03564 | Curtis, Michael E. | 335.00 | 11.60 | 3,886.00 |
| 13849 | Guido, Laura | 300.00 | 44.40 | 13,320.00 |
| 12472 | Kline, John T. | 320.00 | 6.00 | 1,920.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 25.50 | 7,395.00 |
| 17684 | Dietrich, Amy Ruth | 225.00 | 2.50 | 562.50 |
| 15849 | Shackleton, Mary E. | 225.00 | 3.00 | 675.00 |
| 15029 | Bergelson, Vadim | 295.00 | 25.10 | 7,404.50 |
| | Client Accommodation | | | -4,924.25 |
| | **TOTAL** | | **2,318.30** | **1,809,978.75** |

## TASK CODE SUMMARY:

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 003 | Assumption and Rejection of Leases and Contracts | 25.40 | 20,531.50 |
| 004 | Avoidance Action Analysis | 3.90 | 1,618.50 |
| 006 | Business Operations | 3.00 | 675.00 |
| 007 | Case Administration | 152.60 | 114,806.50 |
| 009 | Corporate Governance and Board Matters | 21.80 | 16,358.00 |
| 010 | Employee Benefits and Pensions | 21.00 | 13,031.00 |
| 011 | Employment and Fee Applications | 40.20 | 24,649.50 |
| 013 | Financing and Cash Collateral | 525.80 | 408,871.50 |
| 015 | Meetings and Communications with Creditors | 276.30 | 255,083.50 |
| 016 | Non-Working Travel | 9.50 | 9,848.50 |
| 021 | Tax | 259.70 | 213,496.50 |
| 022 | Valuation | 27.00 | 23,805.00 |
| 023 | Discovery | 538.90 | 383,090.50 |
| 024 | Hearings | 32.10 | 32,663.50 |
| 025 | First and Second Day Motions | 214.30 | 161,320.00 |
| 026 | Claims Investigation | 108.00 | 91,722.00 |
| 028 | Intercompany Claims | 15.70 | 11,284.00 |
| 029 | Other Motions/Applications | 43.10 | 32,048.00 |
| | Client Accommodation- ½ Non-Working Travel | | -4,924.25 |
| | **TOTAL** | **2,318.30** | **1,809,978.75** |

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▉▉▉▉▉
Invoice Number: 5374516
Invoice Date: October 8, 2014

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**   BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through June 30, 2014*

|  | U.S.Dollars |
|---|---|
| Current Fees | 2,862,966.50 |
| Client Accommodation- 1/2 of Non-Working Travel | -26,875.50 |
| Client Accommodation- Time Entry Review | -23,929.00 |
| Net Fees | 2,812,162.00 |
| Current Disbursements | 84,276.09 |
| **Total This Invoice** | **2,896,438.09** |

**Payment may be made by Electronic Funds transfer to the firm's account**

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Assumption and Rejection of Leases and Contracts** | | | | |
| 03-Jun-2014 | Review recently filed pleadings for impact on RSA issues. | Richards, Erica J. | 1.10 | 797.50 |
| 04-Jun-2014 | Analyze RSA and global settlement issues list (.7); discuss same with E. Richards (.2). | Marines, Jennifer L. | 0.90 | 657.00 |
| 04-Jun-2014 | Confer with J. Sprayregen (K&E) regarding assumption of RSA. | Peck, James Michael | 0.20 | 210.00 |
| 04-Jun-2014 | Discussion with J. Marines regarding analysis of RSA and global settlement issues list. | Richards, Erica J. | 0.20 | 145.00 |
| 10-Jun-2014 | Review motion filed by debtors to reject leases and exhibits thereto (.7); draft internal memorandum regarding same (.8). | Hildbold, William M. | 1.50 | 915.00 |
| 10-Jun-2014 | Review and analyze debtors' motion to reject certain leases and abandon office equipment and furniture (.5); conduct and analyze research regarding damages under subleases (.3). | Marines, Jennifer L. | 0.80 | 584.00 |
| 10-Jun-2014 | Review lease rejection and abandonment motions. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 11-Jun-2014 | Review motions for rejection of leases in preparation for call with FTI regarding same (.5); discussion with FTI regarding motions for rejection of leases (.5); draft memorandum to internal working group regarding discussion with FTI and go-forward steps (.6). | Hildbold, William M. | 1.60 | 976.00 |
| 11-Jun-2014 | Review supporting declarations and motion in support of assumption of RSA (1.0); meet with A. Lawrence to discuss definition of "disinterested director" as applied to Cremens and Sawyer in connection with same (.5). | Kerr, Charles L. | 1.50 | 1,575.00 |
| 11-Jun-2014 | Meet with C. Kerr to discuss definition of "disinterested director" as applied to Cremens and Sawyer. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 11-Jun-2014 | Review and analyze debtors' motion to reject certain leases. | Marines, Jennifer L. | 0.30 | 219.00 |
| 11-Jun-2014 | Meet with J. Peck to discuss E. Sassower's (K&E) position on withdrawing motion to assume RSA (.5); correspondence to/from C. Shore (W&C) concerning RSA motion and exclusivity (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 11-Jun-2014 | Review and identify diligence discovery concerns concerning motion to reject real property leases and abandon personal property. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 13-Jun-2014 | Review motion by debtors for rejection of three additional offices leases (.3); revise internal memorandum regarding same (.3). | Hildbold, William M. | 0.60 | 366.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2014 | Discussion with L. Marinuzzi regarding tasks for FTI in connection with proposed lease and rejection and abandonment. | Harris, Daniel J. | 0.30 | 208.50 |
| 16-Jun-2014 | Review motion to reject real property leases (.5); review and revise summary of lease rejection motions for Committee distribution (.5); discuss with D. Harris tasks for FTI in connection with proposed lease rejection and abandonment (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 16-Jun-2014 | Begin drafting objection to RSA assumption motion. | Richards, Erica J. | 2.70 | 1,957.50 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **14.70** | **11,447.50** |

**Business Operations**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Conference call with FTI (S. Simms and M. Eisenband) regarding meeting with the debtors to discuss the business plan (.8); correspondence with debtors regarding business plan meeting with the Committee (.4); review deposition testimony of P. Keglevic regarding business operations (1.4). | Miller, Brett H. | 2.60 | 2,730.00 |
| 09-Jun-2014 | Review FTI presentation regarding natural gas pricing. | Marines, Jennifer L. | 0.40 | 292.00 |
| 16-Jun-2014 | Meeting with FTI (S. Simms, M. Eisenband, M. Diaz) to discuss the evaluation of the debtors' business plan. | Miller, Brett H. | 1.50 | 1,575.00 |
| 20-Jun-2014 | Review the ERCOT regulations and the effect on pricing for the debtors' business plan. | Miller, Brett H. | 3.20 | 3,360.00 |
| 27-Jun-2014 | Review Optim acquisition motion (1.6); review sales order in Optim bankruptcy case (.9); review bidding procedures regarding same (.5); call with A. Yenamandra (K&E) regarding changes to motion (.3); correspondence with internal working group regarding same (.3). | Hildbold, William M. | 3.60 | 2,196.00 |
| **Total: 006** | **Business Operations** | | **11.30** | **10,153.00** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps (1.3); review omnibus reply of ad hoc Committee to DIP motions in preparation for same (.8). | Doufekias, Demme | 2.10 | 1,732.50 |
| 02-Jun-2014 | Participate on weekly call with internal working group with respect to DIP and cash collateral issues to prepare for Committee call. | Goren, Todd M. | 0.80 | 660.00 |
| 02-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.5); update case calendar (.3) and provide calendar updates to internal working group (.2). | Guido, Laura | 1.10 | 330.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jun-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Haims, Joel C. | 1.00 | 925.00 |
| 02-Jun-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Harris, Daniel J. | 1.00 | 695.00 |
| 02-Jun-2014 | Update work in progress tracking chart (.5); prepare for internal meeting regarding case status (.4); attend and participate in internal meeting regarding status of case and next steps (1.0). | Hildbold, William M. | 1.90 | 1,159.00 |
| 02-Jun-2014 | Attend weekly internal meeting with internal working group regarding case strategy and recent developments. | Hoffinger, Adam S. | 1.00 | 1,025.00 |
| 02-Jun-2014 | Meeting with internal working group to prepare for Committee call. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 02-Jun-2014 | Telephonic attendance at weekly internal working group meeting to discuss strategy and tasks. | Levitt, Jamie A. | 0.80 | 760.00 |
| 02-Jun-2014 | Attend weekly internal meeting regarding case strategy, recent developments, and next steps. | Marines, Jennifer L. | 1.00 | 730.00 |
| 02-Jun-2014 | Meeting with workstream team members to review open workstreams and calendar of pleadings/objections and work in process. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 02-Jun-2014 | Participate on weekly call with MoFo internal work group with respect to DIP and cash collateral issues to prepare for Committee call. | Martin, Samantha | 0.80 | 580.00 |
| 02-Jun-2014 | Attend weekly internal meeting in preparation for call with Committee. | Peck, James Michael | 0.80 | 840.00 |
| 02-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 02-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 1.00 | 725.00 |
| 02-Jun-2014 | Attend weekly meeting with core bankruptcy internal working group regarding case strategy, recent development and next steps. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 03-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); distribution of recently filed pleadings to internal working group (.6). | Guido, Laura | 0.70 | 210.00 |
| 03-Jun-2014 | Review and revise work in progress chart for W. Hildbold (.2); provide comments to W. Hildbold regarding same (.2). | Harris, Daniel J. | 0.40 | 278.00 |
| 03-Jun-2014 | Review of presentations and other documents produced by the debtors regarding Project Olympus and alternative transactions to the RSA. | Miller, Brett H. | 5.40 | 5,670.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2014 | Review and provide comments to work in progress checklist. | Richards, Erica J. | 0.30 | 217.50 |
| 04-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.4); provide calendar updates regarding same (.1). | Guido, Laura | 1.00 | 300.00 |
| 04-Jun-2014 | Meet with A. Lawrence regarding due diligence meeting in Dallas Texas with company representatives. | Hager, Melissa A. | 0.40 | 330.00 |
| 04-Jun-2014 | Meet with A. Lawrence regarding meeting in Dallas Texas with company representatives. | Harris, Daniel J. | 0.50 | 347.50 |
| 04-Jun-2014 | Meet with M. Hager, D. Harris and B. Miller regarding meeting in Dallas, Texas with company representatives. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 04-Jun-2014 | Meet with A. Lawrence regarding meeting in Dallas Texas with company representatives. | Miller, Brett H. | 0.40 | 420.00 |
| 05-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); update case calendar (2.5); distribute newly filed pleadings to internal working group (.3). | Guido, Laura | 2.90 | 870.00 |
| 05-Jun-2014 | Confer with J. Peck regarding case management and coordination with TCEH ad hoc committee. | Miller, Brett H. | 0.30 | 315.00 |
| 05-Jun-2014 | Schedule meetings with W&C to harmonize Committee action (.3); confer with B. Miller regarding case management and coordination with TCEH ad hoc Committee (.3). | Peck, James Michael | 0.60 | 630.00 |
| 06-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); distribute recently filed pleadings to internal working group (.3); update case calendar (.2); distribute calendar updates to internal working group (.5). | Guido, Laura | 1.10 | 330.00 |
| 06-Jun-2014 | Review with J. Peck logistics for meeting with ad hoc TCEH committee to discuss case strategy. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 06-Jun-2014 | Create outline of topics for meeting for TCEH ad hoc committee (.2); schedule meeting with sponsor representatives (.2); review with L. Marinuzzi logistics for meeting with ad hoc TCEH committee to discuss strategy (.2). | Peck, James Michael | 0.60 | 630.00 |
| 09-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.20 | 990.00 |
| 09-Jun-2014 | Review work in progress list (.3); attend weekly coordination meeting with internal working group regarding case status and open tasks (1.0). | Goren, Todd M. | 1.30 | 1,072.50 |
| 09-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); distribution of recently filed pleadings (.2); update case calendar (.2) and distribute calendar updates regarding same (.1). | Guido, Laura | 0.60 | 180.00 |

MORRISON | FOERSTER

073697-0000001                                                Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Haims, Joel C. | 0.50 | 462.50 |
| 09-Jun-2014 | Attend internal weekly status update meetings regarding case status and strategy (.8); follow-up meeting with J. Marines and E. Richards regarding case administration matters, pleading summaries and upcoming hearing logistics (.3). | Harris, Daniel J. | 1.10 | 764.50 |
| 09-Jun-2014 | Update work in progress chart to reflect entered orders and adjournments (1.2); attend and participate in internal meeting (regarding status of case and next steps) (1.0). | Hildbold, William M. | 2.20 | 1,342.00 |
| 09-Jun-2014 | Attend weekly conference call regarding status of case and next steps. | Hoffinger, Adam S. | 0.50 | 512.50 |
| 09-Jun-2014 | Meeting with internal working group regarding case update and strategy. | Humphreys, Thomas A. | 1.00 | 1,250.00 |
| 09-Jun-2014 | Attend weekly internal meeting to discuss case status, case administration, and upcoming projects and workstreams (1.0); follow-up meeting with D. Harris and E. Richards regarding case administrative matters, pleading summaries, and upcoming hearing logistics (.3); review and revise WIP list regarding status objections and related deadlines (.3). | Marines, Jennifer L. | 1.60 | 1,168.00 |
| 09-Jun-2014 | Attend weekly meeting with workstream leaders and review open items, deadlines and status of pleading review. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 09-Jun-2014 | Attend weekly meeting with internal working group regarding upcoming hearings, motions, and objections (1.0); correspond with L. Guido regarding upcoming case deadlines (.1). | Martin, Samantha | 1.10 | 797.50 |
| 09-Jun-2014 | Meeting to discuss the coordination of open issues for Committee and strategy. | Miller, Brett H. | 1.00 | 1,050.00 |
| 09-Jun-2014 | Attend meeting to coordinate case management and prepare for Committee telephone conference (.8); attend meeting with sponsor representatives from Wachtell and Blackstone to discuss perspectives of sponsors and timing of negotiations (1.6); confer with D. Kurtz (Lazard) regarding work streams for revising business plan and developing valuation thesis (.4); coordinate staffing for meeting at W&C and advise H. Denman who will be attending meeting (.3); identify topics for discussion at W&C meeting (.3). | Peck, James Michael | 3.40 | 3,570.00 |
| 09-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |

6

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps (.7); follow-up meeting with J. Marines and D. Harris regarding case administrative matters, pleading summaries and upcoming hearing logistics (.3). | Richards, Erica J. | 1.00 | 725.00 |
| 09-Jun-2014 | Weekly internal group conference call regarding case administration issues. | Salerno, Robert A. | 1.00 | 850.00 |
| 09-Jun-2014 | Coordinate review of filed motions and identifying discoverable issues. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 10-Jun-2014 | Correspondence with internal working group regarding Committee noticing agent. | Goren, Todd M. | 0.30 | 247.50 |
| 10-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4) and provide calendar updates to internal working group (.2). | Guido, Laura | 1.00 | 300.00 |
| 10-Jun-2014 | Review correspondence from D. Harris regarding case administration matters and agenda for Committee call. | Hoffinger, Adam S. | 0.50 | 512.50 |
| 11-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3). | Guido, Laura | 0.40 | 120.00 |
| 11-Jun-2014 | Update memorandum regarding status and positions of parties in interest (.2); meeting with core bankruptcy working group to discuss approach to motions scheduled to be heard June 30th (.9). | Richards, Erica J. | 1.10 | 797.50 |
| 12-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4) and provide updates to internal working group (.3). | Guido, Laura | 1.00 | 300.00 |
| 12-Jun-2014 | Review revised WIP list to reflect recent case developments and adjournments. | Harris, Daniel J. | 0.40 | 278.00 |
| 12-Jun-2014 | Update WIP to reflect changes to objection deadlines (.7); correspond with J. Marines regarding same (.2); review agenda for upcoming Committee meeting (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 13-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and circulation of recently filed pleadings to internal working group (.2); update case calendar (.5) and provide updates to internal working group (.2). | Guido, Laura | 1.00 | 300.00 |
| 13-Jun-2014 | Review agenda for 6/16 Committee meeting (.3); coordinate preparation of same with W. Hildbold (.2). | Harris, Daniel J. | 0.50 | 347.50 |
| 13-Jun-2014 | Update WIP to reflect changes in objection deadlines and additional workstreams (.4); discussion with S. Martin regarding same (.2); discussion with D. Harris and S. Martin regarding agenda (.2). | Hildbold, William M. | 0.80 | 488.00 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2014 | Review pro hac vice motions for J. Levitt (.1); revise work in progress chart (.1); call with W. Hildbold regarding same (.1). | Martin, Samantha | 0.30 | 217.50 |
| 15-Jun-2014 | Update WIP to reflect additional tasks and adjourned deadlines. | Hildbold, William M. | 0.40 | 244.00 |
| 16-Jun-2014 | Attend weekly internal working group meeting with core bankruptcy working group regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 16-Jun-2014 | Participate in weekly update meeting regarding case status and recent motions (.8); review work in progress list in preparation for same (.3); review memorandum to Committee regarding recently filed motions (.5). | Goren, Todd M. | 1.60 | 1,320.00 |
| 16-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 16-Jun-2014 | Attend weekly internal meeting to discuss case strategy and status. | Hager, Melissa A. | 0.80 | 660.00 |
| 16-Jun-2014 | Weekly internal working group meeting regarding case status and strategy (.8); prepare materials in connection with same (.1). | Harris, Daniel J. | 0.90 | 625.50 |
| 16-Jun-2014 | Attend and participate in internal working group meeting regarding status of case and next steps. | Hildbold, William M. | 1.10 | 671.00 |
| 16-Jun-2014 | Attend weekly meeting by telephone to discuss next steps and case strategy. | Hoffinger, Adam S. | 0.80 | 820.00 |
| 16-Jun-2014 | Attend weekly meeting to discuss case status and strategy. | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 16-Jun-2014 | Meeting with internal working group on issues for Committee and status of work streams. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 16-Jun-2014 | Attend weekly internal meeting to discuss case strategy, upcoming hearings, and other important case issues (.9); review and revise WIP checklist (.3). | Marines, Jennifer L. | 1.20 | 876.00 |
| 16-Jun-2014 | Participate in weekly meeting with workstream leaders to review status of open projects and case status. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 16-Jun-2014 | Participate in weekly meeting with internal working group regarding upcoming motions, objections, and hearings. | Martin, Samantha | 0.80 | 580.00 |
| 16-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 16-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.80 | 580.00 |

8

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2014 | Participate in internal working group call regarding case administration issues and status. | Salerno, Robert A. | 0.80 | 680.00 |
| 17-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and circulation of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 18-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of newly filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 18-Jun-2014 | Correspondence with E. Sassower (K&E) regarding June 25th Committee meeting. | Miller, Brett H. | 0.50 | 525.00 |
| 19-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.9) and provide updates to internal working group (.4). | Guido, Laura | 1.70 | 510.00 |
| 20-Jun-2014 | Review docket and circulate to internal working group. | Braun, Danielle Eileen | 0.10 | 29.00 |
| 23-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 23-Jun-2014 | Meeting with internal working group regarding open motions and objections. | Goren, Todd M. | 0.80 | 660.00 |
| 23-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3) and provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 23-Jun-2014 | Attend portion of weekly internal meeting regarding case strategy, recent developments, and next steps. | Hager, Melissa A. | 0.60 | 495.00 |
| 23-Jun-2014 | Prepare for (.2) and attend weekly internal meeting to discuss case status and strategy (.9). | Harris, Daniel J. | 1.10 | 764.50 |
| 23-Jun-2014 | Attend and participate in internal meeting regarding status of case and next steps (1.0); update WIP list (.4). | Hildbold, William M. | 1.40 | 854.00 |
| 23-Jun-2014 | Attend weekly status conference regarding case strategy, recent developments, and next steps. | Hoffinger, Adam S. | 0.80 | 820.00 |
| 23-Jun-2014 | Internal meeting with working group regarding case status and preparation of Committee reports. | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 23-Jun-2014 | Meet with working group regarding case strategy, recent developments, and next steps. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 23-Jun-2014 | Review WIP list regarding ongoing and upcoming projects (.2); attend weekly meeting with internal working group to discuss upcoming hearing, creditor meetings, case strategy, and related matters (.8). | Marines, Jennifer L. | 1.00 | 730.00 |
| 23-Jun-2014 | Meet with workstream leaders to review open assignments, upcoming deadlines and status of discovery coverage. | Marinuzzi, Lorenzo | 0.80 | 796.00 |

9

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-2014 | Participate in weekly meeting with internal working group regarding case status, strategy, and upcoming objections. | Martin, Samantha | 0.80 | 580.00 |
| 23-Jun-2014 | Meeting to coordinate the open issues for the Committee to deal with and discuss on the weekly Committee conference call. | Miller, Brett H. | 1.00 | 1,050.00 |
| 23-Jun-2014 | Participate in meeting to prepare for conference call with Committee and in person meeting at K&E. | Peck, James Michael | 0.70 | 735.00 |
| 23-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 23-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 1.10 | 797.50 |
| 24-Jun-2014 | Review and draft index and prepare binder regarding case law cited in omnibus response regarding EFIH second lien, settlement and TSA amendment objection. | Braun, Danielle Eileen | 0.60 | 174.00 |
| 24-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group including compiling unredacted versions of same (1.9). | Guido, Laura | 2.00 | 600.00 |
| 24-Jun-2014 | Revise Committee roster to include additional professionals (.2); correspondence with internal working group regarding same (.2). | Hildbold, William M. | 0.40 | 244.00 |
| 25-Jun-2014 | Correspondence (.4) and meetings (.5) with D. Harris and W. Hildbold regarding documents to deliver to K&E offices for meeting with Debtors. | Braun, Danielle Eileen | 0.90 | 261.00 |
| 25-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.50 | 150.00 |
| 25-Jun-2014 | Meet with D. Braun regarding documents to deliver to K&E offices. | Harris, Daniel J. | 0.50 | 347.50 |
| 25-Jun-2014 | Meet with D. Braun regarding documents to deliver to K&E offices. | Hildbold, William M. | 0.50 | 305.00 |
| 26-Jun-2014 | Review EFIH second lien 2019 statement. | Goren, Todd M. | 0.30 | 247.50 |
| 26-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (1.2) and provide updates to internal working group (.3). | Guido, Laura | 1.80 | 540.00 |

MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2014 | Review agenda for 6/30 hearing to identify matters going forward as contested and uncontested (.4); correspondence with B. Miller and L. Marinuzzi regarding same (.2); prepare correspondence to B. Miller and L. Marinuzzi regarding status of upcoming operational motions (.2); meet with A. Lawrence regarding court conference (.1). | Harris, Daniel J. | 0.90 | 625.50 |
| 26-Jun-2014 | Correspondence with the Committee regarding upcoming meeting (.3); discussion with B. Miller regarding professionals call (.4); correspondence with Committee advisors regarding professionals call (.3); correspondence with Committee members regarding reimbursement forms (.3); review reimbursement forms (.3); update Committee roster (.2). | Hildbold, William M. | 1.80 | 1,098.00 |
| 26-Jun-2014 | Meet with D. Harris to discuss court conference. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 26-Jun-2014 | Discussion with W. Hildbold regarding professionals call. | Miller, Brett H. | 0.40 | 420.00 |
| 26-Jun-2014 | Review memoranda regarding results of meetings with ad hoc Committee and strategic next steps (.3); review cross holdings of investors in 2019 statement (.2); correspondence regarding regular meetings of Committee professionals (.1). | Peck, James Michael | 0.60 | 630.00 |
| 27-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 27-Jun-2014 | Call with KCC regarding the establishment of an independent Committee website and requirements for the website (.7); review and comment on the KCC sample Committee website (.8); correspondence with Committee regarding the KCC proposal for the website (.4). | Miller, Brett H. | 1.90 | 1,995.00 |
| 30-Jun-2014 | Attend weekly internal meeting with core bankruptcy internal working group regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.10 | 907.50 |
| 30-Jun-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings, including schedules and statements, to internal working group (2.0); update case calendar (.7) and provide calendar updates to internal working group (.2). | Guido, Laura | 3.00 | 900.00 |
| **Total: 007** | **Case Administration** | | **110.10** | **80,608.00** |

**Corporate Governance and Board Matters**

| | | | | |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Exchange correspondence with J. Marines and C. Kerr regarding confidentiality agreements (.2); call with J. Marines regarding confidentiality issues and PEO designations (.3). | Lawrence, J. Alexander | 0.50 | 447.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Discuss with Lazard confidentiality issues (.3); review and comment on addendum to FTI and MoFo confidentiality agreements with the debtors (.8); call with A. Lawrence to discuss confidentiality issues and PEO designations (.3). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 03-Jun-2014 | Discuss confidentiality agreement with J. Marines (.1); review confidentiality agreement (.1); correspondence with J. Marines regarding confidentiality agreement (.1). | Lawrence, J. Alexander | 0.30 | 268.50 |
| 03-Jun-2014 | Review and revise amendment to confidentiality agreement (1.2); call with A. Lawrence regarding same (.2); discuss confidentiality restrictions with M. Diaz (FTI) (.4). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 06-Jun-2014 | Review and finalize Committee bylaws (.3); correspond with K&E regarding confidentiality provisions in same (.1); review amendment to MoFo and FTI confidentiality agreements with the debtors (.2); correspond with M. Diaz (FTI) regarding same (.2). | Marines, Jennifer L. | 0.80 | 584.00 |
| 09-Jun-2014 | Call with K&E regarding confidentiality issues and dataroom access. | Marines, Jennifer L. | 0.20 | 146.00 |
| 10-Jun-2014 | Review and retrieve quarterly and yearly reports and circulate same to D. Harris. | Braun, Danielle Eileen | 0.30 | 87.00 |
| 10-Jun-2014 | Call with T. Cowan (Lazard) to discuss confidentiality agreement. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 10-Jun-2014 | Review and revise amendment to confidentiality agreement (.5); draft additional language regarding same (.6); discuss confidentiality language with M. Diaz (FTI) regarding dataroom access (.4); review Lazard confidentiality provisions (.4); call with B. Schartz (K&E) regarding confidentiality agreement (.2); review final bylaws of Committee (.5); discuss same with K&E in the context of Committee confidentiality (.3); call with T. Cowan (Lazard) regarding confidentiality agreement (.3); call with M. Diaz regarding dataroom access and confidentiality issues (.2); call with A. Lawrence and T. Cowan (Lazard) regarding confidentiality, draft amendment to agreement and discovery concerns (.6). | Marines, Jennifer L. | 4.00 | 2,920.00 |
| 11-Jun-2014 | Prepare Committee minutes for 5/27 (.7), 5/28 (.5), and 6/2 (.6) Committee meetings. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 11-Jun-2014 | Call with K&E, Lazard and FTI regarding confidentiality matters (.4); follow-up correspondence with K&E regarding same (.3); review bylaws regarding confidentiality provisions and third party beneficiary rights of the debtors (.2); correspond regarding same with A. Yenamandra (K&E) (.2). | Marines, Jennifer L. | 1.10 | 803.00 |
| 12-Jun-2014 | Finalize Committee bylaws for distribution to Committee. | Hildbold, William M. | 0.50 | 305.00 |

12

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2014 | Review final bylaws (.2); correspond with MoFo litigation and bankruptcy working groups regarding confidentiality concerns, dataroom access and ongoing negotiations with K&E regarding same (.5). | Marines, Jennifer L. | 0.70 | 511.00 |
| 13-Jun-2014 | Review final bylaws (.2); negotiate confidentiality agreement language with K&E (.6). | Marines, Jennifer L. | 0.80 | 584.00 |
| 16-Jun-2014 | Review further amendments to MoFo confidentiality agreement with the debtors (.6); correspond with M. Diaz (FTI) and T. Cowan (Lazard) regarding same (.3); revise language to confidentiality agreement (.5); review final draft of MoFo/FTI confidentiality agreements (.2); discuss same with L. Marinuzzi (.2); review Lazard confidentiality arrangements (.4). | Marines, Jennifer L. | 2.20 | 1,606.00 |
| 16-Jun-2014 | Discussion with J. Marines regarding final draft of MoFo/FTI confidentiality agreements. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 17-Jun-2014 | Finalize FTI confidentiality amendment. | Marines, Jennifer L. | 0.20 | 146.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **17.20** | **12,552.00** |

**Employee Benefits and Pensions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2014 | Correspond with J. Marines regarding critical vendor motion and status of same (.2); review and analyze list of executives for non-insider bonus motion (.5); correspond with J. Marines regarding same (.2); correspond with FTI regarding additional requests for diligence regarding non-insider bonus motion (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 15-Jun-2014 | Conduct diligence regarding executive annual incentive program to determine insider status and scope of participating employees. | Marines, Jennifer L. | 0.80 | 584.00 |
| 16-Jun-2014 | Review with L. Marinuzzi status of legal research on insider status. | Marines, Jennifer L. | 0.30 | 219.00 |
| 16-Jun-2014 | Review FTI presentation on company severance policies (.4); review with J. Marines status of legal research on insider status (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 18-Jun-2014 | Address 363/503 issues related to compensation programs motion. | Wishnew, Jordan A. | 1.00 | 750.00 |
| 19-Jun-2014 | Discussion with L. Marinuzzi regarding research in Delaware on insider compensation and standards for approval. | Hildbold, William M. | 0.70 | 427.00 |
| 19-Jun-2014 | Review with W. Hildbold research in Delaware on insider compensation and standards for approval (.7); review report from FTI on compensation programs (.3); review motion to approve pre-petition compensation programs regarding descriptions of programs (.5). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |

**MORRISON | FOERSTER**

073697-0000001                                                      Invoice Number:  5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2014 | Review and provide comments on FTI presentation regarding employee bonus program relief (1.0); review and analyze "non-insider" programs and diligence materials and descriptions provided by company (.8); draft reservation language regarding same (.3); conduct and analyze legal research regarding insider status under third circuit case law (.7); discuss same with W. Hildbold (.2); review with L. Marinuzzi status of FTI and internal working group analysis on pre-petition employee benefits program (.4). | Marines, Jennifer L. | 3.40 | 2,482.00 |
| 20-Jun-2014 | Review and discuss with M. Diaz (FTI) status of review of company policies (.4); review with J. Marines status of FTI and internal working group analysis on pre-petition employee benefits programs (.4); review FTI presentation on debtors' employee programs and incentive plans (.5); review with W. Hildbold legal analysis for insider status and applicability to company programs (.7). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 21-Jun-2014 | Review and analyze draft supplemental Keglevic declaration regarding employee bonus program (.8); correspond with FTI and W. Hildbold regarding same and open issues related to relief sought (.3). | Marines, Jennifer L. | 1.10 | 803.00 |
| 22-Jun-2014 | Correspond with K&E regarding status of revised employee bonus order (.3); draft memorandum regarding key leader program (.8); review supplemental Keglevic declaration (1.0); call with K&E regarding status of insert to order (.3); correspond with L. Marinuzzi and J. Marines regarding status of motion (.4); call with J. Marines regarding same (.4). | Hildbold, William M. | 3.20 | 1,952.00 |
| 22-Jun-2014 | Call with W. Hildbold regarding legal research in connection with employee motion (.4); review FTI presentation regarding bonus programs (.3); review Keglevic supplemental declaration in support of employee related relief and discuss same with W. Hildbold (.3); correspond with W. Guerrieri (K&E) regarding reservation language in connection with employee motion (.2); review and analyze draft research memorandum regarding employee related issues (.2). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 24-Jun-2014 | Discussion with W. Hildbold regarding changes to non-insider compensation order and additional disclosures by the debtors. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 27-Jun-2014 | Meet with L. Marinuzzi to review extent of payments to senior employees (guaranteed compensation vs. possible compensation). | Hildbold, William M. | 0.40 | 244.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jun-2014 | Call with A. Schwartz (UST) regarding draft Kirby Declaration and concerns on executive compensation (.3); meet with W. Hildbold to review extent of payments to senior employees (guaranteed compensation vs. possible compensation) (.4); correspondence to A. Schwartz concerning Committee follow-up review of executive/non-insider compensation (.2). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 29-Jun-2014 | Review with L. Marinuzzi concerns on revised order and necessary modifications. | Hildbold, William M. | 0.40 | 244.00 |
| 29-Jun-2014 | Review with L. Marinuzzi concerns on revised order on wages/benefits and necessary modifications. | Marines, Jennifer L. | 0.40 | 292.00 |
| 29-Jun-2014 | Review latest draft of order on employee wages/benefits (.4); review with J. Marines and W. Hildbold concerns on revised order and necessary modifications (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 30-Jun-2014 | Review motion to modify 401(k) (.4); review and revise D. Harris summary of retirement plan amendment/payment motion (.3); review Kirby Declaration on wages and compensation (.4); review form of order for employee wages (.3). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 30-Jun-2014 | Review filed 401(k) and retiree motions and identify possible discovery issues. | Wishnew, Jordan A. | 0.20 | 150.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **22.20** | **17,601.00** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2014 | Complete review of draft connections list for MoFo retention application (4.4); circulate same to W. Hildbold (.1). | Braun, Danielle Eileen | 4.50 | 1,305.00 |
| 02-Jun-2014 | Compile debtor retention applications binders for attorney review. | Guido, Laura | 0.50 | 150.00 |
| 02-Jun-2014 | Continue drafting Lazard retention application and Pohl declaration (.4); review debtor retention applications relating to same (1.8); call with T. Cowan (Lazard) regarding conflicts check (.5). | Harris, Daniel J. | 2.70 | 1,876.50 |
| 02-Jun-2014 | Correspondence with Polsinelli regarding filing requirements and timing (.3); review local rules for MoFo retention applications (.5); begin review of disclosures for retention application (1.8). | Hildbold, William M. | 2.60 | 1,586.00 |
| 02-Jun-2014 | Coordinate preparation of MoFo retention application and summary of conflicts check. | Marines, Jennifer L. | 0.70 | 511.00 |
| 03-Jun-2014 | Discussion with W. Hildbold regarding disclosure issues and declaration. | Goren, Todd M. | 0.30 | 247.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2014 | Continue drafting Lazard retention application (2.7); review UST guidelines in connection with same (.3); correspondence with Lazard regarding retention applications for review (.2); review and prepare chart of Evercore (.8) and A&M (.6) retention applications. | Harris, Daniel J. | 4.60 | 3,197.00 |
| 03-Jun-2014 | Review disclosures for MoFo retention application (3.6) draft chart for material disclosures in MoFo retention application (1.5); discussion with L. Marinuzzi and J. Marines regarding same (.3); discussion with E. Richards regarding disclosures in same (.2); discussion with C. Ward regarding necessary disclosures in Delaware (.2); discussion with T. Goren regarding disclosure issues and declaration (.3). | Hildbold, William M. | 6.10 | 3,721.00 |
| 03-Jun-2014 | Meet with L. Marinuzzi and W. Hildbold to discuss retention application preparation. | Marines, Jennifer L. | 0.50 | 365.00 |
| 03-Jun-2014 | Review with J. Marines and W. Hildbold B. Miller Declaration (.5); review draft Lazard retention papers (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 03-Jun-2014 | Discussion with W. Hildbold regarding disclosures in MoFo retention application. | Richards, Erica J. | 0.20 | 145.00 |
| 04-Jun-2014 | Draft specific disclosures in Miller Declaration for MoFo retention application (1.4); discussion with J. Marines regarding same (.4); review conflicts database to provide detail regarding specific disclosures for MoFo retention application (1.6); revise MoFo retention application (1.8); draft Puryear declaration for MoFo retention application (2.3). | Hildbold, William M. | 7.50 | 4,575.00 |
| 04-Jun-2014 | Draft memorandum regarding UST guidelines and billing practices (1.0); review conflicts report in preparation of MoFo retention application (.5); discuss with W. Hildbold preparation of retention application (.2); analyze issues in connection with K&E retention applicant and related deposition demands (.4). | Marines, Jennifer L. | 2.10 | 1,533.00 |
| 05-Jun-2014 | Revise MoFo retention application based on comments from E. Richards (2.2); review exhibits for specific disclosures including matter report for MoFo retention application (.8); revise Puryear declaration to include Polsinelli information (.5); review 2019 statements for specific disclosures in MoFo retention application (.6). | Hildbold, William M. | 4.10 | 2,501.00 |
| 06-Jun-2014 | Review with L. Marinuzzi comments to MoFo retention application (.3), Puryear declaration (.2), and Miller declaration (.3). | Hildbold, William M. | 0.80 | 488.00 |
| 06-Jun-2014 | Review and revise draft MoFo retention application with W. Hildbold. | Marinuzzi, Lorenzo | 1.00 | 995.00 |

16

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jun-2014 | Review and revise FTI retention application (.6), proposed order (.3), and Simms Declaration (1.2); review recent Committee precedent in connection with same (.6); correspondence to M. Diaz and S. Friedrich (FTI) proposing additional modifications (.4). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 07-Jun-2014 | Draft changes to MoFo retention application (.4); Puryear declaration (.7) and Miller declaration (1.0) based on comments received from L. Marinuzzi. | Hildbold, William M. | 2.10 | 1,281.00 |
| 08-Jun-2014 | Review debtor retention applications (1.4); prepare summary chart in connection with same (1.2); correspondence with W. Hildbold regarding same and potential issues with retentions (.5); review and revise Lazard markup to retention application (.4); prepare correspondence to J. Merimee (Lazard) regarding modifications (.2). | Harris, Daniel J. | 3.70 | 2,571.50 |
| 08-Jun-2014 | Review interim compensation procedures motion (1.1); draft memorandum regarding same (.9); review Sidley retention application for overlapping services with other professionals and disclosure issues (.4); review Richards Layton retention for overlapping services with other professionals (.7); review K&E retention for overlapping services with other professionals and disclosure issues (1.2); draft memorandum regarding debtors' retention applications (.9); draft additional disclosures to MoFo retention application (.4); discussion with J. Marines regarding interim compensation relief (.2). | Hildbold, William M. | 5.80 | 3,538.00 |
| 08-Jun-2014 | Review and analyze interim compensation relief (.6) and discuss same with W. Hildbold (.2). | Marines, Jennifer L. | 0.80 | 584.00 |
| 09-Jun-2014 | Review and reformat schedules to MoFo retention application. | Braun, Danielle Eileen | 0.50 | 145.00 |
| 09-Jun-2014 | Calls (2x) with M. Diaz (FTI) regarding disclosures in FTI retention application (.9); revise FTI retention application to reflect same and further modifications (1.1); call with J. Merimee (Lazard) regarding Lazard retention application and disclosures (.7); review U.S. Trustee guidelines in connection with billing processes (.4). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 09-Jun-2014 | Revise Miller declaration to reflect additional specific disclosures (1.2); review disclosures from new business for closed matters (.9); revise schedules to Miller Declaration (1.0). | Hildbold, William M. | 3.10 | 1,891.00 |
| 09-Jun-2014 | Review Lazard engagement letter (.3); address issues regarding MoFo retention application and conflicts (.6); review and analyze summary of K&E, Sidley and other debtors professional retention applications (.8). | Marines, Jennifer L. | 1.70 | 1,241.00 |
| 09-Jun-2014 | Review revised MoFo retention application and provide comments to W. Hildbold. | Richards, Erica J. | 0.60 | 435.00 |

17

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2014 | Review conflicts connections results and update schedules to remove clients older than ten years per W. Hildbold. | Braun, Danielle Eileen | 2.40 | 696.00 |
| 10-Jun-2014 | Revise Lazard retention application to reflect additional provisions in proposed order approving retention. | Harris, Daniel J. | 0.60 | 417.00 |
| 10-Jun-2014 | Revise MoFo retention application, Puryear declaration and Miller declaration (1.2); review K&E retention application for additional disclosures (.4). | Hildbold, William M. | 1.60 | 976.00 |
| 10-Jun-2014 | Review and comment on internal working group conflicts chart and coordinate further review with conflicts department (.5); review draft retention application (.6); conduct and analyze research regarding look back period for prior representations (.3); call with B. Schartz (K&E) regarding adjournment of retention applications and interim compensation motion (.1); review and analyze interim compensation procedures (.3). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 10-Jun-2014 | Review K&E retention papers (.7); review Sidley retention papers (.5); call with E. Sassower (K&E) regarding concerns on K&E/Sidley retention, possible solutions (.6); review and revise MoFo retention papers (.5); review and revise FTI retention papers (.4). | Marinuzzi, Lorenzo | 2.70 | 2,686.50 |
| 11-Jun-2014 | Continue to review and finalize conflicts connections results (2.8); correspondence with W. Hildbold regarding same (.2). | Braun, Danielle Eileen | 3.00 | 870.00 |
| 11-Jun-2014 | Prepare further revisions to Lazard retention application consistent with correspondence from J. Merimee (Lazard). | Harris, Daniel J. | 0.20 | 139.00 |
| 11-Jun-2014 | Correspondence and call with J. Edelson (Polsinelli) regarding adjournment of retention applications (.2); revise Miller declaration in support of MoFo retention application (.7); review disclosures from New Business to edit disclosure schedules to Miller Declaration to MoFo retention application (.6); review and revise schedule to Miller Declaration to MoFo retention application (1.1). | Hildbold, William M. | 2.60 | 1,586.00 |
| 11-Jun-2014 | Review Sidley retention application to assess investigators role. | Kerr, Charles L. | 1.30 | 1,365.00 |
| 11-Jun-2014 | Review and analyze revised conflicts run for MoFo retention application. | Marines, Jennifer L. | 0.40 | 292.00 |
| 11-Jun-2014 | Review and revise Lazard retention papers (.6); review and revise B. Miller affidavit of disinterestedness and review information provided from MoFo new business group relevant to representation (.8). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |

18

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2014 | Review and analyze closed client connections charts from new business department and edit conflicts connections for MoFo retention application (2.4); conferences with W. Hildbold regarding results of client connections (.3). | Braun, Danielle Eileen | 2.70 | 783.00 |
| 12-Jun-2014 | Review disclosure schedule to ensure compliance with 3 year lookback (.9); update disclosures to reflect changes (.6); meet with D. Braun regarding results of client connections (.3). | Hildbold, William M. | 1.80 | 1,098.00 |
| 12-Jun-2014 | Analyze potential composition of fee committee and related matters (.6); review revised conflicts report in connection with MoFo retention (.6). | Marines, Jennifer L. | 1.20 | 876.00 |
| 12-Jun-2014 | Correspondence to/from U.S. Trustee concerning meeting to discuss fee review protocol. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 13-Jun-2014 | Update connections chart for MoFo's retention application. | Guido, Laura | 0.80 | 240.00 |
| 16-Jun-2014 | Prepare revisions to MoFo retention application to reflect revised disclosures (.2); correspondence with W. Hildbold regarding same (.1); discussion with W. Hildbold regarding disclosures in Miller declaration (.3). | Harris, Daniel J. | 0.60 | 417.00 |
| 16-Jun-2014 | Review changes to disclosures in Miller declaration (.4); discussion with D. Harris regarding same (.3). | Hildbold, William M. | 0.70 | 427.00 |
| 16-Jun-2014 | Review correspondence from Lazard and diligence Committee retention of natural gas fundamentals consultant and retail energy industry expert. | Marines, Jennifer L. | 0.40 | 292.00 |
| 16-Jun-2014 | Finalize MoFo draft retention papers for circulation to U.S. Trustee (.7); participate in call with U.S. Trustee and K&E to review formation of fee review Committee (.5); call with J. Cohen regarding interest in acting as fee examiner (.3). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 18-Jun-2014 | Coordinate process with DNV GL regarding its retention as energy retail industry expert (.5); discuss same with K&E, including confidentiality issues (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 20-Jun-2014 | Call with T. Jarvis (DNV GL) regarding retention issues. | Harris, Daniel J. | 0.30 | 208.50 |
| 20-Jun-2014 | Coordinate retention of DNV GL as retail gas expert. | Marines, Jennifer L. | 0.20 | 146.00 |
| 23-Jun-2014 | Continue edits to Lazard retention application (.4); correspondence with T. Cowan (Lazard) regarding same (.4); review with L. Marinuzzi status of Lazard retention papers and timeline for filing (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| 23-Jun-2014 | Call with E. Sassower (K&E) concerning fee review sub-committee composition (.4); participate in call with A. Schwartz (U.S. Trustee's office), D. Buchbinder and E. Sassower to review fee review committee composition (.4); review with D. Harris status of Lazard retention papers and timeline for filing (.4). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |

19

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 23-Jun-2014 | Call with R. Gitlin regarding his role as independent member of fee committee. | Peck, James Michael | 0.20 | 210.00 |
| 26-Jun-2014 | Review precedent committee retention applications in preparation of MoFo application (.4); discuss applications with Polsinelli (.1); discuss retention of energy expert with Lazard (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 27-Jun-2014 | Begin draft of DVN GL retention application (.8); correspondence with T. Cowan (Lazard) regarding revised engagement letter (.4); review revised Lazard engagement letter (.8); draft correspondence to M. Blacker (counsel to Holt Cat) and M. Puryear regarding Lazard engagement letter (.3). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 29-Jun-2014 | Correspondence with M. Blacker (Holt Cat counsel) regarding Lazard engagement letter (.7); review precedent regarding same (.3). | Harris, Daniel J. | 1.00 | 695.00 |
| 29-Jun-2014 | Review correspondence from M. Blacker (Holt counsel) concerning Lazard retention (.3); review orders entered in Cengage and LA Dodgers to compare Lazard tail periods (.4); correspondence to M. Blacker concerning review of other Lazard engagement letters (.3); correspondence to/from T. Cowan (Lazard) concerning request to shorten tail period (.2). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| **Total: 011** | **Employment and Fee Applications** | | **100.90** | **65,146.00** |
| **Employment and Fee Application Objections** | | | | |
| 05-Jun-2014 | Review K&E and Sidley retention application to identify possible discovery areas of investigation. | Wishnew, Jordan A. | 0.90 | 675.00 |
| **Total: 012** | **Employment and Fee Application Objections** | | **0.90** | **675.00** |
| **Financing and Cash Collateral** | | | | |
| 01-Jun-2014 | Review updated drafts of DIP cash collateral orders (.9); call with J. Adlerstein (Paul Weiss) regarding cash collateral order (.3); call with D. Lowenthal (Law Debenture) regarding status of DIP cash collateral negotiations (.3); correspondence with C. Husnick (K&E) regarding status of negotiations (.2); correspondence with Polsinelli and internal working group regarding timing of hearing on EFIH second lien DIP (.4). | Goren, Todd M. | 2.10 | 1,732.50 |
| 01-Jun-2014 | Correspond with internal working group and Polsinelli regarding potential adjournment of EFIH second lien DIP hearing. | Martin, Samantha | 0.10 | 72.50 |
| 02-Jun-2014 | Prepare summaries of cases cited in DIP cash collateral objections for reference at the DIP objection hearing. | Arett, Jessica J. | 1.20 | 498.00 |
| 02-Jun-2014 | Call with K. Sadeghi regarding preparation of materials for June 5 hearing. | Braun, Danielle Eileen | 0.30 | 87.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Review prepayment premium and make-whole terms of pre-petition EFIH debt documents (1.2); prepare correspondence regarding same (.5); conference with G. Peck regarding same (.2); review EFIH orders regarding post-petition payment of make-whole premiums (.8); prepare summary of same (1.3). | Dryden, Elizabeth A. | 4.00 | 2,620.00 |
| 02-Jun-2014 | Review and comment on EFIH first lien DIP order (.9); review TCEH cash collateral order (1.1); review revisions to TCEH DIP order (1.3); discuss first lien litigation issues with A. Lawrence (.5); call with C. Husnick (K&E) regarding status (.4); call with T. Cowan (Lazard) regarding DIP make-whole issues (.5); review issues regarding same with G. Peck (.3); correspondence with W&C regarding open DIP Creditors' Committee issues (.3); correspondence with Milbank regarding DIP issues call (.1); call with F. Sosnick (Shearman) regarding open EFIH first lien DIP issues (.2); draft standing reservation language (.3); correspondence with F. Sosnick (Shearman) regarding same (.2). | Goren, Todd M. | 6.10 | 5,032.50 |
| 02-Jun-2014 | Meet and discuss DIP and cash collection matters with K. Sadeghi (1.0); meeting with T. Goren and S. Martin regarding hearing (.5); call and discuss dataroom and DIP documents with J. Marines (.2); review DIP status reporting (.2). | Lawrence, J. Alexander | 1.90 | 1,700.50 |
| 02-Jun-2014 | Review DIP open issues list (.3); review summary of current status of DIP and cash collateral negotiations (.2); call with A. Lawrence regarding dataroom and DIP documents (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 02-Jun-2014 | Review reply of first lien lenders to cash collateral objection (1.2); participate in call with first lien lenders to address open points on DIP order (.7); review Committee objection to TCEH cash collateral and revised DIP issues list in preparation for call with sub-committee (.8); participate in call with sub-committee to review status of DIP negotiations (.9); review U.S. Trustee objection to EFIH second lien fee (.3); review supplemental W&C objection to first lien DIP motion (.8). | Marinuzzi, Lorenzo | 4.70 | 4,676.50 |
| 02-Jun-2014 | Prepare correspondence to DIP sub-committee regarding alternative EFIH second lien DIP proposal and comparison of competing DIP terms (.4); review and comment on EFIH first lien DIP order (1.2); review revisions to TCEH cash collateral order and issues list with respect to same (.8); review revisions to TCEH DIP order and revise issues list with respect to same (.7); discuss preparation for sub-committee call with T. Goren and K. Sadeghi (.1); review issues list and EFIH second lien DIP terms in preparation for call with DIP sub-committee (.3); participate in meeting with DIP sub-committee regarding DIP and cash collateral issues (.8); discuss first lien litigation issues with A. Lawrence (.5). | Martin, Samantha | 4.80 | 3,480.00 |

21

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Review and comment on the proposed DIP financing (.9) and cash collateral orders (.7) to address Committee concerns. | Miller, Brett H. | 1.60 | 1,680.00 |
| 02-Jun-2014 | Discuss EFIH DIP with T. Goren (.2); review issues list in preparation for sub-committee meeting (.5); review EFIH second lien financing order (1.0); participate in sub-committee call regarding DIP issues list (1.0); review make-whole language in pre-petition debt documents to assess arguments (2.3); meet with E. Dryden regarding same (.2). | Peck, Geoffrey R. | 5.20 | 4,290.00 |
| 02-Jun-2014 | Review status of negotiations with Paul Weiss regarding cash collateral and DIP motions. | Peck, James Michael | 0.20 | 210.00 |
| 02-Jun-2014 | Meet with A. Lawrence in preparation for hearing regarding DIP objections (.6); call with DIP sub-committee regarding DIP motions (.7); discuss preparation for hearing with A. Lawrence, T. Goren, and S. Martin (.7); plan preparation of testimony outlines and support with A. Lawrence (.4); call with D. Braun regarding preparation of materials for June 5 hearing (.3); discuss results of document review for DIP objections with M. Dort (.2). | Sadeghi, Kayvan B. | 2.90 | 2,131.50 |
| 03-Jun-2014 | Draft summaries of cases cited in our DIP and Committee objections for reference at the DIP objection hearing (5.3); discussion with S. Martin regarding cases in DIP and cash collateral objections (.3). | Arett, Jessica J. | 5.60 | 2,324.00 |
| 03-Jun-2014 | Retrieve various interim cash collateral orders from other bankruptcy cases referenced in cash collateral motion and circulate same to S. Martin. | Braun, Danielle Eileen | 0.40 | 116.00 |
| 03-Jun-2014 | Review omnibus response of WSFS to DIP financing motions. | Doufekias, Demme | 0.50 | 412.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2014 | Participate on call with C. Shore (W&C) regarding cash collateral issues (.6); review DIP and cash collateral objections (2.2); prepare for (.2) and participate on call with Paul Weiss regarding cash collateral issues (.7); discuss cash collateral order concerns with L. Marinuzzi, B. Miller, and S. Martin (.6); review and revise section 506(c) language (.2); correspond with C. Shore regarding same (.2); review hearing preparation issues with S. Martin (.6); prepare for talking points for Committee argument if contested (2.7); call with G. Peck regarding TCEH DIP (.5); participate on call with Milbank regarding TCEH DIP order (1.0); follow-up discussion with S. Martin and L. Marinuzzi regarding same (.5); review updated TCEH cash collateral order (1.3); review updated TCEH DIP order (.9) and discuss revisions to same with S. Martin order (.5); review cash collateral issues list regarding open items (.6); call with D. Lowenthal (Law Debenture) regarding status of DIP cash collateral orders (.2); call with J. Adlerstein (Paul Weiss) regarding proposed changes to Creditors' Committee order (.4); call with C. Husnick (K&E) regarding DIP order status (.5); call with S. Serajeddini (K&E) regarding EFIH DIP order (.2). | Goren, Todd M. | 14.60 | 12,045.00 |
| 03-Jun-2014 | Compile responses and replies regarding DIP and cash collateral motions (.2); update internal database regarding same (.2). | Guido, Laura | 0.40 | 120.00 |
| 03-Jun-2014 | Discuss cash collateral and DIP matrixes with S. Martin (.2); exchange correspondence with S. Martin regarding motions (.2). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 03-Jun-2014 | Review U.S. Trustee objection to EFIH second lien DIP. | Marines, Jennifer L. | 0.50 | 365.00 |
| 03-Jun-2014 | Review and revise DIP issues list to account for progress with respective lenders (.6); review latest mark-up of DIP credit agreement to determine open points and make recommendations to sub-committee (.9); review latest draft of TCEH DIP Order (.6); meet with T. Goren and S. Martin to review strategy for negotiation of open DIP points (.8); participate in call with K. Cornish (Paul Weiss) and first lien lender reps to determine open points on cash collateral order (.7); participate in call with E. Fleck (Milbank) to discuss and settle open points in DIP agreement and TCEH DIP order (1.0); review cases cited in debtors' reply and first lien lenders' reply on DIP objections (1.4); call with C. Shore (W&C) regarding status of DIP and cash collateral negotiations (.6); review debtors' reply on EFIH DIP and make-whole settlement objections (.8). | Marinuzzi, Lorenzo | 7.40 | 7,363.00 |

23

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2014 | Review cash collateral issues list (.2); participate on call with C. Shore (W&C) and T. Goren regarding cash collateral objections (.6); review DIP and cash collateral objections (1.7); prepare for (.2) and participate on call with K. Cornish (Paul Weiss) and T. Goren regarding cash collateral issues (.7); discuss cash collateral concerns with L. Marinuzzi, B. Miller and T. Goren (.6); call with A. Lawrence regarding cash collateral DIP matrixes (.2); call with A. Strehle (Brown Rudnick) regarding adequate protection payments (.1); review and revise section 506 (c) language (.2); correspondence with T. Goren, L. Marinuzzi and C. Shore (W&C) regarding same (.2); correspondence with L. Guido regarding hearing preparation with respect to DIP and cash collateral matters (.3); discuss cases in DIP and cash collateral objections with J. Arett and J. Petts (.7); discuss certain orders cited in DIP and cash collateral objections with E. Richards (.2) prepare for hearing, including review of Committee objections, draft orders and issues list (2.0); call with T. Goren regarding same (.6); call with G. Peck regarding TCEH DIP (.5); participate on call with Milbank, T. Goren and G. Peck regardingTCEH DIP order (1.0); follow-up discussion with T. Goren and L. Marinuzzi regarding same (.5); review and revise TCEH cash collateral order (1.4); correspondence with internal working group and Committee regarding same (.3); call with T. Goren regarding revisions to TCEH DIP order (.5); revise TCEH DIP order per discussion (.2); correspondence to Milbank regarding same (.2); review summary of Third Circuit DIP cash collateral orders prepared by E. Richards (.2); correspond with E. Richards regarding same (.1). | Martin, Samantha | 13.40 | 9,715.00 |
| 03-Jun-2014 | Call with T. Goren and S. Martin regarding cash collateral issues. | Miller, Brett H. | 0.60 | 630.00 |
| 03-Jun-2014 | Review final EFIH first lien DIP order (1.0); prepare comments to EFIH DIP order (1.1); review EFIH DIP order comments prepared by Ropes and Cole Schotz to TCEH DIP order (1.4); call with T. Goren and S. Martin regarding TCEH DIP (.5). | Peck, Geoffrey R. | 4.00 | 3,300.00 |
| 03-Jun-2014 | Consult with T. Goren and L. Marinuzzi regarding default interest issue in proposed DIP order (.1); review objections to TCEH cash collateral motion (.4). | Peck, James Michael | 0.50 | 525.00 |
| 03-Jun-2014 | Discussions with S. Martin regarding objection to DIP motion (.5); analyze (3.0) and summarize (4.4) case law on adequate protection issues to prepare T. Goren for hearing on the same. | Petts, Jonathan M. | 7.90 | 4,345.00 |
| 03-Jun-2014 | Review and analyze precedent cited by debtors in support of TCEH DIP and cash collateral motions (3.2); discussion with S. Martin regarding certain orders cited in DIP and cash collateral objections (.2). | Richards, Erica J. | 3.40 | 2,465.00 |

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Finalize summaries of cases cited in DIP and Committee objection to be referenced at the DIP objection hearing (4.5); draft summaries of cases related to the standard for priming liens cited in the DIP motion (1.6); discussion with S. Martin regarding same (.3). | Arett, Jessica J. | 6.40 | 2,656.00 |
| 04-Jun-2014 | Review objections and replies to DIP and cash collateral motions (1.6); prepare argument for Committee and DIP hearing if contested (4.9); call with C. Shore (W&C), L. Marinuzzi, and S. Martin regarding TCEH DIP and cash collateral orders (.4); review updated drafts of TCEH cash collateral order (.8); discuss TCEH cash collateral order with S. Martin (.7); call with Milbank regarding TCEH DIP order (.3); follow-up call with E. Fleck (Milbank) regarding same (.2) calls with S. Serajeddini (K&E) regarding EFIH first lien DIP order (.2); call with K. Cornish (Paul Weiss), J. Adlerstein (Paul Weiss) and A. Denhoff (Paul Weiss) regarding cash collateral order (.3); call with C. Shore (W&C) regarding same (.4); follow-up call with K. Cornish, J. Adlerstein and A. Denhoff (.2); review summaries of cases cited in Committee objection and certain other DIP and cash collateral objections (.8); call with C. Husnick (K&E) regarding status (.6); call with Ropes and Cole Schotz regarding EFIH first lien DIP (.3); review proposed language regarding same (.3); review updated drafts of DIP order (.7) call with K. Sadeghi regarding contested issues in preparation for hearing (.2). | Goren, Todd M. | 12.90 | 10,642.50 |
| 04-Jun-2014 | Review and analyze DIP status summary update (.3); review witness lists in connection with the financing motions going forward at the June 5 hearing (.2). | Marines, Jennifer L. | 0.50 | 365.00 |
| 04-Jun-2014 | Review and revise draft of Cash Collateral Order to incorporate Committee comments (2.0); meet with T. Goren and S. Martin to consider first lien lender responses to Committee requests (.7); participate in call with DIP sub-committee, T. Goren and S. Martin to review status of negotiations on DIP orders (.7); participate in full Committee call to obtain guidance on open points in DIP and Committee orders (.7); review proposed TCEH DIP order (.6); review TCEH ad hoc open points on DIP objections (.4); calls with C. Shore (W&C) (ad hoc TCEH Committee counsel) to discuss Committee position on DIP Committee (.5); multiple calls with counsel for TCEH first lien lenders to review open points on Committee order/deal (.6); participate in calls with Milbank to review open points on DIP order (.6); review debtors' reply to objections to EFIH First lien settlement (.4); review debtors' reply to objections on EFIH first lien prepayment, fee (.5); review debtors' reply to DIP and Committee objections (.6); call with T. Goren and S. Martin regarding TCEH DIP and cash collateral orders (.4). | Marinuzzi, Lorenzo | 8.70 | 8,656.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number:  5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Correspond with J. Edelson (Polsinelli) and C. Ward (Polsinelli) regarding documents needed for hearing (.3); review objections and replies to DIP and cash collateral motions (1.8); call with C. Shore (W&C), L. Marinuzzi, and T. Goren regarding TCEH DIP and cash collateral orders (.4); review and consider revisions to TCEH cash collateral order (1.0); revise cash collateral issues list (.3); discuss TCEH cash collateral order with T. Goren (.7); prepare comments to TCEH cash collateral order (.6); call with Milbank and T. Goren regarding TCEH DIP order (.3); call with S. Serajeddini (K&E) and T. Goren regarding EFIH first lien DIP order (.1); call with K. Cornish (Paul Weiss), J. Adlerstein (Paul Weiss), A. Denhoff (Paul Weiss), and T. Goren regarding cash collateral order (.3); call with C. Shore and T. Goren regarding same (.4); follow-up call with K. Cornish, J. Adlerstein, A. Denhoff, and T. Goren (.2); review and comment on summaries of cases cited in Committee objection and certain other DIP and cash collateral objections (2.2); discuss same with J. Arett (.3) and J. Petts (.4); review summary of certain DIP and cash collateral orders (.3); prepare materials for June 5 hearing (.4); discussion with K. Sadeghi regarding contested issues in preparation for hearing (.2). | Martin, Samantha | 10.20 | 7,395.00 |
| 04-Jun-2014 | Discussions with S. Martin regarding objection to DIP motion (.6); analyze (2.7) and summarize (3.4) case law on marshalling and related concerns to prepare T. Goren for hearing on motion; revise summaries of the same per comments of S. Martin (3.0). | Petts, Jonathan M. | 9.70 | 5,335.00 |
| 04-Jun-2014 | Continue to review and analyze precedent cited by debtors in TCEH cash collateral motion (1.2); review and analyze precedent cited by TCEH first lien holders in reply in support of TCEH cash collateral motion (4.3); review and analyze precedent cited by debtors in reply in support of TCEH cash collateral motion (4.9). | Richards, Erica J. | 10.40 | 7,540.00 |
| 04-Jun-2014 | Discuss contested issues in preparation for hearing with A. Lawrence, T. Goren, and S. Martin (.2); review Goldstein transcript and DIP filings for Goldstein testimony outline (2.0); draft Goldstein testimony outline (1.0); discuss Goldstein testimony with A. Lawrence (.3); correspond with A. Lawrence regarding revisions to Goldstein testimony outline (.2); meet with A. Lawrence for call with K&E and W&C concerning hearing exhibits and demonstratives (.4). | Sadeghi, Kayvan B. | 4.10 | 3,013.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2014 | Review objections and replies to DIP and cash collateral motions in preparation for hearing (1.0); prepare talking points for hearing (1.4); calls with K&E, Milbank and Paul, Weiss regarding status of orders (.9); meeting with E. Fleck (Milbank) regarding DIP Order (.3); call with M. Shepherd (W&C) regarding DIP orders (.2); correspondence with T. Cowan (Lazard) regarding potential DIP fee (.3); revise summary for Committee regarding DIP and cash collateral matters (.3); correspond with K&E regarding EFIH DIP order (.4); review updated EFIH DIP order (.3). | Goren, Todd M. | 5.10 | 4,207.50 |
| 05-Jun-2014 | Calls with E. Sassower (K&E) concerning revisions to cash collateral and DIP Orders requested by ad hoc TCEH Committee (.5); correspondence to/from T. Goren concerning debtors' suggestions on revised cash collateral and DIP Orders (.6); review multiple correspondence from first lien lenders, debtors, ad hoc Committee concerning comments to final DIP order to be presented on 6/6 (.6); review final proposed cash collateral order circulated by debtors (.8). | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 05-Jun-2014 | Review objections and replies to DIP and cash collateral motions in preparation for hearing (1.5); prepare summary for Committee following hearing regarding DIP and cash collateral matters (1.2); correspond with internal working group regarding draft summary to Committee (.5); correspond with K&E, T. Goren and L. Marinuzzi regarding TCEH cash collateral order (.3); correspond with T. Goren and L. Marinuzzi regarding EFIH DIP order (.1). | Martin, Samantha | 3.60 | 2,610.00 |
| 05-Jun-2014 | Review and comment on the Committee objections to the debtors' proposed DIP financing (2.3); discussions (3x) with FTI and Lazard regarding the debtors' need for financing (3.7); calls with C. Shore (W&C) (3x) as counsel to TCEH ad hoc group and second lien noteholders to coordinate discovery requests for the objections to the debtors' DIP financing (2.5). | Miller, Brett H. | 8.50 | 8,925.00 |
| 05-Jun-2014 | Review make-whole issues addressed in EFIH first and second lien objections to DIP financing (4.0); prepare overview of make-whole issues for presentation to Committee (3.0); review revised DIP order reflecting comments received from TCEH first lien lenders (1.0). | Peck, Geoffrey R. | 8.00 | 6,600.00 |
| 06-Jun-2014 | Discussion with J. Haims regarding DIP objection arguments. | Beha, James J. | 0.50 | 367.50 |
| 06-Jun-2014 | Review revised DIP and cash collateral orders (.4); prepare talking points for DIP and cash collateral hearings (.8); review with L. Marinuzzi strategy for obtaining final modifications to the cash collateral order (.5); correspondence with K&E regarding open point on DIP order (.5). | Goren, Todd M. | 2.20 | 1,815.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2014 | Discussion with K. Sadeghi and J. Beha regarding DIP objection arguments. | Haims, Joel C. | 0.50 | 462.50 |
| 06-Jun-2014 | Review revised drafts of TCEH DIP order (.6) and cash collateral order (.7); review with T. Goren strategy for obtaining final modifications to the cash collateral order (.5). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 06-Jun-2014 | Review revised DIP and cash collateral orders (.4); correspond with T. Goren, L. Marinuzzi and K&E regarding same (.1); correspond with K. Sadeghi regarding objection to EFIH second lien DIP (.1). | Martin, Samantha | 0.60 | 435.00 |
| 06-Jun-2014 | Review revised TCEH DIP credit agreement proposals. | Peck, Geoffrey R. | 0.80 | 660.00 |
| 06-Jun-2014 | Discuss DIP objection status with J. Haims. | Sadeghi, Kayvan B. | 0.20 | 147.00 |
| 09-Jun-2014 | Discuss draft objection to the EFIH debtors' motion for approval of second lien financing for DIP with T. Goren, K. Sadeghi, and S. Martin. | Dort, Malcolm K. | 0.80 | 488.00 |
| 09-Jun-2014 | Conduct research regarding outstanding collateral documents package for TCEH first lien lenders (.7); attend telephone conference with G. Peck and I. Parmar regarding collateral package (.8); prepare list of TCEH debtors (.4); review TCEH pre-petition security documents in connection with same (.7). | Dryden, Elizabeth A. | 2.60 | 1,703.00 |
| 09-Jun-2014 | Confirm cash collateral deadlines for S. Martin; confirm status of EFIH second lien DIP form of order. | Guido, Laura | 0.40 | 120.00 |
| 09-Jun-2014 | Review proposed edits to cash collateral order and consider approaches short of objection. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 09-Jun-2014 | Correspond with K. Sadeghi regarding EFIH second lien DIP objection and potential alternatives (.3); discuss EFIH second lien DIP objection with T. Goren, K. Sadeghi, and M. Dort (.9); follow-up discussion regarding EFIH second lien DIP objection and Oncor TSA amendment objection with T. Goren (.3) and E. Richards (.1). | Martin, Samantha | 1.60 | 1,160.00 |
| 09-Jun-2014 | Discuss perfection analysis with K. Sadeghi and S. Martin (1.0); discuss draft document requests for DIP related discovery with K. Sadeghi (1.0); review, revised TCEH cash collateral order (.9); review subsidiary chart prepared by E. Dryden (.3); discuss collateral issues with E. Dryden and I. Palmer (.5); discuss cash collateral diligence with J. Pierce (.2); coordinate with J. Wishnew regarding TCEH final cash collateral order (.1). | Peck, Geoffrey R. | 4.00 | 3,300.00 |
| 09-Jun-2014 | Coordinate internal meeting regarding RSA and Oncor TSA assumption issues (.2); discuss preparation of objection to Oncor TSA assumption with S. Martin (.2); review scope of diligence materials provided by debtors in connection with same (.3). | Richards, Erica J. | 0.70 | 507.50 |

28

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Call with S. Martin regarding EFIH DIP objection (.2); analyze grounds for objection to EFIH second lien DIP (.7); meet with M. Dort and T. Goren regarding arguments for EFIH second lien DIP objection (.3). | Sadeghi, Kayvan B. | 1.20 | 882.00 |
| 09-Jun-2014 | Coordinate with A. Lawrence, G. Peck and M. Dort on DIP financing discovery items (1.2); and review final cash collateral order for terms of TCEH stipulations (.3). | Wishnew, Jordan A. | 1.50 | 1,125.00 |
| 10-Jun-2014 | Review and analyze Oncor TSA Amendment motion regarding potential objections to same (1.7), and supporting declarations (.4); review potential objection to same with E. Richards (.3); meeting with L. Marinuzzi and J. Marines regarding W&C meeting and potential positions on EFIH second lien DIP (.4); review EFIH second lien DIP documents regarding potential objection issues (2.0). | Goren, Todd M. | 4.80 | 3,960.00 |
| 10-Jun-2014 | Review and analyze motions to appoint CSC as successor indenture trustee of certain TCEH/EFCH bonds (.3); review capital structure chart and determine entity obligations and guarantees with respect to funded debt (.4); meet with L. Marinuzzi and T. Goren regarding W&C meeting and potential positions on EFIH second lien DIP (.4). | Marines, Jennifer L. | 1.10 | 803.00 |
| 10-Jun-2014 | Meet with T. Goren and J. Marines regarding W&C meeting and potential positions on EFIH second lien DIP (.4); review with E. Richards status of Committee objection to RSA Motion, Oncor TSA, and EFIH second Lien DIP (.9). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 10-Jun-2014 | Begin drafting Committee objection to EFIH second lien Settlement/Oncor TSA Amendment (4.7); review potential objection to same with T. Goren (.3); review with L. Marinuzzi status of Committee objection to RSA motion, Oncor TSA, and EFIH second lien DIP (.9). | Richards, Erica J. | 5.90 | 4,277.50 |
| 10-Jun-2014 | Meet with M. Dort regarding draft EFIH second lien DIP objection. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 11-Jun-2014 | Discuss with K. Sadeghi structure, argument, and evidentiary support for draft opposition to motion authorizing second lien DIP financing. | Dort, Malcolm K. | 1.50 | 915.00 |
| 11-Jun-2014 | Review pleadings regarding stay of EFIH DIP make-whole orders (.8); analyze and outline objection to EFIH second lien DIP, make-whole and Oncor TSA objection (3.3); meeting with L. Marinuzzi, B. Miller, G. Peck, J. Marines and S. Martin regarding same (1.4); call with T. Cowan (Lazard) regarding EFIH DIP objection (.3); review EFIH first lien DIP order and agreement regarding potential objections to second lien DIP (2.2); correspondence with G. Peck, T. Cowan (Lazard) and S. Martin regarding same (.5); call with K. Sadeghi regarding DIP Objection (.4). | Goren, Todd M. | 8.90 | 7,342.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2014 | Review and analyze RSA (.3), second lien settlement (.8), and TSA Oncor amendment motions (.4); attend meeting with J. Peck, B. Miller, L. Marinuzzi, and T. Goren regarding RSA, global settlements, and Oncor TSA (.8). | Marines, Jennifer L. | 2.30 | 1,679.00 |
| 11-Jun-2014 | Meet with EFIH DIP objection team to review status of objection and discovery (.8); call with K. Sadeghi, G. Peck and S. Martin regarding preparation of objection to EFIH DIP and second lien settlement (.9). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 11-Jun-2014 | Review EFIH first lien DIP order with respect to timing of draws and conditions to borrowing (.4); correspond with T. Goren and G. Peck regarding same (.1); discuss EFIH second lien DIP objection with G. Peck (.1) and L. Marinuzzi (.3); attend meeting with internal working group regarding EFIH second lien DIP objection (.8); follow-up discussions with T. Goren (.2) and K. Sadeghi (.3); review summary of make-whole premium arguments (.3). | Martin, Samantha | 2.50 | 1,812.50 |
| 11-Jun-2014 | Meetings with Lazard and FTI to discuss the various financing facilities, proposed alternatives and Committee's objections (4.1); meet with T. Goren and J. Marines regarding objection to EFIH second lien DIP, make-whole and Oncor TSA objection (.4). | Miller, Brett H. | 4.50 | 4,725.00 |
| 11-Jun-2014 | Review DIP order questions from Lazard (.8); review DIP order to prepare answers to same (1.0); discuss DIP order questions with T. Cowan (Lazard) (.5); review TCEH first and second lien intercreditor agreement to assess financing provisions (.4); discuss EFIH DIP with L. Marinuzzi and S. Martin (.3). | Peck, Geoffrey R. | 3.00 | 2,475.00 |
| 11-Jun-2014 | Attend meeting with T. Goren, J. Marines and L. Marinuzzi to consider strategy in opposing EFIH second lien DIP. | Peck, James Michael | 0.40 | 420.00 |

30

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2014 | Call with L. Marinuzzi regarding preparation of deposition for EFIH second lien objection (.3); call with A. Lawrence regarding deposition scheduling for EFIH second lien objection (.2); meet with C. Tepfer regarding preparation for depositions (.5); call with T. Goren regarding EFIH second lien DIP objection (.4); calls with S. Martin regarding drafting EFIH second lien DIP objection (.6); calls with M. Dort regarding EFIH second lien DIP objection (1.0); analyze settlement motion for purposes of EFIH second lien DIP objection (1.0); analyze motion papers in support of EFIH second lien DIP for purposes of objection (1.0); conduct legal research regarding bases for approval or denial of DIP motions (1.2); draft EFIH second lien DIP objection (2.3); discussion with L. Marinuzzi and M. Dort regarding structure, argument, and evidentiary support for draft opposition to motion authorizing second lien DIP financing (1.5); revise discovery requests regarding financing documentation (.4). | Sadeghi, Kayvan B. | 10.40 | 7,644.00 |
| 12-Jun-2014 | Draft opposition to motion authorizing EFIH second lien DIP financing. | Dort, Malcolm K. | 2.20 | 1,342.00 |
| 12-Jun-2014 | Review EFIH budget/financials regarding potential arguments in opposition of DIP/Oncor TSA (1.3); meeting with T. Cowan (Lazard) and K. Sadeghi, S. Martin and E. Richards regarding same (.8); outline arguments for objection to DIP/Oncor TSA amendment (1.6); review TCEH cash collateral order regarding payment of pre-petition fees (.4). | Goren, Todd M. | 4.10 | 3,382.50 |
| 12-Jun-2014 | Review motion for stay pending appeal relating to EFIH second lien settlement appeal. | Harris, Daniel J. | 0.40 | 278.00 |
| 12-Jun-2014 | Participate on call with Lazard, T. Goren, K. Sadeghi, and E. Richards regarding EFIH second lien DIP objection. | Martin, Samantha | 0.60 | 435.00 |
| 12-Jun-2014 | Meeting with T. Goren, K. Sadeghi, S. Martin and T. Cowan (Lazard) regarding objection to EFIH second lien DIP, second lien make-whole settlement and Oncor TSA amendment (.8); continue drafting same (.6). | Richards, Erica J. | 1.40 | 1,015.00 |
| 12-Jun-2014 | Draft EFIH second lien DIP objection (4.8); meet with B. Miller, T. Goren, E. Richards, and T. Cowan (Lazard) regarding second lien DIP analysis for DIP objection (.7); discuss research for EFIH second lien DIP objection with C. Tepfer (.3); correspond with S. Martin regarding research for EFIH second lien DIP objection (.2); correspond with E. Richards regarding drafting of EFIH second lien DIP objection (.2); conduct legal research for EFIH second lien DIP objection (1.3); review second lien settlement motion and related filings for purposes of EFIH second lien DIP objection (1.0); discuss results of legal research for EFIH second lien DIP objection with C. Tepfer (.2). | Sadeghi, Kayvan B. | 8.70 | 6,394.50 |

31

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 12-Jun-2014 | Research standard for obtaining DIP financing (4.0); confer with K. Sadeghi regarding objection to EFIH second lien DIP financing (.5). | Tepfer, Cameron Andrew | 4.50 | 1,867.50 |
| 13-Jun-2014 | Review outline of issues to be covered in EFIH second lien DIP/TSA Amendment objection (1.2); review 30(b)(6) topics regarding EFIH second lien DIP (.2) and review proposed additional topics from cash collateral order (.3); call with S. Martin regarding EFIH second lien DIP objections (.2). | Goren, Todd M. | 1.90 | 1,567.50 |
| 13-Jun-2014 | Call with C. Shore (W&C) and T. Goren regarding EFIH second lien DIP objection (.2); correspond with K. Sadeghi regarding deposition notice regarding Oncor TSA amendment (.1); revise EFIH second lien DIP objection (2.8); correspond with T. Goren (.2) regarding same. | Martin, Samantha | 3.30 | 2,392.50 |
| 13-Jun-2014 | Continue drafting omnibus objection to EFIH second lien DIP, second lien settlement and Oncor TSA Amendment. | Richards, Erica J. | 7.40 | 5,365.00 |
| 14-Jun-2014 | Continue drafting omnibus objection to EFIH second lien DIP and Oncor TSA Amendment. | Richards, Erica J. | 6.30 | 4,567.50 |
| 15-Jun-2014 | Revise objection to EFIH second lien DIP and Oncor TSA amendment (1.4); correspond with E. Richards and K. Sadeghi regarding same (.1). | Martin, Samantha | 1.50 | 1,087.50 |
| 15-Jun-2014 | Revise omnibus objection to EFIH second lien DIP. | Richards, Erica J. | 2.70 | 1,957.50 |
| 15-Jun-2014 | Review declarations in preparation for EFIH second lien DIP depositions (1.5); outline follow-up items in preparation for EFIH second lien DIP depositions (1.0); correspond with E. Richards regarding preparation for EFIH second lien DIP objection (.2); review revisions to EFIH second lien DIP objection (.4). | Sadeghi, Kayvan B. | 3.10 | 2,278.50 |
| 16-Jun-2014 | Review SEC filing references to make-whole provisions (.3); prepare responses to financial advisors' questions regarding make-whole payments and interest calculations (.9). | Dryden, Elizabeth A. | 1.20 | 786.00 |
| 16-Jun-2014 | Revise draft of EFIH second lien DIP/TSA Amendment objection (1.8); correspondence with T. Cowan (Lazard) regarding same (.5). | Goren, Todd M. | 2.30 | 1,897.50 |
| 16-Jun-2014 | Review and comment on draft objection to second lien settlement and Oncor amendment motion. | Marines, Jennifer L. | 1.00 | 730.00 |

32

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2014 | Revise objection to EFIH second lien DIP and Oncor TSA amendment (1.0); call with K. Sadeghi regarding same (.3); correspond with L. Marinuzzi and T. Goren regarding objection and update for DIP sub-committee (.2): discuss revisions to objection with E. Richards (.2); further revise objection to EFIH second lien DIP and Oncor TSA amendment (.3); review EFIH second lien DIP motion and order in preparation for deposition on same (.4); correspondence to K. Sadeghi regarding same (.3). | Martin, Samantha | 2.70 | 1,957.50 |
| 16-Jun-2014 | Review correspondence from Lazard with question on EFIH second lien DIP (.4); review second lien EFIH indenture documents (.5); prepare responses to Lazard's questions on EFIH second lien DIP (.4). | Peck, Geoffrey R. | 1.30 | 1,072.50 |
| 16-Jun-2014 | Revise Committee objection to EFIH second lien Settlement/Oncor TSA Amendment motion (3.4); call with K. Sadeghi regarding same (.2). | Richards, Erica J. | 3.60 | 2,610.00 |
| 16-Jun-2014 | Call with S. Martin regarding EFIH second lien DIP objection and depositions (.3); call with E. Richards regarding EFIH second lien DIP objection (.2); meet with C. Tepfer regarding preparation of deposition outlines for EFIH second lien DIP depositions (.6); coordinate EFIH second lien DIP deposition logistics with K&E and Kramer Levin (.4); revise objection to EFIH second lien DIP (1.3); correspond with C. Tepfer regarding review of newly produced documents from debtors (.2); review documents produced in relation to EFIH second lien DIP (2.3); correspond with S. Martin and T. Goren regarding topics for EFIH second lien depositions (.5). | Sadeghi, Kayvan B. | 5.80 | 4,263.00 |
| 16-Jun-2014 | Review debtor documents produced in connection with second lien financing. | Tepfer, Cameron Andrew | 1.00 | 415.00 |
| 17-Jun-2014 | Review Lazard questions regarding interest costs with G. Peck (.5) and review/revise response to same (.3); review/revise draft objection to DIP/settlements (3.2); meeting with S. Martin and E. Richards regarding same (.4); call with T. Cowan (Lazard) regarding DIP issues (.9); review Lazard analysis of DIP/settlements (.3). | Goren, Todd M. | 5.60 | 4,620.00 |
| 17-Jun-2014 | Discuss objection to second lien settlement and Oncor TSA amendment relief with L. Marinuzzi (.3); review draft objection regarding same (1.2); review and analyze EFIH second lien trustee adversary complaint seeking declaratory relief regarding make-whole premium (1.0). | Marines, Jennifer L. | 2.50 | 1,825.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jun-2014 | Review correspondence from C. Husnick (K&E) concerning Texas Railroad Commission acceptance of carve-out as protection (.2); correspondence to/from Lazard regarding TRC determination and impact on financing needs (.3); participate in call with T. Cowan (Lazard) concerning Lazard report for DIP sub-committee call and inclusion of metrics and datapoints in Committee objection to EFIH second lien DIP motion (.5); review draft Lazard analysis of EFIH second lien DIP implications on cash and make-whole payments (.5). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 17-Jun-2014 | Revise objection to EFIH second lien DIP (.8); discuss upcoming depositions with L. Marinuzzi and J. Marines (.3); correspond with L. Marinuzzi regarding same (.2); call with A. Lawrence regarding document request in connection with matters scheduled for June 30 hearing (.1); call L. Guido regarding same (.1); call with D. Lowenthal (Patterson) regarding objection deadline (.1); review correspondence from G. Peck regarding interest owed on EFIH second lien notes (.2) and call with G. Peck regarding same (.2); meet with G. Peck and T. Goren regarding same (1.0); prepare correspondence to Lazard regarding interest owed on EFIH second lien notes (.5); meet with K. Sadeghi, R. Salerno, L. Marinuzzi, T. Goren, E. Richards and J. Marines regarding depositions on matters scheduled for June 30 (1.5); correspond with A. Lawrence regarding discovery requests (.4); prepare response to debtors' document request relating to items the Committee may rely on at the June 30 hearing (.5); discussion with T. Goren, L. Marinuzzi and E. Richards regarding objection to EFIH second lien DIP and Oncor TSA amendment (1.0); participate on call with T. Cowan (Lazard) and internal working group regarding objection to EFIH second lien DIP and Oncor TSA amendment (.8). | Martin, Samantha | 7.70 | 5,582.50 |
| 17-Jun-2014 | Review correspondence regarding second lien EFIH DIP (.7); respond to questions regarding second lien EFIH DIP with S. Martin (1.0); review pre-petition debt regarding various issues raised by Lazard (2.0); review Lazard questions regarding interest costs with T. Goren and S. Martin (.3). | Peck, Geoffrey R. | 4.00 | 3,300.00 |
| 17-Jun-2014 | Revise objection to EFIH second lien DIP motion to incorporate Lazard input. | Richards, Erica J. | 1.90 | 1,377.50 |
| 17-Jun-2014 | Review EFIH second lien complaint for determination related to make-whole premium. | Wishnew, Jordan A. | 0.50 | 375.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2014 | Review and analyze Lazard presentation regarding EFIH DIP, make-whole and TSA Amendment (1.6); review/revise draft objection to same (3.9); meeting with E. Richards and S. Martin to discuss changes to same (.8); review summary of Keglevic deposition (.3) and correspondence with K. Sadeghi and R. Salerno regarding same (.2); call with C. Husnick (K&E) regarding EFIH DIP/TSA Amendment issues (.3); call with T. Cowan (Lazard) regarding comments to DIP/TSA Objection (.4); correspondence with Lazard regarding revised DIP terms (.2); call with L. Marinuzzi regarding implications of modifications to second lien DIP on draft objection (.1). | Goren, Todd M. | 7.80 | 6,435.00 |
| 18-Jun-2014 | Review and analyze FTI presentation regarding EFIH second lien DIP financing considerations and assumptions supporting Committee objections (1.0); review and analyze revisions to proposed DIP terms (.3); attention to adjournment of Oncor TSA Amendment motion (.1); review, analyze and summarize June 17 Keglevic deposition regarding second lien DIP financing and settlement relief (1.2). | Marines, Jennifer L. | 2.60 | 1,898.00 |
| 18-Jun-2014 | Review K. Sadeghi report from Keglevic deposition (.4); review outline for intro to omnibus objection to EFIH second lien DIP and related motions (.5); review correspondence from K. Sadeghi concerning debtors' agreement to adjourn Oncor TSA Motion and stated modifications to EFIH second lien DIP (.4); consider with T. Goren implications of modifications to second lien DIP on draft objection (.4); review and revise draft Committee objection to EFIH second lien DIP (1.9); review Lazard financial presentation for financing sub-committee and preparation of objection (1.1); call with T. Cowan (Lazard), T. Goren, E. Richards to review first draft of EFIH first lien DIP objection (.5). | Marinuzzi, Lorenzo | 5.20 | 5,174.00 |
| 18-Jun-2014 | Discuss objection to EFIH second lien DIP and Oncor TSA amendment with E. Richards and T. Goren (.6); correspond with Lazard regarding same (.2); revise objection (1.4); call with E. Richards regarding same (.1); correspond with T. Cowan (Lazard) regarding make-whole claims (.2). | Martin, Samantha | 2.50 | 1,812.50 |
| 18-Jun-2014 | Review and comment on draft objection to EFIH financing and TSA amendment. | Peck, James Michael | 0.90 | 945.00 |
| 18-Jun-2014 | Review Lazard materials prepared in connection with EFIH second lien DIP objection (.8); meet with T. Goren and S. Martin to discuss same (1.0); revise EFIH second lien DIP objection (8.5); call with L. Marinuzzi regarding same (.5). | Richards, Erica J. | 10.80 | 7,830.00 |

35

**MORRISON | FOERSTER**

073697-0000001                                            Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 18-Jun-2014 | Confer with K. Sadeghi regarding review of documents produced in relation to EFIH second lien DIP (.5); review documents for relevance to second lien DIP financing motion (1.5). | Tepfer, Cameron Andrew | 2.00 | 830.00 |
| 19-Jun-2014 | Draft preliminary statement to EFIH DIP objection (1.9); review and revise various drafts of objection (3.8); review and analyze updated Lazard analysis of same (2.2); meeting with S. Martin, E. Richards, J. Marines and L. Marinuzzi regarding revisions to objection (1.1); correspondence with T. Cowan (Lazard) regarding same (.5); calls with T. Pohl (Lazard) (x2) regarding objection issues (.6); correspondence with C. Husnick (K&E) regarding status of DIP negotiations (.2). | Goren, Todd M. | 10.30 | 8,497.50 |
| 19-Jun-2014 | Review draft of Committee objection to EFIH second lien DIP and Oncor TSA Amendment. | Harris, Daniel J. | 1.60 | 1,112.00 |
| 19-Jun-2014 | Review and comment to various drafts of objection to second lien DIP and settlement relief (1.3); review key consideration presentation from Lazard (.4); review Lazard presentation regarding second lien DIP claim analysis for purposes of objecting to DIP and second lien settlements (.4); meet with L. Marinuzzi, T. Goren, S. Martin and E. Richards to discuss omnibus objection to second lien DIP, settlement and Oncor TSA (1.0); call with T. Pohl (Lazard) regarding same (.5). | Marines, Jennifer L. | 3.60 | 2,628.00 |
| 19-Jun-2014 | Further revise brief in opposition to EFIH second lien DIP (2.3); review further revised Lazard presentation on EFIH second lien DIP and make-whole settlement motions (1.2); meet with E Richards, T. Goren, J. Marines and S. Martin to review comments to brief in opposition to EFIH second lien DIP papers (.8); call with T Pohl (Lazard) concerning brief on second lien DIP (.6); review cases cited in Committee brief regarding DIP financing (1.2). | Marinuzzi, Lorenzo | 6.10 | 6,069.50 |
| 19-Jun-2014 | Discuss objection to EFIH second lien DIP and Oncor TSA amendment with internal working group (1.8); correspond with T. Cowan (Lazard) and internal working group regarding same (.3); review EFIH first lien DIP order (.4); review and comment on EFIH second lien DIP order (2.0); review proposed order regarding Oncor TSA amendment (.1) and second lien settlement (.1); correspond with internal working group regarding comments to orders (.4); review Keglevic deposition transcript for quotes to use in objection (1.1); prepare comments to revised objection to EFIH second lien DIP and Oncor TSA amendment (1.2); correspond with T. Goren and E. Richards regarding same (.1); call with K. Sadeghi regarding preparation for Ying deposition (.4) | Martin, Samantha | 7.90 | 5,727.50 |

36

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Jun-2014 | Communication with the Committee DIP sub-committee regarding the Committee objection to the second lien DIP financing facility (1.5); review and comment on the Committee's objection to EFIH second lien DIP financing facility (2.3). | Miller, Brett H. | 3.80 | 3,990.00 |
| 19-Jun-2014 | Review and comment on draft of omnibus objection to EFIH second lien financing and Oncor TSA amendment motion. | Peck, James Michael | 1.30 | 1,365.00 |
| 19-Jun-2014 | Continue revising multiple drafts of EFIH second lien DIP objection (12.7); meeting with L. Marinuzzi, J. Marines, T. Goren and S. Martin to discuss comments to same (1.2). | Richards, Erica J. | 13.90 | 10,077.50 |
| 19-Jun-2014 | Call with R. Salerno and T. Cowan (Lazard) regarding preparation for Ying deposition (.7); call with S. Martin regarding preparation for Ying deposition (.4); revise outline for Ying deposition (3.1); review deposition transcripts for inclusion in EFIH second lien DIP objection (.7); discuss documents for Ying deposition with C. Tepfer (.5); correspond with T. Goren and L. Marinuzzi regarding documents concerning DIP conversion feature (.3); coordinate deposition coverage with Kramer Levin (.2). | Sadeghi, Kayvan B. | 5.90 | 4,336.50 |
| 19-Jun-2014 | Review documents produced by Debtors for relevance to second lien DIP depositions (1.0); prepare for Ying deposition with K. Sadeghi by reviewing second lien DIP motion (1.3); call regarding same (.5). | Tepfer, Cameron Andrew | 2.80 | 1,162.00 |
| 20-Jun-2014 | Review and revise multiple drafts of objection to EFIH second lien DIP (6.6); participate on DIP sub-committee call regarding same (.8); meeting with S. Martin, T. Cowan (Lazard), E. Richards and K. Sadeghi to discuss preparation for upcoming depositions regarding same (1.2); call with S. Serajeddini (K&E) regarding EFIH DIP (.6); confer with J. Peck regarding revised terms of second lien DIP (.2). | Goren, Todd M. | 9.40 | 7,755.00 |
| 20-Jun-2014 | Review and revise omnibus objection to second lien DIP financing, second lien settlement, and Oncor TSA (.7); call with Committee sub-committee to discuss same (1.0); review updated Lazard presentation supporting omnibus objection to second lien DIP financing, second lien settlement, and Oncor TSA (.5); review EFIH second lien DIP financing proposal from the EFIH unsecured group represented by Akin Gump (.5). | Marines, Jennifer L. | 2.70 | 1,971.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2014 | Review latest revised draft of brief in opposition to EFIH second lien DIP (2.0); review further revised draft of Lazard presentation for circulation to DIP sub-committee (.7); attend call of DIP sub-committee to review Committee objection to second lien DIP (1.0); review brief as further amended to reflect sub-committee comments (.8); meet with T. Cowan (Lazard) to discuss changes to DIP proposals for EFIH second lien DIP (.6). | Marinuzzi, Lorenzo | 5.10 | 5,074.50 |
| 20-Jun-2014 | Review L. Marinuzzi's comments to objection to EFIH second lien DIP and Oncor TSA amendment (.5); call with T. Goren, E. Richards, T. Cowan (Lazard) and S. Serajeddini (K&E) regarding EFIH second lien DIP (.8); meet with T. Goren, E. Richards, T. Cowan (Lazard) and K. Sadeghi regarding same (1.4); review EFIH intercreditor agreement (.2): correspond with Polsinelli regarding local Delaware rules for DIP/cash collateral objections (.3). | Martin, Samantha | 3.20 | 2,320.00 |
| 20-Jun-2014 | Review make-whole provisions in EFIH indentures (1.5); correspondence with Lazard regarding the EFIH make-whole assessment (1.0). | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 20-Jun-2014 | Confer with T. Goren regarding revised terms of second lien DIP (.2); review analysis of second lien DIP concerns prepared by Lazard (.4) review draft of objection to second lien DIP (.7). | Peck, James Michael | 1.30 | 1,365.00 |
| 20-Jun-2014 | Continue revising multiple drafts of objection to EFIH second lien DIP (9.7); meeting with T. Goren, S. Martin, T. Cowan (Lazard) and K. Sadeghi to discuss preparation for upcoming depositions regarding same (1.2). | Richards, Erica J. | 10.90 | 7,902.50 |
| 20-Jun-2014 | Meet with T. Cowan (Lazard), T. Goren, and S. Martin in preparation for Ying deposition regarding EFIH second lien DIP objection (1.7); correspond with T. Goren and E. Richards regarding documents produced by debtors regarding second lien DIP (.3); meet with S. Martin, E. Richards, T. Goren regarding DIP objection (.8). | Sadeghi, Kayvan B. | 2.80 | 2,058.00 |
| 21-Jun-2014 | Review and revise draft EFIH DIP objection. | Goren, Todd M. | 1.20 | 990.00 |
| 21-Jun-2014 | Review revised omnibus objection to second lien DIP financing, settlement and Oncor TSA amendment as revised per sub-committee comments (1.0); review correspondence from Committee sub-committee members regarding same (.2). | Marines, Jennifer L. | 1.20 | 876.00 |
| 21-Jun-2014 | Review make whole and redemption rights in EFIH indentures. | Peck, Geoffrey R. | 0.70 | 577.50 |
| 21-Jun-2014 | Correspondence with DIP sub-committee regarding revised objection to EFIH second lien DIP. | Richards, Erica J. | 0.20 | 145.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jun-2014 | Review updated draft of EFIH DIP objection (1.3); calls with T. Cowan (Lazard) (.2) and S. Hessler (K&E) regarding same (.2); correspondence with Lazard and internal working group regarding same (.5). | Goren, Todd M. | 2.20 | 1,815.00 |
| 22-Jun-2014 | Review internal working group correspondence regarding amended DIP terms from EFIH unsecured creditor group (.3); review correspondence with Lazard regarding revised Akin DIP proposal and alternative financing proposals (.2); review correspondence from sub-committee related to draft objection to second lien DIP financing, settlement and Oncor TSA amendment (.2); review further revised draft omnibus objection (.3). | Marines, Jennifer L. | 1.00 | 730.00 |
| 22-Jun-2014 | Review and analyze Keglevic deposition transcript from June 17, 2014 (1.5); review and analyze Keglevic transcript from June 18, 2014 (1.7); prepare deposition quotes for objection to EFIH second lien DIP and Oncor TSA amendment (1.2). | Martin, Samantha | 4.40 | 3,190.00 |
| 22-Jun-2014 | Update objection to EFIH second lien DIP per comments from Lazard (3.6); prepare initial draft of Pohl declaration in support of same (.5). | Richards, Erica J. | 4.10 | 2,972.50 |
| 22-Jun-2014 | Review document productions from debtors in preparation for Ying deposition (1.5); correspond with C. Tepfer and S. Bradley regarding review of document productions from debtors for DIP deposition (.5); correspond with T. Goren, L. Marinuzzi, R. Salerno, and Lazard regarding revised DIP proposals (.5); outline questions in preparation for Ying Deposition (3.0). | Sadeghi, Kayvan B. | 5.50 | 4,042.50 |
| 23-Jun-2014 | Review omnibus response to second lien financing, settlement and TSA amendment and make edits to same. | Braun, Danielle Eileen | 3.00 | 870.00 |
| 23-Jun-2014 | Review and revise multiple drafts of EFIH second lien DIP objection (5.6); review and revise T. Pohl declaration in support of same (1.7); review board presentation and competing DIP proposals in connection with same and consideration of potential arguments regarding same (1.3); call with T. Pohl (Lazard) and E. Richards regarding same (.2); review deposition summaries for relevant testimony in connection with same (.4). | Goren, Todd M. | 9.20 | 7,590.00 |
| 23-Jun-2014 | Review further revised draft objection to second lien DIP financing, settlement and Oncor TSA amendment motions. | Marines, Jennifer L. | 1.00 | 730.00 |

39

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-2014 | Review and revise draft Pohl Declaration in support of Committee objection to EFIH second lien DIP (1.5); review latest board presentations and other materials reviewed during Ying and Keglevic depositions (.7); call with T. Pohl (Lazard) regarding overview of his testimony and arguments in brief (.8); call with E. Sassower and S. Hessler (K&E) regarding request for extension of response time for Committee brief in opposition to EFIH second lien DIP (.4); review and revise latest draft of Committee objection to EFIH second lien DIP (2.2); review letter from W&C to debtors' counsel insisting on TCEH objection to EFIH second lien DIP (.5). | Marinuzzi, Lorenzo | 6.10 | 6,069.50 |
| 23-Jun-2014 | Discuss EFIH second lien DIP objection and declaration with T. Martin (.1) and E. Richards (.1); draft Lazard declaration in support of EFIH second lien DIP objection (4.1); call with E. Richards regarding same (.1); correspond with Lazard regarding same (.4); prepare section of objection relating to Committee's proposed revisions to EFIH second lien DIP order (.4); discuss same with T. Goren (.3); revise Lazard declaration in support of EFIH second lien DIP objection (1.5); correspond with J. Edelson and C. Ward (Polsinelli) regarding motion to file declaration of T. Goren under seal (.2); correspond with L. Marinuzzi, T. Goren, and E. Richards regarding Cremens deposition testimony for inclusion in objection (.2). | Martin, Samantha | 7.40 | 5,365.00 |
| 23-Jun-2014 | Review structural improvements to EFIH second lien DIP proposed by unsecured noteholders. | Peck, James Michael | 0.30 | 315.00 |
| 23-Jun-2014 | Review draft omnibus objection to EFIH second lien financing. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 23-Jun-2014 | Revise multiple drafts of EFIH second lien DIP objection (7.2); review and revise Pohl declaration in support of same (.7); draft Goren declaration in support of same (.5); review board presentation and competing DIP proposals in connection with same (.8); call with W. Fox (Lazard) regarding same (.2); call with T. Pohl (Lazard) and T. Goren regarding same (.2); review deposition summaries for relevant testimony in connection with same (.8). | Richards, Erica J. | 10.40 | 7,540.00 |
| 24-Jun-2014 | Discussion with S. Martin regarding EFIH second lien DIP objection case summaries. | Arett, Jessica J. | 0.10 | 41.50 |
| 24-Jun-2014 | Review omnibus response regarding second lien, settlement and TSA amendment objection and update transcript cites (1.1); correspondence with E. Richards regarding same (.2); run table of authorities and review same for missing cases (.8); finalize response for filing (.2). | Braun, Danielle Eileen | 2.30 | 667.00 |

MORRISON | FOERSTER

073697-0000001                                             Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jun-2014 | Review and revise multiple drafts of objection to EFIH second lien DIP (4.9); meeting with L. Marinuzzi, E. Richards, K. Sadeghi and S. Martin to discuss Lazard revisions to same (.8); call with E. Richards and T. Pohl (Lazard) regarding same (.5); calls with T. Cowan (x3) regarding revisions to EFIH objection and Lazard declaration in support of same (.6); review and revise Lazard declaration (1.7); review and revise drafts of motion to seal and motion to shorten (.4); review Ying and Keglevic deposition transcript for testimony relevant to objection (.9); review and revise Goren declaration in support of DIP objection and compile exhibits to same (.4); discuss preparation for hearing on EFIH second lien DIP with L. Marinuzzi and E. Richards (.4) and S. Martin (.5); begin reviewing DIP objections filed by other parties (1.1); correspondence with Cole Schotz, Kramer and Kasowitz regarding unredacted objections (.5). | Goren, Todd M. | 12.70 | 10,477.50 |
| 24-Jun-2014 | Review EFIH adversary proceedings regarding make-whole litigation and intercreditor dispute (.4); prepare summaries for internal group regarding same (.7); prepare summary of CSC Trust appeal of EFIH first lien settlement (.4); discussion with A. Lawrence and C. Kerr regarding Delaware rules regarding same (.3). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 24-Jun-2014 | Discussion with S. Martin regarding EFIH second lien DIP objection case summaries. | Hildbold, William M. | 0.10 | 61.00 |
| 24-Jun-2014 | Discussion with A. Lawrence and D. Harris regarding Delaware rules regarding appeals. | Kerr, Charles L. | 0.30 | 315.00 |
| 24-Jun-2014 | Discuss Delaware rules with C. Kerr and D. Harris regarding appeals (.3); discussion with K. Sadeghi regarding preparation for Pohl deposition and hearing (.4). | Lawrence, J. Alexander | 0.70 | 626.50 |
| 24-Jun-2014 | Review and analyze objections to EFIH second lien DIP proposal and second lien make whole settlement filed by EFIH first lien notes trustee (.6), the EFIH second lien notes trustee (1.0), the ad hoc group of EFH legacy noteholders (.4), and the ad hoc group of TCEH unsecured creditors (1.0); review adversary complaint filed by CSC Trust to prevent the debtors from making any payments to the holders of EFIH second lien notes under the second lien Settlement (.5). | Marines, Jennifer L. | 3.50 | 2,555.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jun-2014 | Review with T. Goren and E. Richards comments to the 6/23 draft of Committee brief in opposition to EFIH second lien DIP and related motions (1.4); review and revise latest draft of T. Pohl (Lazard) declaration in support of Committee objection (1.3); calls with T. Pohl and T. Cowan (Lazard) to review comments to second lien DIP opposition papers of Committee (.9); review and revise 6/24 versions of Committee opposition to second lien DIP (1.3) and Lazard declaration (1.1); call with S. Hessler (K&E) concerning Committee papers in opposition to second lien DIP and extension request (.3); review TCEH ad hoc committee papers in opposition to EFIH second lien DIP (1.1); review EFH Legacy Holders objection to TCEH DIP (.9); review Kramer Levin group objection to TCEH DIP (.8); review Ying deposition transcript (.7). | Marinuzzi, Lorenzo | 9.80 | 9,751.00 |
| 24-Jun-2014 | Review L. Marinuzzi's comments to EFIH second lien DIP objection (.2); discuss EFIH second lien DIP objection and declaration with T. Goren, L. Marinuzzi and E. Richards (1.0); revise Lazard declaration in support of EFIH second lien DIP objection (2.2); discuss same with T. Goren (.4) and E. Richards (.2); discuss objection case summaries with W. Hildbold (.1), C. Tepfer (.1) and J. Arett (.1); correspond with K. Sadeghi regarding deposition preparation of Lazard (.2); review CSC complaint and prepare summary regarding same in connection with EFIH second lien DIP objection (1.2); review Ying deposition transcript in connection with preparing EFIH second lien DIP objection (1.2); review and comment on motion to file Goren declaration exhibits under seal (.5); review and comment on motion to shorten time regarding same (.4); correspond with Polsinelli and T. Goren regarding same (.3); correspond with MoFo and Lazard teams regarding Lazard declaration and EFIH second lien DIP objection (.7); further revise Lazard declaration (1.6); discuss same with T. Goren (.3); correspond with counsel to other objectors regarding unredacted copies of objections filed (.3); correspond with L. Guido regarding same (.1); coordinate with Polsinelli and internal working group regarding potential Pohl deposition (.4). | Martin, Samantha | 11.50 | 8,337.50 |
| 24-Jun-2014 | Review objections filed by EFIH notes trustees to second lien DIP financing and Oncor TSA amendment (1.3); review Lazard declaration in opposition to second lien DIP financing (1.4). | Peck, James Michael | 2.70 | 2,835.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Jun-2014 | Revise multiple drafts of objection to EFIH second lien DIP (4.0) and finalize same for filing (1.2); meeting with L. Marinuzzi, T. Goren and S. Martin to discuss Lazard revisions to same (.8); call with T. Goren and T. Pohl (Lazard) regarding same (.5); call with W. Fox (Lazard) regarding revisions to Lazard declaration in support of same (.3); review draft objection and Lazard declaration for consistency (.8); coordinate with J. Edelson (Polsinelli) regarding filing and servicing of objection and related pleadings (.3); identify portions of objection for potential redaction (.4); review Ying deposition transcript for testimony relevant to objection (.4); revise Goren declaration in support of DIP objection and compile exhibits to same (.5); discuss preparation for hearing on EFIH second lien DIP with T. Goren (.4) and S. Martin (.3); begin reviewing DIP objections filed by other parties (.8). | Richards, Erica J. | 10.70 | 7,757.50 |
| 24-Jun-2014 | Attend MacDougall deposition regarding second lien DIP financing (7.5); review newly produced documents regarding EFIH second lien DIP (.3); discuss preparation of hearing testimony for second lien DIP with C. Tepfer (.5); discuss preparation for Pohl deposition with T. Goren, A. Lawrence, and S. Martin (.4); correspond with T. Pohl (Lazard) regarding preparation for deposition and hearing (.3); correspond with A. Lawrence regarding designation of witnesses for hearing (.3); prepare for Rosenbaum deposition (.5); review objections to second lien DIP financing (.5). | Sadeghi, Kayvan B. | 10.30 | 7,570.50 |
| 24-Jun-2014 | Discussion with K. Sadeghi regarding preparations for cross-examination of P. Keglevic and D. Ying (.4); discussion with S. Martin regarding objection case summaries (.1). | Tepfer, Cameron Andrew | 0.50 | 207.50 |
| 24-Jun-2014 | Review debtors' correspondence to ad hoc TCEH counsel regarding second lien DIP settlement issues. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 25-Jun-2014 | Summarize cases that were cited to in the EFH ad hoc committee omnibus objection to second lien DIP financing. | Arett, Jessica J. | 2.10 | 871.50 |
| 25-Jun-2014 | Review and analyze objections to EFIH second lien DIP/settlement (2.4); correspondence with internal working group regarding coordination of T. Pohl deposition (.3). | Goren, Todd M. | 2.70 | 2,227.50 |
| 25-Jun-2014 | Prepare case summaries for argument regarding second lien DIP financing. | Hildbold, William M. | 2.00 | 1,220.00 |
| 25-Jun-2014 | Review and analyze ad hoc group of TCEH unsecured noteholders' objection to second lien DIP and settlement. | Marines, Jennifer L. | 0.80 | 584.00 |
| 25-Jun-2014 | Correspond with Lazard and internal working group regarding Pohl deposition and scheduling. | Martin, Samantha | 0.60 | 435.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jun-2014 | Review ad hoc noteholders objection regarding second lien make-whole (1.0); review second lien make-whole provisions (.8); respond to T. Goren correspondence regarding second lien make-whole (.2). | Peck, Geoffrey R. | 2.00 | 1,650.00 |
| 25-Jun-2014 | Review and analyze filed objections to EFIH second lien DIP by first and second lien trustees (2.5); begin drafting talking points for June 30 hearing on same (1.1). | Richards, Erica J. | 3.60 | 2,610.00 |
| 25-Jun-2014 | Draft D. Ying cross-examination outline for second lien DIP hearing (6.1); draft P. Keglevic cross-examination outline for second lien DIP hearing (1.8); summarize cases cited in committee omnibus objection in preparation for hearing on second lien DIP motion (2.6). | Tepfer, Cameron Andrew | 10.50 | 4,357.50 |
| 26-Jun-2014 | Summarize cases cited in the Committee omnibus objection. | Arett, Jessica J. | 0.50 | 207.50 |
| 26-Jun-2014 | Meeting with K. Sadeghi, A. Lawrence and S. Martin regarding hearing preparation (.5); review talking points for hearing with E. Richards (.8) call with Lazard regarding deposition prep (2.2); review T. Pohl declaration (.6) and call with K. Sadeghi (.3) in preparation for same; correspondence with Polsinelli regarding preparation for hearing (.4); continue review and analysis of objections/declarations regarding EFIH DIP (1.2); correspondence with Lazard regarding solvency representation and retention (.5); review deposition transcripts/cases in preparation for DIP hearing (2.2); meeting with A. Princi regarding compatibility coordination of objections to second lien DIP (.2). | Goren, Todd M. | 8.90 | 7,342.50 |
| 26-Jun-2014 | Prepare materials of second lien DIP motion and related settlement motion (.8); discussion with S. Martin regarding hearing preparation (.1). | Guido, Laura | 0.90 | 270.00 |
| 26-Jun-2014 | Prepare case summaries for second lien DIP argument. | Hildbold, William M. | 2.10 | 1,281.00 |
| 26-Jun-2014 | Meet with A. Lawrence regarding planning for discovery issues to be raised at June 30th status conference. | Kerr, Charles L. | 0.80 | 840.00 |
| 26-Jun-2014 | Meeting with T. Goren, K. Sadeghi and C. Kerr regarding June 30 hearing (.8); meet and confer with debtors regarding June 30 hearing (.8); correspondence with G. Horowitz (Kramer) and D. Dempsey (K&E) regarding June 30 hearing pretrial motions (.3). | Lawrence, J. Alexander | 1.90 | 1,700.50 |
| 26-Jun-2014 | Review and analyze CSC Trust appeal of the first lien settlement. | Marines, Jennifer L. | 0.50 | 365.00 |
| 26-Jun-2014 | Review Rosenbaum deposition transcript (1.1); review A. Horton (Treasurer) deposition transcript (1.1). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2014 | Call with T. Pohl (Lazard), T. Cowan (Lazard), W. Fox (Lazard), T. Goren, K. Sadeghi, and E. Richards regarding deposition and hearing preparation (2.2); call with K. Sadeghi regarding hearing preparation (.1); discuss same with L. Guido (.1); review Pohl declaration (.4). | Martin, Samantha | 2.80 | 2,030.00 |
| 26-Jun-2014 | Review objections to second lien DIP financing filed by first and second lien notes trustee (2.0); review and analyze proposed modifications to DIP financing proposal including the reduction of certain fees for the lenders (2.2). | Miller, Brett H. | 4.20 | 4,410.00 |
| 26-Jun-2014 | Review objections to second lien DIP motion filed by first and second lien notes trustees (1.8); meeting with T. Goren regarding compatibility/coordination of objections to second lien DIP (.2). | Princi, Anthony | 2.00 | 2,100.00 |
| 26-Jun-2014 | Discuss talking points for 6/30 DIP hearing with T. Goren and S. Martin (.8); continue reviewing other objections to EFIH Second lien DIP (1.2); continue drafting talking points for hearing (.9); attend Pohl deposition preparation session in connection with same (1.5); continue drafting talking points for 6/30 DIP hearing (.7). | Richards, Erica J. | 5.10 | 3,697.50 |
| 26-Jun-2014 | Outline direct examination of T. Pohl (2.5); call with T. Pohl, T. Cowan (Lazard), T. Goren, and S. Martin in preparation for Pohl deposition and direct examination (2.0); call with T. Goren regarding Pohl deposition (.2); meet with A. Lawrence and C. Tepfer for conference call with debtors and DIP objectors regarding preparation for DIP objection hearing (.8); meet with S. Martin regarding outlines for Keglevic and Ying cross examinations (.6); correspond with T. Cowan regarding Pohl working papers (.3); review Pohl working papers (1.0); draft cover letter for production of Pohl working papers (.4); correspond with A. Lawrence and V. Bergelson regarding production of Pohl working papers (.5); revise production cover letter (.2); review transcripts of Rosenbaum and Sawyer depositions (1.5); outline cross examination of Ying (1.6); outline cross examination of Keglevic (1.0); correspond with Polsinelli regarding preparation for DIP objection hearing (.5); discuss preparation for DIP objection hearing with S. Martin (.7); review transcripts of prior hearings for hearing preparation (.4). | Sadeghi, Kayvan B. | 14.20 | 10,437.00 |
| 26-Jun-2014 | Revise outline for Ying cross-examination (2.1); draft outline for Keglevic cross-examination (5.1); meet and confer with K. Sadeghi regarding preparations for second lien DIP hearing (.5). | Tepfer, Cameron Andrew | 7.70 | 3,195.50 |

MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2014 | Review and revise talking points for DIP hearing (2.3); meeting with internal working group regarding same (1.1); call with objectors regarding hearing coordination (.8); review and analyze debtor and Akin replies regarding DIP (3.7); review CSC (first lien notes trustee) supplemental objection to second lien DIP (.4). | Goren, Todd M. | 8.30 | 6,847.50 |
| 27-Jun-2014 | Meet with K. Sadeghi to prepare for hearing on EFIH second lien DIP (.5); review opposition filings on EFIH second lien DIP filed by first and second lien notes trustee (1.7); meet with J. Peck, T. Goren and E. Richards to plan for hearing on EFIH second lien DIP (1.0). | Kerr, Charles L. | 3.20 | 3,360.00 |
| 27-Jun-2014 | Meet with J. Peck, T. Goren to prepare for argument on objection to EFIH second lien DIP (1.0); review debtors' reply to EFIH second lien settlement objections (1.1); review debtors' reply to second lien DIP objections (1.9); review PIK notes committee reply in support of EFIH second lien DIP (.9); call with T. Goren to review responses filed by debtors and PIK notes committee (.6); review supplemental objection of CSC to second lien DIP and settlement (.3); review revised second lien filing on commitment letter (.3). | Marinuzzi, Lorenzo | 6.10 | 6,069.50 |
| 27-Jun-2014 | Participate in meeting with internal working group regarding preparation for DIP hearing and strategy for opening argument (1.0); discuss DIP objection presentation with M. Curtis (.1); call with K. Sadeghi (.1) and W. Fox (Lazard) regarding same (.1); correspond with internal working group and Lazard regarding same (.2); review chart summarizing case law in debtors' DIP objection (.9); revise chart (.8); review Ying declarations in support of second lien DIP financing (.7). | Martin, Samantha | 3.90 | 2,827.50 |
| 27-Jun-2014 | Review and analyze the debtors omnibus response to the objections to the second lien DIP financing. | Miller, Brett H. | 1.40 | 1,470.00 |
| 27-Jun-2014 | Consider default interest on makewhole premium (.7); correspond with Lazard regarding default interest (.2). | Peck, Geoffrey R. | 0.90 | 742.50 |
| 27-Jun-2014 | Review pleadings in relation to second lien DIP hearing including debtors' omnibus response and TCEH ad hoc group objection (2.2); meeting with second lien DIP working group to coordinate responsibilities for hearing (.6). | Peck, James Michael | 2.80 | 2,940.00 |
| 27-Jun-2014 | Continue drafting talking points for 6/30 DIP hearing (3.3); meeting with J. Peck, T. Goren, K. Sadeghi, and C. Kerr regarding preparations for same (1.3); review debtors' reply in support of second lien make-whole settlement (.3); review and analyze replies in support of EFIH second lien DIP motion (1.8). | Richards, Erica J. | 6.70 | 4,857.50 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2014 | Attend deposition of T. Snyder regarding EFIH second lien DIP financing (2.8); meet with J. Peck, T. Goren, C. Kerr, S. Martin and E. Richards regarding preparation for DIP objection hearing (1.0); review transcripts in preparation for direct and cross examinations (.5); discuss preparation for DIP objection hearing with S. Martin (.4); call with objectors regarding preparation for DIP objection hearing (1.0); meet with C. Kerr regarding direct and cross examinations for DIP objection hearing (.5); meet with C. Tepfer regarding cross examination outlines for Ying and Keglevic and direct outline for Pohl (1.0); outline cross examination of Ying (3.2); review debtors' reply to DIP objections (.5); outline cross examination of P. Keglevic (1.0); outline direct examination of T. Pohl (1.0); correspond with A. Lawrence regarding production of Pohl working papers (.4); meet with M. Curtis regarding upcoming hearing (.8). | Sadeghi, Kayvan B. | 14.10 | 10,363.50 |
| 27-Jun-2014 | Revise outline for cross-examination of D. Ying (3.2); meet with K. Sadeghi regarding cross examination outlines for Ying and Keglevic and direct outline for Pohl (1.0); draft direct examination of T. Pohl (2.8). | Tepfer, Cameron Andrew | 7.00 | 2,905.00 |
| 28-Jun-2014 | Call with T. Pohl (Lazard) and litigation working group regarding deposition prep (.9); review deposition transcripts and debtor reply in preparation for same (1.3). | Goren, Todd M. | 2.20 | 1,815.00 |
| 28-Jun-2014 | Correspondence to K. Sadeghi regarding possible designations of Sawyer testimony for EFIH second lien DIP hearing (.3); discussion with K. Sadeghi regarding cross examination outlines (.5); prepare for EFIH second lien DIP hearing (2.9); revise Pohl Direct and cross of Ying and Keglevic for EFIH second lien DIP hearing (1.3). | Kerr, Charles L. | 5.00 | 5,250.00 |
| 28-Jun-2014 | Review and analyze debtors omnibus reply to objections to the second lien settlement (.8); review and analyze debtors omnibus reply to the second lien financing objections (1.2). | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 28-Jun-2014 | Call with internal working group and Lazard to prepare for Pohl deposition (1.0); review objections and replies to EFIH second lien DIP motion and settlement/TSA amendment motion (3.6). | Martin, Samantha | 4.60 | 3,335.00 |
| 28-Jun-2014 | Review and compare alternative DIP proposal from the Kramer Levin group and Next Era information regarding the viability of the proposed financing. | Miller, Brett H. | 2.30 | 2,415.00 |
| 28-Jun-2014 | Review omnibus reply to second lien objections and prepare outline of response for opening. | Peck, James Michael | 1.30 | 1,365.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jun-2014 | Outline cross of D. Ying (.5); outline cross of P. Keglevic (1.5); call with T. Pohl, T. Cowan (Lazard), and T. Goren regarding preparation for deposition (.9); outline direct examination of T. Pohl (2.5); discuss cross examination outlines with C. Kerr (.5). | Sadeghi, Kayvan B. | 5.90 | 4,336.50 |
| 28-Jun-2014 | Research admissibility of T. Pohl's testimony as expert testimony. | Tepfer, Cameron Andrew | 1.60 | 664.00 |
| 29-Jun-2014 | Review draft of T. Pohl direct (.8) and Keglevic/Ying crosses (1.4); call with J. Peck and S. Martin regarding opening/trial preparation (1.3); meeting with Lazard and internal working group regarding same (2.6). | Goren, Todd M. | 6.10 | 5,032.50 |
| 29-Jun-2014 | Review Committee objection to second lien DIP and Pohl declaration (.9); review debtors' response (including exhibits) and EFIH creditors response to objections to second lien DIP (1.0); review conversion features of second lien DIP and changes to same (.3). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 29-Jun-2014 | Review objections on EFIH second lien DIP motion to prepare for Pohl testimony (3.5); meet with T. Pohl (Lazard), K. Sadeghi and S. Martin to prepare T. Pohl for deposition (2.5); attend Pohl deposition on EFIH second lien DIP (3.0); prepare T. Pohl for direct testimony and possible cross at hearing on EFIH second lien DIP hearing (2.5). | Kerr, Charles L. | 11.50 | 12,075.00 |
| 29-Jun-2014 | Call and discuss hearing preparations with K. Sadeghi. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 29-Jun-2014 | Participate in call with T. Pohl (Lazard), T. Goren, J. Peck to review hearing arguments and witness testimony (1.8): review debtors' transcript designations for hearing (.5); review exhibit list prepared by ECF Legacy Notes Committee (.3). | Marinuzzi, Lorenzo | 2.60 | 2,587.00 |
| 29-Jun-2014 | Review Committee's objection and declaration in preparation for T. Pohl's deposition prep (1.4); participate in discussions with T. Cowan (Lazard), T. Pohl (Lazard), and K. Sadeghi in preparation for T. Pohl's deposition (3.0); attend T. Pohl's deposition (1.7); participate in discussions with T. Cowan (Lazard), T. Pohl (Lazard), C. Kerr and K. Sadeghi in preparation for June 30 hearing (2.0); review cross examination questions for Keglevic (.3) and Ying (.7); participate in discussions with T. Cowan (Lazard), T. Pohl (Lazard), C. Kerr, T. Goren, E. Richards, J. Peck, and K. Sadeghi in preparation for June 30 hearing (1.8). | Martin, Samantha | 10.90 | 7,902.50 |
| 29-Jun-2014 | Correspondence with Lazard team regarding the second lien DIP hearing issues and the Next Era alternative financing transaction. | Miller, Brett H. | 1.40 | 1,470.00 |
| 29-Jun-2014 | Call with Lazard regarding witness preparation for hearing on second lien DIP financing (1.4); meet with T. Goren, L. Marinuzzi, E. Richards and S. Martin regarding opening/trial preparation (.3). | Peck, James Michael | 1.70 | 1,785.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 29-Jun-2014 | Call with J. Peck and Lazard to prepare for EFIH second lien DIP hearing (1.8); follow-up meeting with Lazard and internal working group regarding same (3.1); follow-up correspondence with K. Sadeghi regarding same (.5). | Richards, Erica J. | 5.40 | 3,915.00 |
| 29-Jun-2014 | Revise outline for direct examination of T. Pohl (1.5); revise and circulate outlines for cross examinations of D. Ying and P. Keglevic (1.0); review Pohl declaration in preparation for meeting with T. Pohl (Lazard) (.3); meet with T. Pohl to prepare for deposition (2.5); defend deposition of T. Pohl (2.0); meet with T. Pohl, T. Goren, S. Martin and C. Kerr in preparation for DIP objection hearing (1.0); prepare materials for cross examinations of D. Ying and P. Keglevic (1.0); revise cross examination outlines (1.5). | Sadeghi, Kayvan B. | 10.80 | 7,938.00 |
| 30-Jun-2014 | Meeting with Lazard and internal working group regarding EFIH DIP hearing issues. | Goren, Todd M. | 1.80 | 1,485.00 |
| 30-Jun-2014 | Review and revise correspondence regarding Lazard deposition after reviewing of PLR request and debtors' response to objections to second lien DIP motion. | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 30-Jun-2014 | Review and analyze reply of ad hoc group of EFIH unsecured noteholders to objections to second lien DIP. | Marines, Jennifer L. | 1.00 | 730.00 |
| 30-Jun-2014 | Discussion with internal working group and Lazard regarding EFIH second lien DIP hearing. | Martin, Samantha | 0.80 | 580.00 |
| 30-Jun-2014 | Review debtors' production for relevance to second lien DIP financing hearing. | Tepfer, Cameron Andrew | 2.50 | 1,037.50 |
| **Total: 013** | **Financing and Cash Collateral** | | **815.70** | **629,695.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Jun-2014 | Review open issues in DIP cash collateral orders in preparation for call with DIP sub-committee (.6); review and revise issues list for DIP sub-committee (.8); participate in meeting with DIP sub-committee regarding DIP and cash collateral issues (.8); prepare for (.4) and participate on weekly Committee call with respect to DIP and cash collateral issues (1.0); review and revise correspondence to DIP sub-committee regarding alternative EFIH second lien DIP proposal and comparison of competing DIP terms (.2); call with K. Sadeghi and S. Martin regarding preparation for sub-committee call (.1). | Goren, Todd M. | 3.90 | 3,217.50 |
| 02-Jun-2014 | Participate in weekly Committee update call (.9); prepare agenda and other materials for same (.2). | Harris, Daniel J. | 1.10 | 764.50 |
| 02-Jun-2014 | Attend and participate in telephonic Committee meeting. | Hildbold, William M. | 1.00 | 610.00 |
| 02-Jun-2014 | Meeting with Committee (1.0); meeting with DIP sub-committee regarding DIP motion (.5). | Lawrence, J. Alexander | 1.50 | 1,342.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jun-2014 | Attend weekly meeting with Committee members to discuss case update, upcoming hearing, status of negotiations regarding DIP financings and other relief and related items. | Marines, Jennifer L. | 0.90 | 657.00 |
| 02-Jun-2014 | Call with L. Curcio (WSFS counsel) concerning bylaws (.2); review Lazard presentation to Committee on competing DIP proposals on EFIH side in preparation for Committee call (.6); review final FTI presentation on miscl. first day motion resolutions in preparation for Committee call (.6); prepare for Committee call (review agenda and notes on open points) (.5); participate in Committee call to discuss status of discovery and resolutions on financing and first day motions (.8). | Marinuzzi, Lorenzo | 2.70 | 2,686.50 |
| 02-Jun-2014 | Participate on weekly Committee call, particularly with respect to DIP and cash collateral issues. | Martin, Samantha | 1.00 | 725.00 |
| 02-Jun-2014 | Call with Committee to discuss matters for the June 5th and 6th hearings, including DIP financing and use of cash collateral and second day hearings. | Miller, Brett H. | 1.30 | 1,365.00 |
| 02-Jun-2014 | Participate in call with Committee (.9); review FTI report in connection with same (.2). | Peck, James Michael | 1.10 | 1,155.00 |
| 02-Jun-2014 | Attend weekly telephonic Committee meeting regarding case developments and strategy. | Richards, Erica J. | 0.90 | 652.50 |
| 03-Jun-2014 | Call with counsel to certain litigation claimants regarding EFH bankruptcy and claims filing process. | Harris, Daniel J. | 0.20 | 139.00 |
| 04-Jun-2014 | Review DIP and cash collateral issues list in preparation for call with DIP sub-committee and call with full Committee (.6); participate on call with S. Martin, L. Marinuzzi and DIP sub-committee regarding DIP and cash collateral issues (.8); review and revise correspondence to sub-committee and Committee regarding status (.3); participate on call with internal working group and Committee regarding DIP and cash collateral issues and Committee's position at hearing (1.1); correspondence with D. Lowenthal (Patterson) regarding DIP status (.4). | Goren, Todd M. | 3.20 | 2,640.00 |
| 04-Jun-2014 | Participate in DIP sub-committee and Committee calls regarding DIP financing. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 04-Jun-2014 | Participate in call with DIP sub-committee, T. Goren and S. Martin to review status of negotiations on DIP and cash collateral orders (.7); participate in full Committee call to obtain guidance on open points in DIP and cash collateral orders (.7). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Jun-2014 | Review DIP and cash collateral issues list in preparation for call with DIP sub-committee (.3); participate on call with T. Goren, L. Marinuzzi, and DIP sub-committee regarding DIP and cash collateral issues (.8); correspondence to D. Lowenthal (Patterson Belknap) regarding DIP and cash collateral orders (.2); correspondence to full Committee regarding status of DIP and cash collateral issues (.2); participate on call with internal working group and Committee regarding DIP and cash collateral issues and Committee's position at hearing (1.1). | Martin, Samantha | 2.60 | 1,885.00 |
| 04-Jun-2014 | Call with sub-committee regarding DIP order update (1.0); call with full Committee regarding same (1.0); review default interest issues in preparation for Committee call (.5). | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 04-Jun-2014 | Attend portion of DIP subcomittee conference call in preparation for hearing. | Sadeghi, Kayvan B. | 0.70 | 514.50 |
| 06-Jun-2014 | Review and revise correspondence to Committee regarding status of DIP cash collateral order. | Goren, Todd M. | 0.50 | 412.50 |
| 06-Jun-2014 | Prepare detailed summary correspondence to Committee regarding update from June 6th hearing (.6); review entered EFIH DIP and first lien settlement orders in connection with same (.2); correspondence with S. Martin regarding draft Committee correspondence (.1); discussion with W. Hildbold regarding agenda items for upcoming Committee meeting (.2). | Harris, Daniel J. | 1.10 | 764.50 |
| 06-Jun-2014 | Discussion with D. Harris regarding agenda items for upcoming Committee meeting (.2); draft agenda for upcoming Committee meeting (.2); review hearing update from S. Martin for dissemination to Committee (.4); review bylaws for final distribution to Committee (.3); correspondence with internal working group regarding upcoming Committee meeting and hearing update (.5). | Hildbold, William M. | 1.60 | 976.00 |
| 06-Jun-2014 | Correspondence with D. Harris and W. Hildbold regarding materials and agenda for Committee meeting (.6); review and revise Committee update memorandum on conclusion of June 5/6 hearings (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 06-Jun-2014 | Prepare correspondence to Committee regarding hearing and status of various orders (1.7); correspond with T. Goren regarding draft correspondence to Committee (.3); correspond with D. Harris and W. Hildbold regarding draft correspondence to Committee (.3). | Martin, Samantha | 2.30 | 1,667.50 |
| 06-Jun-2014 | Review and consider agenda and update memorandum for the June 9th conference call with the Committee. | Miller, Brett H. | 1.40 | 1,470.00 |
| 08-Jun-2014 | Review and revise agenda for June 19 meeting with Committee and debtors, including with respect to intercompany matters. | Marines, Jennifer L. | 0.50 | 365.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Prepare for (.4) and participate on Committee call (1.2). | Goren, Todd M. | 1.60 | 1,320.00 |
| 09-Jun-2014 | Attend weekly status update meeting with Committee (1.1); review document identifying status of hearing dates prepared by W. Hildbold in connection with same (.1); follow-up meeting with E. Richards and J. Marines regarding next steps (.1). | Harris, Daniel J. | 1.30 | 903.50 |
| 09-Jun-2014 | Attend telephonic Committee meeting regarding omnibus hearing and results. | Hildbold, William M. | 1.10 | 671.00 |
| 09-Jun-2014 | Attend weekly meeting with Committee members and advisors to discuss relief granted at June 5 hearing, open issues, discovery matters, and other case management and strategy matters (.9); attend follow-up meeting with E. Richards and D. Harris regarding same (.2). | Marines, Jennifer L. | 1.10 | 803.00 |
| 09-Jun-2014 | Prepare for Committee call (review calendar for upcoming hearings and status of bylaw sign-off) (.5); participate in Committee call to discuss results of June 5/6 hearing and critical vendor order, Lazard fees (1.1): correspondence to/from K. Gwynne (counsel for BONY) regarding Lazard fee and minutes of meeting (.2); review FTI presentation to Committee regarding critical vendors (.4). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 09-Jun-2014 | Conference call with the Committee to discuss open case issues (1.3); meeting with Wachtell and Blackstone to discuss the RSA and other case issues (2.0); correspondence with the Committee regarding the June 25th Committee meeting with the debtors (.4). | Miller, Brett H. | 3.70 | 3,885.00 |
| 09-Jun-2014 | Participate in telephone conference meeting of Committee. | Peck, James Michael | 0.90 | 945.00 |
| 09-Jun-2014 | Participate on weekly Committee call (1.0); follow-up meeting with J. Marines and D. Harris regarding next steps in connection with same (.5). | Richards, Erica J. | 1.50 | 1,087.50 |
| 10-Jun-2014 | Meeting at White and Case with C. Shore and T. Lauria to discuss background facts of pre-petition negotiations and strategy for investigation. | Kerr, Charles L. | 4.00 | 4,200.00 |
| 10-Jun-2014 | Prepare for meeting with professionals for ad hoc TCEH Committee (review 2019 statement and agenda for meeting, discuss same with J. Peck) (.5); participate in in-person meeting with professionals for ad hoc TCEH noteholders committee (2.6); meet with J. Peck to discuss follow up and next steps following meeting with ad hoc TCEH noteholders committee (.7); prepare memorandum summarizing meeting with TCEH ad hoc Committee for distribution to Committee (.8); correspondence to/from M. Blacker (Holt Cat counsel) concerning meeting at W&C (.4); call with B. Schartz (K&E) regarding discussions with TCEH ad hoc Committee on critical vendor issues (.4). | Marinuzzi, Lorenzo | 5.40 | 5,373.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2014 | Meeting with W&C to discuss the open issues for the Committee and the TCEH ad hoc group. | Miller, Brett H. | 2.70 | 2,835.00 |
| 10-Jun-2014 | Discussion with L. Marinuzzi regarding meeting with professionals for ad hoc TCEH committee (.5); attend meeting at W&C to share perspectives with TCEH ad hoc Committee (2.7). | Peck, James Michael | 3.20 | 3,360.00 |
| 10-Jun-2014 | Draft agenda for W&C meeting (.4); review and revise memorandum to Committee reporting on W&C meeting (.2). | Peck, James Michael | 0.60 | 630.00 |
| 11-Jun-2014 | Discussion with L. Marinuzzi regarding calls to committee members to collect bylaw execution papers to allow for data room access. | Marines, Jennifer L. | 0.20 | 146.00 |
| 11-Jun-2014 | Call with M. Puryear (Holt Cat) concerning outcome of meeting with W&C and next steps for Committee (.4); discuss with J. Marines calls to Committee members to collect bylaw execution papers to allow for dataroom access (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 11-Jun-2014 | Prepare for meeting at W&C and ways to harmonize relations with ad hoc Committee. | Peck, James Michael | 0.50 | 525.00 |
| 12-Jun-2014 | Call with B. Guiney (Patterson) regarding EFIH DIP objection. | Goren, Todd M. | 0.40 | 330.00 |
| 12-Jun-2014 | Revise agenda for 6/16 Committee meeting. | Marines, Jennifer L. | 0.30 | 219.00 |
| 13-Jun-2014 | Review (.4) and prepare summaries of Rule 2015.3 motion (.5) and Lincoln Plaza lease rejection motion (.4) for inclusion in Committee update. | Harris, Daniel J. | 1.30 | 903.50 |
| 13-Jun-2014 | Review and comment on agenda for 6/16 weekly Committee meeting. | Marines, Jennifer L. | 0.50 | 365.00 |
| 16-Jun-2014 | Prepare for (.3) and participate on (.6) Committee call. | Goren, Todd M. | 0.90 | 742.50 |
| 16-Jun-2014 | Attend weekly Committee update call (.6); prepare detailed memorandum for distribution to Committee regarding recently filed pleadings (2.6); review revisions prepared by L. Marinuzzi to same (.2); review recently filed pleadings in connection with same (.3); prepare correspondence to Committee regarding memorandum and retail gas expert presentation (.2). | Harris, Daniel J. | 3.90 | 2,710.50 |
| 16-Jun-2014 | Attend weekly Committee meeting. | Hildbold, William M. | 0.80 | 488.00 |
| 16-Jun-2014 | Prepare materials for weekly call with creditors Committee (.2); attend weekly call with creditors Committee to discuss upcoming hearing matters, restructuring support agreement, DIP financing and global settlements and other upcoming meetings and issues (.6). | Marines, Jennifer L. | 0.80 | 584.00 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2014 | Prepare for Committee meeting by reviewing internal summary of recently filed motions (.2); review status of bylaws (.2); review logistics for in-person meetings with debtors and ad hoc committee of TCEH unsecured noteholders (.3); confer with J. Peck regarding same (.2); lead Committee call to discuss recent motions, critical vendor order and in-person meetings (.4); discuss same with J. Marines (.2). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 16-Jun-2014 | Prepare correspondence to DIP sub-committee regarding objection to EFIH second lien DIP and Oncor TSA amendment. | Martin, Samantha | 0.30 | 217.50 |
| 16-Jun-2014 | Conference call with the Committee to discuss open case issues (.3); confer with J. Peck regarding preparations for in person meeting of Committee members and ad hoc committee (.2). | Miller, Brett H. | 0.50 | 525.00 |
| 16-Jun-2014 | Participate in weekly telephone conference meeting of Committee (.7); confer with B. Miller regarding preparations for in person meeting of Committee members and TCEH ad hoc Committee (.2); meeting with S. Martin to review pending motions and to prepare for Committee conference call (.8). | Peck, James Michael | 1.70 | 1,785.00 |
| 16-Jun-2014 | Attend weekly Committee update call. | Richards, Erica J. | 0.60 | 435.00 |
| 18-Jun-2014 | Correspond with DIP sub-committee regarding upcoming call (.1); correspond with D. Lowenthal (Patterson) regarding objection deadline (.1). | Martin, Samantha | 0.20 | 145.00 |
| 20-Jun-2014 | Prepare draft agenda for 6/23 committee call (.4); correspondence with internal working group regarding same (.2); draft correspondence to Committee regarding agenda and Wednesday meeting (.2); discussion with J. Marines regarding agenda for weekly Committee call (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| 20-Jun-2014 | Discussion with J. Marines regarding agenda for weekly Committee call. | Hildbold, William M. | 0.40 | 244.00 |
| 20-Jun-2014 | Review and discuss with D. Harris and W. Hildbold agenda for weekly Committee call (.4); call with M. Shepherd (W&C) to discuss business person meeting between Committee members and ad hoc Committee of TCEH unsecured creditors and coordinate logistics of same (.3); review and analyze letter from W&C to debtors regarding second lien DIP and settlement and related intercompany investigatory issues (.5); review correspondence with Committee regarding weekly meeting and important upcoming dates (.1). | Marines, Jennifer L. | 1.30 | 949.00 |
| 20-Jun-2014 | Review draft objection to EFIH second lien DIP in preparation for Committee call on same (.8); participate on call with DIP sub-committee regarding same (1.2). | Martin, Samantha | 2.00 | 1,450.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2014 | Call with DIP sub-committee regarding EFIH second lien DIP. | Peck, Geoffrey R. | 1.00 | 825.00 |
| 20-Jun-2014 | Participate in sub-committee meeting regarding EFIH second lien DIP objection. | Peck, James Michael | 0.60 | 630.00 |
| 20-Jun-2014 | Participate on DIP sub-committee call regarding drafts of objection to EFIH second lien DIP. | Richards, Erica J. | 0.80 | 580.00 |
| 23-Jun-2014 | Prepare for (.3) and participate on (.9) Committee weekly call. | Goren, Todd M. | 1.20 | 990.00 |
| 23-Jun-2014 | Attend weekly Committee update meeting (.7); prepare correspondence to Committee regarding upcoming meeting at K&E (1.7). | Harris, Daniel J. | 2.40 | 1,668.00 |
| 23-Jun-2014 | Attend telephonic Committee meeting regarding status of case and upcoming hearing. | Hildbold, William M. | 0.70 | 427.00 |
| 23-Jun-2014 | Call with Committee for update on meeting with debtors and case status. | Lawrence, J. Alexander | 0.90 | 805.50 |
| 23-Jun-2014 | Attend weekly Committee call to discuss case status and strategy (.6); correspond with M. Blacker (Holt Cat) regarding critical vendor issues (.3); call with P. Kravitz (HCL) regarding critical vendor issues (.2); review and analyze letter from ad hoc group of TCEH unsecured creditors to debtors related intercompany investigatory issues (.8). | Marines, Jennifer L. | 1.90 | 1,387.00 |
| 23-Jun-2014 | Prepare for Committee call to review case status, objections, critical vendor, employee benefits and agenda for upcoming in-person Committee meeting (.4); lead Committee weekly call (.7). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 23-Jun-2014 | Participate in part of weekly call with Committee, internal working group, Lazard, and FTI regarding case status and upcoming objections. | Martin, Samantha | 0.50 | 362.50 |
| 23-Jun-2014 | Weekly Committee conference call to discuss open case issues and strategy. | Miller, Brett H. | 0.70 | 735.00 |
| 24-Jun-2014 | Prepare agenda for 6/25 Committee meeting (.4); correspondence with B. Miller and L. Marinuzzi regarding same (.3); discuss same with J. Marines, L. Marinuzzi, A. Lawrence and W. Hildbold (.2); prepare correspondence to Committee regarding agenda and plans for 6/25 Committee meeting (.5); prepare materials for Committee meeting (1.6); coordinate logistics at K&E regarding same (1.0). | Harris, Daniel J. | 4.00 | 2,780.00 |
| 24-Jun-2014 | Review agenda for Committee meeting with debtors (.2); review agenda for Committee meeting (.2); discuss agendas with B. Miller (.4); discuss agendas with D. Harris (.2). | Hildbold, William M. | 1.00 | 610.00 |
| 24-Jun-2014 | Meet with A. Lawrence regarding preparation of litigation update for Committee meeting. | Kerr, Charles L. | 0.30 | 315.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jun-2014 | Meet and discuss Committee meeting with D. Harris, C. Kerr and B. Miller (.3); meet and discuss Committee meeting with S. Martin (.1); review correspondence with S. Martin regarding Committee meeting (.1). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 24-Jun-2014 | Review and analyze letter from M. McKane (K&E) to C. Shore (W&C) related to TCEH duties and the approval of the EFIH second lien DIP facility (.5); formulate agenda for in-person meeting between company representatives and Committee members (.4); discuss same with D. Harris, B. Miller and L. Marinuzzi (.2); formulate and discuss with M. Shepherd (W&C) agenda for Committee meeting with W&C group (.5); discuss same with L. Marinuzzi (.2); review and revise internal agendas and discuss same with D. Harris (.4). | Marines, Jennifer L. | 2.20 | 1,606.00 |
| 24-Jun-2014 | Meet with J. Marines and D. Harris to discuss logistics for Committee meeting (materials, agenda, attendance) (.6); review with T. Humphreys final tax slides for Committee presentation (.5). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 24-Jun-2014 | Preparation for the June 25th meeting of the Committee with the debtors and ad hoc TCEH noteholder group, including review of motions for June 30th hearing and filed objections and correspondence regarding open case issues (4.8); meeting with Lazard and FTI to discuss issues for Committee to cover in meetings with debtors and the TCEH ad hoc group (2.0); discussion with J. Marines and W. Hildbold regarding agendas (.2); meet with A. Lawrence regarding Committee meeting (.3). | Miller, Brett H. | 7.30 | 7,665.00 |
| 24-Jun-2014 | Confer with Committee co-chair and other members of Committee in preparation for in person meeting with company. | Peck, James Michael | 2.50 | 2,625.00 |
| 24-Jun-2014 | Review draft agenda for June 25th Committee meeting. | Richards, Erica J. | 0.30 | 217.50 |
| 25-Jun-2014 | Attend (partial) Committee meeting at K&E with debtors. | Goren, Todd M. | 5.90 | 4,867.50 |
| 25-Jun-2014 | Prepare for (.4) and attend meeting at K&E with Company and follow-up Committee meeting (7.5). | Harris, Daniel J. | 7.90 | 5,490.50 |
| 25-Jun-2014 | Participate telephonically in meeting with debtors regarding status of the case and going forward issues (2.0); participate telephonically in portion of Committee meeting (2.7); participate telephonically in meeting with TCEH ad hoc group (1.9). | Hildbold, William M. | 6.60 | 4,026.00 |
| 25-Jun-2014 | Attend meeting with Committee and debtors (3.5); present tax presentation to Committee (2.5); meeting with Committee regarding same (.5); review and revise summary material from meeting with Committee (1.5); review information on TCEH business plan for Committee review (.3). | Humphreys, Thomas A. | 8.30 | 10,375.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2014 | Meet with Committee regarding investigation issues including discovery update. | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 25-Jun-2014 | Prepare for (.5) and attend (4.2) in-person meeting between creditor Committee members and company management to discuss pre-petition facts, projection of case, operational and other relief, and next steps; follow-up meetings with creditor Committee professionals to discuss meeting with management and to prepare for meeting at W&C (1.5); prepare for (.9) and attend in-person meeting between creditor Committee members and members of the ad hoc group of TCEH unsecured creditors (1.7). | Marines, Jennifer L. | 8.80 | 6,424.00 |
| 25-Jun-2014 | Attend meeting with Committee and debtors at K&E to review business performance, operations, upcoming motions, RSA and plan negotiations (6.1); meet with Committee and ad hoc TCEH Committee at W&C to review EFIH second lien DIP and general case strategy (2.2); meet with members of Committee to prepare for meeting at W&C (1.0); correspondence to/from C. Shore (W&C) concerning agenda for meeting among Committee members and TCEH ad hoc members (.3). | Marinuzzi, Lorenzo | 9.60 | 9,552.00 |
| 25-Jun-2014 | Attend meeting (partial/telephonically) with K&E and Committee with respect to EFIH second lien DIP and Oncor TSA amendment (.8); attend Committee meeting (partial/telephonically) with respect to EFIH second lien DIP and Oncor TSA amendment (.8). | Martin, Samantha | 1.60 | 1,160.00 |
| 25-Jun-2014 | Attend meeting between the Committee and the debtors at K&E to discuss case status and business performance (6.0); attend part of meeting between the Committee and the ad hoc group of TCEH notes at W&C (2.0). | Miller, Brett H. | 8.00 | 8,400.00 |
| 25-Jun-2014 | Attend meeting of Committee and company at K&E to discuss case status and business performance (3.5); attend executive session of Committee including reactions to company presentation, current motions and tax issues (2.5); attend meeting at W&C between ad hoc Committee and Committee to discuss common interests (3.0). | Peck, James Michael | 9.00 | 9,450.00 |
| 25-Jun-2014 | Meeting with Committee and company to discuss case status and business performance (5.0); meeting with creditors and ad hoc unsecured TCEH creditors to discuss common interest (2.0). | Reigersman, Remmelt A. | 7.00 | 5,775.00 |
| 25-Jun-2014 | Telephonically attend portion of Committee meeting regarding approach to RSA and related transactions. | Richards, Erica J. | 1.90 | 1,377.50 |
| 26-Jun-2014 | Call with counsel to potential party interested in purchase of EFH assets. | Goren, Todd M. | 0.30 | 247.50 |
| 26-Jun-2014 | Correspond with J. Jonas (Brown Rudnick) (WSFS) regarding unredacted copies of objections filed. | Martin, Samantha | 0.10 | 72.50 |

M O R R I S O N | F O E R S T E R

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jun-2014 | Prepare agenda for 7/1 Committee call (.2); correspondence with L. Marinuzzi regarding same (.2); call with L. Marinuzzi regarding same (.1). | Harris, Daniel J. | 0.50 | 347.50 |
| 27-Jun-2014 | Review agenda items for 7/1 Committee call (.4) and discuss with D. Harris (.1). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 28-Jun-2014 | Review recently filed pleadings and motions filed by debtors (1.4); prepare detailed correspondence to B. Miller and L. Marinuzzi regarding same (.4); prepare Committee memorandum regarding same (1.0); correspondence with M. Blacker (counsel for Holt Cat) regarding DIP proposals (.3). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 29-Jun-2014 | Correspondence with FTI regarding review of recently filed pleadings for Committee review. | Harris, Daniel J. | 0.30 | 208.50 |
| 30-Jun-2014 | Revise Committee memorandum regarding recently filed pleadings (1.4); correspondence to L. Marinuzzi, J. Marines and B. Miller regarding same (.3). | Harris, Daniel J. | 1.70 | 1,181.50 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **199.60** | **174,302.00** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Jun-2014 | Travel to/from Delaware for hearing on DIP/cash collateral orders. | Goren, Todd M. | 3.50 | 2,887.50 |
| 05-Jun-2014 | Travel to and from second day hearing in Wilmington, DE. | Harris, Daniel J. | 2.80 | 1,946.00 |
| 05-Jun-2014 | Travel to and from New York/Washington, DC for meetings. | Hoffinger, Adam S. | 6.00 | 6,150.00 |
| 05-Jun-2014 | Travel from NYC to DE for June 5 hearing (1.5); travel from DE to NYC returning from June 5 hearing (1.5). | Marines, Jennifer L. | 3.00 | 2,190.00 |
| 05-Jun-2014 | Travel from Wilmington, DE for hearing. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 05-Jun-2014 | Travel from Wilmington, DE for hearing. | Martin, Samantha | 1.60 | 1,160.00 |
| 06-Jun-2014 | Travel to/from Delaware for second day of hearing on DIP/cash collateral orders. | Goren, Todd M. | 3.80 | 3,135.00 |
| 06-Jun-2014 | Travel from Wilmington, DE for hearing. | Martin, Samantha | 1.30 | 942.50 |
| 17-Jun-2014 | Travel to deposition and meetings in New York. | Salerno, Robert A. | 3.00 | 2,550.00 |
| 18-Jun-2014 | Travel to Dallas for meeting with Company and professionals regarding Intercompany claims. | Hager, Melissa A. | 3.80 | 3,135.00 |
| 18-Jun-2014 | Travel to/from NYC for meetings. | Hoffinger, Adam S. | 6.00 | 6,150.00 |
| 18-Jun-2014 | Travel to Dallas for meeting with Company and professionals regarding Intercompany claims. | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 19-Jun-2014 | Return from Dallas meeting with Company regarding Intercompany claims (travel delays). | Hager, Melissa A. | 5.80 | 4,785.00 |
| 19-Jun-2014 | Return from Dallas meeting with Company regarding intercompany claims (travel delays). | Lawrence, J. Alexander | 2.00 | 1,790.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2014 | Return travel from New York for depositions. | Salerno, Robert A. | 3.00 | 2,550.00 |
| 22-Jun-2014 | Travel to New York for depositions. | Salerno, Robert A. | 3.00 | 2,550.00 |
| 29-Jun-2014 | Travel to Wilmington for EFIH DIP hearing. | Goren, Todd M. | 2.20 | 1,815.00 |
| 29-Jun-2014 | Travel to Wilmington for EFIH DIP hearing. | Martin, Samantha | 1.20 | 870.00 |
| 29-Jun-2014 | Travel to Delaware for EFIH Second lien DIP hearing. | Richards, Erica J. | 2.80 | 2,030.00 |
| 30-Jun-2014 | Travel back from Wilmington following hearing. | Hildbold, William M. | 1.50 | 915.00 |
| 30-Jun-2014 | Travel from New York to Wilmington, DE. | Peck, James Michael | 2.40 | 2,520.00 |
| **Total: 016** | **Non-Working Travel** | | **62.70** | **53,751.00** |

**Plan and Disclosure Statement**

| | | | | |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Review ad hoc TCEH unsecured noteholders and debtors' letter responses regarding ongoing discovery dispute concerning RSA motion. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 09-Jun-2014 | Review RSA milestones with J. Marines and S. Martin. | Goren, Todd M. | 0.40 | 330.00 |
| 09-Jun-2014 | Analyze RSA milestones (.4); discuss milestones and RSA amendment with B. Schartz (K&E) and T. Goren (.2). | Marines, Jennifer L. | 0.60 | 438.00 |
| 09-Jun-2014 | Review of RSA milestones with T. Goren. | Martin, Samantha | 0.40 | 290.00 |
| 10-Jun-2014 | Review and analyze RSA regarding exclusivity and proposed plan treatment. | Marines, Jennifer L. | 0.70 | 511.00 |
| 10-Jun-2014 | Review RSA to understand ad hoc TCEH Committee concerns on exclusivity upon breach (.6); call with E. Sassower (K&E) concerning affect of termination of RSA on debtors' plan exclusivity (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 10-Jun-2014 | Review with L. Marinuzzi status of committee objection to RSA Motion. | Richards, Erica J. | 0.50 | 362.50 |
| 11-Jun-2014 | Meet with L. Marinuzzi to discuss E. Sassower's (K&E) position on withdrawing Motion to Assume RSA. | Peck, James Michael | 0.50 | 525.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **4.50** | **3,727.00** |

**Tax**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jun-2014 | Research transferee liability under IRS Code and state law (2.0); correspondence with R. Reigersman regarding tax considerations under Competitive TSA (1.0). | Lim, Clara | 3.00 | 1,830.00 |
| 01-Jun-2014 | Review tax sharing agreements (1.0); review memorandum from C. Lim regarding tax sharing agreements (.5); review draft private letter ruling request prepared by debtors (.5). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 02-Jun-2014 | Review and analyze TSAs (2.2); review private letter ruling request prepared by debtors (1.5). | Goett, David J. | 3.70 | 2,035.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Research tax law on transferee liability (7.9); discuss TSA with R. Reigersman (.6). | Lim, Clara | 8.50 | 5,185.00 |
| 02-Jun-2014 | Review diligence provided by company in connection with pre-petition amounts owed under TSA related to Texas state margin taxes. | Marines, Jennifer L. | 0.50 | 365.00 |
| 02-Jun-2014 | Discuss Texas margin tax considerations with R. Roberts and R. Ulich (.5); discuss TSA with C. Lim (.6); review TSA and review treasury regulations (1.0); review tax presentation for Committee and provide comments (1.0). | Reigersman, Remmelt A. | 3.10 | 2,557.50 |
| 02-Jun-2014 | Review tax sharing agreements, tax calculation information and first day declaration (2.5); discussion with R. Reigersman and R. Ulich regarding Texas margin tax considerations (.5); prepare summary of Texas margin tax and initial request for additional information (.5). | Roberts, R. Gregory | 3.50 | 2,835.00 |
| 02-Jun-2014 | Analyze and review the declaration in support of first day motions (.5); meet with R. Reigersman and R. Roberts to discuss the Texas franchise tax claims (.5); research and analyze Texas franchise tax provisions (.5). | Ulich, Rebecca M. | 1.50 | 915.00 |
| 03-Jun-2014 | Review private letter ruling request prepared by debtors (1.5); call with T. Humphreys, R. Reigersman, T. Maynes (K&E), G. Gallagher (K&E) to discuss comments on private letter ruling request (1.0); review and analyze Tax Sharing Agreements (4.3). | Goett, David J. | 6.80 | 3,740.00 |
| 03-Jun-2014 | Discussion with R. Ulich regarding modifying tax provision language. | Hildbold, William M. | 0.10 | 61.00 |
| 03-Jun-2014 | Review Private Letter Ruling request prepared by debtors (.4); correspondence with D. Goett regarding same (.8); discuss comments with D. Goett and review revised comments (.6); correspondence regarding same to A. Princi (.1); discussion with R. Reigersman regarding same (.2); review and revise Committee slides (.3) discussion with M. Lau regarding tax preparation (.4); review proposed second lien DIP financing and tax provisions included in same (.6); review and compare chart between two DIPs (.3); call with working group including T. Maynes (K&E) and D. Wheat (Thompson) regarding PLR request (1.0); discuss same with R. Reigersman (1.0); review of alternative second lien DIP including provisions on equity conversion and commitment letter (.4); review proposed PLR request sections on consolidated return regulations and application of same (.2). | Humphreys, Thomas A. | 6.30 | 7,875.00 |
| 03-Jun-2014 | Meet with T. Humphreys on tax presentation; review Private Letter Ruling request prepared by debtors. | Lau, Matthew Y. | 0.30 | 196.50 |
| 03-Jun-2014 | Continue legal research tax and state law on transferee liability. | Lim, Clara | 6.00 | 3,660.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2014 | Conference call with debtor and K&E regarding draft private letter ruling request (.1.2); review private letter ruling request prepared by debtors (.4); call with T. Humphreys and D. Goett regarding same (.1). | Reigersman, Remmelt A. | 1.70 | 1,402.50 |
| 03-Jun-2014 | Analyze and review May transcripts discussing tax claims (.4); discuss modifying tax provision language with W. Hildbold (.1). | Ulich, Rebecca M. | 0.50 | 305.00 |
| 04-Jun-2014 | Discuss case status including proposed alternative second lien DIP with R. Reigersman. | Humphreys, Thomas A. | 0.20 | 250.00 |
| 04-Jun-2014 | Review IRS private letter ruling request prepared by debtors (1.3); review TXU public filings relating to same (1.2); revise Committee tax presentation (.4). | Lau, Matthew Y. | 2.90 | 1,899.50 |
| 04-Jun-2014 | Draft memorandum on tax and state law applicable to transferee liability (2.0); research state law on transferee liability and other potential state claims (2.5). | Lim, Clara | 4.50 | 2,745.00 |
| 04-Jun-2014 | Review TSA diligence materials (.8); discussion with T. Humphreys regarding case status including proposed alternative second lien DIP (.2). | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 05-Jun-2014 | Review IRS PLR request including changes to same by debtors' counsel. | Humphreys, Thomas A. | 1.00 | 1,250.00 |
| 05-Jun-2014 | Draft memorandum on tax and state law regarding transferee liability. | Lim, Clara | 9.30 | 5,673.00 |
| 05-Jun-2014 | Review revised draft private letter ruling request and comments to such request. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 06-Jun-2014 | Review revisions to PLR request and separate set of Akin Gump comments on same (.8); discuss tax issues and slides with M. Lau (.5); review Committee slides (.5); review debtor response to Akin Gump comments on PLR request (.1); discuss PLR request and assign research on consolidated return regulations to M. Lau (.5); review and revise memorandum on tax issues and debtor tax liability prepared by C. Lim (1.0). | Humphreys, Thomas A. | 3.40 | 4,250.00 |
| 06-Jun-2014 | Discussion with T. Humphreys regarding tax issues and slides (.5); discuss PLR request and research on consolidated return regulations with T. Humphreys (.5). | Lau, Matthew Y. | 1.00 | 655.00 |
| 06-Jun-2014 | Correspondence with T. Humphreys regarding transferee liability under tax law (1.3); draft memorandum on tax and state law on transferee liability (2.0). | Lim, Clara | 3.30 | 2,013.00 |
| 06-Jun-2014 | Review revised draft private letter ruling request and comments thereto. | Reigersman, Remmelt A. | 2.00 | 1,650.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jun-2014 | Review TSAs and memorandum regarding same and prepare comments including draft rider for C. Lim. (1.5); review tax memorandum on group tax liability and prepare comments regarding same (.8); work on Committee slides (1.0); review Lazard pitch materials on EFH matter (.5). | Humphreys, Thomas A. | 3.80 | 4,750.00 |
| 07-Jun-2014 | Correspondence with T. Humphreys regarding Oncor TSA and memorandum on transferee liability. | Lim, Clara | 0.80 | 488.00 |
| 08-Jun-2014 | Review Lazard pitch materials to assess tax issues (1.5); work on Committee slides (1.0); review information provided by debtor on tax payments (.8). | Humphreys, Thomas A. | 3.30 | 4,125.00 |
| 09-Jun-2014 | Research tax issues related to section 363(b) asset sales. | De Ruig, David N. | 6.30 | 3,055.50 |
| 09-Jun-2014 | Review and analyze Tax Sharing Agreements (.5); discussion with R. Reigersman regarding debtors materials of TSA documents (1.0). | Goett, David J. | 1.50 | 825.00 |
| 09-Jun-2014 | Review and revise Committee slides (1.5); review Oncor TSA amendment and Ying declaration in support of same (.7); review presentation on overall tax issues with M. Lau (.5); review Committee slides with M. Lau and R. Reigersman (1.5); correspondence to Lazard regarding Oncor TSA (.1); review form 8K filed at time of bankruptcy (.6). | Humphreys, Thomas A. | 4.90 | 6,125.00 |
| 09-Jun-2014 | Revise presentation on overall tax issues (1.4); meet with T. Humphreys and R. Reigersman on presentation on overall tax issues (1.2). | Lau, Matthew Y. | 2.60 | 1,703.00 |
| 09-Jun-2014 | Revise memorandum on tax sharing agreements (2.7); research tax law on stock for debt exchanges (3.3). | Lim, Clara | 6.00 | 3,660.00 |
| 09-Jun-2014 | Review and analyze diligence responses from debtors regarding Oncor TSA. | Marines, Jennifer L. | 0.50 | 365.00 |
| 09-Jun-2014 | Discuss tax considerations and tax presentation with T. Humphreys and M. Lau (1.5); review debtors' materials regarding TSA and discuss such materials with D. Goett (1.0). | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 10-Jun-2014 | Draft memorandum summarizing requirements for asset sales under section 363(b) of the bankruptcy code. | De Ruig, David N. | 3.80 | 1,843.00 |
| 10-Jun-2014 | Review and analyze Tax Sharing Agreements. | Goett, David J. | 1.60 | 880.00 |
| 10-Jun-2014 | Work on slides for Committee presentation and revise same (.6); review Lazard pitch materials on valuation of EFIH post emergence and other economic features of RSA (.8); correspondence to Lazard and send PLR request to Lazard (.1); review PLR request description of pre emergence transactions (.6); review calculations of taxes in RSA (.3); revise notes on case (.4); further review of revised slides and mark up same, send comment to M. Lau (.4); meet with M. Lau regarding presentation on overall tax issues (.7). | Humphreys, Thomas A. | 3.90 | 4,875.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2014 | Revise Committee presentation on overall tax issues (3.7); meet with T. Humphreys on presentation on overall tax issues (.7). | Lau, Matthew Y. | 4.40 | 2,882.00 |
| 10-Jun-2014 | Research case law and articles on stock-for-debt exchanges involving the IRS. | Lim, Clara | 4.00 | 2,440.00 |
| 10-Jun-2014 | Review TSA diligence information and prepare additional information request. | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 11-Jun-2014 | Review and revise Committee tax slides (.8); discuss Committee slides with M. Lau regarding presentation on overall tax issues (.5); review memorandum from D. de Ruig on bankruptcy tax issues (.5); review correspondence from C. Lim and case cited therein on bankruptcy tax issues (.5); review and revise Committee slides (.6); discuss same with M. Lau (.1); review filed PLR (1.0). | Humphreys, Thomas A. | 4.00 | 5,000.00 |
| 11-Jun-2014 | Revise presentation on overall tax issues (.8); meet with T. Humphreys on presentation on overall tax issues (.3). | Lau, Matthew Y. | 1.10 | 720.50 |
| 11-Jun-2014 | Correspondence with T. Humphreys regarding stock-for-debt exchanges by the IRS. | Lim, Clara | 0.50 | 305.00 |
| 11-Jun-2014 | Review motion to amend Oncor TSA (.5); review with J. Peck objections to Oncor TSA Amendment (.4); call with T. Cowan (Lazard) concerning Oncor TSA Amendment and impact on EFH (.5); review with R. Reigersman status of tax report for Committee presentation (.4). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 11-Jun-2014 | Review with L. Marinuzzi status of tax report for Committee presentation. | Reigersman, Remmelt A. | 0.40 | 330.00 |
| 12-Jun-2014 | Attend presentation regarding internal tax issues. | Doufekias, Demme | 1.60 | 1,320.00 |
| 12-Jun-2014 | Review tax presentation (.8) and attend meeting with tax working group regarding same (1.9). | Goren, Todd M. | 2.70 | 2,227.50 |
| 12-Jun-2014 | Attend tax update meeting to review Committee presentation with T. Humphreys, R. Reigersman, and internal working group (1.8); review presentation to assess tax implications of RSA (.5). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 12-Jun-2014 | Attend and participate in tax presentation regarding potential tax consequences of various situations for the debtors. | Hildbold, William M. | 1.30 | 793.00 |

63

MORRISON | FOERSTER

073697-0000001                                                            Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                      Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2014 | Review presentation and revise in preparation for internal meeting (.5); prepare with R. Reigersman for slide presentation (1.0); review and revise slides and run through slide presentation, prepare notes for presentation to Committee (1.5); review various documents including form 8K filed by debtor describing plans, RSA, PLR request, pre-filing submission (1.3); meeting with internal working group to preview slide presentation for Committee (2.0); discuss follow up with J. Marines and R. Reigersman (.3); review and comment on slide deck for further revisions needed (.8); review PLR request as finalized (.5). | Humphreys, Thomas A. | 7.90 | 9,875.00 |
| 12-Jun-2014 | Review REIT structuring plan and create power point slides relating to tax structuring. | Hung, Shiukay | 1.30 | 903.50 |
| 12-Jun-2014 | Meeting with R. Reigersman regarding tax allocation analysis and impact on potential claims by TCEH. | Kerr, Charles L. | 0.50 | 525.00 |
| 12-Jun-2014 | Attend internal tax issues presentation. | Levitt, Jamie A. | 1.00 | 950.00 |
| 12-Jun-2014 | Analyze terms of Oncor tax sharing agreement. | Lim, Clara | 1.30 | 793.00 |
| 12-Jun-2014 | Attend conference with R. Reigersman, T. Humphreys and internal working group regarding tax analysis presentation. | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 12-Jun-2014 | Review draft tax presentation for Committee (.6); meet with T. Humphreys, R. Reigersman, internal working group and T. Cowan (Lazard) regarding tax analysis for Committee (1.8). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 12-Jun-2014 | Review and comment on the bankruptcy/tax presentation for the Committee with a focus on the RSA and tax sharing agreements (1.8); meeting with internal working group to discuss the bankruptcy/tax presentation for the Committee (2.0). | Miller, Brett H. | 3.80 | 3,990.00 |
| 12-Jun-2014 | Meeting with bankruptcy working group regarding tax history and RSA considerations (1.0); meeting with C. Kerr regarding tax allocation analysis and impact on potential claims by TCEH (.5); prepare presentation regarding RSA tax considerations (2.5); discuss RSA tax considerations with T. Humphreys (.5). | Reigersman, Remmelt A. | 4.50 | 3,712.50 |
| 12-Jun-2014 | Attend internal presentation by T. Humphreys, R. Reigersman and internal working group regarding tax issues in case. | Richards, Erica J. | 2.00 | 1,450.00 |
| 12-Jun-2014 | Attend meeting with T. Humphreys, R. Reigersman, T. Cowan (Lazard) and internal working group regarding tax implications of restructuring committee. | Sadeghi, Kayvan B. | 2.00 | 1,470.00 |
| 13-Jun-2014 | Review PLR request and revise presentation slides to reflect PLR changes. | Humphreys, Thomas A. | 2.00 | 2,500.00 |
| 13-Jun-2014 | Analyze debt obligations of EFCH to assess tax implications of restructuring. | Lim, Clara | 2.80 | 1,708.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2014 | Review questions for debtors regarding tax issues. | Hildbold, William M. | 0.30 | 183.00 |
| 14-Jun-2014 | Review TSA related information requests and revise, send to R. Reigersman and D. Goett (.4).; review cases on taxpayer liability (1.0). | Humphreys, Thomas A. | 1.40 | 1,750.00 |
| 14-Jun-2014 | Research case law regarding treatment of nonrecourse loan as sale for tax purposes. | Lim, Clara | 1.00 | 610.00 |
| 15-Jun-2014 | Review schedule of depositions and discovery (.2); review various public filings by EFH relating to restructuring plans (.5); review tax memorandum prepared by C. Lim and mark up same (.7); review tax documents relating to EFH (.7). | Humphreys, Thomas A. | 2.10 | 2,625.00 |
| 16-Jun-2014 | Correspondence with internal working group tax team regarding additional diligence for TSAs (.3); correspondence with K&E regarding same (.2). | Hildbold, William M. | 0.50 | 305.00 |
| 16-Jun-2014 | Prepare information for depositions of witnesses including review of declarations and RSA (1.1); correspondence with C. Lim regarding depositions of witnesses (.1); call with C. Lim regarding same (.2). | Humphreys, Thomas A. | 1.40 | 1,750.00 |
| 16-Jun-2014 | Draft questions for deposition of D. Ying on tax aspects of RSA (4.0); research transferee liability with respect to 2013 restructuring (6.3). | Lim, Clara | 10.30 | 6,283.00 |
| 16-Jun-2014 | Review and supplement diligence list prepared by tax internal working group regarding Oncor TSA amendment and other tax related information requests (.8); address tax issues related to ordinary course tax relief with R. Reigersman (.1). | Marines, Jennifer L. | 0.90 | 657.00 |
| 16-Jun-2014 | Discussion with J. Marines regarding tax issues related to ordinary course tax relief. | Reigersman, Remmelt A. | 0.70 | 577.50 |
| 16-Jun-2014 | Review materials (TSAs) in preparation for deposition in connection with Oncor TSA amendment. | Richards, Erica J. | 1.00 | 725.00 |
| 17-Jun-2014 | Prepare tax diligence request list. | Goett, David J. | 0.50 | 275.00 |
| 17-Jun-2014 | Review Ying Declarations to assess tax testimony (.3); revise questions for deposition (1.2); correspondence with C. Lim regarding same (.1); review Keglevic declaration to assess tax testimony (.9); review Keglevic questions in deposition outline (.8); review correspondence from E. Richards regarding questions for depositions (.2); correspondence regarding same (.4); review slides for IRS revenue procedures on section 355 rulings (.4). | Humphreys, Thomas A. | 4.30 | 5,375.00 |
| 17-Jun-2014 | Draft list of tax questions for depositions of D. Ying and P. Keglevic (3.0); analyze transferee liability under Texas and Delaware state law with respect to the 2013 reorganization of EFH (3.8). | Lim, Clara | 6.80 | 4,148.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jun-2014 | Review and analyze internal tax presentation to understand implications of Oncor TSA amendment and overall restructuring transaction (.7); review correspondence from R. Reigersman regarding tax liability triggers (.1) and IRS letter rulings (.2). | Marines, Jennifer L. | 1.00 | 730.00 |
| 17-Jun-2014 | Review and prioritize TSA information request items (.5); discuss TSA information request with D. Goett (.3). | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 18-Jun-2014 | Research legislative proposals to amend tax depreciation rules. | De Ruig, David N. | 1.80 | 873.00 |
| 18-Jun-2014 | Discuss case status with R. Reigersman (.3); correspondence to C. Lim regarding additional review and revisions to slides for presentation (.1); review for internal presentation (.5); internal slide Committee presentation to J. Peck and C. Kerr regarding tax issues in case (1.3); correspondence to M. Lau regarding post reorganization EFH and response regarding same (.2); correspondence to D. de Ruig regarding proposed legislation on depreciation and review same (.3). | Humphreys, Thomas A. | 2.70 | 3,375.00 |
| 18-Jun-2014 | Meet with R. Reigersman and T. Humphreys regarding investigation of tax allocation claims (.9); discuss case status with R. Reigersman (.3); correspondence with C. Lim regarding review and revision of additional slide for Committee presentation (.1); prepare for internal presentation (.5); internal slide presentation to J. Peck and T. Humphreys regarding tax issues in case (1.3); review correspondence to M. Lau regarding post reorganization EFH (.1); prepare correspondence regarding same (.2); correspondence D. de Ruig regarding proposed legislation on depreciation (.2); review same (.1). | Kerr, Charles L. | 3.70 | 3,885.00 |
| 18-Jun-2014 | Draft slide reflecting Oncor TSA amendment payments for presentation to Committee. | Lim, Clara | 1.00 | 610.00 |
| 18-Jun-2014 | Review and analyze tax diligence questions for Keglevic and Ying depositions in connection with Competitive and Oncor TSAs and restructuring considerations. | Marines, Jennifer L. | 0.70 | 511.00 |
| 18-Jun-2014 | Review analysis of issues prepared by tax department (.7); attend meeting with T. Humphreys regarding tax issues and alternatives to RSA (1.1). | Peck, James Michael | 1.80 | 1,890.00 |
| 18-Jun-2014 | Prepare for Committee meeting with T. Humphreys, J. Peck and C. Kerr. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 19-Jun-2014 | Research tax issues related to asset sales in a bankruptcy proceeding (1.6); discussion with T. Humphreys regarding bankruptcy cases on stranded tax (.2). | De Ruig, David N. | 1.80 | 873.00 |
| 19-Jun-2014 | Analyze restructuring support agreement for tax implications (.9); discussion with T. Humphreys regarding same (.1). | Goett, David J. | 1.00 | 550.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2014 | Review debtors' submission to IRS on PLR (.5); review and revise Committee presentation (1.5); correspondence to J. Peck regarding tax issues (.1); call with C. Lim regarding outstanding tax research issues (.1); review RSA, RSA term sheet, second lien DIP, investment commitment and incorporate into additional slides (2.0); discuss RSA with D. Goett (.1); discuss bankruptcy cases on stranded tax with D. de Ruig (.2); create and revise slides regarding various creditors' recoveries (1.0); discuss Committee slide presentation with R. Reigersman (.3); review cases on tax issues and related materials (.5). | Humphreys, Thomas A. | 6.30 | 7,875.00 |
| 19-Jun-2014 | Review and analyze case law regarding transferee liability in Midco transactions (4.2); call with T. Humphreys regarding outstanding tax research issues (.1). | Lim, Clara | 4.30 | 2,623.00 |
| 19-Jun-2014 | Review request for private letter ruling (.1); evaluate possible alternative tax structures (.2). | Peck, James Michael | 0.30 | 315.00 |
| 19-Jun-2014 | Review draft IRS submission (1.2); discussion with T. Humphreys regarding slide presentation (.3). | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 20-Jun-2014 | Research tax cases addressing asset sales in a bankruptcy proceeding for purpose of tax analysis. | De Ruig, David N. | 2.30 | 1,115.50 |
| 20-Jun-2014 | Docket search to obtain transcripts addressing IRS objections to 363 asset sale. | Dietrich, Amy Ruth | 0.60 | 135.00 |
| 20-Jun-2014 | Conference with C. Lim regarding research assignment on meaning of "reasonable time" under the Texas Uniform Fraudulent Transfer Act. | Hofer, Matthew L. | 0.70 | 185.50 |
| 20-Jun-2014 | Correspondence with T. Humphreys regarding transferee liability (1.0); revise memorandum on transferee liability (1.0); review and analyze TCEH debt documents to assess tax implications (3.6); meet with M. Hofer regarding research assignment on meaning of "reasonable time" under Texas Uniform Fraudulent Transfer Act (.7). | Lim, Clara | 6.30 | 3,843.00 |
| 20-Jun-2014 | Draft memorandum regarding alternative tax strategy. | Peck, James Michael | 0.20 | 210.00 |
| 20-Jun-2014 | Review correspondence from E. Richards regarding private letter ruling. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 22-Jun-2014 | Review Oncor public filings (1.9); draft model on tax savings in REIT scenario (1.4); evaluate Company ruling request on affiliated group membership and research related tax issues (2.8). | Lau, Matthew Y. | 6.10 | 3,995.50 |
| 22-Jun-2014 | Review and analyze EFCH and TCEH debt documents to assess tax implications (5.7); draft chart analyzing core terms of EFCH and TCEH debt (3.3). | Lim, Clara | 9.00 | 5,490.00 |
| 22-Jun-2014 | Review draft presentation for Committee (1.8) and prepare for meeting (.2). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-2014 | Research and analyze debtors' tax attributes (2.4); analyze Tax Sharing Agreement (2.2); discussion with T. Humphreys and R. Reigersman regarding tax presentation for Committee (.3). | Goett, David J. | 4.90 | 2,695.00 |
| 23-Jun-2014 | Research meaning of "reasonable time" under Texas Uniform Fraudulent Transfers Act (3.0); draft correspondence to C. Lim regarding research results (.9). | Hofer, Matthew L. | 3.90 | 1,033.50 |
| 23-Jun-2014 | Discuss tax presentation for creditors committee with D. Goett and R. Reigersman (.3); discuss case with B. Miller and J. Peck regarding tax structures (.3); review and revise slides with R. Reigersman and D. Goett (2.0); review cases on tax liability (.5); review chart of TCEH obligations (.2). | Humphreys, Thomas A. | 3.30 | 4,125.00 |
| 23-Jun-2014 | Revise chart analyzing core terms of EFCH and TCEH debt (2.0); research Bankruptcy Court filings regarding TCEH unsecured creditors. | Lim, Clara | 4.30 | 2,623.00 |
| 23-Jun-2014 | Review and comment on the bankruptcy/tax presentation for the June 25th Committee meeting (1.4); discussion with T. Humphreys regarding tax structures (.3). | Miller, Brett H. | 1.70 | 1,785.00 |
| 23-Jun-2014 | Confer with T. Humphreys regarding alternative tax structures. | Peck, James Michael | 0.20 | 210.00 |
| 23-Jun-2014 | Discuss tax presentation for Committee with T. Humphreys (1.0); review memorandum from C. Lim regarding debtor subsidiaries (1.0); discuss TSA and tax considerations with D. Goett (.5). | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 24-Jun-2014 | Review tax diligence in dataroom. | Goett, David J. | 1.50 | 825.00 |
| 24-Jun-2014 | Review and revise slides for Committee presentation (1.0); review Committee objection to second lien DIP and Oncor TSA amendment (.5); correspondence to M. Law regarding options for TCEH (.1); review RSA treatment of certain creditors (.5); review various objections to second lien DIP including second lien Group, TCEH Unsecureds, TCEH Secureds, and EFH ad hoc groups (1.7); prepare for Creditors Committee meeting (3.0); review and revise remarks for presentation of slides (.3); review PLR request (.5); review First Day Declaration of P. Keglevic (.3); analyze second lien DIP and relation to IRS ruling request (.3); revise Committee slide regarding same (.2); review with L. Marinuzzi final tax slides for Committee presentation (.5). | Humphreys, Thomas A. | 8.90 | 11,125.00 |
| 24-Jun-2014 | Review excel model on tax savings in REIT scenario. | Lau, Matthew Y. | 1.60 | 1,048.00 |
| 24-Jun-2014 | Research Shared Services Agreement between EFH entities (2.5); review and analyze objections to the second lien DIP financing motion filed with the Bankruptcy Court by Committee and EFH first and second lien groups (2.8). | Lim, Clara | 5.30 | 3,233.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Jun-2014 | Review final tax presentation for June 25 Committee meeting. | Marines, Jennifer L. | 0.50 | 365.00 |
| 24-Jun-2014 | Review objections to second lien DIP and Oncor TSA amendment filed by Committee and EFH first and second lien groups (2.5); review and finalize presentation for committee (2.5); prepare for Committee presentation and review restructuring support agreement in connection with same (2.5). | Reigersman, Remmelt A. | 7.50 | 6,187.50 |
| 25-Jun-2014 | Review tax diligence in dataroom (presentations, TSAs, tax history). | Goett, David J. | 2.60 | 1,430.00 |
| 25-Jun-2014 | Legal research relating to coal producing MLPs. | Hung, Shiukay | 1.70 | 1,181.50 |
| 25-Jun-2014 | Correspondence with R. Reigersman and T. Humphreys regarding transferee liability and Bankruptcy Court filings. | Lim, Clara | 0.80 | 488.00 |
| 26-Jun-2014 | Research tax issues in publicly filed disclosure documents related to section 363 asset sales. | De Ruig, David N. | 1.30 | 630.50 |
| 26-Jun-2014 | Review private letter ruling (2.1); discussion with T. Humphreys regarding correspondence from Lazard regarding tax issues (.2). | Goett, David J. | 2.30 | 1,265.00 |
| 26-Jun-2014 | Call with R. Cudd (Polsinelli) regarding tax issues in plan (.1); discuss tax issues with J. Peck (1.0); review correspondence from Lazard regarding tax issues (.3); discuss same with D. Goett (.2); review tax information provided by company in dataroom and prior IRS rulings (2.0); review D. Goett's correspondence regarding same and revise (.5). | Humphreys, Thomas A. | 4.10 | 5,125.00 |
| 26-Jun-2014 | Draft memorandum evaluating Company's IRS ruling request on affiliated group membership (3.3); research REIT and other potential tax structures for TCEH (1.8). | Lau, Matthew Y. | 5.10 | 3,340.50 |
| 26-Jun-2014 | Revise TCEH debt analysis memorandum (4.0); review and analyze Competitive TSA for allocation of tax liability in a section 363 sale (4.8). | Lim, Clara | 8.80 | 5,368.00 |
| 26-Jun-2014 | Meet with J. Peck regarding 363 sale option and tax impact. | Miller, Brett H. | 0.20 | 210.00 |
| 26-Jun-2014 | Consideration of use of loss entities to benefit unsecured recoveries (.3); confer with B. Miller regarding 363 sale option and tax impact (.2); meeting with T. Humphreys regarding tax structuring alternatives and TSA issues (.6). | Peck, James Michael | 1.10 | 1,155.00 |
| 27-Jun-2014 | Review private letter ruling prepared by debtors. | Goett, David J. | 1.70 | 935.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2014 | Revise slides after Committee presentation (.8); correspondence to D. Goett for further revisions (.1); review ruling request and prepare tax memorandum on IRS private letter ruling (1.0); revise after comments of same (2.0); review submission to IRS and private letter ruling request for call with T. Maynes (K&E) (1.0); call with T. Maynes and R. Reigersman regarding tax issues (.5); prepare correspondence and file memorandum regarding same (1.2); correspondence with B. Miller, J. Peck and L. Marinuzzi regarding tax issues in case (.3). | Humphreys, Thomas A. | 6.90 | 8,625.00 |
| 27-Jun-2014 | Review company 2012 IRS ruling request and LBO structure (1.0); draft summary slide (.4). | Lau, Matthew Y. | 1.40 | 917.00 |
| 27-Jun-2014 | Analyze and draft memorandum on the tax consequences of a section 363 sale under the Competitive TSA. | Lim, Clara | 4.80 | 2,928.00 |
| 27-Jun-2014 | Review T. Humphreys memorandum concerning call with K&E tax attorney detailing meeting with IRS on request for ruling. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 27-Jun-2014 | Call with K&E and T. Humphreys regarding IRS meeting and tax issues. | Reigersman, Remmelt A. | 0.40 | 330.00 |
| 28-Jun-2014 | Review Court filings for tax discussions relating to the second lien DIP financing motion and objections thereto. | Lim, Clara | 1.00 | 610.00 |
| 28-Jun-2014 | Review correspondence from tax internal working group regarding status of IRS rulings. | Marines, Jennifer L. | 0.30 | 219.00 |
| 29-Jun-2014 | Review tax diligence in dataroom (TSAs, tax historical data). | Goett, David J. | 1.20 | 660.00 |
| 29-Jun-2014 | Review C. Lim's memorandum on tax issues and provide comments on same (1.0); review and revise notes on case (1.2). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 29-Jun-2014 | Review Court filings for tax discussions relating to the second lien DIP financing motion and objections thereto. | Lim, Clara | 1.00 | 610.00 |
| 29-Jun-2014 | Correspond with T. Goren regarding contingent nature of tax free spin and June 30 hearing. | Peck, James Michael | 0.40 | 420.00 |
| 29-Jun-2014 | Review correspondence from J. Peck, T. Goren and K. Sadeghi regarding IRS ruling considerations (.5); review IRS revenue procedures (.8). | Reigersman, Remmelt A. | 1.30 | 1,072.50 |
| 30-Jun-2014 | Discuss case status with R. Reigersman and T. Humphreys. | Goett, David J. | 0.30 | 165.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jun-2014 | Revise notes regarding case including description of tax consequences of PLR (1.5); review materials on tax consequences of EFH/EFIH reorganization and on tax treatment of Oncor post reorganization structure including PLR (1.3); discuss case status with R. Reigerman and D. Goett (.3); review RSA termination provisions (.2); review list of due diligence materials available prepared by D. Goett (.1); review C. Lim memorandum on tax issues and correspondence to C. Lim regarding same (.9). | Humphreys, Thomas A. | 4.30 | 5,375.00 |
| 30-Jun-2014 | Research federal tax consequences of credit bid on pledged assets (6.3); review and analyze Competitive TSA for treatment of credit bid (3.0). | Lim, Clara | 9.30 | 5,673.00 |
| 30-Jun-2014 | Review debtors' IRS private letter ruling submission and points that are relevant to the RSA assumption motion. | Miller, Brett H. | 2.70 | 2,835.00 |
| 30-Jun-2014 | Discussion with T. Humphreys and D. Goett regarding case status. | Reigerman, Remmelt A. | 0.30 | 247.50 |
| **Total: 021** | **Tax** | | **379.70** | **304,677.00** |
| **Valuation** | | | | |
| 02-Jun-2014 | Call with Lazard (D. Kurtz, T. Pohl and T. Cowan) to discuss the valuation efforts of the debtors and what the Committee requires through discovery for its valuation efforts. | Miller, Brett H. | 1.40 | 1,470.00 |
| 17-Jun-2014 | Discussions with Lazard and FTI regarding strategies for valuation (2.3); review valuation materials from the financial advisors and case studies on valuation in energy cases (3.1). | Miller, Brett H. | 5.40 | 5,670.00 |
| 23-Jun-2014 | Calls with T. Pohl (Lazard) regarding the review of intercompany claims and valuation documents (2.2); calls with S. Simms (FTI) regarding retention of additional experts in the energy field (1.2). | Miller, Brett H. | 3.40 | 3,570.00 |
| **Total: 022** | **Valuation** | | **10.20** | **10,710.00** |
| **Discovery** | | | | |
| 01-Jun-2014 | Review restructuring overview and notes from call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, D. Raife and A. Contreras regarding additional document review in preparation for DIP financing objection (.3); analyze documents produced by debtors in connection with preparing a DIP financing objection to debtors' motion seeking approval for DIP financing (4.7). | Bradley, Sara A. | 5.00 | 2,075.00 |
| 01-Jun-2014 | Correspondence with A. Lawrence regarding comments on revisions to proposed protective order sent by K&E. | Kerr, Charles L. | 0.80 | 840.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2014 | Review and analyze EFIH and TCEH documents produced by debtors in connection with DIP financing objections. | Landis, Ashleigh K. | 1.40 | 770.00 |
| 01-Jun-2014 | Review W&C draft discovery demands (.2); exchange correspondence with L. Marinuzzi regarding same (.1); exchange correspondence with J. Wishnew regarding documents (.1); review correspondence from K. Sadeghi regarding debtor documents (.2); exchange correspondence with B. Miller, A. Princi and C. Kerr regarding protective order (.2); review and revise protective order (1.2); correspondence to J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding same (.2); review correspondence from K&E regarding protective order (.1). | Lawrence, J. Alexander | 2.30 | 2,058.50 |
| 01-Jun-2014 | Analyze documents produced by debtors in connection with DIP objection. | Raife, Dylan James | 3.20 | 1,552.00 |
| 02-Jun-2014 | Download newly produced volumes for attorney review (1.1); coordinate processing of documents and upload into Relativity with IRIS (.6). | Bergelson, Vadim | 1.70 | 501.50 |
| 02-Jun-2014 | Review restructuring overview and notes from call with K. Sadeghi, M. Dort, L. Heiman, A. Landis, D. Raife and A. Contreras regarding additional document review in preparation for DIP financing objection (.3); analyze documents produced by debtors in connection with preparing a DIP objection to debtors' motion seeking approval for DIP financing (3.9). | Bradley, Sara A. | 4.20 | 1,743.00 |
| 02-Jun-2014 | Prepare binders (.8) and draft indexes to documents related to Committees' responses and objections to document request (1.2). | Braun, Danielle Eileen | 2.00 | 580.00 |
| 02-Jun-2014 | Review and analyze EFIH and TCEH documents produced by debtors in connection with DIP financing objections. | Contreras, Andrea | 5.30 | 2,915.00 |
| 02-Jun-2014 | Organize materials received from debtors for attorney review. | Curtis, Michael E. | 0.30 | 100.50 |
| 02-Jun-2014 | Analyze documents produced by debtors in connection with DIP financing objections and hearing (5.2); correspond with K. Sadeghi regarding same (.4); discussion with K. Sadeghi regarding same (.2); respond to queries from document reviewers (.4). | Dort, Malcolm K. | 6.20 | 3,782.00 |
| 02-Jun-2014 | Analyze documents produced by debtors in connection with DIP objection. | Heiman, Laura | 3.50 | 1,925.00 |
| 02-Jun-2014 | Discussion with K. Sadeghi regarding deposition and objection status. | Hildbold, William M. | 0.10 | 61.00 |
| 02-Jun-2014 | Analyze documents produced by debtors in connection with DIP objection. | Kwon, Kevin T. | 9.10 | 4,413.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Review and analyze EFIH and TCEH documents produced by debtors in connection with DIP financing objections. | Landis, Ashleigh K. | 5.60 | 3,080.00 |
| 02-Jun-2014 | Correspondence with J. Marines and K. Sadeghi regarding transcripts (.2); correspondence with K. Sadeghi, M. Curtis and C. Tepfer regarding hearing (.4); review with L. Marinuzzi status of discovery protocol (.1); exchange correspondence with K. Sadeghi and M. Curtis regarding deposition transcripts (.2); exchange correspondence with V. Bergelson regarding subpoenas (.2); exchange correspondence with B. O' Connor (K&E) regarding hearing (.1); review and revise protective order (.4); exchange correspondence with D. Dempsey (K&E), G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding same (.2); review DIP and cash collateral papers (2.0); review Keglevic deposition transcript (1.6). | Lawrence, J. Alexander | 5.40 | 4,833.00 |
| 02-Jun-2014 | Review protective order (.3); review and analyze Brown Rudnick and W&C discovery demands with respect to valuation (.3); review deposition chart (.2); review draft interrogatory responses and objections (.2); review Brown Rudnick letter regarding discovery (.5); call with A. Lawrence regarding protective order (.4). | Marines, Jennifer L. | 1.90 | 1,387.00 |
| 02-Jun-2014 | Review C. Shore (W&C) letter to court concerning discovery on RSA dispute (.5); review Committee responses to debtor discovery on cash collateral and financing (.7); review with A. Lawrence status of discovery protocol (.1). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 02-Jun-2014 | Analyze documents produced by debtors in connection with DIP objection. | Raife, Dylan James | 1.20 | 582.00 |
| 02-Jun-2014 | Discuss deposition and objection status with W. Hildbold (.1); review Goldstein transcript for potential use at hearing (.7). | Sadeghi, Kayvan B. | 0.80 | 588.00 |
| 02-Jun-2014 | Coordinate with litigation team on disputes likely to arise in pending motions. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 03-Jun-2014 | Download newly produced volumes for attorney review (.8); coordinate processing and upload into Relativity with IRIS for attorney review (.9). | Bergelson, Vadim | 1.70 | 501.50 |
| 03-Jun-2014 | Review and quality check binders regarding Goldstein and Keglevic deposition and discovery response pleadings. | Braun, Danielle Eileen | 0.50 | 145.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2014 | Review and revise tracking chart of upcoming depositions (.2); call with K. Sadeghi regarding deposition designations (.1); update internal database of deposition materials (.3); prepare exhibits and materials for upcoming hearing (1.0); discussion of same with A. Lawrence (.1); update reviewer statistics for M. Dort regarding review of EFIH and TCEH documents produced by debtors in connection with DIP financing (.2); discussion with M. Dort regarding DIP financing document review metrics (.1). | Curtis, Michael E. | 2.00 | 670.00 |
| 03-Jun-2014 | Analyze documents produced by debtors in connection with DIP financing objections and hearing (6.5); discuss DIP financing document review metrics with M. Curtis (.1); correspond with K. Sadeghi regarding results of DIP financing document review (.6). | Dort, Malcolm K. | 7.20 | 4,392.00 |
| 03-Jun-2014 | Correspondence with A. Lawrence regarding comments on proposed protective order for all discovery and relationships with separate confidentiality agreement executed by Committee. | Kerr, Charles L. | 0.90 | 945.00 |
| 03-Jun-2014 | Review deposition transcripts of P. Keglevic and S. Goldstein (4.0); discuss cash collateral and DIP matrixes with S. Martin (.2); exchange correspondence with S. Martin regarding motions (.2); review deposition notices from W&C (.2); exchange correspondence with EFH core internal working group and M. Curtis regarding same (.2); exchange correspondence with M. Curtis and K. Sadeghi regarding exhibits for hearing (.4); discuss exhibits with M. Curtis (.3); review court filings for hearing (3.1); meet and discuss cross outline with K. Sadeghi (.9); exchange correspondence with J. Marines and M. Curtis regarding transcripts (.2); call to discuss protective order with D. Dempsey (K&E) (.2). | Lawrence, J. Alexander | 9.90 | 8,860.50 |
| 03-Jun-2014 | Review internal working group draft discovery protocol regarding confidentiality provisions (.3); calls with K&E regarding transcripts of deponents (.2); review W&C letter to chambers regarding discovery dispute (.2); review Committee response to interrogatories (.3); review ad hoc group of TCEH creditors' discovery demands of first lien holders (.4). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 03-Jun-2014 | Review correspondence regarding discovery conference on RSA. | Peck, James Michael | 0.20 | 210.00 |
| 03-Jun-2014 | Discuss document review status and next steps with M. Dort (.4); discuss preparation of testimony for hearing and cross outline with A. Lawrence (1.0); prepare testimony outline for P. Keglevic (3.0); call with M. Curtis regarding deposition designations (.2); prepare testimony outline for S. Goldstein (.5); review negotiation status updates (.2); revise testimony outline accordingly (.2); analyze DIP financing issues for potential testimony or exhibits at hearing (1.0). | Sadeghi, Kayvan B. | 6.50 | 4,777.50 |

74

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2014 | Review letter to TCEH ad hoc group concerning outstanding discovery requests. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 04-Jun-2014 | Call with M. Dort regarding document review project for preparing a DIP financing objection. | Bradley, Sara A. | 0.20 | 83.00 |
| 04-Jun-2014 | Review and revise tracking chart of upcoming depositions and distribute chart and deposition notices to internal working group (.8); prepare exhibits and demonstratives to be used at tomorrow's hearing in connection with the TCEH DIP and cash collateral and critical vendors motions (4.3); conference with A. Lawrence regarding exhibits to be used (.2). | Curtis, Michael E. | 5.30 | 1,775.50 |
| 04-Jun-2014 | Discuss document review findings regarding DIP financing objection with S. Bradley (.2); discuss document review status with K. Sadeghi (.2); review first and second day orders (.3). | Dort, Malcolm K. | 0.70 | 427.00 |
| 04-Jun-2014 | Correspondence with K&E and W&C regarding meet and confer (.3); meet and confer regarding hearing with W&C and K&E (.3); draft cross outlines for P. Keglevic and S. Goldstein (3.7); correspondence with K. Sadeghi and T. Goren regarding cross outlines (.6); meet with K. Sadeghi to discuss cross outlines (.6); review and revise witness and exhibit lists (.5); correspondence with K. Sadeghi and M. Curtis regarding same (.3); discussion with M. Curtis regarding exhibits to be used (.2); review and revise deposition designations (1.0); correspondence with M. Curtis and K. Sadeghi regarding same (.2); review W&C and K&E exhibits and witness lists (.3); correspondence with M. Curtis regarding deposition notices (.5); correspondence to EFH core team regarding same (.2); review and revise deposition tracking chart (.2); review protective order (.2). | Lawrence, J. Alexander | 9.10 | 8,144.50 |
| 04-Jun-2014 | Review K&E letter to Court on discovery in response to Brown Rudnick letter concerning RSA discovery (.6); review Shore letter to Court on RSA discovery (.4); review notices of depositions concerning K&E retention and alleged conflicts (.4); correspondence to/from A. Glenn (counsel for EFH noteholders) concerning discovery status and scheduled depositions (.3). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 04-Jun-2014 | Review deposition schedule (.4) and proposed discovery request (2.4) of the Committee to the debtors. | Miller, Brett H. | 2.80 | 2,940.00 |
| 04-Jun-2014 | Review of documents regarding DIP financing objection with M. Dort. | Sadeghi, Kayvan B. | 0.20 | 147.00 |
| 05-Jun-2014 | Review and revise tracking chart of upcoming depositions and distribute chart and deposition notices to internal working group (.8); organize and prepare for review data received from debtors (.4). | Curtis, Michael E. | 1.20 | 402.00 |

**MORRISON | FOERSTER**

073697-0000001                                               Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2014 | Correspondence with W. Hildbold regarding scheduling of depositions for upcoming motions (.2); correspondence to A. Lawrence regarding scheduling and coverage for upcoming depositions (.4); correspondence to A. Lawrence regarding proposed modifications to draft discovery protocol sent by K&E (.9). | Kerr, Charles L. | 1.50 | 1,575.00 |
| 05-Jun-2014 | Call to meet and confer with Brown Rudnick and W&C regarding depositions (.4); review and revise deposition chart (.3); correspondence to EFH case team regarding depositions (.1); exchange correspondence with C. Kerr regarding depositions (.3); call and discuss discovery with A. Glenn (counsel for EFH noteholders) (.2); exchange correspondence with A. Glenn and Kasowitz regarding discovery (.2); exchange correspondence with W&C and Brown Rudnick regarding conference call (.2); review and revise discovery protocol (.7); review and revise protective order (.3); draft talking points for hearing (1.4); exchange correspondence with M. Curtis regarding deposition chart (.3); review correspondence from D. Harris and C. Kerr regarding critical vendor deposition (.2). | Lawrence, J. Alexander | 4.60 | 4,117.00 |
| 05-Jun-2014 | Address privilege issue with J. Wishnew regarding related LBO discovery. | Princi, Anthony | 0.30 | 315.00 |
| 05-Jun-2014 | Address privilege issue with A. Princi related to LBO discovery. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 06-Jun-2014 | Analyze EFH production volume, coordinate database upload with IRIS for attorney document review (.9); communicate with A. Lawrence and M. Dort regarding debtors' production (.6). | Bergelson, Vadim | 1.50 | 442.50 |
| 06-Jun-2014 | Correspondence to A. Lawrence and internal working group regarding proposed modifications to draft protocol sent by K&E and possible impact on timing of discovery (1.3); review proposed changes to draft discovery protocol sent by K&E (1.0). | Kerr, Charles L. | 2.30 | 2,415.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2014 | Discuss discovery protocol with L. Marinuzzi (.2); exchange correspondence with L. Marinuzzi, C. Kerr and J. Peck regarding discovery protocol (.4); review correspondence with K&E regarding same (.3); call and discuss protective order with K. Sadeghi (.2); exchange correspondence with K. Sadeghi regarding same (.3); review and revise protective order (.4); exchange correspondence with K. Sadeghi regarding depositions (.3); review and revise deposition tracking chart (.5); exchange correspondence with W. Pruitt (K&E) regarding metadata (.2); exchange correspondence with V. Bergelson regarding same (.2); call and discuss depositions with R. Salerno (.2); exchange correspondence with R. Salerno regarding background materials (.3); exchange correspondence with C. Kerr regarding discovery protocol (.4). | Lawrence, J. Alexander | 3.90 | 3,490.50 |
| 06-Jun-2014 | Review deposition chart for upcoming depositions and topics. | Marines, Jennifer L. | 0.20 | 146.00 |
| 06-Jun-2014 | Review with A. Lawrence direction of protocol and whether it should include confirmation topics (.5); prepare correspondence to C. Kerr with recommendations for next turn of discovery protocol (.4). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 06-Jun-2014 | Advise regarding appropriate scope of discovery protocol. | Peck, James Michael | 0.20 | 210.00 |
| 06-Jun-2014 | Correspond with C. Kerr and A. Lawrence regarding preparation for DIP financing depositions (.1); call with M. Dort regarding preparation for DIP financing depositions (.2); call with A. Lawrence regarding terms of draft protective order (.1); analyze protective order provisions for use of documents at deposition (.4). | Sadeghi, Kayvan B. | 0.80 | 588.00 |
| 06-Jun-2014 | Call with A. Lawrence regarding discovery requests to be made by the Committee for legacy issue. | Salerno, Robert A. | 0.30 | 255.00 |
| 07-Jun-2014 | Exchange correspondence with V. Bergelson regarding metadata request (.1); exchange correspondence with C. Kerr regarding discovery protocol (.3); exchange correspondence with M. McKane (K&E), C. Kerr and R. Salerno regarding depositions (.2); review and revise protective order (.3); draft correspondence to C. Kerr regarding same (.1). | Lawrence, J. Alexander | 1.00 | 895.00 |
| 07-Jun-2014 | Review pleadings and produced documents in connection with scheduled depositions of P. Keglevic (EFH). | Salerno, Robert A. | 1.60 | 1,360.00 |
| 08-Jun-2014 | Draft outline of comments to discovery protocol. | Lawrence, J. Alexander | 1.00 | 895.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Download and analyze EFH document productions in connection with debtors' production for attorney review (1.1); coordinate processing with vendor (.5); assist M. Dort and A. Lawrence with document exports regarding documents received pursuant to the ad hoc group of TCEH unsecured noteholders discovery motion (1.2). | Bergelson, Vadim | 2.80 | 826.00 |
| 09-Jun-2014 | Review production database for RSA and send to internal working group. | Curtis, Michael E. | 0.50 | 167.50 |
| 09-Jun-2014 | Meet with V. Bergelson regarding processing of documents received pursuant to the ad hoc group of TCEH unsecured noteholders' discovery motion (.2); review and analyze same documents (.4). | Dort, Malcolm K. | 0.60 | 366.00 |
| 09-Jun-2014 | Review new schedule for motions and discovery scheduled for week of June 9 (.2); review of revised protective order (.4); meet with internal working group to address discovery and further modifications to discovery protocol (1.0); meet with A. Princi and A. Lawrence to discuss modifications to discovery protocol (.3); meet with A. Lawrence on modifications to draft protective order and discovery protocol (.5); review proposed modifications to draft discovery protocol sent by K&E (1.1); review memorandum of changes to discovery protocol (.4); meet with A. Lawrence regarding changes to discovery protocol (1.3); meet with A. Princi to discuss changes to protocol in light of K&E's comments and changes (.8). | Kerr, Charles L. | 6.00 | 6,300.00 |
| 09-Jun-2014 | Meet and discuss discovery issues with B. Miller, L. Marinuzzi and C. Kerr (.5); meet with C. Kerr and A. Princi to discuss discovery protocol (.3); review and revise discovery protocol (3.6); meet with C. Kerr to discuss discovery protocol and protective order (.5); exchange correspondence with J. Wishnew and M. Curtis regarding RSA motion (.2); meet and discuss protective order with C. Kerr (.3); discussion with B. Stephany (K&E) regarding protective order (.2); draft correspondence to B. Stephany (K&E) regarding protective order (.4). | Lawrence, J. Alexander | 6.00 | 5,370.00 |
| 09-Jun-2014 | Meet with A. Lawrence regarding discovery demands and areas of interest. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 09-Jun-2014 | Meet with A. Lawrence regarding discovery matters. | Miller, Brett H. | 0.50 | 525.00 |
| 09-Jun-2014 | Meet with C. Kerr and A. Lawrence to discuss modifications to discovery protocol (.3); meet with C. Kerr to discuss changes to protocol in light of K&E's comments and changes (.8). | Princi, Anthony | 1.10 | 1,155.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Discuss DIP investigation with J. Haims (.1); discuss DIP discovery with M. Dort (.2); meet with G. Peck, A. Lawrence, L. Marinuzzi, J. Haims, S. Martin, and M. Dort regarding DIP investigation scope, strategy and first lien investigation document requests (.7); meet with M. Dort regarding DIP discovery requests (.3); analysis of topics for DIP document requests (.3); meet with A. Lawrence, G. Peck, J. Wishnew, and M. Dort to plan discovery topics for DIP investigation (.7). | Sadeghi, Kayvan B. | 2.30 | 1,690.50 |
| 09-Jun-2014 | Review applications, objections, deposition transcripts and pleadings to prepare for upcoming depositions on second lien DIP dispute. | Salerno, Robert A. | 5.20 | 4,420.00 |
| 09-Jun-2014 | Call with A. Hoffinger and J. Levitt regarding Aurelius claims analysis (.5); review and analyze correspondence between Aurelius and EFH regarding potential claims (.5). | Whitney, Craig B. | 1.00 | 735.00 |
| 10-Jun-2014 | Search document production database for specific keywords in connection with debtors' production for attorney review (1.2); assist A. Lawrence with database document organization for attorney review (.9). | Bergelson, Vadim | 2.10 | 619.50 |
| 10-Jun-2014 | Update materials received from debtors with confidentiality designation (.3); prepare for review additional materials received from debtors (.2); review and revise tracking chart of upcoming depositions and distribute chart to internal working group (.4). | Curtis, Michael E. | 0.90 | 301.50 |
| 10-Jun-2014 | Meet with A. Lawrence to discuss changes to draft discovery protocol in light of K&E's comments (.3); review and revise draft discovery protocol (1.2); meet with A. Lawrence to review additional modifications to draft protocol (.5); call to G. Starner (W&C) and J. Coffey regarding RSA discovery and possible meet and confer with K&E (.8); meet with A. Lawrence and K. Sadeghi regarding RSA discovery (.5). | Kerr, Charles L. | 3.30 | 3,465.00 |
| 10-Jun-2014 | Call with W&C and Brown Rudnick to discuss discovery (.5); exchange correspondence with J. Marines regarding NDAs (.2); review W&C discovery letter (.1); review and revise discovery requests to debtors (.9); review and revise discovery protocol (.9); meet and discuss discovery protocol with C. Kerr and K. Sadeghi (.2); review and revise deposition chart (.3); correspondence with M. Curtis regarding deposition chart (.1); correspondence with D. Harris and C. Tepfer regarding LBO (.2); exchange correspondence with C. Kerr regarding call with W&C and Brown Rudnick (.2); correspondence with L. Marinuzzi and B. Schartz (K&E) regarding discovery (.4); correspondence with V. Bergelson regarding database (.4). | Lawrence, J. Alexander | 4.40 | 3,938.00 |
| 10-Jun-2014 | Review and analyze contents of dataroom to determine which documents subject to PEO. | Marines, Jennifer L. | 0.80 | 584.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number:  5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                             Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2014 | Review latest mark-up of discovery protocol (.7); discussion with A. Schwartz (U.S. Trustee's office) concerning deposition schedule (.3); correspondence to/from A. Lawrence concerning updating U.S. Trustee on schedule of depositions and discovery generally (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 10-Jun-2014 | Review draft discovery protocol (.2); meet with C. Kerr and A. Lawrence for conference call with TCEH unsecured creditor counsel regarding discovery plan (.7). | Sadeghi, Kayvan B. | 0.90 | 661.50 |
| 10-Jun-2014 | Coordinate scheduling of depositions (.4) and review notices in connection with same (.4); review documents, pleadings and notes to prepare for upcoming depositions regarding EFIH second lien DIP (3.0). | Salerno, Robert A. | 3.80 | 3,230.00 |
| 10-Jun-2014 | Review June 9 filings and identify discoverable issues for Committee examination (.2); review documents produced regarding Oncor TSA motion (.3); coordinate efforts among investigation teams to avoid duplication of written discovery (.3). | Wishnew, Jordan A. | 0.80 | 600.00 |
| 11-Jun-2014 | Analyze and coordinate database update with newly received EFH documents in connection with debtors' production for attorney review (1.2); confer with A. Lawrence regarding same (.4). | Bergelson, Vadim | 1.60 | 472.00 |
| 11-Jun-2014 | Compile board of director materials for review by A. Lawrence and C. Kerr (3.2); review and revise tracking chart of upcoming depositions and distribute chart to internal working group (.3); prepare pleadings for review by A. Lawrence (.2). | Curtis, Michael E. | 3.70 | 1,239.50 |
| 11-Jun-2014 | Review letter from W&C over meet and confer issues on RSA Discovery (.5); meet with L. Marinuzzi and B. Miller regarding modifications to discovery protocol (.8); meet with A. Lawrence and K. Sadeghi to discuss strategy for modifying discovery protocol in light of issues raised by Brown Rudnick (.3). | Kerr, Charles L. | 1.60 | 1,680.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2014 | Call with J. Marines, K&E and Lazard regarding NDA (.5) exchange correspondence with J. Marines, C. Kerr and K&E regarding NDA (.6); meet with C. Kerr, B. Miller and L. Marinuzzi to discuss discovery protocol (.8); review and revise discovery protocol (.2); exchange correspondence with C. Kerr, W&C and Brown Rudnick regarding discovery protocol (.3); exchange correspondence with M. Curtis, L. Guido and C. Kerr regarding hearing transcripts (.2); exchange correspondence with G. Horowitz (Kramer), K. Sadeghi, R. Salerno and L. Marinuzzi regarding deposition schedule (.4); review W&C comments to discovery protocol (.2); draft document demands to debtors (2.1); review correspondence from W&C and K&E regarding meet and confer (.2); meet and discuss discovery protocol with C. Kerr and K. Sadeghi (.3); discussion with V. Bergelson regarding EFH document production (.4). | Lawrence, J. Alexander | 6.20 | 5,549.00 |
| 11-Jun-2014 | Conduct diligence in dataroom to determine what has been provided (.4); review and analyze discovery protocol (.7); review schedule of depositions and investigation topics (.4); call with A. Lawrence regarding NDA (.5); discussion with L. Marinuzzi regarding possible resolution of dispute with K&E concerning dataroom access (.4). | Marines, Jennifer L. | 2.40 | 1,752.00 |
| 11-Jun-2014 | Review further revised discovery protocol to reflect collective Committee comments (.6); meet with C. Kerr and A. Lawrence to analyze open discovery protocol points.(.6); call with T. Cowan (Lazard) regarding obtaining materials from dataroom (.4); review latest draft of confidentiality provisions for dataroom access (.4); discuss with J. Marines possible resolution of dispute with K&E concerning dataroom access (.4); review latest W&C letter to K&E confirming scope of production for RSA dispute (.3); call with A. Lawrence concerning scheduling of deposition and preparation of Lazard declaration in support of Creditor Committee objection to second lien DIP (.4); call and correspondence with R. Salerno concerning witness prep for EFIH second lien DIP objection (.3); correspondence to A. Lawrence concerning schedule for depositions (.3). | Marinuzzi, Lorenzo | 3.70 | 3,681.50 |
| 11-Jun-2014 | Meet with C. Kerr, A. Lawrence and L. Marinuzzi regarding modifications to discovery protocol. | Miller, Brett H. | 0.80 | 840.00 |
| 11-Jun-2014 | Meet with C. Kerr and A. Lawrence regarding discovery protocol (.7); meet with C. Tepfer regarding preparation for depositions (.5). | Sadeghi, Kayvan B. | 1.20 | 882.00 |
| 11-Jun-2014 | Correspondence regarding discovery scheduling (.2); call with L. Marinuzzi regarding witness prep for EFIH second lien DIP objection (.4); correspondence with J. Marines, T. Goren, S. Martin and A. Lawrence regarding discovery and scheduling issues (.8). | Salerno, Robert A. | 1.40 | 1,190.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-2014 | Discuss deposition preparation for depositions of J. Rosenbaum and M. MacDougall with K. Sadeghi. | Tepfer, Cameron Andrew | 0.60 | 249.00 |
| 12-Jun-2014 | Analyze and coordinate database update with newly received EFH documents regarding debtors' production for attorney review (1.6); prepare metadata reports (.4); confer with A. Lawrence regarding same (.2); analyze and coordinate database update with newly received EFH documents regarding debtors' production for attorney review (1.6); prepare reports for A. Lawrence (.5). | Bergelson, Vadim | 4.30 | 1,268.50 |
| 12-Jun-2014 | Review confidentiality designation of most recent production from debtors (2.1); prepare additional board of director materials for review by A. Lawrence and C. Kerr (2.6); call with A. Lawrence regarding board of director materials and confidentiality review (.1). | Curtis, Michael E. | 4.80 | 1,608.00 |
| 12-Jun-2014 | Review correspondence between second lien notes trustee and debtors regarding deposition schedule (.2); correspondence with internal working group regarding same (.2). | Goren, Todd M. | 0.40 | 330.00 |
| 12-Jun-2014 | Correspondence with A. Lawrence and J. Marines regarding gaining access to K&E's dataroom as part of informal discovery (.2); correspondence with L. Marinuzzi regarding obtaining access to K&E's dataroom (.3); review W&C's mark-up of draft discovery protocol (.4); correspondence with A. Lawrence regarding possible structuring of discovery protocol to separate out confirmation discovery (.3); call with G. Starner (W&C) and J. Coffey (Brown Rudnick) on discovery protocol (.5); meet with B. Miller and A. Lawrence on status and open issues on discovery protocol (.3); revise draft protocol to address K&E's issues and send to A. Lawrence (.7); discussion with J. Marines regarding document productions (.1); review with L. Marinuzzi access to dataroom and proposed solution to PEO problems (.3). | Kerr, Charles L. | 3.10 | 3,255.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number:  5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2014 | Correspondence with S. Martin regarding document requests (.5); correspondence with C. Kerr and J. Levitt regarding discovery requests (.3); draft document demands to debtors (4.0); correspondence with V. Bergelson and K. Sadeghi regarding document production (.2); review board of directors materials from production (.6); correspondence with B. Stephany and C. Kerr regarding protective order (.3); draft proposed correspondence to K&E regarding dataroom and confidentiality designations (.6); correspondence with C. Kerr, L. Marinuzzi and J. Marines regarding NDA (.4); meet and confer with W&C and Brown Rudnick regarding discover protocol (.5); meet and discuss discovery protocol with B. Miller and C. Kerr (.3); draft correspondence to K&E regarding discovery protocol (.2); call and discuss discovery with R. Salerno (.2); call and discuss confidential documents with M. Curtis and V. Bergelson (.2); correspondence with J. Levitt, K. Sadeghi regarding staffing of investigation (.2); correspondence with S. Martin and W. Hildbold regarding Lazard meeting (.2); review FTI fraudulent transfer materials (.6); discussion with J. Marines regarding ongoing discovery (.2). | Lawrence, J. Alexander | 9.50 | 8,502.50 |
| 12-Jun-2014 | Review dataroom index provided by K&E to analyze silos of information in connection with document demands and discovery requests (.2); review and analyze materials produced in connection with K&E discovery production (.6); discuss ongoing discovery with A. Lawrence (.2); correspondence with internal working group regarding same (.4); draft topics for discovery requests/documents demands regarding solvency analysis (1.0); correspondence with K&E regarding document productions (.5); discuss same with A. Lawrence and C. Kerr (.1); review with L. Marinuzzi access to dataroom and proposed solution to PEO problems (.3). | Marines, Jennifer L. | 3.30 | 2,409.00 |
| 12-Jun-2014 | Review and revise latest MoFo draft of discovery protocol (1.6): review with C. Kerr and J. Marines access to dataroom and proposed solution to PEO problems (.3); review with S. Martin topics for discovery in connection with EFIH second lien financing motion (.5). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 12-Jun-2014 | Review with L. Marinuzzi regarding topics for discovery in connection with EFIH second lien financing motion. | Martin, Samantha | 0.50 | 362.50 |
| 12-Jun-2014 | Meet with C. Kerr and A. Lawrence regarding status and open issues on discovery protocol. | Miller, Brett H. | 0.30 | 315.00 |
| 12-Jun-2014 | Review memorandum concerning status of discovery protocol negotiations. | Peck, James Michael | 0.20 | 210.00 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2014 | Review prior filings by debtors, amended deposition notices and deposition transcripts to prepare for upcoming depositions on EFIH second lien DIP (5.8); call with A. Lawrence regarding discovery (.2). | Salerno, Robert A. | 6.00 | 5,100.00 |
| 12-Jun-2014 | Review deposition schedule and coordinate with RSA and EFIH second lien teams. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 13-Jun-2014 | Analyze and coordinate database update with newly received EFH documents in connection with debtors' production (1.8); setup review batches in document database regarding debtors' production (.5); assist with document analysis and prepare metadata reports (.9). | Bergelson, Vadim | 3.20 | 944.00 |
| 13-Jun-2014 | Call with K. Sadeghi, C. Tepfer and A. Contreras regarding document review project for EFIH second lien DIP (.6); review background material and notes on EFIH second lien DIP, previously reviewed EFIH and TCEH documents, and related persons of interest (.7). | Bradley, Sara A. | 1.30 | 539.50 |
| 13-Jun-2014 | Review correspondence from K. Sadeghi discussing additional round of document review (.1); participate in conference call with K. Kwon, C. Tepfer, S. Bradley and K. Sadeghi regarding document review project for EFIH second lien DIP (.5). | Contreras, Andrea | 0.60 | 330.00 |
| 13-Jun-2014 | Review and revise tracking chart of upcoming depositions and distribute chart to internal working group (.2); call with K. Sadeghi regarding upcoming depositions (.1); review deposition notices for mention of Oncor and send results to K. Sadeghi (.5); prepare board of director materials for review by A. Lawrence and C. Kerr (.5); prepare pleadings from Aurelius v. Acosta for review by A. Lawrence and C. Kerr (.8). | Curtis, Michael E. | 2.10 | 703.50 |
| 13-Jun-2014 | Review updated deposition chart. | Doufekias, Demme | 0.50 | 412.50 |
| 13-Jun-2014 | Review materials produced in response to EFIH second lien DIP. | Goren, Todd M. | 1.20 | 990.00 |
| 13-Jun-2014 | Meet and confer with B. Stephens (K&E) on discovery protocol (1.0); call with U.S. Trustee to discuss discovery protocol and follow up to meet and confer with K&E (.5); correspondence with J. Levitt regarding discovery issues on investigation of LBO and impact on first liens (.3); meet and confer with B. O'Connor (K&E) on discovery relating to RSA Motion (1.0). | Kerr, Charles L. | 2.80 | 2,940.00 |
| 13-Jun-2014 | Call with K. Sadeghi, C. Tepfer, A. Contreras and S. Bradley regarding document review project for EFIH second lien DIP (.6); review background material and notes on EFIH second lien DIP, previously reviewed EFIH and TCEH documents, and related persons of interest (.7). | Kwon, Kevin T. | 1.30 | 630.50 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2014 | Review and revise deposition calendar (.1); correspondence with K. Sadeghi, M. Curtis and R. Salerno regarding deposition schedule and coverage (.2); meet and confer with K&E, W&C and Brown Rudnick regarding discovery protocol (.5); call and discuss discovery protocol with A. Schwartz (U.S. Trustee's Office) (.2); correspondence with M. Curtis regarding Aurelius documents (.2); review production letters from K&E (.4); correspondence with V. Bergelson regarding production letter (.2); review new deposition notices (.4); correspondence with K&E and W&C regarding discovery protocol (.2); review correspondence from K&E and J. Marines regarding NDA (.2); correspondence with T. Cowan (Lazard) regarding depositions (.1); meet and confer with K&E, W&C and Brown Rudnick regarding RSA discovery (.6); call with L. Marinuzzi and S. Martin regarding discovery for upcoming EFIH second lien/Oncor TSA amendment motion (.3). | Lawrence, J. Alexander | 3.60 | 3,222.00 |
| 13-Jun-2014 | Review and comment on draft 30(b)(6) notice to the debtors regarding the Oncor TSA Amendment (.4); negotiate access to dataroom with K&E (.5); review protective order and joint privilege defenses asserted by company (.3); review revised discovery protocol (.7); review litigation chart of potential areas for investigation and discovery (.4). | Marines, Jennifer L. | 2.30 | 1,679.00 |
| 13-Jun-2014 | Participate telephonically in meetings with C. Kerr, A. Lawrence and S. Martin to frame discovery for upcoming EFIH second lien/Oncor TSA Amendment motion. | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 13-Jun-2014 | Call with R. Salerno regarding preparation for EFIH second lien DIP depositions (.4); calls with M. Curtis regarding preparation for EFIH second lien depositions (.3); correspond (.2) and call (.2) with M. Curtis regarding preparation for EFIH second lien depositions; discuss preparation for EFIH second lien depositions with C. Tepfer, S. Bradley, A. Contreras and K. Kwon (.7); review notices for EFIH second lien depositions (.2); correspond with T. Goren and S. Martin regarding 30(b)(6) notice to debtors for Oncor TSA amendment (.2); draft 30(b)(6) deposition notice (.6); correspond with R. Salerno regarding DIP analysis in preparation for EFIH second lien depositions (.3); review motions in preparation for EFIH second lien depositions (1.0); correspond with T. Cowan (Lazard) regarding preparation for EFIH second lien depositions (.2); correspond with S. Martin and S. Katona (Polsinelli) regarding filing of deposition notice (.3). | Sadeghi, Kayvan B. | 4.60 | 3,381.00 |

MORRISON | FOERSTER

073697-0000001                                            Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2014 | Review 30(b)(6) notice regarding EFIH second lien DIP financing (.2); review alternative DIP proposal and correspondence regarding same (.4); review Lazard analysis and correspondence regarding same (.4); correspondence with Fried Frank and K&E regarding scheduling and procedural issues (.3); call with K. Sadeghi regarding preparation for EFIH second lien DIP depositions (.5); prepare for deposition, and review transcripts, pleadings, produced documents and other materials regarding same (6.5). | Salerno, Robert A. | 8.30 | 7,055.00 |
| 13-Jun-2014 | Confer with K. Sadeghi, A. Contreras and K. Kwon regarding discovery process for financing second lien issues (.5); confer with K. Sadeghi regarding preparations for second lien financing depositions (.5); draft outline for depositions of P. Keglevic, D. Ying, M. MacDougall, and C. Cremens (.6); revise objection to second lien financing (2.6); confer with K. Sadeghi regarding revisions (.5). | Tepfer, Cameron Andrew | 4.70 | 1,950.50 |
| 14-Jun-2014 | Review correspondence regarding research confidentiality agreement (.1); review document demands and interrogatories to debtors (.2); draft agreement and objections to document demands and interrogatories (.4); correspondence with S. Martin regarding same (.2); review and revise document demands to debtors (.6); correspondence with K. Sadeghi regarding same (.4); review correspondence from W&C regarding deposition notice (.1); update deposition tracking chart (.2); review K&E discovery letters to W&C and Brown Rudnick (.2). | Lawrence, J. Alexander | 2.40 | 2,148.00 |
| 14-Jun-2014 | Review upcoming deposition schedule and topics of investigation and discovery. | Marines, Jennifer L. | 0.20 | 146.00 |
| 14-Jun-2014 | Review caselaw in preparation for EFIH second lien DIP depositions (.8); review filings in preparation for EFIH second lien DIP depositions (1.0); outline questions for DIP deposition (1.0); correspond with A. Lawrence regarding preparation for EFIH second lien DIP depositions (.1). | Sadeghi, Kayvan B. | 2.90 | 2,131.50 |
| 15-Jun-2014 | Review background material and notes on EFIH second lien DIP and related persons of interest (.2); review EFIH second lien DIP documents for upcoming depositions (3.7). | Bradley, Sara A. | 3.90 | 1,618.50 |
| 15-Jun-2014 | Correspondence with T. Cowan (Lazard) regarding document requests (.2); review correspondence from B. Stephany regarding protective order (.1); draft proposed response to K&E regarding protective order (.2); review and revise document demands to debtors (.6); correspondence with C. Kerr, S. Martin and G. Peck regarding same (.3); review correspondence from B. O' Connor (K&E) regarding meet and confer (.1). | Lawrence, J. Alexander | 1.50 | 1,342.50 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2014 | Review interrogatories and document requests and draft responses (.3); review deposition transcripts of Keglevic and Ying for deposition preparation (2.0). | Salerno, Robert A. | 2.30 | 1,955.00 |
| 15-Jun-2014 | Draft deposition outline for depositions of D. Ying (1.8) and P. Keglevic (1.2). | Tepfer, Cameron Andrew | 3.00 | 1,245.00 |
| 16-Jun-2014 | Analyze and coordinate database update with newly received debtors' production (EFH) documents for attorney review (1.4); assist C. Tepfer with Relativity document review (.4); analyze and prepare documents for transfer to consultant (.4). | Bergelson, Vadim | 2.20 | 649.00 |
| 16-Jun-2014 | Analyze and review EFIH second lien documents in order to prepare for upcoming depositions. | Bradley, Sara A. | 3.20 | 1,328.00 |
| 16-Jun-2014 | Review and analyze EFIH and TCEH documents produced by debtors in connection with DIP financing objections. | Contreras, Andrea | 2.10 | 1,155.00 |
| 16-Jun-2014 | Review and revise tracking chart of upcoming depositions (.5); update internal case files with deposition notices (.4); prepare pleadings from related case in northern district of Texas for review by A. Lawrence and C. Kerr (1.0). | Curtis, Michael E. | 1.90 | 636.50 |
| 16-Jun-2014 | Call with J. Marines, R. Salerno and K. Sadeghi regarding deposition of witnesses. | Humphreys, Thomas A. | 1.00 | 1,250.00 |
| 16-Jun-2014 | Review changes to draft discovery protocol proposed by A. Schwartz (U.S. Trustee's office) (.3); meeting with A. Lawrence on modifications to discovery protocol (.2); revise draft discovery protocol to address access of U.S. Trustee (.3); correspondence to D. Dempsey (K&E) on RSA discovery meet and confer (.3); meeting with A. Lawrence on issues raised by Brown Rudnick to draft discovery protocol (.5). | Kerr, Charles L. | 1.60 | 1,680.00 |
| 16-Jun-2014 | Review and analyze EFIH and TCEH documents produced by debtors in connection with DIP financing objections and depositions. | Kwon, Kevin T. | 2.20 | 1,067.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2014 | Meet with L. Marinuzzi, C. Kerr and others regarding status report on discovery (.7); review and revise discovery protocol (2.2); correspondence with C. Kerr regarding discovery protocol (.3); discuss discovery protocol with C. Kerr (.2); correspondence with S. Martin regarding responses to discovery (.3); correspondence with V. Bergelson, C. Tepfer and K. Sadeghi regarding supplemental production of documents (.2); review and revise documents requests to debtors (3.2); correspondence with C. Kerr, S. Martin, G. Peck, C. Ward (Polsinelli) and K&E Ward regarding document requests to debtors (.6); discuss DIP depositions with K. Sadeghi (.2); correspondence with K. Sadeghi, L. Marinuzzi and T. Goren regarding DIP depositions (.4); discuss document demands to debtors with T. Cowan (Lazard) (.3). | Lawrence, J. Alexander | 8.60 | 7,697.00 |
| 16-Jun-2014 | Attend call with R. Salerno and T. Humphreys regarding deposition preparation regarding same (1.0); review and comment on summary of possible areas of investigation and discovery (.5); arrange access to company dataroom with advisors (.3); review Oncor TSA motion in preparation of deposition in connection with relief sought thereunder (.8). | Marines, Jennifer L. | 2.60 | 1,898.00 |
| 16-Jun-2014 | Review discovery points for EFIH second lien DIP, settlement motions as part of objection prep (.8); review with R. Salerno case background for EFIH second lien DIP objection (.3); review and revise proposed correspondence to DIP sub-committee concerning final sign-off on Committee position vs. EFIH second lien (.4); review with Lazard necessary analysis on costs of second lien DIP and need for financing in the absence of make-whole settlement (.4); meet with A. Lawrence regarding status report on discovery (.7). | Marinuzzi, Lorenzo | 2.60 | 2,587.00 |
| 16-Jun-2014 | Prepare for Keglevic deposition by reviewing declarations, pleadings, and produced documents (1.9); confer with C. Tepfer regarding same (.1); prepare amended notice of deposition for P. Keglevic (.3); correspond with C. Ward (Polsinelli) regarding amended notice of deposition (.1); discussion with A. Lawrence regarding DIP depositions (.2); call with T. Humphreys regarding deposition of witnesses (1.0). | Sadeghi, Kayvan B. | 3.60 | 2,646.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2014 | Correspondence regarding depositions (.2); conference with T. Humphreys and J. Marines regarding deposition preparation in connection with objection to second lien settlement and Oncor amendment motion (1.0); correspondence with Lazard, K. Sadeghi, L. Marinuzzi, and T. Goren regarding deposition coordination and procedural issues (.3); correspondence regarding review of new documents (.2); review new discovery request (.2); prepare for depositions by reviewing declarations, pleadings, and produced documents (4.5); review with L. Marinuzzi case background for EFIH (.3). | Salerno, Robert A. | 6.70 | 5,695.00 |
| 16-Jun-2014 | Revise deposition outline of D. Ying (2.8) and P. Keglevic (1.2); meet and confer with K. Sadeghi regarding deposition preparations (1.0). | Tepfer, Cameron Andrew | 5.00 | 2,075.00 |
| 16-Jun-2014 | Review amended deposition notices for upcoming contested motions. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 17-Jun-2014 | Analyze and coordinate database update with newly received debtors' production (EFH) documents (1.2); batch documents in effort to prepare for review (.4); prepare document metadata reports (.6); confer with vendor regarding production document deliveries and formatting (.9). | Bergelson, Vadim | 3.10 | 914.50 |
| 17-Jun-2014 | Review and analyze EIFH and TCEH documents produced by debtors in connection with DIP financing objection. | Contreras, Andrea | 4.20 | 2,310.00 |
| 17-Jun-2014 | Review and revise tracking chart of upcoming depositions and distribute chart to internal working group. | Curtis, Michael E. | 0.80 | 268.00 |
| 17-Jun-2014 | Meeting with K. Sadeghi and R. Salerno regarding Keglevic deposition prep (1.6); review/revise proposed response to document request regarding EFIH DIP objection (.3); discussion with A. Lawrence regarding protective order (.3). | Goren, Todd M. | 2.20 | 1,815.00 |
| 17-Jun-2014 | Compile list of documents in connection with EFIH second lien DIP Motion, TSA Amendment Motion, first lien DIP Motion and second lien settlement. | Guido, Laura | 2.60 | 780.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Jun-2014 | Meet with L. Marinuzzi regarding open issues on protective order raised by U.S. Trustee (.5); call with A. Schwartz (U.S. Trustee's office) regarding changes to draft discovery protocol and to draft protective order (.8); review of new, additional changes to discovery protocol proposed by U.S. Trustee (.3); revise draft protective order to address filing materials under seal (.8); meet with A. Lawrence to prepare for meet and confer with K&E on RSA discovery (.3); meet and confer with B. O'Connor (K&E) and D. Dempsey (K&E) on RSA discovery (1.5); call to C. Shore (W&C) regarding possible letter to the Court on common interest privilege as applied to the sponsors (.4); meet with A. Lawrence and C. Tepfer on common interest research (.3); meet with A. Lawrence regarding further changes to protective order to address K&E's issues (.5). | Kerr, Charles L. | 5.40 | 5,670.00 |
| 17-Jun-2014 | Review and analyze EFIH and TCEH documents produced by debtors in connection with DIP financing objections and depositions. | Kwon, Kevin T. | 6.30 | 3,055.50 |
| 17-Jun-2014 | Discuss protective order and discovery protocol with A. Schwartz (U.S. Trustee's office) (.3); discuss protective order with C. Kerr, L. Marinuzzi and T. Goren (.6); correspondence with V. Bergelson regarding metadata and production (.3); correspondence to B. Stephany regarding protective order and discovery protocol (.6); review and revise protective order (1.5); meet and confer with K&E, W&C and Brown Rudnick regarding second lien DIP discovery (.8); review and revise responses to interrogatories and document requests (1.4); correspondence with J. Marines and T. Goren regarding same (.4); correspondence with C. Kerr regarding protective order and discovery protocol (.4); review correspondence from J. Marines regarding discovery needed for intercompany claims (.2); correspondence with T. Cowan (Lazard) regarding discovery responses (.2); correspondence with J. Marines and K&E regarding objection deadline (.3); correspondence with K. Sadeghi regarding depositions (.3); correspondence with J. Stoll (Brown Rudnick) regarding deposition schedule (.2); review correspondence from K&E regarding same (.2). | Lawrence, J. Alexander | 7.70 | 6,891.50 |
| 17-Jun-2014 | Review updated deposition schedule and topics (.2); discuss Keglevic deposition with L. Marinuzzi and S. Martin and topics to be covered (.3); coordinate dataroom access with Alvarez (.2); meet with R. Salerno and K. Sadeghi to prepare for Keglevic deposition (1.6). | Marines, Jennifer L. | 2.30 | 1,679.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 17-Jun-2014 | Meet with R. Salerno and K. Sadeghi to prepare for day 1 of Keglevic deposition on first lien DIP and related motions (1.6); call with J. Marines and S. Martin regarding Keglevic deposition (.3); meet with C. Kerr and A. Lawrence regarding open issues on protective order raised by U.S. Trustee (.1); confer with J. Peck regarding coordination of investigation (.2). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 17-Jun-2014 | Confer with J. Peck regarding coordination of investigation. | Miller, Brett H. | 0.20 | 210.00 |
| 17-Jun-2014 | Review memoranda concerning status of discovery protocol (.1); confer with B. Miller and L. Marinuzzi regarding coordination of investigation (.2). | Peck, James Michael | 0.30 | 315.00 |
| 17-Jun-2014 | Attend meeting with L. Marinuzzi, R. Salerno, K. Sadeghi, S. Martin and T. Goren to discuss deposition prep related to EFIH second lien DIP motion (1.5). | Richards, Erica J. | 1.50 | 1,087.50 |
| 17-Jun-2014 | Prepare for deposition of P. Keglevic by reviewing pleadings, documents and deposition transcripts (1.5); meet with L. Marinuzzi, T. Goren, C. Tepfer and S. Martin regarding same (.2); meet with T. Goren regarding preparation for EFIH second lien depositions (.6); attend deposition of P. Keglevic (2.5); review rough transcript of deposition (.7); revise outline for continued deposition of P. Keglevic (.8); review revised objection to EFIH second lien DIP (.7). | Sadeghi, Kayvan B. | 7.00 | 5,145.00 |
| 17-Jun-2014 | Meeting with L. Marinuzzi, T. Goren, S. Martin, J. Marines regarding discovery issues (1.5); prepare for Keglevic and Ying depositions by reviewing pleadings, documents and deposition transcripts (3.0); attend deposition of P. Keglevic (4.0). | Salerno, Robert A. | 8.50 | 7,225.00 |
| 17-Jun-2014 | Analyze Delaware law regarding common-interest privilege (2.1); review discovery related to second lien DIP financing for responsiveness (2.1); meet with C. Kerr regarding common interest research (.3); revise deposition outline of P. Keglevic (3.2); confer with K. Sadeghi regarding deposition preparation (.5). | Tepfer, Cameron Andrew | 8.20 | 3,403.00 |
| 17-Jun-2014 | Review docketed discovery requests related to contested motions. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 18-Jun-2014 | Analyze and coordinate database update with newly received debtors' production (EFH) documents for attorney review (.8) prepare document metadata reports (.6). | Bergelson, Vadim | 1.40 | 413.00 |
| 18-Jun-2014 | Call with K. Sadeghi, C. Tepfer, A. Contreras and L. Heiman regarding document review protocols and upcoming projects. | Bradley, Sara A. | 0.70 | 290.50 |

91

**MORRISON | FOERSTER**

073697-0000001                                                Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2014 | Review correspondence from C. Tepfer regarding plan for document review project for second lien DIP financing objection going forward (.1); review and analyze key documents circulated by C. Tepfer in preparation for call (.7); participate in call with K. Sadeghi, C. Tepfer, K. Kwon, L. Heiman and S. Bradley regarding document review protocols and upcoming projects (.7); correspond with K. Sadeghi regarding document review project for second lien DIP financing objection (.1). | Contreras, Andrea | 1.60 | 880.00 |
| 18-Jun-2014 | Review response letter from debtors regarding board of director materials (.4); update internal database and review materials of A. Lawrence and C. Kerr (2.3). | Curtis, Michael E. | 2.70 | 904.50 |
| 18-Jun-2014 | Call with K. Sadeghi, C. Tepfer, K. Kwon, A. Contreras, and S. Bradley regarding document review project for DIP financing objection. | Heiman, Laura | 0.80 | 440.00 |
| 18-Jun-2014 | Correspondence with EFH working group regarding status of draft discovery protocol and protective order (.4); correspondence with L. Marinuzzi regarding open issues on protective order (.4); meeting with A. Lawrence on protective order (.3); calls to B. Stephany (K&E) on protective order (.3); call to J. Stoll (Brown Rudnick) on protective order (.4); meet with A. Lawrence on issues for letter to court on common interest issues (.5); meeting with J. Wishnew regarding outstanding discovery on RSA motion (.3); correspondence to B. O'Connor (K&E) regarding common interest agreement (.3); review redactions in Board materials (.4). | Kerr, Charles L. | 3.30 | 3,465.00 |
| 18-Jun-2014 | Call with K. Sadeghi, C. Tepfer, A. Contreras, L. Heiman, and S. Bradley regarding document review protocols and upcoming projects. | Kwon, Kevin T. | 0.70 | 339.50 |
| 18-Jun-2014 | Exchange correspondence with V. Bergelson regarding metadata (.3); draft correspondence to K&E regarding metadata (.2); draft letter to court regarding discovery dispute (1.0); correspondence with C. Kerr, J. Levitt and L. Marinuzzi regarding discovery protocol (.3); discuss discovery protocol with J. Coffey (.2); call and discuss protective order and discovery protocol with B. Stephany and C. Kerr (.6); discuss local rules with C. Kerr (.2); correspondence with C. Tepfer regarding common interest privilege legal research (.2); discuss common interest privilege issues with C. Tepfer (.2). | Lawrence, J. Alexander | 3.20 | 2,864.00 |
| 18-Jun-2014 | Correspondence with C. Kerr regarding confidentiality provisions in discovery protocol. | Levitt, Jamie A. | 0.50 | 475.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2014 | Review revisions to discovery protocol, including UST comments (.5); review and analyze correspondence from litigation internal working group regarding confidentiality matters in connection with public pleadings (.4); coordinate dataroom access with Alvarez for Committee professionals (.2); review Committee objections to debtors' interrogatories regarding second lien DIP and settlement motions (.1); review FTI informal document requests regarding LBO, capital structure and intercompany payments (.3). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 18-Jun-2014 | Correspond with T. Goren, L. Marinuzzi, J. Marines, S. Martin, and R. Salerno regarding revisions to DIP terms and summary of P. Keglevic testimony (.3); meet with C. Tepfer regarding review of documents produced in relation to EFIH second lien DIP (1.0); correspond with Merrill Corp regarding deposition transcripts (.3); review revisions to EFIH second lien DIP objection (.3); conference with R. Salerno regarding upcoming depositions (.3); attend deposition of P. Keglevic (5.3); call with K. Kwon, A. Contreras, L. Heiman, C. Tepfer, and S. Bradley regarding review of documents produced in relation to EFIH second lien DIP (.7). | Sadeghi, Kayvan B. | 8.20 | 6,027.00 |
| 18-Jun-2014 | Attend deposition of P. Keglevic (6.0); conference with K. Sadeghi regarding upcoming depositions (.3); correspondence with internal working group regarding developments with second lien DIP proposals and adjournment of Oncor TSA amendment motion (.5); prepare for Cremens and Ying depositions by reviewing deposition transcripts and outlines (2.0). | Salerno, Robert A. | 8.80 | 7,480.00 |
| 18-Jun-2014 | Analyze Delaware law concerning common-interest privilege (.9); confer with A. Lawrence concerning letter motion and common interest privilege issues (.3); call with S. Bradley regarding document review protocols and upcoming projects (.1). | Tepfer, Cameron Andrew | 1.30 | 539.50 |
| 18-Jun-2014 | Coordinate with C. Kerr on tasks to be addressed by discovery requests (.3) and review common interest research (.4). | Wishnew, Jordan A. | 0.70 | 525.00 |
| 19-Jun-2014 | Analyze and coordinate database update with newly received debtors' production (EFH) documents for attorney review (1.1) export metadata reports (.7). | Bergelson, Vadim | 1.80 | 531.00 |
| 19-Jun-2014 | Review and revise tracking chart of upcoming depositions (.9); review docket and update internal file of discovery notices (1.5). | Curtis, Michael E. | 2.40 | 804.00 |
| 19-Jun-2014 | Correspondence with L. Guido regarding depositions and discovery schedule. | Hoffinger, Adam S. | 0.10 | 102.50 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2014 | Call to C. Shore (W&C) regarding search terms used by K&E for RSA discovery (.3); correspondence to B. O'Connor (K&E) at K&E regarding search terms for ESI (.3); review cases on common interest privilege in Delaware in connection with possible letter to the Court (1.0); call with A. Schwartz (U.S. Trustee's Office) and B. Stephany (K&E) regarding protective order (1.0); review K&E's responses to Brown Rudnick's requests for documents on RSA discovery (.5). | Kerr, Charles L. | 3.10 | 3,255.00 |
| 19-Jun-2014 | Review correspondence with K. Sadeghi and T. Cowan (Lazard) regarding Ying deposition (.3); correspondence with C. Kerr regarding protective order (.2); correspondence with M. Curtis regarding deposition notices (.2); correspondence with C. Kerr and C. Tepfer regarding common interrogatory privilege (.2); correspondence with S. Simms (FTI) and T. Cowan (Lazard) regarding deposition schedule (.2); correspondence with G. Peck, J. Rothberg and T. Cowan (Lazard) regarding document requests to debtors (.7); correspondence with S. Martin objection deadline (.2); review correspondence from C. Kerr and C. Shore (W&C) regarding custodians and search terms (.2); review correspondence from K&E and Kramer Levin regarding depositions and objections deadline (.3). | Lawrence, J. Alexander | 2.50 | 2,237.50 |
| 19-Jun-2014 | Correspond with internal working group regarding dataroom access and PEO materials. | Marines, Jennifer L. | 0.20 | 146.00 |
| 19-Jun-2014 | Attend meeting with Brown Rudnick to coordinate discovery including topics for claims investigation and status of discovery protocol. | Peck, James Michael | 1.00 | 1,050.00 |
| 19-Jun-2014 | Prepare deposition exhibits for Ying deposition. | Rachko, Thomas J. | 1.00 | 125.00 |
| 19-Jun-2014 | Call with Lazard regarding DIP issues and interest component (.5); review Lazard analysis regarding same (3.5); calls with K. Sadeghi regarding preparation for Ying deposition (.7); review draft objection to EFIH second lien DIP (3.5); prepare for depositions by reviewing deposition outlines and documents produced by debtors (8.8). | Salerno, Robert A. | 17.00 | 14,450.00 |
| 20-Jun-2014 | Review and search debtors' document production (.8); analyze and coordinate database update with newly received debtors' production (EFH) documents for attorney review (.3); prepare document metadata reports (.2); call with M. Curtis regarding C. Cremens and T. Sawyer (.1). | Bergelson, Vadim | 1.40 | 413.00 |

94

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2014 | Call with A. Lawrence and D. Chan regarding searching for exclusive domain names (.2); review production database for documents relating to C. Cremens and T. Sawyer (1.0); call with V. Bergelson and A. Lawrence regarding number of documents relating to C. Cremens and T. Sawyer (.1); review docket and revise tracking chart of upcoming depositions (.3). | Curtis, Michael E. | 1.60 | 536.00 |
| 20-Jun-2014 | Obtain indentures for Energy Future Intermediate Holdings for M. Curtis. | Dietrich, Amy Ruth | 0.30 | 67.50 |
| 20-Jun-2014 | Correspondence with B. O'Connor (K&E) regarding search terms for RSA discovery (.5); review cases on commonality of interest in Leslie Controls and Teleglobe and cited cases (2.5); revise draft letter to J. Sontchi regarding dispute over common interest (2.3); meet with A. Lawrence over search term dispute (.5); call to C. Shore (W&C) regarding proposal on search terms (.3); review letter from C. Shore to K&E regarding search term dispute (.3); meet and confer with B. O'Connor (K&E) on search terms for RSA discovery and privilege logs (.8); meet and confer with M. McKane (K&E) and L. Marinuzzi on discovery protocol (1.0). | Kerr, Charles L. | 8.20 | 8,610.00 |
| 20-Jun-2014 | Correspondence with D. Chan regarding IRIS use of search terms (.2); discuss search terms with M. Curtis, D. Chan and IRIS (.3); review and revise deposition chart (.5); call and discuss search terms and RSA discovery with K&E, W&C and Brown Rudnick (.6); draft e-discovery protocol for RSA discovery (4.1); discuss discovery protocol with K&E (.5); discuss discovery protocol with C. Kerr (.5); correspondence with C. Kerr, J. Stoll (Brown Rudnick), B. O' Connor (K&E), D. Audette (W&C) and C. Shore (W&C) regarding discovery protocol (.5) ;correspondence with K&E and S. Moohan regarding objection deadline (.3); correspondence with W. Pruitt, J. Stoll, V. Bergelson and S. Podder regarding document productions (.4); discuss document productions and metadata with W. Pruitt (.3); discuss document production with S. Podder and J. Stoll (Brown Rudnick) (.3); draft correspondence to M. McKane (K&E) regarding priority production list (.4); correspondence with M. Curtis and V. Bergelson regarding priority Cremens and Sawyer correspondence (.3); review status of discovery protocol with L. Marinuzzi (.5). | Lawrence, J. Alexander | 9.70 | 8,681.50 |
| 20-Jun-2014 | Review correspondence with K&E regarding priority list for document production (.5); review correspondence regarding discovery protocol (.5). | Levitt, Jamie A. | 1.00 | 950.00 |
| 20-Jun-2014 | Review status of discovery protocol with A. Lawrence (.5); call with M. McKane, A. McGaan (K&E) and C. Kerr regarding revisions to discovery protocol (.5); review updated discovery schedule for EFIH second lien DIP (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2014 | Review depositions of Keglevic (1.8), Dore (1.2) ,Ying (.9) and Sawyer (.8) regarding the debtors' financing needs. | Miller, Brett H. | 4.70 | 4,935.00 |
| 20-Jun-2014 | Prepare deposition exhibits for Keglevic deposition. | Rachko, Thomas J. | 2.00 | 250.00 |
| 20-Jun-2014 | Meet with C. Tepfer regarding preparation for Ying deposition (1.0); revise outline for Ying deposition (1.5); coordinate allocation of Ying deposition with A. Glenn (Kasowitz) (.4); coordinate deposition coverage with A. Lawrence and R. Salerno (.3). | Sadeghi, Kayvan B. | 3.20 | 2,352.00 |
| 20-Jun-2014 | Review deposition notices and scheduling (.3); correspondence A. Lawrence regarding production issues (.3); review updated second lien DIP proposals (.5); prepare for depositions of Ying and Keglevic (1.5); discussion with A. Lawrence and K. Sadeghi regarding deposition schedule (.1). | Salerno, Robert A. | 2.70 | 2,295.00 |
| 20-Jun-2014 | Confer with K. Sadeghi regarding deposition preparations for Ying deposition (.5); review debtor production and identify documents relevant to deposition (1.5); prepare documents for deposition (.5). | Tepfer, Cameron Andrew | 2.50 | 1,037.50 |
| 21-Jun-2014 | Review litigation chart regarding upcoming depositions. | Marines, Jennifer L. | 0.20 | 146.00 |
| 21-Jun-2014 | Correspond with V. Bergelson regarding document review protocol for documents produced regarding DIP issues. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 22-Jun-2014 | Download and coordinate debtors' production database update for attorney review (1.6), prepare document exports for K. Sadeghi review (.8). | Bergelson, Vadim | 2.40 | 708.00 |
| 22-Jun-2014 | Analyze and review EFIH second lien documents in order to prepare for upcoming deposition of D. Ying. | Bradley, Sara A. | 3.80 | 1,577.00 |
| 22-Jun-2014 | Correspond with K. Sadeghi regarding relevant documents for deposition preparation for D. Ying (.2); review and analyze EIFH and TCEH documents produced by debtors in connection with DIP financing objection and deposition preparation for D. Ying (4.1). | Contreras, Andrea | 4.30 | 2,365.00 |
| 22-Jun-2014 | Revise draft discovery protocol to reflect comments received from K&E. | Kerr, Charles L. | 2.30 | 2,415.00 |
| 22-Jun-2014 | Prepare for depositions of Ying and Keglevic by reviewing past deposition transcripts. | Salerno, Robert A. | 2.00 | 1,700.00 |
| 22-Jun-2014 | Review debtor documents in preparation for Ying deposition. | Tepfer, Cameron Andrew | 2.60 | 1,079.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-2014 | Analyze and coordinate database update with newly received debtors' production (EFH) documents for attorney review (2.1); discussion with A. Lawrence regarding supplemental productions (.2); export metadata reports (.5) prepare incoming data for hosting download and verify data integrity and transfer to hosting vendor (.5). | Bergelson, Vadim | 3.30 | 973.50 |
| 23-Jun-2014 | Correspond with C. Tepfer regarding document review project for DIP financing objection and deposition preparation. | Contreras, Andrea | 0.10 | 55.00 |
| 23-Jun-2014 | Review and revise tracking chart of upcoming depositions (.4); update internal database and files of deposition materials (.7); call with A. Lawrence and C. Kerr regarding upcoming depositions (.2); review and update internal discovery files (.3); review production database for board materials and prepare board materials for review by C. Kerr in preparation for T. Sawyer deposition (1.2). | Curtis, Michael E. | 2.80 | 938.00 |
| 23-Jun-2014 | Meeting with A. Lawrence to review proposed changes to protocol to address K&E issues (.3); correspondence to J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding new revised discovery protocol (.3); meet with A. Lawrence regarding depositions for EFIH second lien DIP and RSA Assumption motion witnesses (.5); meet with M. Curtis regarding collection of documents for H. Sawyer deposition (.3); call to G. Starner (W&C) on revised draft discovery protocol (.4); meeting with A. Lawrence regarding further changes to protocol proposed by J. Stoll (Brown Rudnick) (.3); discussion with L. Marinuzzi regarding process for moving forward with approval of discovery protocol by all sides (.3). | Kerr, Charles L. | 2.40 | 2,520.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Jun-2014 | Meet with L. Marinuzzi and B. Miller and C. Kerr regarding investigation and discovery (.7); review correspondence from C. Kerr and B. Stephany regarding protective order (.2); correspondence with J. Levitt and C. Kerr regarding proposed correspondence to M. McKane (.2); discuss discovery correspondence with C. Kerr (.1); review letter to J. Stoll (.2); review production letters (.5); correspondence with V. Bergelson regarding production letters (.2); meet and discuss deposition schedules with K. Sadeghi and C. Kerr (.3);correspondence with K. Sadeghi and R. Salerno and C. Kerr regarding deposition schedule (.4); discuss discovery protocol with C. Kerr (.3); review and revise discovery protocol (1.6); correspondence with J. Levitt, S. Martin and K. Sadeghi and J. Rothberg regarding discovery requests (.4); discuss discovery requests with J. Rothberg and S. Martin (.4); discuss H. Sawyer documents with C. Kerr and M. Curtis (.3); correspondence with M. Curtis and V. Bergelson regarding H. Sawyer documents (.2); review and revise deposition chart (.2). | Lawrence, J. Alexander | 6.20 | 5,549.00 |
| 23-Jun-2014 | Review C. Kerr mark-up of proposed discovery protocol (.5); discuss with C. Kerr process for moving forward with approval of protocol by all sides (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 23-Jun-2014 | Call with A. Lawrence regarding document request. | Martin, Samantha | 0.10 | 72.50 |
| 23-Jun-2014 | Attend Ying deposition on EFIH second lien DIP issues (9.3); discuss preparation for Horton and MacDougall depositions with A. Lawrence (.3); discuss preparation for Horton and MacDougall depositions with C. Tepfer (.5); review documents concerning Horton and MacDougall in preparation for their depositions (.5); review declarations and motions in preparation for Horton and MacDougall depositions (.6); outline questions for MacDougall deposition (.4); review potential exhibits for MacDougall deposition (.3); conference with R. Salerno regarding discovery issues (.4). | Sadeghi, Kayvan B. | 12.30 | 9,040.50 |
| 23-Jun-2014 | Attend deposition of Cremens (8.0); attend conclusion of Ying deposition (1.6); conference with K. Sadeghi regarding discovery issues (.4) correspondence with C. Kerr regarding issues regarding depositions (1.0). | Salerno, Robert A. | 11.00 | 9,350.00 |
| 23-Jun-2014 | Prepare debtor documents for deposition of D. Ying (.8); attend and assist deposition of D. Ying (9.0); prepare for depositions of M. MacDougall and T. Horton by reviewing and identifying relevant documents from debtors' production and reviewing P. Keglevic's deposition testimony (1.2); discussion with K. Sadeghi regarding preparation for Horton and MacDougall depositions (.5). | Tepfer, Cameron Andrew | 11.50 | 4,772.50 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jun-2014 | Analyze and coordinate database update with newly received debtors' production (EFH) documents for attorney review (2.1); export metadata reports (.8). | Bergelson, Vadim | 2.90 | 855.50 |
| 24-Jun-2014 | Prepare and organize documents for review by C. Kerr in preparation for T. Sawyer's deposition (4.6); conference with C. Kerr regarding preparation for T. Sawyer's deposition (.2). | Curtis, Michael E. | 4.80 | 1,608.00 |
| 24-Jun-2014 | Review correspondence from K&E regarding discovery requests. | Doufekias, Demme | 0.30 | 247.50 |
| 24-Jun-2014 | Review correspondence from M. McKane (K&E) to C. Shore (K&E) and letter from G. Starner (W&C) regarding discovery for EFIH second lien DIP motion (.5); review document production by K&E for RSA assumption motion to prepare for Sawyer Deposition (1.5); call to A. Schwartz (U.S. Trustee's office) regarding status of discovery protocol and depositions (.3); review and revise draft correspondence to W. Pruitt (K&E) on search terms (.3); revise draft protocol in light of W&C's comments on new draft (1.4); call to G. Starner (W&C) regarding draft protocol (.2); correspondence to M. McKane regarding draft discovery protocol and draft protective order (.5); prepare for Sawyer deposition (3.4); call M. Curtis regarding T. Sawyers' deposition (.2). | Kerr, Charles L. | 8.30 | 8,715.00 |
| 24-Jun-2014 | Review production letters from debtors (.2); correspondence with K. Sadeghi and V. Bergelson regarding production (.2); review letter from B. O'Connor (K&E) regarding electronic discovery and draft response to same (2.5); draft discovery dispute bullet points for Committee meetings (1.4); correspondence with D. Harris regarding Committee members (.3); correspondence with V. Bergelson and S. Martin regarding FTI and Lazard data access (.2); correspondence with S. Martin and J. Levitt regarding discovery records (.4); call and discuss electrical discovery with D. Audette (W&C) (.1); correspondence with K. Sadeghi and S. Martin regarding questions for Horton deposition (.4); review correspondence from C. Kerr and G. Starner (W&C) regarding discovery protocol and common interest privilege (.3); attend deposition of A. Horton (2.6); meet with J. Levitt, K. Sadeghi, J. Rothberg, L. Marinuzzi and S. Martin regarding discovery (.6). | Lawrence, J. Alexander | 9.20 | 8,234.00 |
| 24-Jun-2014 | Review Cremens deposition regarding second lien DIP facility and settlement (.6); review index of documents added to dataroom (.2); review draft protocol (.4); review and analyze correspondence between MoFo and K&E regarding same (.2). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 24-Jun-2014 | Prepare correspondence for review by C. Kerr in preparation for H. Sawyer deposition. | Rachko, Thomas J. | 2.00 | 250.00 |

MORRISON | FOERSTER

073697-0000001                                     Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jun-2014 | Download and coordinate debtors' (EFH) production database update for attorney review (1.4); create data export reports for A. Lawrence (.4); export select documents to PDF format (.3). | Bergelson, Vadim | 2.10 | 619.50 |
| 25-Jun-2014 | Review and analyze EIFH and TCEH documents produced by debtors in connection with DIP financing objection. | Contreras, Andrea | 5.30 | 2,915.00 |
| 25-Jun-2014 | Review and revise tracking chart of upcoming depositions (.3); update internal database and files of deposition materials (.5); prepare copies of objections to second lien for review by K. Sadeghi (.7). | Curtis, Michael E. | 1.50 | 502.50 |
| 25-Jun-2014 | Meet with K. Sadeghi to review and prepare for attending the deposition of N. Van Duzer. | Figueroa, Tiffani B. | 1.20 | 498.00 |
| 25-Jun-2014 | Review correspondence from A. Lawrence regarding discovery protocol. | Hoffinger, Adam S. | 0.20 | 205.00 |
| 25-Jun-2014 | Review modifications to proposed search terms for RSA discovery (.3); meet with A. Lawrence regarding revisions and new proposal for search terms (.8); meet with A. Lawrence on Sawyer Deposition (.3). | Kerr, Charles L. | 1.40 | 1,470.00 |
| 25-Jun-2014 | Correspondence with M. McKane, D. Dempsey (K&E) and K. Sadeghi regarding T. Pohl deposition (1.0); correspondence with K. Sadeghi regarding N. Van Duzer and J. Rosenbaum depositions (.3); discuss deposition schedule with K. Sadeghi (.2); correspondence with J. Rothberg, S. Martin, M. McKane (K&E), J. Levitt and G. Peck regarding priority requests for documents (1.0); correspondence with D. Dempsey (K&E) regarding scheduling meet and confer (.6); correspondence with Brown Rudnick, W&C and K&E regarding RSA motion discovery (1.0): review Sawyer documents (.9); meet and discuss Sawyer deposition and new proposal search with C. Kerr (.2); correspondence with K. Sadeghi and V. Bergelson and D. Dempsey (K&E) regarding Lazard work papers (.3); review Interlinks dataroom (.6); review discovery letter to Judge Sontchi (.2). | Lawrence, J. Alexander | 6.30 | 5,638.50 |
| 25-Jun-2014 | Review correspondence between K&E and objecting parties to second lien DIP/settlement related to discovery and witnesses in advance of June 30 hearing (.2); review and analyze correspondence between MoFo and K&E related to discovery in connection with the RSA (.3). | Marines, Jennifer L. | 0.50 | 365.00 |

100

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2014 | Attend Rosenbaum deposition (5.5); correspond with counsel for DIP objectors regarding depositions and hearing preparation (.3); correspond with T. Pohl and T. Cowan (Lazard) regarding preparation for deposition of T. Pohl (.3); call with A. Lawrence regarding deposition coverage (.2); review hearing transcripts in preparation for DIP objection hearing (1.0); review DIP analysis from Lazard in preparation for Pohl testimony (.5); correspond with Lazard, A. Lawrence, and V. Bergelson regarding collection of documents regarding DIP analysis (.5); review deposition transcripts in preparation for DIP objection hearing (1.5); coordinate preparation for testimony with T. Pohl (.3). | Sadeghi, Kayvan B. | 10.10 | 7,423.50 |
| 25-Jun-2014 | Review objections of ad hoc group of TCEH creditors (2.2); review transcripts in preparation for upcoming depositions (.8). | Salerno, Robert A. | 3.00 | 2,550.00 |
| 25-Jun-2014 | Prepare EFH production documents for K. Sadeghi and A. Lawrence review. | Soo, Jason | 0.40 | 100.00 |
| 25-Jun-2014 | Review correspondence among EFIH noteholders regarding proper scope of discovery related to EFIH first lien and second lien make-whole premiums. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 26-Jun-2014 | Download and coordinate debtors' (EFH) production database update for attorney review (1.3); create data export reports for A. Lawrence (.6); export select documents to PDF format (.9); confer with C. Keener regarding production specs and formatting (.3). | Bergelson, Vadim | 3.10 | 914.50 |
| 26-Jun-2014 | Review and revise tracking chart of upcoming depositions (.3); update internal database and files of deposition materials (.6); call with A. Lawrence regarding deposition materials (.1); call with Merrill regarding ordering deposition materials (.1). | Curtis, Michael E. | 1.10 | 368.50 |
| 26-Jun-2014 | Attend deposition of N. Van Duzer (6.0); summarize notes from N. Van Duzer deposition (1.2). | Figueroa, Tiffani B. | 7.20 | 2,988.00 |
| 26-Jun-2014 | Process and prepare documents for Committee production (1.1); create load files and generate data deliverable for production volume (1.9); confer with V. Bergelson regarding production specs and formatting (.3). | Keener, Chris | 3.30 | 891.00 |
| 26-Jun-2014 | Review of newly produced documents for H. Sawyer (1.5); attend deposition of H. Sawyer at Brown Rudnick (8.8); meet with A. Lawrence on Sawyer deposition (.5). | Kerr, Charles L. | 10.80 | 11,340.00 |

**MORRISON | FOERSTER**

073697-0000001                                                        Invoice Number:  5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                   Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2014 | Attend deposition of J. Rosenbaum (2.7); discuss response to B. O'Connor with C. Kerr (.2); correspondence with W. Pruitt (K&E) and V. Bergelson regarding missing metadata (.4); correspondence with D. Dempsey (K&E) regarding T. Pohl deposition (.2); correspondence with C. Kerr, D. Harris and J. Marines regarding directors (.2); review correspondence from S. Martin regarding discussion with K. Gwynne (counsel for BONY) (.2); correspondence with C. Ward (Polsinelli) regarding service of document demands (.3); discuss Sawyer deposition with C. Kerr (.3); correspondence with C. Kerr regarding Sawyer deposition (.2); correspondence with V. Bergelson regarding duplicate employees in debtors production (.3). | Lawrence, J. Alexander | 5.00 | 4,475.00 |
| 26-Jun-2014 | Review deposition transcripts of Sawyer and Rosenbaum (1.5); review correspondence regarding discovery issues (.5). | Salerno, Robert A. | 2.00 | 1,700.00 |
| 27-Jun-2014 | Download and coordinate debtors' (EFH) production database update for attorney review (1.7); create data export reports for A. Lawrence (.4); confer with C. Keener regarding production specs and formatting (.4). | Bergelson, Vadim | 2.50 | 737.50 |
| 27-Jun-2014 | Process and prepare documents for Committee production (.8); create load files and generate data deliverable for production volume (.9); confer with V. Bergelson regarding production specs and formatting (.4). | Keener, Chris | 2.10 | 567.00 |
| 27-Jun-2014 | Prepare for meet and confer on search term dispute (.8); correspondence to B. O'Connor (K&E) regarding open discovery issues for meet and confer (.8); call with W&C to prepare for meet and confer (.9); call to J. Stoll (Brown Rudnick) and G. Starner (W&C) to prepare for call with K&E (1.0); meet and confer with W. Pruitt (K&E) and B. O'Connor (K&E) on open discovery issues on RSA Assumption motion (.7). | Kerr, Charles L. | 4.20 | 4,410.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jun-2014 | Correspondence with W. Pruitt (K&E) regarding document demands to debtors (.3); correspondence with K. Sadeghi, D. Dempsey (K&E) and V. Bergelson regarding production of Lazard work papers (.5); review Lazard work product for production (2.0); correspondence with D. Dempsey regarding T. Pohl deposition (.3); call and discuss discovery with Brown Rudnick and W&C (.3); review and revise deposition tracking chart (.4); correspondence with W&C and Brown Rudnick regarding meet and confer (.3); correspondence with V. Bergelson and IRIS regarding duplicate analysis (.4); draft proposed correspondence to B. O'Connor (K&E) regarding meet and confer (.4); draft common interest privilege log (.5); prepare form of subpoena to lender agent (.8); correspondence with L. Marinuzzi and S. Martin and G. Peck regarding Intralinks site (.4); review and revise production letter (.2); correspondence to D. Dempsey regarding production letter (.1); review objections to second lien DIP motion to asses discovery issues (2.0); call to meet and confer with debtors regarding discovery (.6). | Lawrence, J. Alexander | 9.50 | 8,502.50 |
| 28-Jun-2014 | Download and coordinate debtors' production database update for attorney review (1.6); prepare document exports for S. Martin review (.8); confer and create data export reports with A. Lawrence (1.1). | Bergelson, Vadim | 3.50 | 1,032.50 |
| 28-Jun-2014 | Review and revise cross outlines of P. Keglevic and D. Ying in preparation for hearing (2.8); correspondence with K. Sadeghi regarding same (.2); prepare and send final cross outlines and supporting documents for use at hearing to local counsel (.5); prepare deposition designations of M. MacDougall (1.2). | Curtis, Michael E. | 4.70 | 1,574.50 |
| 28-Jun-2014 | Prepare for discovery conference on 2004 Motion in Delaware by reviewing pleadings and discovery protocol. | Kerr, Charles L. | 1.40 | 1,470.00 |
| 28-Jun-2014 | Draft talking points for June 30, 2014 status conference (5.0): correspondence with M. Curtis regarding deposition designations (.4); correspondence with V. Bergelson and S. Martin regarding supplemental productions (.6); review production letter from defendants (.3); correspondence with K. Sadeghi and S. Martin regarding Lazard documents (.3); correspondence with S. Martin, J. Levitt and W. Prescott regarding discovery (.6); correspondence to B. O'Connor (K&E) regarding meet and confer (.5); review correspondence from T. Cowan (Lazard) and T. Pohl (Lazard) regarding deposition (.2); correspondence with B. O'Connor (K&E) regarding deposition designations (.6); draft master list of designations and counter designations (.6); meet with V. Bergelson regarding export reports (.1). | Lawrence, J. Alexander | 9.20 | 8,234.00 |
| 28-Jun-2014 | Review designations of transcripts of objecting parties and debtors in preparation of June 30 hearing. | Marines, Jennifer L. | 0.70 | 511.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2014 | Download and coordinate debtors' production database update for attorney review (1.4); create data export reports for A. Lawrence (.7). | Bergelson, Vadim | 2.10 | 619.50 |
| 29-Jun-2014 | Call with A. Lawrence and A. Schwartz (U.S. Trustee's office) regarding protective order. | Kerr, Charles L. | 0.40 | 420.00 |
| 29-Jun-2014 | Correspondence with and meet and confer with debtors regarding priority document requests (.4); call and discuss protective order with A. Schwartz (U.S. Trustee's Office) and C. Kerr (.4); correspondence regarding objections and debtors regarding deposition designations (.7); correspondence with debtors and objectors regarding exhibits for hearing (.7); correspondence with W. Pruitt (K&E), J. Levitt, S. Martin and J. Bartlett regarding priority document requests (1.0); review updated privilege log (.3); review discovery search term models (.5); draft proposed response to debtors regarding search terms (1.7); draft proposed response to W. Pruitt (K&E) regarding meet and confer (.4); correspondence with V. Bergelson and K. Sadeghi regarding document production (.5); correspondence with J. Edelson (Polsinelli) regarding materials for hearing (.3); correspondence with G. Starner (W&C), J. Stoll (Brown Rudnick), J. Peck and C. Kerr regarding protective order (.9). | Lawrence, J. Alexander | 7.80 | 6,981.00 |
| 29-Jun-2014 | Review correspondence from A. Schwartz (U.S. Trustee's Office) concerning protocol and sealing (.2); review C. Kerr memorandum on call with A. Schwartz and sealing process (.2); send correspondence to C. Kerr regarding prior call with A. Schwartz on sealing of discovery and pleadings (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 30-Jun-2014 | Download and coordinate debtors' production database update for attorney review (1.5); create data export reports for A. Lawrence (.5); relativity training for FTI (1.2); meet with J. Tan regarding IRIS and FTI regarding EFHC relativity training and diligence (.2). | Bergelson, Vadim | 3.40 | 1,003.00 |
| 30-Jun-2014 | Update internal database and files with deposition materials (1.2); prepare chart of MacDougall deposition designations (2.6); conference with A. Lawrence regarding deposition designations (.3). | Curtis, Michael E. | 4.10 | 1,373.50 |
| 30-Jun-2014 | Meet with A. Schwartz (U.S.Trustee's Office) regarding protective order issues (.4); correspondence to M. McKane (K&E) on protocol and protective order issues (.5); correspondence to J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding discovery issues on RSA Motion (.2); correspondence to B. O'Connor (K&E) and W. Pruitt (K&E) on outstanding discovery issues relating to RSA Motion (1.1); discussion with A. Lawrence and J. Marines regarding protective order (.1); call with L. Marinuzzi regarding latest position on protocol and sealing of production materials (.4). | Kerr, Charles L. | 2.70 | 2,835.00 |

104

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jun-2014 | Review production letter from debtors (.2); correspondence with Akin and Wachtell regarding missing productions (.5); correspondence with W. Pruitt (K&E) regarding search terms (.8) review letter from Wachtell regarding MacDougall documents (.2); review legal research regarding Rule 34 objections (.5); correspondence with C. Tepfer regarding legal research (.3); draft proposed response to B. O'Connor (K&E) regarding Wachtell letter (.4); correspondence with C. Kerr regarding search terms and Wachtell letter responses (.4); correspondence with debtors, objectors and M. Curtis regarding deposition designations (.7); discuss debtors deposition designations with M. Curtis (.3); discuss protective order with C. Kerr and J. Marines (.2); review and revise proposed correspondence to debtors regarding protective order (.5); correspondence with V. Bergelson for productions and metadata (.6). | Lawrence, J. Alexander | 5.60 | 5,012.00 |
| 30-Jun-2014 | Discussion with A. Lawrence and C. Kerr regarding protective order. | Marines, Jennifer L. | 0.20 | 146.00 |
| 30-Jun-2014 | Call with A. Schwartz (U.S. Trustee's Office) concerning discovery protocol and Committee position on same (.4); call and correspondence with C. Kerr regarding latest position on protocol and sealing of production materials (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 30-Jun-2014 | Meeting with V. Bergelson, IRIS, and FTI regarding EFHC Relativity training and diligence materials (.2) and prepare notes regarding same (.6). | Tan, Jennie | 0.80 | 580.00 |
| **Total: 023** | **Discovery** | | **729.00** | **518,982.50** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Review correspondence (.4) and respond to proposed strategy for hearing on June 5 to address status of discovery and certain first day motions (.4). | Kerr, Charles L. | 0.80 | 840.00 |
| 03-Jun-2014 | Compile case law cited in Committee's objections to DIP and cash collateral in preparation for 6/5 hearing (4.9); compile DIP and cash collateral pleadings binders for same (2.1). | Guido, Laura | 7.00 | 2,100.00 |
| 04-Jun-2014 | Compile additional pleadings for 6/5 hearing materials (1.2); compile internal hearing materials binder of same (1.6). | Guido, Laura | 2.80 | 840.00 |
| 05-Jun-2014 | Attend hearing with respect to DIP and cash collateral matters. | Goren, Todd M. | 8.20 | 6,765.00 |
| 05-Jun-2014 | Attendance at first and second day hearing in Wilmington, DE relating to first and second day operational orders (hedging and trading, schedules, extension, critical vendor, employees wages). | Harris, Daniel J. | 8.80 | 6,116.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2014 | Attend telephonically continued first day hearing (partial) regarding operational orders and issues with intercompany claims. | Hildbold, William M. | 2.10 | 1,281.00 |
| 05-Jun-2014 | Attend court hearing in Delaware regarding DIP financing and cash collateral. | Lawrence, J. Alexander | 8.00 | 7,160.00 |
| 05-Jun-2014 | Attend June 5 hearing regarding certain first and second day operational relief as well as DIP financing and cash collateral hearing. | Marines, Jennifer L. | 8.20 | 5,986.00 |
| 05-Jun-2014 | Prepare for hearing in Wilmington on DIP cash collateral and other first day motions including review of Committee objections and proposed first day orders as revised (1.1); attend hearing in Wilmington, DE (8.5). | Marinuzzi, Lorenzo | 9.60 | 9,552.00 |
| 05-Jun-2014 | Attend hearing with respect to DIP and cash collateral matters. | Martin, Samantha | 8.20 | 5,945.00 |
| 05-Jun-2014 | Appear telephonically at bankruptcy hearing on joint administration (2.8); appear telephonically at bankruptcy hearing on DIP financing and cash collateral (3.3). | Peck, James Michael | 6.10 | 6,405.00 |
| 05-Jun-2014 | Telephonic attendance at hearing regarding first and second day motions in connection with identifying potential issues related to RSA. | Richards, Erica J. | 8.30 | 6,017.50 |
| 06-Jun-2014 | Attend hearing regarding TCEH DIP, TCEH cash collateral, EFIH DIP, and discovery issues (3.7); meeting with S. Martin and Polsinelli regarding same (.4). | Goren, Todd M. | 4.10 | 3,382.50 |
| 06-Jun-2014 | Attend portion of hearing in Delaware regarding DIP financing and cash collateral. | Lawrence, J. Alexander | 3.70 | 3,311.50 |
| 06-Jun-2014 | Participate telephonically in portion of hearing on DIP, schedules motion and E-side make-whole settlement and DIP. | Marinuzzi, Lorenzo | 6.20 | 6,169.00 |
| 06-Jun-2014 | Attend hearing regarding TCEH DIP, TCEH cash collateral, EFIH DIP, EFIH settlement, and discovery issues (8.3); discuss same with T. Goren and J. Edelson (Polsinelli) (.4); discuss same with G. Horowitz (Kramer) and P. Bentley (Kramer) (.5). | Martin, Samantha | 9.20 | 6,670.00 |
| 06-Jun-2014 | Participate by telephone in portion of bankruptcy court hearings for EFIH first lien DIP (1.2); participate by telephone in bankruptcy court hearings regarding RSA-related discovery (1.3). | Peck, James Michael | 2.50 | 2,625.00 |
| 06-Jun-2014 | Telephonic attendance at continued hearing regarding first and second day motions in connection with identifying potential issues related to RSA. | Richards, Erica J. | 7.60 | 5,510.00 |
| 18-Jun-2014 | Correspondence and calls with K&E (1.2), W&C (.8), Brown Rudnick (.3) to discuss motions to be heard on June 30th and status of negotiations. | Miller, Brett H. | 2.30 | 2,415.00 |
| 24-Jun-2014 | Meet with A. Lawrence regarding prep for hearing on EFIH second lien DIP on June 30th. | Kerr, Charles L. | 0.80 | 840.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Jun-2014 | Correspondence with C. Kerr, K. Sadeghi and D. Dempsey (K&E) regarding June 30 hearing (.3); discuss June 30 hearing with K. Sadeghi and C. Kerr (.5); correspondence with K. Sadeghi and C. Kerr regarding June 30th hearing (.3). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 25-Jun-2014 | Compile list of objections to second lien DIP motion and related second lien settlement motion in preparation for 6/30 hearing (1.1); compile binders of same (2.6). | Guido, Laura | 3.70 | 1,110.00 |
| 26-Jun-2014 | Review second lien DIP pleadings and precedent in preparation for hearing (1.0); prepare talking points in preparation for same (.2). | Peck, James Michael | 1.20 | 1,260.00 |
| 27-Jun-2014 | Attend meeting with internal working group regarding upcoming hearing (.8); prepare charts cited in T. Pohl declaration for use at hearing (1.0). | Curtis, Michael E. | 1.80 | 603.00 |
| 27-Jun-2014 | Compile supplemental 6/30 hearing materials. | Guido, Laura | 1.80 | 540.00 |
| 27-Jun-2014 | Review correspondence from D. Dempsey (K&E) regarding logistics and pre-trial issues for the June 30 and July 1 hearing concerning the EFIH second lien DIP and settlement motions. | Marines, Jennifer L. | 0.30 | 219.00 |
| 29-Jun-2014 | Review and revise cross outlines of P. Keglevic and D. Ying in preparation for hearing (.8); review indices of hearing communal exhibits and verify exhibits cited in cross outlines are present (.7). | Curtis, Michael E. | 1.50 | 502.50 |
| 30-Jun-2014 | Attend omnibus/EFIH second lien DIP hearing. | Goren, Todd M. | 9.40 | 7,755.00 |
| 30-Jun-2014 | Attend (partial) hearing on EFIH second lien DIP and other operational orders (critical vendors, wages, non-insider compensation). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 30-Jun-2014 | Participate in June 30th hearing regarding first and second day relief. | Hildbold, William M. | 4.50 | 2,745.00 |
| 30-Jun-2014 | Attend hearing on EFIH second lien DIP motion (9.0); meet with T. Pohl and T. Cowan (Lazard) and K. Sadeghi to prepare for cross of Ying and Keglevic and direct of T. Pohl (1.9). | Kerr, Charles L. | 10.90 | 11,445.00 |
| 30-Jun-2014 | Attend hearing in Delaware on EFIH second lien DIP. | Lawrence, J. Alexander | 4.80 | 4,296.00 |
| 30-Jun-2014 | Telephonically attend June 30 hearing to support operational motions being heard and argued. | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 30-Jun-2014 | Participate telephonically in hearing on EFIH second lien DIP motion (6.0); review and revise draft final order on EFIH second lien DIP (.3); call with J. Peck regarding results of hearing (.4). | Marinuzzi, Lorenzo | 6.70 | 6,666.50 |
| 30-Jun-2014 | Attend hearing on EFIH second lien DIP and TSA amendment motions. | Martin, Samantha | 8.20 | 5,945.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jun-2014 | Prepare opening statement (1.3); attend hearing on EFIH second lien DIP (8.4); call with L. Marinuzzi regarding results of hearing (.4). | Peck, James Michael | 10.10 | 10,605.00 |
| 30-Jun-2014 | Attend hearing on EFIH second lien DIP and make-whole settlement. | Richards, Erica J. | 9.40 | 6,815.00 |
| 30-Jun-2014 | Attend hearing on motion to approve second lien DIP and settlement motion (8.5); prepare for cross examinations of D. Ying and P. Keglevic (2.1); meet with C. Kerr regarding same (.4). | Sadeghi, Kayvan B. | 11.00 | 8,085.00 |
| **Total: 024** | **Hearings** | | **205.90** | **163,045.00** |

**First and Second Day Motions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2014 | Draft changes to final cash management order (2.1); correspondence with debtors regarding changes to cash management final order (.3); review changes to final cash management order from debtors (.9); draft additional revisions to cash management order based on revisions from debtors (.9). | Hildbold, William M. | 4.20 | 2,562.00 |
| 01-Jun-2014 | Draft (1.0) review and revise order approving cash management motion on a final basis (1.5); call with L. Marinuzzi regarding same (.1); correspondence with B. Schartz (K&E) regarding same (.3); discuss cash management reservations with M. Diaz (FTI) (.2); discuss tax reservations to cash management order with MoFo tax internal working group (.1); review revisions to de minimis asset order (.2); attention to employee related relief and potential adjournment of same (.1); review K&E revisions to first/second day orders, including OCP (.1), joint administration (.1), trading (.1), ERCOT (.1), customer programs (.1), employee-related matters (.1), taxes (.1) and utilities (.1). | Marines, Jennifer L. | 4.30 | 3,139.00 |
| 01-Jun-2014 | Call with J. Marines regarding order approving cash management motion on a final basis. | Marinuzzi, Lorenzo | 0.10 | 99.50 |
| 02-Jun-2014 | Review revisions to orders approving first and second day motions (1.4); review prior markups in connection with same to confirm that Committee changes are incorporated into form orders (.4); review TCEH Unsecured Noteholder objection in connection with review of taxes and wages proposed orders (.4); legal research per T. Goren regarding DIP structures and possible absolute priority rule violations (2.8); review status of employee related first day orders with L. Marinuzzi (.4). | Harris, Daniel J. | 5.40 | 3,753.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2014 | Draft revisions to cash management order to reflect comments received (.8); call with FTI regarding cash management final order changes (.7); correspondence with MoFo tax working group regarding tax issues (.2); review tax issues (.4); correspondence with K&E regarding same (.2); discussion with L. Marinuzzi regarding status of cash management order and proposed changes (.4); revise non-insider bonus order (.4); correspondence with K&E regarding same (.2); discussion of tax issues in cash management motion with K&E (.4). | Hildbold, William M. | 3.70 | 2,257.00 |
| 02-Jun-2014 | Draft (2.2), review and revise cash management order (1.0); calls with M. Diaz (FTI) regarding same (.5); review mark-up to wage order (.3); review and analyze W&C objection to cash management system (.5); call with B. Schartz (K&E) regarding MoFo mark-up (.3); correspondence with C. Shore (W&C) regarding cash management order (.4); correspondence with L. Marinuzzi and W. Hildbold regarding same (.2). | Marines, Jennifer L. | 5.40 | 3,942.00 |
| 02-Jun-2014 | Review with J. Marines proposed debtor compromises on open points on cash management order (.5); review and revise draft cash management order to address Committee concerns (.4); discussion with W. Hildbold regarding status of cash management order and proposed changes (.4); review status of employee related first day orders with D. Harris (.4); call with C. Shore (W&C) concerning Committee positions on first day orders (.3); review correspondence from C. Shore confirming ad hoc/Committee positions on first day motions (.2). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 02-Jun-2014 | Correspondence with C. Shore (W&C) regarding the ad hoc noteholders objections to the first day motions. | Miller, Brett H. | 0.70 | 735.00 |
| 03-Jun-2014 | Review filed Certifications of Counsel and revised orders to determine if consistent with Committee markups (1.2); correspondence with A. Yenamandra (K&E) and B. Murray (K&E) regarding requested modifications to proposed orders (.4); follow-up call with B. Murray regarding same (.2); correspondence to internal working group regarding agenda items and matters going forward at June 5th hearing (.4); call with J. Marines regarding summary of first day relief, status of objections and resolutions (.3). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 03-Jun-2014 | Discussion with G. Roberts regarding tax issues (.3); review first day transcripts for cash management discussion (.5); draft additional changes to cash management order to reflect tax implications (.4); discussion with J. Marines regarding revisions to order and reservation of rights (.1); review entered orders to ensure changes from Committee were part of final order (.4); telephonic meeting with TCEH ad hoc counsel regarding first day issues (.3); discussion with FTI regarding cash management issues and reservations (.3). | Hildbold, William M. | 2.30 | 1,403.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Jun-2014 | Review, analyze, and revise K&E mark-up to MoFo comments of cash management order (2.0); call with C. Husnick (K&E) regarding same (.2); discussions of tax treatment in cash management order with G. Roberts (.4); discuss reporting requirements with M. Diaz (FTI) (.2); discuss revisions to order and reservation of rights with L. Marinuzzi and W. Hildbold (.4); call with W&C to discuss status of first day relief, including cash management and DIP financing (.8); call with B. Schartz (K&E) regarding final changes to cash management order (.2); call with M. Diaz to discuss final revisions to cash management order (.2); call with B. Schartz (K&E) regarding debtors omnibus response (.1); review supplemental Keglevic declaration regarding certain first and second day relief (.3); call with M. Carter (company) and K&E regarding reporting requirements under cash management order (.4); review and analyze debtors' omnibus reply to TECH ad hoc group objections (.6); review debtors' omnibus reply to Committee cash management objection (.3); call with B. Schartz (K&E) regarding certificate of no objection (.1); review further revised cash management order in advance of certificate of no objection (.2); call with D. Harris and W. Hildbold regarding summary of first day relief, status of objections and resolutions (.3). | Marines, Jennifer L. | 6.70 | 4,891.00 |
| 03-Jun-2014 | Review debtors' response on first day objections (joint admin, cash management, critical vendor) (.6); review file on critical vendor payments (.7); review W&C objection to first day motions (.5); call with C. Shore (W&C) concerning joint admin objection (.5); review further revised order on cash management and reservation of rights (.8); discuss with J. Marines final modifications to cash management order (.3); review hearing agenda for status of resolutions on first day motions (.4). | Marinuzzi, Lorenzo | 3.80 | 3,781.00 |
| 03-Jun-2014 | Discussions with J. Marines and W. Hildbold regarding tax considerations on cash management (.3); review and comment on Cash Management Order and related tax provisions (.7). | Roberts, R. Gregory | 1.00 | 810.00 |
| 03-Jun-2014 | Review document productions from debtors' advisors related to first/second day motions. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 04-Jun-2014 | Participate telephonically in deposition of J. Stuart relating to critical vendor motion (1.6); correspondence to internal working group summarizing same (1.8); coordinate preparation of materials first and second day hearing with Polsinelli (local counsel) (1.1); prepare materials for L. Marinuzzi in connection with same (.8); correspondence to internal working group regarding agenda and matters going forward at first and second day hearing (1.4). | Harris, Daniel J. | 6.70 | 4,656.50 |

# MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Review final revisions to cash management order (.2); review certificates of no objection related to certain first/second day relief sought (.5); review debtors' response to ad hoc group's objections to critical vendor, schedules extension and joint administration (1.3); review debtors' response to cash management objections (.3); review debtors' agenda regarding matters going forward on a contested/uncontested basis (.3); prepare scripts related to first/second day operational relief in advance of June 5 hearing (3.2); draft internal update regarding status of first/second day relief (.6). | Marines, Jennifer L. | 6.40 | 4,672.00 |
| 04-Jun-2014 | Review proposed order on joint admin motion (.4); review ad hoc objection to joint admin and proposal from ad hoc TCEH Committee (.6); review debtor reply to objection on cash management and proposed order (.5). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 05-Jun-2014 | Prepare for first and second day hearing, including review and preparation of hearing notes regarding Committee objection/reservation of rights to cash management, statement extension, and critical vendor relief (1.0); review and analyze further revised critical vendor order reflecting ad hoc settlement (.2); communicate with Committee members regarding same (.2). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 06-Jun-2014 | Review revised drafts of Hedging and Trading Order (.4); call with M. Cordasco (FTI) regarding same (.4); correspondence with J. Marines regarding same (.3). | Harris, Daniel J. | 1.10 | 764.50 |
| 06-Jun-2014 | Review and analyze hedging and trading final order (.3) and proprietary trading second interim order (.3) and discuss same with B. Schartz (K&E) (.3); discuss trading/hedging relief with M. Cordasco (FTI) (.2); review revised draft of critical vendor order (.2); research stay violations in connection with vendor relief and refusal to provide services/goods (.5); correspond with Committee members to discuss critical vendor order (.2); review further revisions to trading/hedging order (.3). | Marines, Jennifer L. | 2.30 | 1,679.00 |
| 09-Jun-2014 | Review operational orders entered by Court for consistency with Committee comments (1.7); draft memorandum regarding entered orders, orders with significant changes and adjourned motions to internal working group (1.6). | Hildbold, William M. | 3.30 | 2,013.00 |
| 09-Jun-2014 | Review and revise summary update regarding status of operational relief including matters scheduled for June 30 hearing (.4); review critical vendor language regarding Committee member disclosures (.2).. | Marines, Jennifer L. | 0.60 | 438.00 |
| 09-Jun-2014 | Correspondence to/from M. Blacker (Holt Cat counsel) concerning status of critical vendor order and critical vendor program. | Marinuzzi, Lorenzo | 0.20 | 199.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Jun-2014 | Correspondence to/from E. Sassower (K&E) concerning status of critical vendor order (.3); correspondence to/from L. Curcio (WSFS counsel) concerning position on critical vendor order (.3). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 13-Jun-2014 | Prepare memorandum regarding status of remaining first day motions (.8); prepare memorandum regarding issues with remaining first day motions (1.2); discussion with J. Marines regarding same (.3); correspond with L. Marinuzzi and J. Marines regarding critical vendor motion (.2); correspondence with K&E regarding same (.2); request extension of deadline to object to non-insider bonus motion from K&E (.2); call with K&E regarding status of SOFAs motion, non-insider bonus motion, and critical vendor motion (.7); discussion with FTI regarding presentation for Committee regarding severance amendment to employee wages motion (.4). | Hildbold, William M. | 4.00 | 2,440.00 |
| 13-Jun-2014 | Review and analyze severance related relief and discuss same with FTI (.3); review proposed final hedging order (.2); correspond with D. Harris and W. Hildbold regarding preparation for June 30 hearing and company presentations regarding same (.3); discuss with K&E critical vendor order and revisions to same (.2); correspond with Committee regarding critical vendor relief and revisions to order (.2); discussion with W. Hildbold regarding issues with remaining first day motions (.3). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 16-Jun-2014 | Correspondence with K&E regarding status of changes to critical vendor order (.3); review updated schedules order (.3); review memorandum regarding status of first day motions (.5); correspondence with FTI regarding insider consideration of employees subject to non-insider compensation motion (.3); further review of employees subject to non-insider compensation motion (.5). | Hildbold, William M. | 1.90 | 1,159.00 |
| 16-Jun-2014 | Correspond with C. Husnick (K&E) regarding critical vendor relief (.2); discuss same with L. Marinuzzi (.2); review related correspondence regarding same (.1); review and analyze summary of relief pending for June 30 hearing and status thereof (.3); review draft order extending debtors' time to file schedules (.2) and related certificate of counsel regarding no objection (.1); analyze incentive program relief (.7); call with C. Husnick (K&E) regarding critical vendor relief (.6). | Marines, Jennifer L. | 2.40 | 1,752.00 |
| 17-Jun-2014 | Meet with W. Hildbold and J. Marines regarding non-insider bonus motion. | Goren, Todd M. | 0.40 | 330.00 |
| 17-Jun-2014 | Discuss proposed revisions to critical vendor order with J. Marines (.3); conduct legal research regarding violation of automatic stay for refusal to provide services (2.8); follow-up meeting with J. Marines regarding research conclusions (.5); prepare correspondence regarding same for distribution to K&E (1.9). | Harris, Daniel J. | 5.50 | 3,822.50 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jun-2014 | Call with K&E regarding non-insider bonus motion (.3); discussion with T. Goren and J. Marines regarding call and non-insider bonus issues (.5); research regarding insider in third circuit (3.1); review motion and declaration for rebuttable presumption (.6); draft memorandum regarding research and motion (1.0). | Hildbold, William M. | 5.50 | 3,355.00 |
| 17-Jun-2014 | Review revised critical vendor language (.3); discussion with D. Harris regarding same (.3); conduct and analyze research regarding stay relief in connection with critical vendor demands (2.3); review and analyze diligence received from K&E regarding employee incentive programs (1.0); discuss same with W. Hildbold and T. Goren (.3); conduct and analyze research regarding insider status is the third circuit (.4). | Marines, Jennifer L. | 4.60 | 3,358.00 |
| 17-Jun-2014 | Review latest update from Lazard concerning meeting with risk management group for purposes of assessing trading motion (.4); participate in call with T. Cowan (Lazard), M. Cordasco (FTI) and A. Schwartz (U.S. Trustee's office) regarding trading activities and Committee position on debtors' prop trading activities (1.1); review caselaw analysis on stay violations by vendors for purposes of critical vendor order (.5); correspondence to/from R. Schepacarter regarding latest developments on form of critical vendor order (.2). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 18-Jun-2014 | Review issues with non-insider bonus motion with W. Hildbold and J. Marines. | Goren, Todd M. | 0.90 | 742.50 |
| 18-Jun-2014 | Revise correspondence to J. Marines regarding legal sufficiency of critical vendor provisions (.7); follow-up correspondence regarding same (.4). | Harris, Daniel J. | 1.10 | 764.50 |
| 18-Jun-2014 | Review Friske declaration in support of non-insider bonus motion (.7); review case law regarding ordinary course of business bonus payments (1.1); review case law regarding retention bonus programs in the third circuit (1.3); review case law regarding definition of insider for bonus purposes in the third circuit (2.4); draft memorandum regarding research and application to non-insider bonus motion (1.3); telephone discussion with K&E regarding status of employees as insiders (.8); discussion with T. Goren and J. Marines regarding same (.6); revise memorandum (1.0). | Hildbold, William M. | 9.20 | 5,612.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2014 | Correspond with M. Blacker (Holt Cat Counsel) regarding critical vendor relief (.2); review FTI diligence requests and information demands regarding debtors' employee incentive program relief (.5); call with C. Husnick (K&E) regarding hedging and related operation relief matters (.3); review debtor presentation regarding incentive programs in connection with employee related motions (.4); discuss with W. Hildbold 3rd circuit law regarding insiders and debtors' incentive relief (.6); draft correspondence to debtors regarding critical vendor relief, revisions to form of order, and supporting case law (.7); discuss same with D. Harris (.3); calls with C. Husnick (K&E) regarding critical vendor relief (.2); review further revised critical vendor language (.1); draft update correspondence to internal working group regarding same (.2); review and analyze company personnel reporting chart covering EAIP participants (.4); research 503(c) regarding insider incentive programs (.4); discuss reservation of rights with respect to employee relief with T. Goren and W. Hildbold (.3). | Marines, Jennifer L. | 4.60 | 3,358.00 |
| 19-Jun-2014 | Review letter from T. Lauria (W&C) regarding first day motions. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 19-Jun-2014 | Conduct and analyze third circuit law regarding employee issues, including insider status and standards for bonus payments (1.5); draft summary memorandum regarding same (.4); discuss hedging relief with L. Marinuzzi (.1). | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 19-Jun-2014 | Discussion with J. Marines regarding hedging relief. | Marinuzzi, Lorenzo | 0.10 | 99.50 |
| 20-Jun-2014 | Call with FTI regarding key leader program and proposed action (1.6); discussion with L. Marinuzzi regarding same (.5); draft memorandum regarding executive annual incentive program (1.3); discussion with K&E regarding key leader program (.8); draft reservation of rights language for proposed order (.3); correspond with K&E regarding same (.2); review case law regarding key leader program in non-insider bonus motion (1.6); discussion with J. Marines regarding insider status under third circuit case law research (.2); draft memorandum regarding case law for key leader program (1.1). | Hildbold, William M. | 7.60 | 4,636.00 |
| 23-Jun-2014 | Discussion with J. Marines regarding revised critical vendor order language. | Goren, Todd M. | 0.30 | 247.50 |

**MORRISON | FOERSTER**

073697-0000001                                                     Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-2014 | Call with K&E regarding reservation language in non-insider compensation order (.4); internal meeting with L. Marinuzzi and J. Marines regarding outstanding issues with remaining first and second day motions (1.1); call with Committee member regarding critical vendor language (.2); correspond with L. Marinuzzi and J. Marines regarding reservation language (.1); call with K&E regarding critical vendor motion update (.3); call with K&E regarding employee wages motion (.3); review charts provided by debtors regarding disbursements under first day orders (.5). | Hildbold, William M. | 2.90 | 1,769.00 |
| 23-Jun-2014 | Discuss with W. Hildbold draft reservation of rights related to employee bonus program (.3); review memorandum of law regarding insider status and 503(c) issues (.5); review and analyze revised language circulated by K&E regarding bonus order (.2); discuss same with L. Marinuzzi (.1); review critical vendor language regarding refusal of services (.4); discuss same with K&E (.2); draft revised critical vendor order language (.5) and discuss same with T. Goren and L. Marinuzzi (.5). | Marines, Jennifer L. | 2.70 | 1,971.00 |
| 23-Jun-2014 | Review revised critical vendor order (.4); call with HCL America concerning critical vendor order status (.3); review with J. Marines proposed revisions to critical vendor order (.5); review schedule of payments prepared by debtors for W&C showing payments made under first day orders (.3); review and revise proposed insert to order on pre-petition employee benefits payments to reflect reservation of Committee's right to later challenge "insider/non-insider" designations (.4); review with W. Hildbold tracking of unresolved first day orders (.3). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 24-Jun-2014 | Discussion with J. Marines regarding critical vendor payments made to date. | Harris, Daniel J. | 0.10 | 69.50 |
| 24-Jun-2014 | Correspondence with W. Guerrieri (K&E) regarding changes to non-insider compensation order (.3); call with W. Guerrieri regarding same (.5); review schedule to declaration regarding excluded employees from non-insider compensation motion (.3); discussion with J. Marines regarding same (.5); discussion with L. Marinuzzi and J. Marines regarding changes to non-insider compensation order and additional disclosures by the debtors (.5); review changes to critical vendor order (.5). | Hildbold, William M. | 2.60 | 1,586.00 |
| 24-Jun-2014 | Review and analyze debtor summary of payments made pursuant to first and second day orders (.5); discuss same with W. Hildbold (.2); review revised employee bonus language from K&E (.2); discuss same with W. Hildbold (.1); discuss language in critical vendor order with K&E (.2); discuss critical vendor payments made to date with D. Harris (.1). | Marines, Jennifer L. | 1.30 | 949.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number:  5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jun-2014 | Review details of debtors' report concerning post-petition expenditures related to first day relief. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 25-Jun-2014 | Review modifications to the critical vendor order from the debtors (.5); summarize changes to order for internal memorandum (.4); review modifications to the employee wages order from the debtors (.3); summarize changes to order for internal memorandum (.1); correspondence with W. Guerrieri (K&E) regarding non-insider compensation order changes (.4); telephonic discussion with W. Guerrieri regarding same (.6); discussion with J. Marines regarding non-insider compensation order changes (.4); correspondence with L. Marinuzzi regarding non-insider compensation order changes (.3). | Hildbold, William M. | 3.00 | 1,830.00 |
| 25-Jun-2014 | Review and finalize final form of employee wage order (.2); review and finalize insider compensation order (.2); discuss orders with W. Hildbold (.2); review correspondence from UST regarding employee related issues (.1); discuss with FTI third party payments made under cash management order (.3). | Marines, Jennifer L. | 1.00 | 730.00 |
| 25-Jun-2014 | Review latest draft of critical vendor order (.3); review order on employee wages (.3); correspondence to/from W. Hildbold regarding comments to employee wage order (.2); call with A. Schwartz (UST) regarding wage motion, incentive plans (.3); review revisions to 2015.3 order (.3). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 26-Jun-2014 | Correspondence with A. Yenamandra (K&E) regarding hedging and trading relief and status of discussions with U.S. Trustee (.4); review Supplemental Nutt Declaration in connection with same (.9). | Harris, Daniel J. | 1.30 | 903.50 |
| 26-Jun-2014 | Review disbursements of cash chart regarding disbursements on first day orders (.4); telephonic discussion with A. Yenamandra (K&E) regarding disbursements (.2); telephonic discussion with A. Yenamandra regarding hedging and trading disclosures (.2); review hedging and trading materials from debtors (.5); correspondence with internal working group regarding first day orders (.5); draft memorandum regarding status of first day orders (1.6); revise memorandum (1.3); discussion with L. Marinuzzi regarding status of remaining first day orders (.4); discussion with J. Marines regarding non-insider compensation modifications (.5). | Hildbold, William M. | 5.60 | 3,416.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2014 | Review diligence provided by K&E related to employee operational relief, including employee organizational chart and lists of employees participating in various incentive and other programs (1.0); discuss hedging related relief with K&E (.2) and review supplemental declaration related to same (.4); review and analyze payment chart related to first and second day operational relief and analyze certain third party payments made under cash management order (.5); review internal hedge policy and the risk management guidelines provided by K&E to support hedge related relief (.6); review and finalize form of critical vendor order (.8); correspond with K&E regarding same (.2); correspond with D. Harris and W. Hildbold to discuss outstanding operational issues related to first and second day relief, agenda for June 30, and memorandum regarding same (.3). | Marines, Jennifer L. | 4.00 | 2,920.00 |
| 26-Jun-2014 | Review status of open first day orders with W. Hildbold (critical vendor (.5); wages (.5); trading (.5)); review trading motion declaration provided by debtors (.5); review with FTI analysis of debtors' hedging/trading/risk management procedures (.8); review summary report from W. Hildbold detailing status of open first day orders and calls with K&E during day to close issues (.4). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 27-Jun-2014 | Correspondence with A. Yenamandra (K&E) regarding status of hedging and trading discussions with U.S. Trustee (.2); correspondence with M. Cordasco (FTI) regarding same (.1). | Harris, Daniel J. | 0.30 | 208.50 |
| 27-Jun-2014 | Discussion with L. Marinuzzi and J. Marines regarding changes to motion and bonus caps (.5); review Kirby declaration (1.4); draft memorandum regarding same (1.0); call with W. Guerrieri (K&E) regarding non-insider compensation changes from U.S. Trustee (.3); discussion with J. Marines and L. Marinuzzi regarding same (.5); call with W. Guerrieri regarding non-insider compensation calculations and removed employees (.2); correspondence with L. Marinuzzi and J. Marines regarding changes to non-insider compensation declaration (.4); correspondence with W. Guerrieri regarding Kirby declaration and changes from U.S. Trustee (.3). | Hildbold, William M. | 4.60 | 2,806.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2014 | Review supplemental declaration related to non-insider compensation relief (.4); discuss bonus program and caps with W. Hildbold (.4); correspond with L. Marinuzzi regarding same (.2); review certificate of no objection in connection with wage motion (.1) and correspond with A. Yenamandra (K&E) regarding same (.1); meet with W. Hildbold to discuss June 30 hearing regarding operational relief (.2); discussion with W. Hildbold regarding non-insider compensation changes from U.S. Trustee (.3). | Marines, Jennifer L. | 1.70 | 1,241.00 |
| 27-Jun-2014 | Discussion with W. Hildbold regarding changes to motion (.5); discussion with W. Hildbold regarding non-insider compensation changes from U.S. Trustee (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 29-Jun-2014 | Review changes to critical vendor order from debtors (.3); review changes to non-insider compensation. order from debtors (.3); correspondence with L. Marinuzzi and J. Marines regarding same (.5); call with W. Guerrieri (K&E) regarding same (.2); call with B. Schartz (K&E) regarding changes to non-insider compensation. order (.2). | Hildbold, William M. | 1.50 | 915.00 |
| 30-Jun-2014 | Review proposed orders and supplemental declarations in preparation for hearing on first days (2.1); review revised critical vendor motion (.5); review revised non-insider compensation. motion (.5); review 2004 order (.3); discussion with U.S. Trustee regarding changes to non-insider compensation motion (.2); correspondence with L. Marinuzzi and J. Marines regarding changes to orders (.5); telephonic discussion with L. Marinuzzi regarding critical vendor changes (.3); discussion with L. Marinuzzi regarding outcome of hearing (.4); discussion with K&E, J. Peck and U.S. Trustee regarding critical vendor proposal (.3); discussion with B. Schartz (K&E) regarding changes to non-insider compensation. motion (.3). | Hildbold, William M. | 5.40 | 3,294.00 |
| 30-Jun-2014 | Review draft final order on critical vendor and accompanying 2004 order (.4); review with M. Blacker (Holt Cat Counsel) draft critical vendor order (.3); review with W. Hildbold requested modifications to critical vendor order (.3). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| **Total: 025** | **First and Second Day Motions** | | **167.80** | **119,232.00** |

**Claims Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jun-2014 | Analysis of shared services agreements to assess potential affirmative claims. | Hager, Melissa A. | 1.70 | 1,402.50 |
| 02-Jun-2014 | Analysis of shared services agreement in connection with intercompany claims analysis (.9); analysis of key parties and impact on intercreditor claim issues (.7). | Hager, Melissa A. | 1.60 | 1,320.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jun-2014 | Review Aurelius litigation materials to assess potential affirmative claims. | Hoffinger, Adam S. | 1.10 | 1,127.50 |
| 02-Jun-2014 | Advise and consider strategy for claims investigation. | Peck, James Michael | 0.10 | 105.00 |
| 02-Jun-2014 | Analyze application of collapsing doctrine in Tronox in connection with statute of limitations research. | Tepfer, Cameron Andrew | 3.20 | 1,328.00 |
| 03-Jun-2014 | Review shared services agreement and money pool descriptions regarding capital and organizational structure in connection with intercompany claims analysis. | Hager, Melissa A. | 1.40 | 1,155.00 |
| 03-Jun-2014 | Review and analyze pleadings and order regarding Aurelius claims for unclaimed interest on intercompany loans. | Hoffinger, Adam S. | 1.30 | 1,332.50 |
| 04-Jun-2014 | Correspondence with J. Levitt regarding Aurelius investigation priorities (.1); review filings (.8); review materials regarding Aurelius claims (1.0). | Hoffinger, Adam S. | 1.90 | 1,947.50 |
| 05-Jun-2014 | Conference with A. Hoffinger regarding Aurelius investigation issues. | Hildbold, William M. | 1.50 | 915.00 |
| 05-Jun-2014 | Review Aurelius complaint, order exhibits, other supporting materials (4.0); conference with B. Miller, J. Levitt and W. Hildbold regarding Aurelius investigation issues (1.5). | Hoffinger, Adam S. | 5.50 | 5,637.50 |
| 05-Jun-2014 | Meet with A. Hoffinger to discuss meeting with Aurelius regarding additional interest claims (1.0); prepare correspondence summary of potential claims investigation areas for B. Miller (.5); conference with C. Whitney regarding intercompany claim analysis research needs (.5). | Levitt, Jamie A. | 2.00 | 1,900.00 |
| 05-Jun-2014 | Conference with A. Hoffinger regarding Aurelius investigation issues, status of case. | Miller, Brett H. | 1.50 | 1,575.00 |
| 05-Jun-2014 | Analyze collapsed fraudulent transfer transactions for possible tolling argument of statute of limitations. | Tepfer, Cameron Andrew | 1.90 | 788.50 |
| 05-Jun-2014 | Conference with J. Levitt regarding intercompany claim analysis research needs. | Whitney, Craig B. | 0.50 | 367.50 |
| 06-Jun-2014 | Call with R. Salerno regarding assignments and case status in preparation for investigation. | Hoffinger, Adam S. | 0.10 | 102.50 |
| 06-Jun-2014 | Review exhibits (.4); deal documents (1.2); and letters (.4) related to intercompany notes and Aurelius interest claim. | Levitt, Jamie A. | 2.00 | 1,900.00 |
| 06-Jun-2014 | Call with A. Hoffinger regarding assignments and case status in preparation for investigation. | Salerno, Robert A. | 0.10 | 85.00 |
| 06-Jun-2014 | Draft memorandum regarding statute of limitations under Internal Revenue Code. | Tepfer, Cameron Andrew | 0.50 | 207.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2014 | Review and analyze Aurelius complaint and exhibits (3.5); review and analyze TCEH promissory notes (.8); analyze EFH 10-K filings (2.0); analyze order dismissing Aurelius complaint (.5). | Whitney, Craig B. | 6.80 | 4,998.00 |
| 06-Jun-2014 | Review 2007 management and indemnification agreements entered into contemporaneously with LBO. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 09-Jun-2014 | Telephone conferences with J. Levitt and C. Whitney regarding Aurelius investigation matters and intercompany claims analysis (.5); review documents, materials, filings, pleadings, correspondence regarding Aurelius investigation issues (2.5); correspondence with J. Levitt and B. Miller regarding Aurelius and other investigation issues (.3). | Hoffinger, Adam S. | 3.30 | 3,382.50 |
| 09-Jun-2014 | Continue review of exhibits, documents and pleadings relating to intercompany interest claim (3.0); calls with A. Hoffinger and C. Whitney regarding intercompany claims analysis research and memorandum (1.0); correspondence with A. Hoffinger and B. Miller regarding claims investigation issues (.5); correspondence with Aurelius regarding intercompany interest claim (.5). | Levitt, Jamie A. | 5.00 | 4,750.00 |
| 09-Jun-2014 | Review the Aurelius lawsuit pleadings, letters, and documents and potential causes of action. | Miller, Brett H. | 3.40 | 3,570.00 |
| 10-Jun-2014 | Review cases on tolling of statute of limitation relating to 2007 LBO (1.6); call with C. Tepfer regarding same (.3); review SEC regulatory filings and first day declaration to assess structure of 2007 LBO (.6); prepare summary of same for A. Lawrence (1.6). | Harris, Daniel J. | 4.10 | 2,849.50 |
| 10-Jun-2014 | Review of memorandum by C. Tepfer on application of 10-year statute of limitations to fraudulent avoidance claims (.4); review of cases on section 544(b) and application of IRC 10-year statute of limitations (.8). | Kerr, Charles L. | 1.20 | 1,260.00 |
| 10-Jun-2014 | Review pre-petition debt and corporate guarantees thereof in connection with debt amendments (1.8); discuss pre-petition debt review with I. Parmer and E. Dryden (.7). | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 10-Jun-2014 | Analyze availability of tolling under the collapsing doctrine for fraudulent transfers (1.5); call with D. Harris regarding the collapsing doctrine (.3). | Tepfer, Cameron Andrew | 1.80 | 747.00 |
| 11-Jun-2014 | Meet with C. Whitney regarding Aurelius complaint and case background. | Harris, Daniel J. | 0.70 | 486.50 |
| 11-Jun-2014 | Review materials (filings, pleadings, correspondence) regarding Aurelius interest claim. | Hoffinger, Adam S. | 1.00 | 1,025.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2014 | Meet with B. Miller to discuss strategy for investigation (.5); review new Supreme Court decision in Aktison regarding power of Bankruptcy courts on Stern-gap issues (.7); review new case law on fraudulent conveyance and importation of statute of limitations under section 544(b) (.8); review Shared Services Agreements between EFH and TCEH to assess potential claims (1.4). | Kerr, Charles L. | 3.40 | 3,570.00 |
| 11-Jun-2014 | Call to discuss statute of limitations memorandum with C. Tepfer. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 11-Jun-2014 | Call with C. Whitney regarding investigation into possible claims against EFH. | Levitt, Jamie A. | 0.20 | 190.00 |
| 11-Jun-2014 | Meet with C. Kerr regarding strategy for investigation. | Miller, Brett H. | 0.50 | 525.00 |
| 11-Jun-2014 | Analyze tolling for collapsed transactions (1.7); discuss availability of tolling with A. Lawrence (.3). | Tepfer, Cameron Andrew | 2.00 | 830.00 |
| 11-Jun-2014 | Review with D. Harris background to possible claims against EFH (.6); research legal issues regarding standing to bring claims against EFH (1.3); call with J. Levitt regarding investigation into possible claims against EFH (.2); analyze credit agreement regarding possible defenses by EFH to potential claims (.5). | Whitney, Craig B. | 2.60 | 1,911.00 |
| 12-Jun-2014 | Review June 6 hearing transcript to assess investigation topics. | Doufekias, Demme | 1.20 | 990.00 |
| 12-Jun-2014 | Review and analyze memorandums regarding statute of limitations issues (.9); correspondence with internal working group regarding same (.5). | Goren, Todd M. | 1.40 | 1,155.00 |
| 12-Jun-2014 | Correspondence with J. Levitt regarding additional interest investigation issues (.2); review materials regarding additional interest investigation issues (1.9). | Hoffinger, Adam S. | 2.10 | 2,152.50 |
| 12-Jun-2014 | Review memorandum on impact of statute of limitations for fraudulent conveyance claims under Tronox collapsing doctrine. | Kerr, Charles L. | 0.50 | 525.00 |
| 12-Jun-2014 | Analyze research performed regarding IRS ten-year statute of limitations in connection with fraudulent conveyance look-back period. | Marines, Jennifer L. | 1.00 | 730.00 |
| 12-Jun-2014 | Review research memorandum concerning statute of limitations for fraudulent conveyance claims, IRS tolling (.8); correspondence to/from C. Tepfer concerning UFTA and UFCA provisions (.4). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 12-Jun-2014 | Review EFIH capital structure to assess LBO transaction (2.0); review diligence request relating to investigation (1.5); discuss Committee filings with J. Negron (.3); correspondence with J. Levitt regarding investigations (.5). | Peck, Geoffrey R. | 4.30 | 3,547.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2014 | Review memorandum regarding applicable statutory period of limitations. | Peck, James Michael | 0.20 | 210.00 |
| 12-Jun-2014 | Further analyze availability of IRS's ten-year statute of limitations for fraudulent conveyance action and UFTA provisions. | Tepfer, Cameron Andrew | 1.90 | 788.50 |
| 12-Jun-2014 | Research legal issues regarding potential additional interest claims on behalf of Committee (4.5); review and analyze credit agreement and related notes relating to same (2.1). | Whitney, Craig B. | 6.60 | 4,851.00 |
| 12-Jun-2014 | Review terms of '07 Management Agreement and Indemnification Agreement for possible claims against contract parties. | Wishnew, Jordan A. | 1.50 | 1,125.00 |
| 13-Jun-2014 | Review memorandum of potential areas of investigation for intercompany claims (1.2); review related portions of objections to joint administration relating to same (2.5). | Doufekias, Demme | 3.70 | 3,052.50 |
| 13-Jun-2014 | Review pre-petition transactions in preparation with meeting with FTI and Lazard regarding intercompany claims (.5); meeting with FTI and Lazard regarding agenda and strategy for upcoming meeting with Company to discuss intercompany claims (3.4); discussion with W. Hildbold regarding outcome of meeting (.4). | Hager, Melissa A. | 4.30 | 3,547.50 |
| 13-Jun-2014 | Correspondence with J. Levitt, C. Kerr regarding missed interest investigation (.5); review materials and work regarding missed interest investigation (2.2). | Hoffinger, Adam S. | 2.70 | 2,767.50 |
| 13-Jun-2014 | Meet with B. Miller regarding reservation of rights issues raised by T. Lauria (W&C) on claims investigation (.3); call to C. Shore (W&C) on reservation of rights issues (.2); review of June 5, 2014 hearing transcript to address scope and issues in claim investigation (4.5). | Kerr, Charles L. | 5.00 | 5,250.00 |
| 13-Jun-2014 | Review additional documents for intercompany loan interest claims investigation (1.5); meeting with C. Whitney regarding intercompany interest claims investigation and research issues (.5); review chart of post-LBO transactions (1.0); review fraudulent conveyances presentation (1.0). | Levitt, Jamie A. | 4.00 | 3,800.00 |
| 13-Jun-2014 | Attend meeting with internal working group, Lazard, FTI regarding LBO transactions (.5); review chart regarding potential areas of investigation (.2). | Martin, Samantha | 0.70 | 507.50 |
| 13-Jun-2014 | Meet with C. Kerr regarding reservation of rights issues raised by T. Lauria (W&C) on claims investigation. | Miller, Brett H. | 0.30 | 315.00 |
| 13-Jun-2014 | Confer with C. Whitney regarding Aurelius claims investigation research. | Petrovas, Sotirios | 0.60 | 249.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2014 | Meeting with J. Levitt regarding claims investigation (.4); meeting with S. Petrovas regarding claims investigation (.8); research legal issues regarding fraudulent conveyance claims (4.0); research legal issues regarding breach of fiduciary duty claims (3.5); outline issues for claims investigations memorandum (1.0). | Whitney, Craig B. | 9.70 | 7,129.50 |
| 14-Jun-2014 | Conduct research to determine elements of a fraudulent transfer under possible applicable state laws. | Petrovas, Sotirios | 3.20 | 1,328.00 |
| 14-Jun-2014 | Research legal issues regarding additional interest claims investigation (1.2); draft correspondence to S. Petrovas regarding research memorandum on additional interest claims investigation (1.3). | Whitney, Craig B. | 2.50 | 1,837.50 |
| 14-Jun-2014 | Review caselaw concerning applicability of section 546(e) to fraudulent conveyance claims. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 15-Jun-2014 | Review key parties in interest memorandum in connection with evaluation of intercompany claims (.4); review corporate organization chart in connection with analysis of intercompany claims (.2): review first day affidavit in connection with assessment of intercompany claims (.7); review June 2nd FTI presentation to Committee in connection with evaluation of potential intercompany claims (.8); review May 15 FTI presentation to Committee in connection with background facts and information pertaining to potential intercompany claims (.7); analysis of summary of restructuring support agreement in connection with intercompany structure and potential claim (.6). | Hager, Melissa A. | 3.40 | 2,805.00 |
| 15-Jun-2014 | Research meaning of transfer under Texas fraudulent transfer laws. | Lim, Clara | 2.20 | 1,342.00 |
| 15-Jun-2014 | Conduct research on court determination of reasonably equivalent value. | Petrovas, Sotirios | 3.60 | 1,494.00 |
| 16-Jun-2014 | Meet with C. Tepfer regarding possible statute of limitations issues. | Harris, Daniel J. | 0.30 | 208.50 |
| 16-Jun-2014 | Call with S. Martin regarding post-LBO transactions. | Kerr, Charles L. | 0.10 | 105.00 |
| 16-Jun-2014 | Call with G. Peck regarding EFH securities filings (.1); call with C. Kerr regarding same (.1); correspond with library and G. Peck regarding same (.2); call with J. Peck regarding post-LBO transactions (.1); call with C. Kerr regarding same (.1). | Martin, Samantha | 0.60 | 435.00 |
| 16-Jun-2014 | Review correspondence regarding DIP from Lazard (1.0); respond to Lazard questions on DIP (.5); comment on investigation requests (.5); call with S. Martin regarding EFH securities filings (.1). | Peck, Geoffrey R. | 2.10 | 1,732.50 |
| 16-Jun-2014 | Review cases cited by debtor and creditor in previous proceedings regarding timing of transfer question in context of fraudulent conveyance (1.1); conduct research on section to determine choice of law question (4.0). | Petrovas, Sotirios | 5.10 | 2,116.50 |

123

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2014 | Meet and confer with D. Harris to discuss possible statute of limitations extension theories. | Tepfer, Cameron Andrew | 0.30 | 124.50 |
| 16-Jun-2014 | Conduct research STN motion briefing for J. Rothberg review. | Tice, Susan A.T. | 0.30 | 96.00 |
| 16-Jun-2014 | Meeting with S. Petrovas regarding research memorandum (.8); research legal issue regarding additional interest claims investigation (4.5); draft memorandum regarding additional interest claims investigation (1.9). | Whitney, Craig B. | 7.20 | 5,292.00 |
| 17-Jun-2014 | Correspondence with J. Levitt, J. Haims and A. Lawrence regarding additional interest investigation issues (1.0); review pleadings and case law regarding Aurelius investigation (1.0); conference with J. Levitt regarding interest claims analysis (1.0). | Hoffinger, Adam S. | 3.00 | 3,075.00 |
| 17-Jun-2014 | Review new Supreme Court decision in Republic of Argentina v. NML and consider possible impact on claims investigation. | Kerr, Charles L. | 0.80 | 840.00 |
| 17-Jun-2014 | Review documents and research for intercompany loan interest claims analysis (3.7); conference with A. Hoffinger regarding interest claims analysis (1.1). | Levitt, Jamie A. | 4.80 | 4,560.00 |
| 17-Jun-2014 | Discuss post-LBO transactions with G. Peck (.3); review FTI chart describing post-LBO transactions (.3); participate on call with L. Park (FTI) and M. Diaz (FTI) regarding chart describing post-LBO transactions (1.1); prepare sample chart for internal working group's use in researching EFH securities filings (.3); correspond with A. Lawrence, J. Rothberg, J. Levitt and G. Peck regarding same (.2). | Martin, Samantha | 2.20 | 1,595.00 |
| 17-Jun-2014 | Meet with G. Peck to discuss debt issuances chart for internal working group's use in researching EFH securities filings. | Parmer, Ilana Haller | 2.30 | 954.50 |
| 17-Jun-2014 | Discussion with S. Martin regarding post-LBO transactions (.3); meet with I. Parmer regarding debt issuances chart for internal working group's use in researching EFH securities filings (2.3). | Peck, Geoffrey R. | 2.60 | 2,145.00 |
| 17-Jun-2014 | Review case law for other potential bases for client's claims under Texas Uniform Fraudulent Transfer Act (1.2); conduct research on issue of time at which the transfer in connection with fraudulent transfer claim (4.3). | Petrovas, Sotirios | 5.50 | 2,282.50 |
| 17-Jun-2014 | Correspond with S. Martin regarding claims investigation strategy (.2); review materials related to organizational structure as background for claims investigation (.2). | Rothberg, Jonathan C. | 0.40 | 290.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jun-2014 | Research fraudulent transfer claims asserted in Aurelius litigation (2.0); review and analyze credit agreements and public filings for claims investigation (2.5); conference with J. Levitt regarding interest claims analysis (1.0). | Whitney, Craig B. | 5.50 | 4,042.50 |
| 18-Jun-2014 | Review debtors 8-K filings for debt transactions (4.6) and summarize each transaction (2.0); meet with S. Martin regarding document review of the debtors' securities filings (.6). | Arett, Jessica J. | 7.20 | 2,988.00 |
| 18-Jun-2014 | Attend telephone conference with G. Peck and I. Parmer regarding 10K diligence (.6); review and summarize EFH Form of 8-K's (1.8). | Dryden, Elizabeth A. | 2.40 | 1,572.00 |
| 18-Jun-2014 | Meet with J. Levitt regarding public filing review. | Evans, Nilene R. | 0.50 | 412.50 |
| 18-Jun-2014 | Analysis of pre-petition intercompany notes (.5); review Aurelius complaint against debtors (1.4) and exhibits (.7); analysis of transactions undertaken in connection with debtors' pre-petition liability management program (1.1) in connection with in person meeting with Company and professionals regarding intercompany transactions; review pending document requests regarding intercompany transfers and potential claims (.5). | Hager, Melissa A. | 4.20 | 3,465.00 |
| 18-Jun-2014 | Review chart of possible topics for investigation in preparation for meeting with A. Hoffinger and J. Levitt (.2); meeting with A. Hoffinger and J. Levitt to discuss potential claims investigations (.8). | Haims, Joel C. | 1.00 | 925.00 |
| 18-Jun-2014 | Conference with J. Levitt and J. Haims regarding areas of claims investigations (1.3); review materials and prepare notes regarding investigation areas in preparation for same (3.2); correspondence with C. Kerr, J. Levitt regarding investigation issues (.6). | Hoffinger, Adam S. | 5.10 | 5,227.50 |
| 18-Jun-2014 | Meet with J. Levitt, S. Martin, G. Peck and J. Rothberg to discuss discovery requests in connection with debtors' securities filings (.6); correspondence with J. Edelman and M. Ward regarding notice of filing (.2); review materials regarding potential claims in preparation for meeting with debtors and K&E (2.0). | Lawrence, J. Alexander | 2.80 | 2,506.00 |
| 18-Jun-2014 | Meet with internal working group regarding review of SEC filings for material transactions chart (1.0); review exemplar material transaction chart entries (.6); review memorandum listing investigation areas (.7); meet with A. Hoffinger to discuss potential claims investigations (.5); meet with A. Hoffinger to discuss memorandum analyzing intercreditor loan interest claims (.5); conference with N. Evans regarding public filing review (.4). | Levitt, Jamie A. | 3.70 | 3,515.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2014 | Review and analyze sponsor relationships with debtors and historical payments made by, and allocation amongst, the debtors (.8); review materials in advance of intercompany meeting with company representatives, including FTI analyses, diligence questions, and related intercompany agreements (1.0). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 18-Jun-2014 | Meet with internal working group regarding document review of the debtors' securities filings (.6); meet with J. Levitt regarding same (.1); follow-up correspondence with internal working group regarding document review of the debtors' securities filings and areas of focus (.8); call with J. Rothberg regarding same (.1); discuss chart summarizing document review of EFCH and TCEH securities filings with J. Arett (.5); correspond with I. Parmer and E. Dryden regarding same (.1). | Martin, Samantha | 2.20 | 1,595.00 |
| 18-Jun-2014 | Meet with G. Peck to discuss debt issuances chart (1.6); meet with internal working group to discuss 10-K review assignment (.6): prepare chart summarizing 10-Ks (6.3). | Parmer, Ilana Haller | 8.50 | 3,527.50 |
| 18-Jun-2014 | Review chart regarding 10K filings of EFH (1.0); meeting with internal working group regarding 10K diligence (.5); discuss 10K diligence with I. Parmer and E. Dryden (1.0); review intercreditor agreements (2.0); discuss intercreditor agreements with J. Tan (.5); review questions on intercreditor agreements from Lazard (.5). | Peck, Geoffrey R. | 5.50 | 4,537.50 |
| 18-Jun-2014 | Conduct research on elements of fraudulent transfers under Delaware law (3.9); review cases on "arm's length negotiations" as an element of the analysis of reasonably equivalent value (2.8). | Petrovas, Sotirios | 6.70 | 2,780.50 |
| 18-Jun-2014 | Meet with internal working group regarding claims investigation progress (.7); review document requests related to claims investigation prioritization (.2); discuss issues related to document production with S. Martin (.2); meet with T. Figueroa to discuss requests for production to be sent to Citibank and Bank of New York Mellon (.2). | Rothberg, Jonathan C. | 1.30 | 942.50 |
| 18-Jun-2014 | Call with G. Peck regarding the EFIH and TCEH debt agreements and prepare notes regarding same (.5); draft term sheets with respect to the EFIH and TCEH intercreditor agreements and review and analyze intercreditor agreements and the underlying debt agreements in connection therewith (4.3). | Tan, Jennie | 4.80 | 3,480.00 |
| 18-Jun-2014 | Meeting with S. Petrovas regarding claims investigation research (1.0); review and analyze case law regarding ratification and equitable estoppel (3.5); research legal issues regarding breach of fiduciary duty (1.3). | Whitney, Craig B. | 5.80 | 4,263.00 |
| 19-Jun-2014 | Review debtors' 8-Ks from 2006 for any descriptions of intercompany transactions (2.8) and summarize same (1.3). | Arett, Jessica J. | 4.10 | 1,701.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2014 | Review and summarize EFH Form of 8-K's (2.0); call with S. Martin regarding same (.2); discussion with G. Peck regarding 8K analysis (.5). | Dryden, Elizabeth A. | 2.70 | 1,768.50 |
| 19-Jun-2014 | Attend and participate in internal meeting regarding the status of intercompany claims investigation with MoFo investigation internal working group. | Hildbold, William M. | 1.00 | 610.00 |
| 19-Jun-2014 | Conference call with internal working group regarding areas of intercompany claims investigation (.7); call with J. Levitt regarding intercompany loan interest claims and cash allocation claims investigation (1.0); correspondence with B. Miller, J. Peck, L. Marinuzzi; J. Levitt regarding investigations meeting (.2). | Hoffinger, Adam S. | 1.90 | 1,947.50 |
| 19-Jun-2014 | Correspondence with B. Miller regarding status of identification of investigation topics (.2); meeting with internal working group on status of intercompany claims Investigation (1.8). | Kerr, Charles L. | 2.00 | 2,100.00 |
| 19-Jun-2014 | Meeting with internal working group regarding identification and explanation of claims investigations (1.5); review debtor presentation on claims (2.0); conference with A. Hoffinger regarding intercompany loan interest claims and cash allocation claim investigation (1.0). | Levitt, Jamie A. | 4.50 | 4,275.00 |
| 19-Jun-2014 | Attend meeting with internal working group regarding investigation of potential claims and actions. | Marines, Jennifer L. | 1.20 | 876.00 |
| 19-Jun-2014 | Participate telephonically in meeting with debtors to review basis for intercompany claims (2.5); review Company hand-out on intercompany liability reduction program (.5); meet with internal working group regarding same (.2). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 19-Jun-2014 | Correspond with J. Rothberg and J. Levitt regarding document requests (.4); review summary of EFH forms 8-K prepared by E. Dryden (.3); call with E. Dryden regarding same (.1); review summary of EFH forms 8-K prepared by I. Parmer (.3); meet with I. Parmer regarding same (.2). | Martin, Samantha | 1.30 | 942.50 |
| 19-Jun-2014 | Meet with internal working group regarding status of intercompany claims investigation. | Miller, Brett H. | 0.70 | 735.00 |
| 19-Jun-2014 | Review form 8-K for diligence (2.0); meet with S. Martin regarding summary of EFH forms 8-K (.2); discussion with G. Peck regarding 8-K analysis (.1). | Parmer, Ilana Haller | 2.30 | 954.50 |
| 19-Jun-2014 | Prepare list of documents for LBO investigation (.5); discuss 8-K analysis with I. Parmer and E. Dryden (.5); review intercreditor matters relating to LBO structure (.5). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 19-Jun-2014 | Conduct research on elements of reasonably equivalent value under Texas Law (2.7); meet with C. Whitney regarding claims investigation research (.5). | Petrovas, Sotirios | 3.20 | 1,328.00 |

127

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS         Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Jun-2014 | Draft requests for the production of documents to Citibank (1.3); draft requests for the production of documents to Bank of New York (1.1); correspond with T. Figueroa regarding edits to Citibank and Bank of New York document requests (.3); draft correspondence to debtors regarding priority document requests (.4); correspond with A. Lawrence regarding priority document requests (.2); correspond with S. Martin regarding document review protocol (.2). | Rothberg, Jonathan C. | 3.50 | 2,537.50 |
| 19-Jun-2014 | Draft summaries with respect to the EFIH and TCEH intercreditor agreements (2.9); review and analyze intercreditor agreements and the underlying debt agreements in connection therewith (1.2). | Tan, Jennie | 4.10 | 2,972.50 |
| 19-Jun-2014 | Draft memorandum regarding additional interest claims investigation research (5.0); meet with S. Petrovas regarding same (.5); research legal issues regarding fraudulent transfers under Texas law (2.4). | Whitney, Craig B. | 7.90 | 5,806.50 |
| 19-Jun-2014 | Review common interest caselaw and address related issues with C. Kerr (1.2); assist C. Kerr with identifying topics of interest to include in overall claims investigation and related discovery (2.6). | Wishnew, Jordan A. | 3.80 | 2,850.00 |
| 20-Jun-2014 | Continue reviewing (1.1) and drafting summaries (.7) of 8-Ks filed by EFCH since 2006. | Arett, Jessica J. | 1.80 | 747.00 |
| 20-Jun-2014 | Review and summarize EFH Form of 8-K's. | Dryden, Elizabeth A. | 1.50 | 982.50 |
| 20-Jun-2014 | Revise chart on investigation topics to reflect comments received from working group. | Kerr, Charles L. | 0.30 | 315.00 |
| 20-Jun-2014 | Review draft chart prepared by litigation internal working group regarding investigation topics and strategy (.6); correspond with C. Kerr regarding same (.2). | Marines, Jennifer L. | 0.80 | 584.00 |
| 20-Jun-2014 | Review and comment on document requests to Citibank (1.2) and Bank of New York (.8); call with J. Rothberg and G. Peck regarding same (.2); discuss same with J. Rothberg (2x) (.3). | Martin, Samantha | 2.50 | 1,812.50 |
| 20-Jun-2014 | Review and summarize forms 8-K for LBO transaction diligence. | Parmer, Ilana Haller | 3.60 | 1,494.00 |
| 20-Jun-2014 | Call with S. Martin and J. Rothberg regarding document requests to Citibank and Bank of New York. | Peck, Geoffrey R. | 0.20 | 165.00 |
| 20-Jun-2014 | Further legal research on elements of reasonably equivalent value under Texas Law. | Petrovas, Sotirios | 4.70 | 1,950.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2014 | Revise requests for the production of documents to agent bank for claims investigation (1.2); revise requests for production of documents to collateral agents for claims investigation (1.2); discuss Citibank claims investigation requests for the production of documents with S. Martin and G. Peck (.2); discuss LBO claims investigation requests for the production of documents with S. Martin (.8). | Rothberg, Jonathan C. | 3.40 | 2,465.00 |
| 20-Jun-2014 | Draft term sheets with respect to the EFIH and TCEH intercreditor agreements (2.7); review and analyze intercreditor agreements and the underlying debt agreements in connection therewith (1.3); correspondence to G. Peck regarding such term sheets (.3). | Tan, Jennie | 4.30 | 3,117.50 |
| 20-Jun-2014 | Draft memorandum regarding additional interest claims investigation (3.5); research legal issues regarding fraudulent transfer claims (2.5). | Whitney, Craig B. | 6.00 | 4,410.00 |
| 20-Jun-2014 | Assist C. Kerr with identifying topics for LBO-related investigation. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 21-Jun-2014 | Review and summarize forms 8-K for LBO transaction diligence. | Parmer, Ilana Haller | 6.60 | 2,739.00 |
| 21-Jun-2014 | Review intercreditor agreements to assess LBO structure (.5); review Lazard questions regarding intercreditor agreements (1.0); respond to Lazard's questions on intercreditor agreements (1.3). | Peck, Geoffrey R. | 2.80 | 2,310.00 |
| 21-Jun-2014 | Conduct research on issue of timing of fraudulent transfers (2.8); conduct research on equitable estoppel and/or ratification (3.0). | Petrovas, Sotirios | 5.80 | 2,407.00 |
| 21-Jun-2014 | Draft and revise memorandum regarding additional interest claims investigation (3.5); review research performed by S. Petrovas regarding same (3.0). | Whitney, Craig B. | 6.50 | 4,777.50 |
| 22-Jun-2014 | Review and summarize forms 8-K for LBO transaction diligence. | Parmer, Ilana Haller | 3.50 | 1,452.50 |
| 22-Jun-2014 | Conduct research on opposing side's argument that equitable estoppel and/or ratification. | Petrovas, Sotirios | 5.10 | 2,116.50 |
| 22-Jun-2014 | Correspond with J. Lawrence regarding document requests for LBO investigation. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 22-Jun-2014 | Draft and revise memorandum regarding additional interest claims investigation (3.9); review and analyze credit agreement and amendments to assess ratification arguments (2.0); research legal issues regarding ratification (2.5); research legal issues regarding fraudulent conveyance (2.0); research legal issues regarding reasonable equivalent value (1.5). | Whitney, Craig B. | 11.90 | 8,746.50 |
| 23-Jun-2014 | Review 8-Ks from TCEH and EFCH (3.6); draft summaries of same (1.9). | Arett, Jessica J. | 5.50 | 2,282.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Jun-2014 | Review memorandum of meeting regarding intercompany transactions/investigations. | Doufekias, Demme | 0.80 | 660.00 |
| 23-Jun-2014 | Prepare summaries of TCEH form 8-Ks (1.3); meet with J. Tan regarding review of EFH form 8-Ks (.3). | Dryden, Elizabeth A. | 1.60 | 1,048.00 |
| 23-Jun-2014 | Correspondence with J. Levitt regarding revisions to memorandum analyzing claims.(.2); review materials regarding intercompany loan interest (.8). | Hoffinger, Adam S. | 1.00 | 1,025.00 |
| 23-Jun-2014 | Review and revise legal memorandum analyzing intercompany loan interest claims (3.3); correspondence with C. Whitney and A. Hoffinger regarding revisions to memorandum analyzing intercompany loan interest claims (1.1); meet with C. Whitney to discuss questions and revisions to memorandum analyzing intercompany loan interest claims (.8); correspondence with Aurelius regarding loan interest claims (.5); correspondence with internal working group regarding strategy for identification and review of post-LBO transactions (1.2). | Levitt, Jamie A. | 6.90 | 6,555.00 |
| 23-Jun-2014 | Review and revise draft chart prepared by litigation team regarding investigation topics and strategy. | Marines, Jennifer L. | 0.70 | 511.00 |
| 23-Jun-2014 | Review and summarize forms 8-K for LBO diligence. | Parmer, Ilana Haller | 3.50 | 1,452.50 |
| 23-Jun-2014 | Review document requests and provide comments (2.0); discuss document requests with S. Martin and other members of internal working group (.5). | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 23-Jun-2014 | Conduct research on issue of time at which the transfer is deemed to have occurred for fraudulent transfer claims. | Petrovas, Sotirios | 7.80 | 3,237.00 |
| 23-Jun-2014 | Meeting with E. Dryden regarding review of the EFH Form 8Ks and prepare notes (.3); review and analyze EFH Form 8Ks and summarize same (4.9). | Tan, Jennie | 5.20 | 3,770.00 |
| 23-Jun-2014 | Meet with J. Levitt regarding additional interest claims investigation memorandum (.5); research legal issues regarding breach of fiduciary duty (5.8); revise memorandum regarding additional interest claims investigation (2.0). | Whitney, Craig B. | 8.30 | 6,100.50 |
| 23-Jun-2014 | Review details of in-person meeting with debtors and details of pre-petition corporate actions affecting investigation. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 24-Jun-2014 | Review 8-Ks filed by TCEH and EFCH (1.8); summarize transactions disclosed in each (.7). | Arett, Jessica J. | 2.50 | 1,037.50 |
| 24-Jun-2014 | Research precedent regarding various standing motions and send templates of same to S. Martin. | Braun, Danielle Eileen | 0.60 | 174.00 |
| 24-Jun-2014 | Prepare summaries of TCEH Form 8-Ks. | Dryden, Elizabeth A. | 1.30 | 851.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Jun-2014 | Conference with internal working group regarding discovery requests for claims investigation (.5); conference with C. Whitney regarding legal issues in interest claim analysis (1.3); conference call with Aurelius regarding issues in interest claim analysis (.6); review and revise memorandum analyzing interest claim issues (1.2); meeting with internal working group regarding first lien and claims investigation next steps (2.1). | Levitt, Jamie A. | 5.70 | 5,415.00 |
| 24-Jun-2014 | Review update memorandum from S. Martin on status of document demands and FTI/Lazard analysis on 2007 investigation and investigation of claims vs. sponsors (.6); participate in call with S. Martin, J. Levitt, A. Lawrence to review outstanding document demands for investigation of sponsor claims and LBO (.6). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 24-Jun-2014 | Discussion with G. Peck, A. Lawrence, J. Levitt, L. Marinuzzi, K. Sadeghi and J. Rothberg regarding first lien investigation status, strategy, and next steps (.9); correspond with L. Marinuzzi, A. Lawrence, and J. Levitt regarding timing and priority items for first lien investigation document production (.3). | Martin, Samantha | 1.20 | 870.00 |
| 24-Jun-2014 | Discuss intercreditor agreements with S. Martin (.5); discuss investigations with J. Levitt (.5); correspondence with S. Martin regarding investigations (.5). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 24-Jun-2014 | Conduct legal research on issue of time at which the transfer is deemed to have occurred for fraudulent transfer claim. | Petrovas, Sotirios | 1.40 | 581.00 |
| 24-Jun-2014 | Correspond with A. Lawrence, J. Edelson (Polsinelli) and J. Levitt regarding document requests to Citibank and Bank of New York (.3); research issues related to standing motions for claims filing (.8); meet with J. Levitt, G. Peck, A. Lawrence, S. Martin and K. Sadeghi regarding discovery priorities in claims investigation (.6); correspond with T. Figueroa and E. Dryden regarding document requests to Goldman Sachs and Credit Suisse (.2); review correspondence from A. Lawrence regarding claims investigation discovery issues (.3). | Rothberg, Jonathan C. | 2.20 | 1,595.00 |
| 24-Jun-2014 | Meet with J. Levitt, S. Martin, G. Peck, A. Lawrence, and J. Rothberg regarding discovery. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 24-Jun-2014 | Review and analyze the EFH Form 8-Ks and summarize same (3.1); correspondence to E. Dryden regarding the summaries of the EFH Form 8-Ks (.2). | Tan, Jennie | 3.30 | 2,392.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Jun-2014 | Research Texas fiduciary duty law for additional interest claims (3.5); research Delaware fiduciary duty law relating to same (3.0); research derivative standing issues (2.8); review and analyze EFH and EFCH corporate filings for additional interest claims investigation (1.6); call with Aurelius regarding additional interest claims investigation (.5); meet with J. Levitt regarding legal arguments in interest claim analysis (.7). | Whitney, Craig B. | 12.10 | 8,893.50 |
| 25-Jun-2014 | Review (.2) and summarize transactions in 8-Ks for TCEH and EFCH (.3); discussion with S. Martin regarding same (.5). | Arett, Jessica J. | 1.00 | 415.00 |
| 25-Jun-2014 | Call with C. Whitney regarding claims investigation. | Harris, Daniel J. | 0.70 | 486.50 |
| 25-Jun-2014 | Review intercompany P&I note subject to Aurelius litigation (1.2); review intercompany SG&A note subject to Aurelius litigation (1.2). | Hildbold, William M. | 2.40 | 1,464.00 |
| 25-Jun-2014 | Review and revise memorandum regarding potential additional interest claims. | Hoffinger, Adam S. | 2.80 | 2,870.00 |
| 25-Jun-2014 | Revise draft talking points for Committee meeting on status of investigation (.8); prepare for and meet with debtors at K&E on status of DIP and investigation (7.7); meet with T. Lauria (W&C) and W&C on investigation (2.8). | Kerr, Charles L. | 11.30 | 11,865.00 |
| 25-Jun-2014 | Review chart of post-LBO transactions as reflected in TCEH and EFCH forms 8-K (1.4); discuss same with J. Arett (.5). | Martin, Samantha | 1.90 | 1,377.50 |
| 25-Jun-2014 | Review document request list (.5); review and revise Credit Suisse diligence requests (1.0). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 25-Jun-2014 | Draft correspondence to debtors counsel regarding priority document productions for claims investigation (.4); correspond with A. Lawrence regarding priority document productions from debtors (.2); review draft document requests to Goldman Sachs and Credit Suisse drafted by T. Figueroa (.2); review correspondence from A. Lawrence regarding claims investigation discovery disputes (.2). | Rothberg, Jonathan C. | 1.00 | 725.00 |
| 25-Jun-2014 | Review and revise additional interest claims investigation memorandum (3.8); review and analyze Aurelius complaint and motion to dismiss papers (2.0); research issues regarding breach of fiduciary duty regarding additional interest claims (2.0); research issues regarding standing in connection with additional interest claims (1.9); call with D. Harris regarding claims investigation (.7). | Whitney, Craig B. | 10.40 | 7,644.00 |
| 26-Jun-2014 | Review (.6) and summarize (.9) transactions in 8-Ks filed by TCEH and EFCH. | Arett, Jessica J. | 1.50 | 622.50 |
| 26-Jun-2014 | Conduct due diligence regarding discovery parties (.3); prepare correspondence regarding same (.1). | Dryden, Elizabeth A. | 0.40 | 262.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Jun-2014 | Correspondence with C. Kerr and J. Marines regarding existing directors of each debtor entity (.5); review first day declaration and each petition to identify same (.8); prepare summary chart of conclusions (1.0). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 26-Jun-2014 | Review and revise memorandum regarding Aurelius possible claims (2.5); review materials regarding same (2.0). | Hoffinger, Adam S. | 4.50 | 4,612.50 |
| 26-Jun-2014 | Review revised memorandum analyzing loan interest claim (1.8); review legal research for loan interest claim analysis (2.2); conference with C. Whitney regarding additional issues and legal research on EFH loan interest claim analysis (1.0). | Levitt, Jamie A. | 5.00 | 4,750.00 |
| 26-Jun-2014 | Review board composition at each debtor entity that was party to the RSA. | Marines, Jennifer L. | 0.50 | 365.00 |
| 26-Jun-2014 | Review exchange agreements, offering memoranda, and indentures with respect to the debtors' solvency representations (.5); correspond with T. Cowan (Lazard) and G. Peck regarding same (.2); review and comment on section of chart of post-LBO activities prepared by I. Parmer (1.1); discuss same with I. Parmer (.5); review and comment on section of chart of post-LBO activities prepared by E. Dryden (1.3). | Martin, Samantha | 3.60 | 2,610.00 |
| 26-Jun-2014 | Meet with S. Martin to discuss revisions to 8-K chart. | Parmer, Ilana Haller | 0.50 | 207.50 |
| 26-Jun-2014 | Call with FTI & Lazard regarding diligence and financial analysis (.7); review solvency representations in loan documents (1.0). | Peck, Geoffrey R. | 1.70 | 1,402.50 |
| 26-Jun-2014 | Review and revise memorandum regarding additional interest claims investigation (3.6); research issues regarding fraudulent conveyance in connection with additional interest claims investigation (2.4); research issues regarding derivative standing in connection with additional interest claims investigation (1.0); meet with J. Levitt regarding additional issues and legal research on EFH loan interest claim analysis (1.0). | Whitney, Craig B. | 8.00 | 5,880.00 |
| 27-Jun-2014 | Revise summary of TCEH Form 8-Ks (1.0); call with S. Martin regarding same (.2). | Dryden, Elizabeth A. | 1.20 | 786.00 |
| 27-Jun-2014 | Discussion with J. Marines regarding director authorization. | Harris, Daniel J. | 0.40 | 278.00 |
| 27-Jun-2014 | Call with C. Whitney and J. Levitt regarding revisions to memorandum regarding additional intradebtor claims (1.0); review and revise memorandum on additional interest claims (.7). | Hoffinger, Adam S. | 1.70 | 1,742.50 |
| 27-Jun-2014 | Discussion with J. Marines regarding director authorization. | Kerr, Charles L. | 0.30 | 315.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2014 | Review and revise memorandum analyzing additional interest claim (2.5); call with A. Hoffinger and C. Whitney regarding issues and revisions to additional interest analysis (1.0). | Levitt, Jamie A. | 3.50 | 3,325.00 |
| 27-Jun-2014 | Diligence debtors' corporate governance, board composition, and independent directors (.8); correspond with A. Yenamandra (K&E) and C. Husnick (K&E) regarding same (.2); review petitions regarding director authorization (.3) and discuss same with C. Kerr and D. Harris (.2); review with L. Marinuzzi regarding status of law on suits against directors of LLC (.5); conduct and analyze research related to derivative standing to sue on behalf of a Delaware LLC (.7) and fiduciary duties of LLC members upon insolvency in Delaware (.3). | Marines, Jennifer L. | 3.00 | 2,190.00 |
| 27-Jun-2014 | Review research on claims against directors of LLC (.9); review with J. Marines status of law on suits against directors of LLC (.5); review with S. Martin creation of investigation timeline and analysis of 8-K's and 10-K's (.4). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 27-Jun-2014 | Discuss chart on debtors' securities filings with respect to post-LBO activities with I. Parmer (.2); discuss same with E. Dryden (.4); correspond with I. Parmer and E. Dryden regarding same (.1); revise transaction charts (.4); review with L. Marinuzzi creation of investigation timeline and analysis of 8-Ks and 10-K's (.1). | Martin, Samantha | 1.20 | 870.00 |
| 27-Jun-2014 | Revise 8-K summary (2.3); discussion with S. Martin regarding chart on debtors' securities filings with respect to post-LBO activities (.2). | Parmer, Ilana Haller | 2.50 | 1,037.50 |
| 27-Jun-2014 | Correspond with S. Martin and J. Lawrence regarding documents requests to sponsors. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 27-Jun-2014 | Call with J. Levitt and A. Hoffinger regarding additional interest claims investigation memorandum (1.0); review and revise additional interest claims memorandum (4.9); research issues regarding derivative claims in bankruptcy in connection with additional interest claims (2.1); research issues regarding fiduciary duties in connection with additional interest claims (1.0). | Whitney, Craig B. | 9.00 | 6,615.00 |
| 28-Jun-2014 | Review and revise intradebtor claims investigation memorandum (4.5); research legal issues regarding fraudulent transfer standing (1.2); research legal issues regarding fiduciary duties (.8). | Whitney, Craig B. | 6.50 | 4,777.50 |
| 29-Jun-2014 | Review chart regarding securities filings (.4); revise same (.1); correspondence to internal working group regarding same (.1). | Martin, Samantha | 0.60 | 435.00 |
| 29-Jun-2014 | Prepare 8-K master chart for S. Martin review. | Parmer, Ilana Haller | 3.60 | 1,494.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2014 | Review and revise additional interest claims investigation memorandum (5.0); research legal issues regarding derivative standing in connection with additional interest claims (1.3). | Whitney, Craig B. | 6.30 | 4,630.50 |
| 30-Jun-2014 | Review 10-Ks filed by TCEH and EFCH for details and timeline of transactions (3.5) and summarize same in chart (2.2). | Arett, Jessica J. | 5.70 | 2,365.50 |
| 30-Jun-2014 | Review TCEH form 10-Ks and summarize intercompany allocations/transactions. | Dryden, Elizabeth A. | 2.90 | 1,899.50 |
| 30-Jun-2014 | Meeting with C. Whitney to discuss fiduciary duty claims and applicable standing limitations. | Harris, Daniel J. | 0.80 | 556.00 |
| 30-Jun-2014 | Call with J. Levitt regarding additional interest investigation (.3); review draft memorandum regarding Aurelius investigations (.7). | Hoffinger, Adam S. | 1.00 | 1,025.00 |
| 30-Jun-2014 | Review memorandum regarding additional interest. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 30-Jun-2014 | Review and revise memorandum analyzing additional interest claim (2.7); call with A. Hoffinger regarding additional interest investigation (.3). | Levitt, Jamie A. | 3.00 | 2,850.00 |
| 30-Jun-2014 | Review 10-Ks for S. Martin. | Parmer, Ilana Haller | 4.60 | 1,909.00 |
| 30-Jun-2014 | Revise memorandum on additional interest claims investigation analysis (5.0); meet with D. Harris regarding bankruptcy standing issues (.5); research legal issues regarding trust fund doctrine (1.8); research legal issues regarding Delaware fiduciary duty laws in connection with additional interest claim (1.7). | Whitney, Craig B. | 9.00 | 6,615.00 |
| **Total: 026** | **Claims Investigation** | | **569.90** | **412,206.00** |

**First Lien Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Discuss first lien investigation document requests with L. Marinuzzi, J. Haims, A. Lawrence, T. Goren, K. Sadeghi, and S. Martin (.7); discuss first lien investigation document requests with G. Peck, A. Lawrence, J. Wishnew, and K. Sadeghi (.8); draft first lien investigation document requests (2.1). | Dort, Malcolm K. | 3.60 | 2,196.00 |
| 09-Jun-2014 | Review EFIH second lien DIP documents (2.4) and analysis of economics of same (.8); meeting with S. Martin, K. Sadeghi and M. Dort regarding same (.9). | Goren, Todd M. | 4.10 | 3,382.50 |
| 09-Jun-2014 | Attend meeting with A. Lawrence, M. Dort, S. Martin and C. Kerr to discuss first lien investigation (.5); review materials relating to investigation (1.0). | Haims, Joel C. | 1.50 | 1,387.50 |
| 09-Jun-2014 | Meet with S. Martin and M. Dort regarding scope of discovery required to address issues of validity of first liens held by lienholders of TCEH (.1); meet with T. Goren, S. Martin and A. Lawrence regarding discovery required (.7). | Kerr, Charles L. | 0.80 | 840.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2014 | Meet with T. Goren, C. Kerr, S. Martin and J. Haims to discuss discovery issues including first lien investigation (.5); meet with J. Wishnew, G. Peck, K. Sadeghi and M. Dort to discuss discovery issues including first lien discovery (.5). | Lawrence, J. Alexander | 1.00 | 895.00 |
| 09-Jun-2014 | Discussion with M. Dort regarding first lien investigation document requests (.7) meet with K. Sadeghi regarding DIP investigation scope and strategy (.7). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 09-Jun-2014 | Correspond with K. Sadeghi, J. Haims, and M. Dort regarding sample document discovery requests (.1); correspond with G. Peck regarding pre-petition debt in connection with discovery requests (.2); call with G. Peck regarding same (.1); discussion with C. Kerr and M. Dort regarding first lien investigation document requests (.1). | Martin, Samantha | 0.50 | 362.50 |
| 09-Jun-2014 | Review schedule of debtors and jurisdictions of formation and conduct research to confirm accuracy of same (.3); set up search order in several jurisdictions and for several different search types (1.0); confer and correspond with I. Parmer regarding same (.7). | Negron, Jeffrey M. | 2.00 | 620.00 |
| 09-Jun-2014 | Call with G. Peck, E. Dryden and J. Negron to discuss first lien review and collateral issues. | Parmer, Ilana Haller | 0.80 | 332.00 |
| 09-Jun-2014 | Discussion with S. Martin and M. Dort regarding first lien investigation document request. | Peck, Geoffrey R. | 0.80 | 660.00 |
| 10-Jun-2014 | Review and analyze cash collateral order and first day declaration of P. Keglevic in connection with first lien issues (1.3); draft and revise document requests for first lien investigation (6.3); discuss same with S. Martin (.9). | Dort, Malcolm K. | 8.50 | 5,185.00 |
| 10-Jun-2014 | Attend telephone conference with G. Peck and I. Parmar regarding first lien document review (.8); prepare list of requested diligence items with respect to TCEH first lien collateral (1.5). | Dryden, Elizabeth A. | 2.30 | 1,506.50 |
| 10-Jun-2014 | Review debt documents and first day declaration in connection with first lien investigation. | Haims, Joel C. | 1.50 | 1,387.50 |
| 10-Jun-2014 | Review court filings to prepare document requests regarding liens. | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 10-Jun-2014 | Discuss document discovery request with M. Dort. | Martin, Samantha | 0.90 | 652.50 |
| 10-Jun-2014 | Confer and correspond with CT Corporation, G. Peck and I. Parmer regarding TXU lien searches (.3); revise and replace initial order per comments from G. Peck (.5). | Negron, Jeffrey M. | 0.80 | 248.00 |
| 10-Jun-2014 | Meet with G. Peck and E. Dryden to discuss first lien document review (.5); draft list of documents needed for first lien investigation (1.0); discussion with J. Negron regarding TXU lien searches ordered (.3); review documents regarding UCC statements for G. Peck (.2). | Parmer, Ilana Haller | 2.00 | 830.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Jun-2014 | Discussion with J. Negron regarding approvals for TXU lien searches ordered. | Peck, Geoffrey R. | 0.30 | 247.50 |
| 11-Jun-2014 | Draft, revise, and supplement document requests for first lien investigation (9.1); discuss revisions with S. Martin (.8); discuss first lien investigation background and document request project with T. Figueroa (.2); respond to queries from T. Figueroa regarding drafting of document requests (.2). | Dort, Malcolm K. | 10.30 | 6,283.00 |
| 11-Jun-2014 | Call with G. Peck regarding diligence items with respect to collateral (.1); prepare list of requested diligence items with respect to TCEH first lien collateral (2.8). | Dryden, Elizabeth A. | 2.90 | 1,899.50 |
| 11-Jun-2014 | Draft requests for production of documents in connection with first lien investigation (3.8); discussion with M. Dort regarding first lien investigation background and document request (.2). | Figueroa, Tiffani B. | 4.00 | 1,660.00 |
| 11-Jun-2014 | Review debt documents relevant to commencement of first lien investigation. | Haims, Joel C. | 1.50 | 1,387.50 |
| 11-Jun-2014 | Call to discuss LBO document demands with S. Martin (.2); exchange correspondence with K. Sadeghi and M. Dort regarding lien investigation document requests (.2). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 11-Jun-2014 | Discussion with S. Martin regarding first lien investigation strategy and workstream. | Levitt, Jamie A. | 0.50 | 475.00 |
| 11-Jun-2014 | Correspond with M. Dort and G. Peck regarding discovery requests for first lien investigation (.3); review and comment on discovery request (2.0); discuss comments with M. Dort (.5); discuss first lien investigation strategy and workstream with J. Levitt (.5); follow-up discussion with K. Sadeghi (.3) and A. Lawrence (.3); prepare additional comments to discovery request (1.1); correspond with M. Hager, J. Marines, and Lazard regarding document request for solvency analysis (.2); correspond with J. Levitt regarding first lien investigation strategy and workstream (.6); follow-up discussion with M. Dort regarding discovery request (.9); call (.2) and correspondence (.2) with A. Lawrence regarding discovery request and scope. | Martin, Samantha | 7.10 | 5,147.50 |
| 11-Jun-2014 | Draft list of first lien documentation for document requests (1.0); meet with G. Peck to discuss list of documents to request from debtors (1.0); draft list of first lien hedging documents (4.2). | Parmer, Ilana Haller | 6.20 | 2,573.00 |
| 11-Jun-2014 | Review diligence request for first lien investigation (2.0); prepare comments to diligence request (3.8); review precedent diligence request to assess same (.9); call with E. Dryden regarding diligence items with respect to TCEH first lien collateral (.1). | Peck, Geoffrey R. | 6.80 | 5,610.00 |

137

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2014 | Revise and finalize document requests for first lien investigation (2.9); call with G. Peck, K. Sadeghi, and S. Martin regarding revisions to requests (1.1). | Dort, Malcolm K. | 4.00 | 2,440.00 |
| 12-Jun-2014 | Conversations with J. Levitt regarding first lien investigation. | Haims, Joel C. | 0.50 | 462.50 |
| 12-Jun-2014 | Call and discuss document requests with S. Martin in connection with first lien investigation. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 12-Jun-2014 | Prepare memorandum to internal working group regarding LBO and post LBO transactions analysis (1.8); discussion with J. Haims, S. Martin and K. Sadeghi regarding first lien investigation (1.2). | Levitt, Jamie A. | 3.00 | 2,850.00 |
| 12-Jun-2014 | Correspond with K. Sadeghi and M. Dort regarding discovery request in connection with first lien investigation (.3); review and comment on draft discovery request (.6); call with G. Peck, K. Sadeghi, and M. Dort regarding same (1.2); follow-up discussion with M. Dort regarding comments to discovery request (.3); draft chart regarding post-LBO transactions based on review of first day declaration and 2004 motion (.4); discuss same with J. Levitt (.2); correspond with G. Peck regarding outstanding debt of the debtors (.1); call with A. Lawrence regarding discovery request in connection with first lien investigation (.2); revise chart reflecting post-LBO transactions (.3); correspond with G. Peck regarding same (.1); follow-up call with A. Lawrence regarding discovery request in connection with first lien investigation (.2). | Martin, Samantha | 3.90 | 2,827.50 |
| 12-Jun-2014 | Review electronic copies of lien search results and summary chart (.2), and circulate findings amongst internal review team (.2); discussion with G. Peck regarding Committee filings (.1). | Negron, Jeffrey M. | 0.50 | 155.00 |
| 12-Jun-2014 | Review first lien investigation diligence request (.7); prepare diligence request schedule (1.0); review and analyze issues regarding cross-guarantees (.3); call with S. Martin and M. Dort regarding revisions to requests (.3). | Peck, Geoffrey R. | 2.30 | 1,897.50 |
| 12-Jun-2014 | Call with G. Peck, S. Martin, and M. Dort regarding document requests for first lien investigation (1.1); discuss document requests for first lien investigation with J. Levitt (.2); revise document requests regarding post-LBO transactions (.3.); correspond with M. Dort and S. Martin regarding revisions to document requests (.2). | Sadeghi, Kayvan B. | 1.80 | 1,323.00 |
| 13-Jun-2014 | Conversations with J. Levitt and J. Rothberg regarding first lien investigation. | Haims, Joel C. | 0.50 | 462.50 |
| 13-Jun-2014 | Call with S. Martin regarding EFH filings related to post-LBO transactions; review public filings in connection with same. | Kalansky, Shai | 0.50 | 347.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2014 | Meet with B. Miller, J. Levitt, G. Peck, K. Sadeghi and S. Martin regarding discovery on first lien issues and broader LBO issues. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 13-Jun-2014 | Call to discuss document demands to debtors with S. Martin (.2); review and revise document demands to debtors (2.3); call and discuss document demands with K. Sadeghi (.2); correspondence with S. Martin regarding document demands to debtors (.3). | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 13-Jun-2014 | Meet with C. Kerr, K. Sadeghi, B. Miller and S. Martin regarding discovery on first lien issues and broader LBO issues. | Levitt, Jamie A. | 1.00 | 950.00 |
| 13-Jun-2014 | Review and comment on discovery request relating to first lien investigation (1.3); participate in meeting with C. Kerr, J. Levitt, B. Miller, L. Marinuzzi, K. Sadeghi and G. Peck regarding first lien investigation strategy and next steps (1.0); calls and correspondence with S. Kalansky regarding EFH securities filings related to post-LBO transactions(.2); call with G. Peck regarding same (.2); attend meeting with Lazard, FTI, and internal working group regarding first lien investigation overview and discovery request (.8); prepare additional comments to revised document request (.5); call with A. Lawrence regarding same (.1). | Martin, Samantha | 4.10 | 2,972.50 |
| 13-Jun-2014 | Review and comment on the first lien discovery requests (1.6); review and comment on outstanding discovery requests of the debtors by all creditor groups (1.5); correspondence with TCEH ad hoc unsecured noteholder Committee regarding coordination of discovery (1.2); meet with C. Kerr and S. Martin regarding discovery on first lien issues and broader LBO issues (1.0). | Miller, Brett H. | 5.30 | 5,565.00 |
| 13-Jun-2014 | Meet with Lazard regarding first lien investigation (.9); review issues regarding fraudulent conveyance to assess first lien creation (.5); review post LBO transaction chart (1.1); meet with C. Kerr, K. Sadeghi and S. Martin regarding investigations in connection with discovery on first lien issues and broader LBO issues (.9); meet with C. Kerr to discuss document request (.5). | Peck, Geoffrey R. | 3.90 | 3,217.50 |
| 13-Jun-2014 | Review exhibits, documents and pleadings regarding potential lender claims (1.9); discuss issues regarding first lien investigation with J. Levitt and J. Haims (.4); research legal issues regarding first lien investigation (.5). | Rothberg, Jonathan C. | 2.80 | 2,030.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2014 | Meet with B. Miller, C. Kerr, G. Peck, J. Levitt, and S. Martin regarding strategy for first lien investigation (.5); discuss first lien investigation topics with J. Levitt (.2); meet with S. Martin, A. Lawrence, Lazard, and FTI regarding first lien investigation discovery (.4); discuss post-LBO financing investigation with J. Levitt (.2); review materials concerning post-LBO financing (.2); call with A. Lawrence regarding first lien investigation discovery requests (.3). | Sadeghi, Kayvan B. | 1.80 | 1,323.00 |
| 13-Jun-2014 | Review materials related to shareholder defenses to LBO litigation and possible investigation topics. | Wishnew, Jordan A. | 1.30 | 975.00 |
| 14-Jun-2014 | Review and revise draft document requests in connection with investigation of EFH first lien investigation. | Kerr, Charles L. | 2.00 | 2,100.00 |
| 14-Jun-2014 | Correspond with internal working group regarding discovery request (.1); review and prepare comments to same (.2). | Martin, Samantha | 0.30 | 217.50 |
| 15-Jun-2014 | Correspond with L. Marinuzzi regarding document request. | Martin, Samantha | 0.10 | 72.50 |
| 15-Jun-2014 | Review documents regarding first lien investigation request and prepare comments to same (.9); review first lien security agreement in connection with first lien collateral (.9). | Peck, Geoffrey R. | 1.80 | 1,485.00 |
| 16-Jun-2014 | Review and revise requests for production relating to the first lien investigation (2.3); call with K. Sadeghi and S. Martin regarding document request (.1). | Figueroa, Tiffani B. | 2.40 | 996.00 |
| 16-Jun-2014 | Call with S. Martin regarding document requests to debtors in connection with first lien investigation. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 16-Jun-2014 | Review pleadings and documents for first lien investigation background (3.3); conference with S. Martin and J. Rothberg regarding first lien investigation strategy and staffing (1.0). | Levitt, Jamie A. | 4.30 | 4,085.00 |
| 16-Jun-2014 | Discussion with S. Martin regarding document request. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 16-Jun-2014 | Call with Lazard and A. Lawrence regarding discovery issues in connection with first lien investigation (.3); correspond with J. Levitt regarding strategy for first lien investigation (.1); prepare additional comments to document discovery request (1.3); call with A. Lawrence regarding same (.5); discuss document request with L. Marinuzzi (.2); discuss first lien investigation strategy and next steps with J. Rothberg (.5); call with T. Figueroa regarding document request (.1); call with L. Park (FTI) regarding document request related to financials (.1). | Martin, Samantha | 3.10 | 2,247.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 16-Jun-2014 | Analyze exhibits, documents and pleadings regarding first lien investigation (1.1); discuss first lien investigation strategy with J. Levitt (.4); call with S. Martin regarding first lien investigation strategy (.4); review draft document requests related to first lien investigation (.5); research legal issues regarding fraudulent transfers (2.7); draft memorandum to J. Levitt regarding fraudulent transfers (.7). | Rothberg, Jonathan C. | 5.80 | 4,205.00 |
| 16-Jun-2014 | Discuss preparation of requests for production of documents with T. Figueroa (.3); review draft requests for production of documents (.2). | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 17-Jun-2014 | Review request for document regarding first lien investigation. | Marines, Jennifer L. | 0.30 | 219.00 |
| 17-Jun-2014 | Attend meeting with S. Martin regarding first lien investigation. | Peck, Geoffrey R. | 1.00 | 825.00 |
| 18-Jun-2014 | Meet with J. Rothberg to discuss requests for production to be sent to Citibank and Bank of New York Mellon. | Figueroa, Tiffani B. | 0.20 | 83.00 |
| 18-Jun-2014 | Review lien related discovery requests (.7); review correspondence with debtors counsel regarding response to document requests (.5); conference with J. Rothberg, A. Lawrence and S. Martin regarding additional lien related document requests (.6). | Levitt, Jamie A. | 1.80 | 1,710.00 |
| 19-Jun-2014 | Create and edit requests for production from Citibank and Bank of New York Mellon. | Figueroa, Tiffani B. | 2.00 | 830.00 |
| 20-Jun-2014 | Review documents requests to banks and collateral agents regarding Debtor transactions. | Levitt, Jamie A. | 2.00 | 1,900.00 |
| 23-Jun-2014 | Correspond with J. Levitt, A. Lawrence, L. Marinuzzi, K. Sadeghi and J. Rothberg regarding status of first lien investigation, strategy, and next steps (.3); correspond with Lazard and FTI regarding same (.2); correspond with A. Lawrence, J. Levitt, G. Peck, and J. Rothberg regarding document request (.4). | Martin, Samantha | 0.90 | 652.50 |
| 24-Jun-2014 | Review precedent lien challenge pleadings, complaints, and objections. | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 25-Jun-2014 | Draft requests for production relating to the first lien investigation for Credit Suisse. | Figueroa, Tiffani B. | 0.70 | 290.50 |
| 25-Jun-2014 | Exchange correspondence with S. Martin and J. Levitt regarding discovery requests regarding first lien investigation. | Lawrence, J. Alexander | 0.30 | 268.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2014 | Correspondence regarding discussion with FTI on solvency analysis for first lien investigation (1.2); conference with S. Martin regarding status of public filing review for post-LBO transactions (.3); review bank subpoenas regarding first lien investigation (.5); correspondence regarding service of subpoenas (.5); correspondence with A. Lawrence and S. Martin regarding draft priority list for first lien discovery (1.0). | Levitt, Jamie A. | 3.50 | 3,325.00 |
| 25-Jun-2014 | Prepare document requests to swap counterparties (.8); correspond with L. Park (FTI) and A. Lawrence regarding document review in connection with first lien investigation (.5); correspond with internal working group regarding priority items in document requests (.2); meet with J. Levitt regarding FTI on solvency analysis for first lien investigation and status of public filing review for post-LBO transactions (.3). | Martin, Samantha | 1.80 | 1,305.00 |
| 26-Jun-2014 | Meeting with S. Martin, G. Peck and FTI regarding discovery from debtors (.5); discuss Credit Suisse counsel with S. Martin (.1); review correspondence to K&E regarding Credit Suisse (.1). | Lawrence, J. Alexander | 0.70 | 626.50 |
| 26-Jun-2014 | Meet with first lien working group to review status of information requests. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 26-Jun-2014 | Participate on call with M. Diaz (FTI) and internal working group regarding first lien investigation (.7); correspond with A. Lawrence and G. Peck regarding intralinks (.2); call with M. Diaz, L. Park (FTI), and M. Cordasco (FTI) regarding first lien investigation (.2); identify next steps (.3); call with A. Lawrence and G. Peck regarding document requests (.1); revise document request to lenders (.5); prepare list of priority items sought in discovery (.6); correspond with MoFo and Polsinelli regarding document requests (.4); call with K. Gwynne (Reed Smith) regarding discovery requests (.2); call with C. Ward (Polsinelli) regarding same (.2); correspond with A. Lawrence regarding same (.3). | Martin, Samantha | 3.70 | 2,682.50 |
| 26-Jun-2014 | Review intralinks site and index for debt instruments (1.0); meet with A. Lawrence regarding same (.5). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 27-Jun-2014 | Review and organize debt documents from dataroom in preparation for diligence by G. Peck (1.4); update internal database and files with deposition materials (.5). | Curtis, Michael E. | 1.90 | 636.50 |
| 27-Jun-2014 | Call and discuss priority demands with S. Martin (.2); call and discuss document demands with S. Martin (.2); correspondence with S. Martin and L. Marinuzzi regarding document demands (.2); correspondence with Polsinelli regarding search of document demands (.3). | Lawrence, J. Alexander | 0.90 | 805.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2014 | Review correspondence with debtors regarding priority request in first lien discovery (.5); correspondence with A. Lawrence and S. Martin regarding priority request in first lien discovery (.5); correspondence regarding subpoenas in first lien discovery (.5); review list of EFH post-LBO transactions from public filing review (1.0); correspondence with S. Martin and internal working group regarding post-LBO transactions review and solvency analysis (.5). | Levitt, Jamie A. | 3.00 | 2,850.00 |
| 27-Jun-2014 | Discussion with S. Martin regarding meeting with debtors regarding first lien investigation. | Marinuzzi, Lorenzo | 0.10 | 99.50 |
| 27-Jun-2014 | Discuss document requests with L. Marinuzzi (.3); correspond with C. Ward (Polsinelli) regarding same (.2); call with C. Ward regarding same (.1); correspond with Polsinelli and L. Marinuzzi regarding document requests (.4); call with C. Husnick (K&E) regarding meeting with the debtors regarding first lien investigation (.1); discuss same with L. Marinuzzi (.1); correspond with L. Marinuzzi and J. Levitt regarding same (.1); correspond with FTI and Lazard regarding meeting with the debtors (.7). | Martin, Samantha | 2.00 | 1,450.00 |
| 27-Jun-2014 | Conduct diligence debt documents on EFH intralinks site (2.0); discuss diligence regarding debt documents contained in dataroom with M. Curtis (.4); discuss diligence with J. Tan (.5). | Peck, Geoffrey R. | 2.90 | 2,392.50 |
| 28-Jun-2014 | Correspond with MoFo and Lazard teams regarding document production and review of materials. | Martin, Samantha | 0.20 | 145.00 |
| 29-Jun-2014 | Call and discuss priority document requests with S. Martin. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 29-Jun-2014 | Call with S. Martin regarding discovery issues. | Levitt, Jamie A. | 0.20 | 190.00 |
| 29-Jun-2014 | Call with A. Lawrence regarding discovery issues (.2); call with K&E, J. Levitt and A. Lawrence regarding discovery issues (.4); follow-up call with J. Levitt and A. Lawrence (.1). | Martin, Samantha | 0.70 | 507.50 |
| 30-Jun-2014 | Review correspondence from G. Peck regarding post-LBO document requests. | Lawrence, J. Alexander | 0.20 | 179.00 |
| **Total: 027** | **First Lien Investigation** | | **172.30** | **127,155.00** |

**Intercompany Claims**

| | | | | |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Review first day declaration regarding potential intercompany claims (1.0); discussion with W. Hildbold regarding same (.5); review cash collateral motion regarding intercompany structure and transactions (.9). | Hager, Melissa A. | 2.40 | 1,980.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Discuss intercompany claims issues with J. Marines and M. Hager (.5); review Keglevic 30(b)(6) deposition for intercompany claim issues (2.2); discuss intercompany claims issues with A. Lawrence (.2); review motions, transcripts and shared services agreements for inclusion in intercompany claims materials for meeting in Dallas (1.3). | Hildbold, William M. | 4.20 | 2,562.00 |
| 04-Jun-2014 | Discussion with W. Hildbold regarding intercompany claim issues. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 04-Jun-2014 | Discussion with W. Hildbold regarding intercompany claims issues. | Marines, Jennifer L. | 0.50 | 365.00 |
| 06-Jun-2014 | Exchange correspondence with J. Marines and M. Hager regarding intercompany claims. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 06-Jun-2014 | Meet with S. Simms (FTI) and M. Diaz (FTI) to discuss the examination of the intercompany claims and potential unencumbered assets for unsecured creditors. | Miller, Brett H. | 4.50 | 4,725.00 |
| 08-Jun-2014 | Analysis of agenda for June 19 meeting regarding capital structure evolution and intercompany issues. | Hager, Melissa A. | 0.20 | 165.00 |
| 09-Jun-2014 | Meeting with W. Hildbold regarding cash collateral related pleadings and various servicing agreements (.2); prepared index and prepare binders for same (.8). | Braun, Danielle Eileen | 1.00 | 290.00 |
| 09-Jun-2014 | Analysis of corporate organization and capital structure in connection with intercompany claim analysis (1.5); review shared services agreement in connection with intercompany claim (.9); discussion with J. Marines and W. Hildbold regarding additional materials for intercompany claims issues (.2). | Hager, Melissa A. | 2.60 | 2,145.00 |
| 09-Jun-2014 | Review documents and agreements regarding intercompany claims (.8); meet with D. Braun regarding dissemination of materials to intercompany claims team (.2); discussion with M. Hager and J. Marines regarding additional materials for intercompany claims issues (.2). | Hildbold, William M. | 1.20 | 732.00 |
| 09-Jun-2014 | Meet with M. Hager and W. Hildbold to discuss intercompany claims investigation (.2); prepare and analyze materials related to intercompany analysis, including shares services agreement, TSAs, related agreements, and diligence requests from Committee advisors and responses thereto (3.2); discuss same with FTI (.2). | Marines, Jennifer L. | 3.60 | 2,628.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Jun-2014 | Meeting with MoFo intercompany working group regarding strategy and delegation of tasks in connection with analysis of intercompany claims and document production requests regarding same (1.2); analysis of management agreement (.7); call with M. Diaz (FTI) regarding upcoming meeting with Company regarding intercompany claims, agenda and Committee professionals strategy regarding same (.5); analysis of public information regarding liability management program implemented pre-petition (.7); and FTI materials regarding liability management program (.3); review agenda for meeting with Company regarding intercompany claims (.2); review first day declaration regarding intercompany interaction and potential claims (.6). | Hager, Melissa A. | 4.20 | 3,465.00 |
| 10-Jun-2014 | Meeting with J. Marines, A. Lawrence and M. Hager regarding intercompany claim diligence and upcoming meeting in Dallas. | Hildbold, William M. | 1.20 | 732.00 |
| 10-Jun-2014 | Meet with J. Marines, W. Hildbold and M. Hager regarding intercompany claims (.9); exchange correspondence with M. Hager and FTI regarding meeting to discuss intercompany claims (.3). | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 10-Jun-2014 | Meet with M. Hager, W. Hildbold and A. Lawrence regarding intercompany claim investigation and preparation for June 19 meeting with management (1.2); review FTI diligence questions and responses from company thereto (1.0); review allocation schedule under shared services agreement (.6). | Marines, Jennifer L. | 2.80 | 2,044.00 |
| 11-Jun-2014 | Discussion with W. Hildbold regarding intercompany claim issues. | Hager, Melissa A. | 0.50 | 412.50 |
| 11-Jun-2014 | Discussion with M. Hager regarding intercompany claim issues. | Hildbold, William M. | 0.50 | 305.00 |
| 11-Jun-2014 | Discuss intercompany and related issues with L. Marinuzzi (.3); review, analyze and amend FTI/Lazard information requests and diligence topics for June 19 meeting (.8); review shared services agreement (.5); review and analyze FTI presentations and spreadsheets related to Liability Management Program and intercompany balances created by virtue of same (1.2). | Marines, Jennifer L. | 2.80 | 2,044.00 |
| 12-Jun-2014 | Review Committee materials prepared by FTI regarding intercompany claim balances and related transactions (.9); analysis of tax allocation agreement (.8). | Hager, Melissa A. | 1.70 | 1,402.50 |
| 12-Jun-2014 | Correspondence with FTI regarding meeting on intercompany claims issues (.3); telephone conference with FTI regarding same (.5); prepare presentation for intercompany claims meeting (1.3). | Hildbold, William M. | 2.10 | 1,281.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jun-2014 | Review shared services agreements, TSAs and cash management information in preparation for meeting with FTI and Lazard regarding intercompany claims (1.5); attend and participate in intercompany claims meeting with FTI and Lazard (4.0); discussion with M. Hager and J. Marines regarding outcome of meeting (.3). | Hildbold, William M. | 5.80 | 3,538.00 |
| 13-Jun-2014 | Meet with FTI and Lazard regarding TCEH claims and intercompany claims. | Lawrence, J. Alexander | 3.50 | 3,132.50 |
| 13-Jun-2014 | Meet with FTI and Lazard to discuss intercompany and other investigation issues in advance of June 19 meeting (3.8); review FTI prepared materials regarding intercompany transactions, including relating to intercompany balances (.4), outstanding debt summaries (.5), liability management programs (.5), sponsor payments (.2), Oncor delivery fees (.1), and potential fraudulent transfers (.2); discussion with W. Hildbold regarding outcome of meeting (.3). | Marines, Jennifer L. | 6.00 | 4,380.00 |
| 16-Jun-2014 | Review April 2014 revised shared services agreement (.9); review portions of transcript of P. Keglevic testimony regarding cash management systems in connection with intercompany claim evaluation (1.2). | Hager, Melissa A. | 2.10 | 1,732.50 |
| 17-Jun-2014 | Correspond with FTI and Lazard intercompany teams regarding June 19 meeting with Company and professionals (.2); analysis of deposition transcripts of P. Keglevic regarding cash management motion in connection with evaluation of intercompany claims for upcoming meeting with Company (.5); review cash management motion in connection with meeting with Company regarding intercompany claims (.7); review with L. Marinuzzi agenda for claims meeting with company in Texas (.4). | Hager, Melissa A. | 1.80 | 1,485.00 |
| 17-Jun-2014 | Review documents provided by FTI for upcoming intercompany claims meeting in Dallas. | Hildbold, William M. | 1.10 | 671.00 |
| 17-Jun-2014 | Review and analyze FTI presentations regarding intercompany debt transactions (.4); review with L. Marinuzzi approach to intercompany claims meeting (.2). | Marines, Jennifer L. | 0.60 | 438.00 |
| 17-Jun-2014 | Review with M. Hager agenda for claims meeting with company in Texas (.4); review workchart from FTI claims review team (.6); review with J. Marines approach to intercompany claims meeting (.2). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 19-Jun-2014 | Review presentation regarding intercompany claims regarding potential applicability to DIP objection. | Goren, Todd M. | 0.80 | 660.00 |

MORRISON | FOERSTER

073697-0000001                                               Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2014 | Review first day declaration (.8) and FTI presentation on intercompany transactions (.9) in preparation of meeting with Company and professionals regarding background and detail for intercompany claims; attend meeting at Company with Company, professionals (Alvarez and Marsal, K&E and Evercore) and FTI and Lazard intercompany claim teams regarding background facts and status of intercompany claims and corporate structure (5.4); preparation of follow-up information and verification required regarding Company presentations and positions (1.7). | Hager, Melissa A. | 8.80 | 7,260.00 |
| 19-Jun-2014 | Review intercompany claim documents in preparation for intercompany claims meeting with the debtors and their professionals (.6); review presentation prepared by K&E regarding liability management plan (.5); attend and participate telephonically in intercompany claims meeting with Company and other Committee professionals (5.0). | Hildbold, William M. | 6.10 | 3,721.00 |
| 19-Jun-2014 | Meet with the debtors and K&E in Dallas to discuss intercompany claims. | Lawrence, J. Alexander | 5.00 | 4,475.00 |
| 19-Jun-2014 | Attend meeting telephonically with company, Alvarez, K&E and Committee advisors to discuss intercompany issues, pre-petition capital structure, liability management program, shared services arrangements, and sponsor relationships (5.0); review Keglevic deposition transcript regarding intercompany claims (.4). | Marines, Jennifer L. | 5.40 | 3,942.00 |
| 20-Jun-2014 | Analysis of cash management motion (.8), interim (.2) and final (.3) orders in connection with potential intercompany claims; strategize with W. Hildbold regarding viable intercompany claims (.3). | Hager, Melissa A. | 1.60 | 1,320.00 |
| 20-Jun-2014 | Discussion with FTI regarding meeting in Dallas (.4); review notes for memorandum regarding meeting in Dallas (.2); begin drafting memorandum regarding same (.3); strategize with M. Hager regarding viable intercompany claims (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 22-Jun-2014 | Review notes from meeting with Company and professionals regarding intercompany claims (.3); revise memorandum regarding same (.9). | Hager, Melissa A. | 1.20 | 990.00 |
| 22-Jun-2014 | Review materials from intercompany claims meeting (.5); draft memorandum regarding intercompany claims meeting (1.4); revise memorandum (.3). | Hildbold, William M. | 2.20 | 1,342.00 |
| 23-Jun-2014 | Review C. Shore (W&C) letter dated June 20 letter K&E regarding TCEH claims and prosecution of same (.2); review pre-petition intercompany claims and strategy to address open issues regarding same (.4). | Hager, Melissa A. | 0.60 | 495.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-2014 | Review materials in dataroom regarding intercompany claims (1.1); correspond with M. Hager and J. Marines regarding summary of meeting in Dallas (.2); review summary to address questions posed by J. Marines (.2). | Hildbold, William M. | 1.50 | 915.00 |
| 23-Jun-2014 | Review summary memorandum related to June 19 meeting between Creditor Committee advisors and debtors related to intercompany and other issues (1.0); review K&E/company presentation regarding liability management program (.8); outline potential areas of investigation for litigation team (1.0). | Marines, Jennifer L. | 2.80 | 2,044.00 |
| 24-Jun-2014 | Review strategy and workstreams for investigation of potential intercompany claims with J. Marines and W. Hildbold (.6); analysis of ad hoc group of TECH unsecured noteholders objection to second lien financing regarding position on potential intercompany claims (.4); review pre-petition intercompany demand notes (.6); analysis of tax sharing agreement in connection with intercompany claims (.7). | Hager, Melissa A. | 2.30 | 1,897.50 |
| 24-Jun-2014 | Review P&I note subject to Aurelius litigation for intercompany claims issues (2.7); review SG&A note subject to Aurelius litigation for intercompany claims issues (1.8); review Keglevic 30(b)(6) transcript for intercompany claims issues (1.3); correspondence with FTI regarding update from meeting in Dallas (.4); call with FTI regarding same (.7); review strategy and workstreams for investigation of potential claims with M. Hager and J. Marines (.6). | Hildbold, William M. | 7.50 | 4,575.00 |
| 24-Jun-2014 | Discussion with J. Marines regarding intercompany balances. | Kerr, Charles L. | 0.10 | 105.00 |
| 24-Jun-2014 | Review and analyze intercompany memorandum prepared by W. Hildbold (.5); discuss with W. Hildbold regarding same (.5); meet with M. Hager and W. Hildbold to discuss investigatory topics related to intercompany issues, LBO transactions, and notes (.7); discuss intercompany balances with C. Kerr (.1); review FTI notes from June 19 meeting and prepare follow-up questions (.3); review and analyze dataroom regarding information related to potential intercompany claims (1.2); review liability management program presentation prepared by EFH/K&E (.6). | Marines, Jennifer L. | 3.90 | 2,847.00 |
| 25-Jun-2014 | Review debtors' presentation to Committee regarding intercompany balances, transactions and claims. | Hager, Melissa A. | 0.70 | 577.50 |
| 26-Jun-2014 | Review intercreditor P&I (.3) and SG&A (.3) notes; call with FTI and J. Marines and W. Hildbold (.6) regarding follow up from meeting with Company on intercreditor claims including workstreams, additional discovery and strategy; outline work plan regarding same (.7). | Hager, Melissa A. | 1.90 | 1,567.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2014 | Correspondence with Lazard regarding intercompany claims call (.2); review documents and notes in preparation for intercompany claims call with FTI (.5); participate in intercompany claims call with FTI (.7); discussion of intercompany claims with M. Hager and J. Marines regarding same (.4). | Hildbold, William M. | 1.80 | 1,098.00 |
| 26-Jun-2014 | Review and analyze documents in dataroom related to intercompany claim diligence, including money pool policies (.8), intercompany net balance spreadsheets (.5), shared services agreements (.3), tax sharing agreements (.3), LMP presentation (.2); correspond with J. Levitt regarding intercompany and third party investigations and precedent presentations (.3); call with M. Diaz (FTI), M. Hager and W. Hildbold to discuss next steps on intercompany issues (1.0); review precedent examiner and investigation reports (1.0). | Marines, Jennifer L. | 4.40 | 3,212.00 |
| 27-Jun-2014 | Review FTI investigation workplan (.2); analysis of chronology of pre-petition intercompany transactions in connection with potential causes of action (.7). | Hager, Melissa A. | 0.90 | 742.50 |
| 28-Jun-2014 | Review, analyze and revise FTI work plan regarding inter company claims and third party investigations. | Marines, Jennifer L. | 1.20 | 876.00 |
| 29-Jun-2014 | Review summary of intercompany debt issues and exchanges (.4); analysis of intercompany reimbursement agreements (.3); analysis of intercompany payment schedule regarding intercompany notes (.4). | Hager, Melissa A. | 1.10 | 907.50 |
| 29-Jun-2014 | Review and analyze intercompany workstream memorandum prepared by FTI. | Marines, Jennifer L. | 0.40 | 292.00 |
| 30-Jun-2014 | Analysis of debtors' schedules and statement of financial affairs in connection with potential intercompany claims. | Hager, Melissa A. | 1.60 | 1,320.00 |
| 30-Jun-2014 | Correspondence with T. Goren and internal group regarding intercompany claims (.3); review recently filed schedules to identify potential intercompany claims in advance of hearing (.4). | Harris, Daniel J. | 0.70 | 486.50 |
| 30-Jun-2014 | Review schedules and statements for EFH regarding intercompany claims (.8); review correspondence concerning TCEH claims vs. EFH (.2); review memorandum from D. Harris concerning FTI observations on schedules (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 30-Jun-2014 | Review the debtors' schedules and statements of financial affairs in connection with the asserted intercompany claims and potential relevance to the RSA and DIP financing motions. | Miller, Brett H. | 2.60 | 2,730.00 |
| **Total: 028** | **Intercompany Claims** | | **129.20** | **97,643.50** |

**Other Motions/Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 04-Jun-2014 | Review wind power supplier's motion for ruling as to applicability of code section 556 to debtor contracts. | Wishnew, Jordan A. | 0.40 | 300.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2014 | Prepare summary of wind power supplier section 556 motion for litigation internal working group. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 06-Jun-2014 | Review (.8) and prepare correspondence (1.0) to internal working group regarding motion filed by "wind farm" for determination that termination of PPA not subject to the automatic stay. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 07-Jun-2014 | Review and provide A. Lawrence and C. Kerr with summary of EPH section 556 motion and discovery implications. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 08-Jun-2014 | Review motion by wind-farm to terminate forward contracts. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 08-Jun-2014 | Correspondence to A. Princi regarding wind farm discovery. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 09-Jun-2014 | Review and analyze wind farm stay lift motion to termination contracts (.5); review correspondence between J. Wishnew and litigation internal working group regarding same (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 10-Jun-2014 | Review 9019 motion to settle Crowson plaintiffs class action lawsuit (.6); prepare notes analyzing same (.2); review debtors motion for waiver of 2015.3 reporting requirements (.3); prepare notes analyzing same (.3). | Harris, Daniel J. | 1.40 | 973.00 |
| 10-Jun-2014 | Review motions to appoint new indenture trustee over TCEH secured debt and exhibits thereto (1.9); draft internal memorandum regarding same (.5); review 9019 motion for settlement of state tax issue and attached settlement (1.4); draft internal memorandum regarding same (.4). | Hildbold, William M. | 4.20 | 2,562.00 |
| 10-Jun-2014 | Review and analyze debtors' motion to approve the Crowson Settlement Agreement. | Marines, Jennifer L. | 0.40 | 292.00 |
| 10-Jun-2014 | Discuss status of Crowson settlement with J. Wishnew to assess discovery needs. | Martin, Samantha | 0.50 | 362.50 |
| 10-Jun-2014 | Review Crowson settlement motion to evaluate fairness to creditors and estate (.1); discussion with S. Martin regarding same (.2). | Wishnew, Jordan A. | 0.30 | 225.00 |
| 11-Jun-2014 | Research regarding underlying complaint in Luminant Energy v. FLP Energy (.4) and correspondence with D. Harris regarding same (.2). | Braun, Danielle Eileen | 0.60 | 174.00 |
| 11-Jun-2014 | Review complaint and docket underlying litigation between EFH and various wind farms (.6); prepare analysis regarding same (.2); call with A. Yenamandra (K&E) regarding wind farm motion (.4); draft correspondence to internal working group regarding status of wind farm motion and debtors' approach to same (.8); conduct legal research regarding section 556 safe harbor addressed in wind farm motion (.9). | Harris, Daniel J. | 2.90 | 2,015.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2014 | Review Crowson settlement motion for discussion with FTI. | Hildbold, William M. | 0.40 | 244.00 |
| 11-Jun-2014 | Review and analyze wind farm section 566 motion to terminate contracts. | Marines, Jennifer L. | 0.30 | 219.00 |
| 11-Jun-2014 | Review motions to enter assignment agreements with successor trustee for corporate debt. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 12-Jun-2014 | Review NextEra motion to terminate PPAs (1.9); call with D. Harris regarding review and analysis of motion (.1). | Chester, Jeffrey A. | 2.00 | 1,900.00 |
| 12-Jun-2014 | Compile and distribution of all CSC Trust Co. v. EFH district court filings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 12-Jun-2014 | Call with J. Chester regarding review and analysis of Next Era motion. | Harris, Daniel J. | 0.10 | 69.50 |
| 13-Jun-2014 | Review Crowson settlement motion (.3); revise summary of motion regarding same (.6). | Hildbold, William M. | 0.90 | 549.00 |
| 17-Jun-2014 | Calls (2x) with M. Cordasco (FTI) regarding debtors motion to waive reporting requirements. | Harris, Daniel J. | 0.50 | 347.50 |
| 18-Jun-2014 | Call with A. Sexton (K&E) regarding markup to 2015.3 proposed order (.3); follow-up call with M. Cordasco (FTI) regarding same (.4); meeting with J. Marines regarding same (.3); prepare markup to same reflecting Committee reservation of rights (.6); draft detailed correspondence to L. Marinuzzi regarding same (.8); draft correspondence to A. Sexton (K&E) regarding modification (.2). | Harris, Daniel J. | 2.60 | 1,807.00 |
| 18-Jun-2014 | Discuss waiver of 2015.3 relief with D. Harris and revise language to proposed order. | Marines, Jennifer L. | 0.30 | 219.00 |
| 23-Jun-2014 | Review and analyze stay relief motion filed by wind farms. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 26-Jun-2014 | Review correspondence regarding upcoming 6/30 hearings and pending motions. | Doufekias, Demme | 0.30 | 247.50 |
| 27-Jun-2014 | Discussion with J. Marines regarding DIP budget regarding liquidity for bid. | Goren, Todd M. | 0.10 | 82.50 |
| 27-Jun-2014 | Review and analyze motion to approve debtors' bid in Optim bankruptcy (1.0); discuss same with W. Hildbold (.2); review DIP budget regarding liquidity for bid (.2); discuss same with T. Goren (.1). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 27-Jun-2014 | Review draft motion to bid on Optim Energy assets (.5) correspondence to/from S. Simms (FTI) regarding same (.2); call with T. Cowan (Lazard) concerning inability to review request for relief (.2). | Marinuzzi, Lorenzo | 0.90 | 895.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jun-2014 | Review and analyze operational pleadings including motion to sever Oncor 401(k) (.6), motion to continue retirement programs (.5), and motion to continue joint venture related to nuclear plant (.4); correspond with D. Harris and W. Hildbold regarding same (.2). | Marines, Jennifer L. | 1.70 | 1,241.00 |
| 29-Jun-2014 | Discussion with J. Marines regarding confidential nature of joint venture amendment underlying debtors request to enter into such amendment. | Harris, Daniel J. | 0.20 | 139.00 |
| 29-Jun-2014 | Draft memorandum regarding Optim motion for Committee (1.8); correspondence with J. Marines regarding same (.2); revise memorandum (.2). | Hildbold, William M. | 2.20 | 1,342.00 |
| 29-Jun-2014 | Review and analyze joint venture amendment underlying debtors request to enter into such amendment (.5); discuss confidential nature of same with D. Harris and FTI (.2); correspond with D. Harris and W. Hildbold regarding memorandum to Committee summarizing various operational motions for relief (.5); revise summary of Optim bid (.4); review amended declaration related to employee wages (.3). | Marines, Jennifer L. | 1.90 | 1,387.00 |
| 29-Jun-2014 | Review summary of motion to bid on Optim Energy plant (.4); correspondence to/from A. Scruton (FTI) concerning Optim bid procedures (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 30-Jun-2014 | Discussion with L. Marinuzzi regarding relief. | Harris, Daniel J. | 0.30 | 208.50 |
| 30-Jun-2014 | Review Optim docket in connection with sale motion and ability of certain potential buyers to bid in Optim bankruptcy sale process (.5); review non-insider language added to compensation order (.3); discuss same with K&E (.2); review further order for filing (.2); review allocation mechanisms under cash management system and shared services agreement to assess EFH payment of certain costs related to retirement programs (.8). | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 30-Jun-2014 | Review and revise D. Harris summary of motion respecting JV amendment (.4); discuss relief with D. Harris (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| **Total: 029** | **Other Motions/Applications** | | **35.30** | **25,423.50** |

**Schedules and Statements**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2014 | Review and consider proposed order for extension of time to file schedules. | Hildbold, William M. | 0.50 | 305.00 |
| **Total: 030** | **Schedules and Statements** | | **0.50** | **305.00** |

**Time Entry Review**

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5374516
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: October 8, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Jun-2014 | Prepare summary of billing guidelines for distribution to internal working group (.7); correspondence with working group regarding best billing practices (.3); coordinate same with J. Bregman (.2). | Harris, Daniel J. | 1.20 | 834.00 |
| 10-Jun-2014 | Prepare detailed correspondence to internal working group regarding billing practices (.6); calls with J. Bregman and G. Mijuca (3x) to discuss billing practices and review going forward (.8). | Harris, Daniel J. | 1.40 | 973.00 |
| 11-Jun-2014 | Review May time entries for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.50 | 1,042.50 |
| 11-Jun-2014 | Review May time entries for compliance with local guidelines. (Write off) | Martin, Samantha | 0.70 | 507.50 |
| 13-Jun-2014 | Review May time entries for compliance with U.S. Trustee guidelines (1.5); coordinate same with J. Bregman and G. Mijuca (.8). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 18-Jun-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 19-Jun-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.10 | 1,459.50 |
| 20-Jun-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 6.80 | 4,726.00 |
| 23-Jun-2014 | Review May time entries for compliance with U.S. Trustee guidelines (2.8); meeting with G. Mijuca and J. Bregman regarding billing practices (1.1). | Harris, Daniel J. | 3.90 | 2,710.50 |
| 24-Jun-2014 | Review time entries for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.80 | 2,641.00 |
| 25-Jun-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.20 | 834.00 |
| 26-Jun-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.20 | 2,224.00 |
| 27-Jun-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 30-Jun-2014 | Review timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.30 | 1,598.50 |
| **Total: 032** | **Time Entry Review** | | **34.40** | **23,929.00** |

|  |  | **Total Fees** | | **2,862,966.50** |

153

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5374516
Invoice Date: October 8, 2014

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|-----:|------:|------:|
| 18410 | Chester, Jeffrey A. | 950.00 | 2.00 | 1,900.00 |
| 12270 | Doufekias, Demme | 825.00 | 15.30 | 12,622.50 |
| 14140 | Goren, Todd M. | 825.00 | 222.80 | 183,810.00 |
| 06586 | Haims, Joel C. | 925.00 | 8.50 | 7,862.50 |
| 12260 | Hoffinger, Adam S. | 1,025.00 | 55.90 | 57,297.50 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 103.50 | 129,375.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 153.20 | 160,860.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 221.50 | 198,242.50 |
| 04458 | Levitt, Jamie A. | 950.00 | 72.90 | 69,255.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 210.20 | 209,149.00 |
| 14117 | Miller, Brett H. | 1,050.00 | 121.80 | 127,890.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 92.40 | 76,230.00 |
| 15411 | Princi, Anthony | 1,050.00 | 3.40 | 3,570.00 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 49.70 | 41,002.50 |
| 10538 | Roberts, R. Gregory | 810.00 | 4.50 | 3,645.00 |
| 12261 | Salerno, Robert A. | 850.00 | 101.50 | 86,275.00 |
| 99744 | Arett, Jessica J. | 415.00 | 45.20 | 18,758.00 |
| 17964 | Beha, James J. | 735.00 | 0.50 | 367.50 |
| 17345 | Bradley, Sara A. | 415.00 | 22.30 | 9,254.50 |
| 15639 | Contreras, Andrea | 550.00 | 23.50 | 12,925.00 |
| 17705 | De Ruig, David N. | 485.00 | 17.30 | 8,390.50 |
| 14953 | Dort, Malcolm K. | 610.00 | 45.60 | 27,816.00 |
| 17523 | Dryden, Elizabeth A. | 655.00 | 27.00 | 17,685.00 |
| 17313 | Figueroa, Tiffani B. | 415.00 | 17.70 | 7,345.50 |
| 17341 | Goett, David J. | 550.00 | 29.60 | 16,280.00 |
| 18102 | Harris, Daniel J. | 695.00 | 161.20 | 112,034.00 |
| 15678 | Heiman, Laura | 550.00 | 4.30 | 2,365.00 |
| 16698 | Hildbold, William M. | 610.00 | 208.50 | 127,185.00 |
| 18422 | Hung, Shiukay | 695.00 | 3.00 | 2,085.00 |
| 13333 | Kalansky, Shai | 695.00 | 0.50 | 347.50 |
| 16434 | Kwon, Kevin T. | 485.00 | 19.60 | 9,506.00 |
| 15642 | Landis, Ashleigh K. | 550.00 | 7.00 | 3,850.00 |
| 17858 | Lau, Matthew Y. | 655.00 | 26.50 | 17,357.50 |
| 17656 | Lim, Clara | 610.00 | 126.20 | 76,982.00 |
| 99797 | Martin, Samantha | 725.00 | 206.70 | 149,857.50 |
| 17315 | Parmer, Ilana Haller | 415.00 | 50.50 | 20,957.50 |
| 99737 | Petrovas, Sotirios | 415.00 | 52.70 | 21,870.50 |
| 18101 | Petts, Jonathan M. | 550.00 | 17.60 | 9,680.00 |
| 16377 | Raife, Dylan James | 485.00 | 4.40 | 2,134.00 |
| 14078 | Richards, Erica J. | 725.00 | 174.70 | 126,657.50 |
| 99909 | Rothberg, Jonathan C. | 725.00 | 20.80 | 15,080.00 |
| 16621 | Tan, Jennie | 725.00 | 22.50 | 16,312.50 |
| 17318 | Tepfer, Cameron Andrew | 415.00 | 91.10 | 37,806.50 |
| 15405 | Ulich, Rebecca M. | 610.00 | 2.00 | 1,220.00 |
| 18811 | Peck, James Michael | 1,050.00 | 69.60 | 73,080.00 |
| 05605 | Evans, Nilene R. | 825.00 | 0.50 | 412.50 |
| 14135 | Hager, Melissa A. | 825.00 | 64.20 | 52,965.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5374516
Invoice Date: October 8, 2014

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 17456 | Marines, Jennifer L. | 730.00 | 234.50 | 171,185.00 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 189.40 | 139,209.00 |
| 07432 | Whitney, Craig B. | 735.00 | 150.10 | 110,323.50 |
| 14141 | Wishnew, Jordan A. | 750.00 | 20.30 | 15,225.00 |
| 03564 | Curtis, Michael E. | 335.00 | 54.40 | 18,224.00 |
| 13849 | Guido, Laura | 300.00 | 43.70 | 13,110.00 |
| 18138 | Negron, Jeffrey M. | 310.00 | 3.30 | 1,023.00 |
| 10567 | Tice, Susan A.T. | 320.00 | 0.30 | 96.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 25.70 | 7,453.00 |
| 17684 | Dietrich, Amy Ruth | 225.00 | 0.90 | 202.50 |
| 19057 | Rachko, Thomas J. | 125.00 | 5.00 | 625.00 |
| 18975 | Hofer, Matthew L. | 265.00 | 4.60 | 1,219.00 |
| 15029 | Bergelson, Vadim | 295.00 | 54.10 | 15,959.50 |
| 17797 | Keener, Chris | 270.00 | 5.40 | 1,458.00 |
| 17107 | Soo, Jason | 250.00 | 0.40 | 100.00 |
| | Client Accommodation | | | -50,804.50 |
| **TOTAL** | | | **3,794.00** | **2,812,162.00** |

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 003 | Assumption and Rejection of Leases and Contracts | 14.70 | 11,447.50 |
| 006 | Business Operations | 11.30 | 10,153.00 |
| 007 | Case Administration | 110.10 | 80,608.00 |
| 009 | Corporate Governance and Board Matters | 17.20 | 12,552.00 |
| 010 | Employee Benefits and Pensions | 22.20 | 17,601.00 |
| 011 | Employment and Fee Applications | 100.90 | 65,146.00 |
| 012 | Employment and Fee Application Objections | 0.90 | 675.00 |
| 013 | Financing and Cash Collateral | 815.70 | 629,695.50 |
| 015 | Meetings and Communications with Creditors | 199.60 | 174,302.00 |
| 016 | Non-Working Travel | 62.70 | 53,751.00 |
| 017 | Plan and Disclosure Statement | 4.50 | 3,727.00 |
| 021 | Tax | 379.70 | 304,677.00 |
| 022 | Valuation | 10.20 | 10,710.00 |
| 023 | Discovery | 729.00 | 518,982.50 |
| 024 | Hearings | 205.90 | 163,045.00 |
| 025 | First and Second Day Motions | 167.80 | 119,232.00 |
| 026 | Claims Investigation | 569.90 | 412,206.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5374516
Invoice Date: October 8, 2014

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 027 | First Lien Investigation | 172.30 | 127,155.00 |
| 028 | Intercompany Claims | 129.20 | 97,643.50 |
| 029 | Other Motions/Applications | 35.30 | 25,423.50 |
| 030 | Schedules and Statements | 0.50 | 305.00 |
| 032 | Time Entry Review | 34.40 | 23,929.00 |
|  | Client Accommodation- ½ Non- Working Travel and Time Entry Review |  | -50,804.50 |
|  | **TOTAL** | **3,794.00** | **2,812,162.00** |

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5378314
Invoice Date: October 21, 2014

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**   BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through July 31, 2014*

|  | U.S.Dollars |
|---|---|
| Current Fees | 1,850,951.50 |
| Client Accommodation- ½ of Non-Working Travel | -8,510.25 |
| Client Accommodation- Time Entry Review | -16,610.50 |
| Net Fees | 1,825,830.75 |
| Current Disbursements | 37,212.47 |
| **Total This Invoice** | **1,863,043.22** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Analysis and Recovery** | | | | |
| 23-Jul-2014 | Correspondence with J. Stegenga (Alvarez) concerning identifying rolling stock and other unencumbered assets (.3); correspondence from FTI to W. Hildbold concerning asset schedule and rolling stock (.3); correspond with M. Blacker (Holt Cat counsel) regarding rolling stock (.2). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 24-Jul-2014 | Correspondence with FTI concerning unencumbered equipment (.4); correspond with M. Blacker (Holt Cat counsel) regarding identification of unencumbered equipment (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| **Total: 001** | **Asset Analysis and Recovery** | | **1.50** | **1,492.50** |
| **Asset Disposition** | | | | |
| 15-Jul-2014 | Review and analyze schedules to understand unencumbered property, including Greenway Development. | Marines, Jennifer L. | 1.00 | 730.00 |
| 17-Jul-2014 | Review and analyze outstanding diligence requests related to Northlake property and related asset sale motion (.5); analyze unencumbered property, including Greenway land (.4). | Marines, Jennifer L. | 0.90 | 657.00 |
| 18-Jul-2014 | Call with M. Cordasco (FTI) regarding de minimis asset sale (.4); follow-up correspondence with M. Cordasco (FTI) regarding same (.2). | Harris, Daniel J. | 0.60 | 417.00 |
| 21-Jul-2014 | Review notice of de minimis asset sale (.3); review security documents regarding lien on same (.8); discuss with D. Harris (.4). | Goren, Todd M. | 1.50 | 1,237.50 |
| 21-Jul-2014 | Call with B. Murray (K&E) regarding de minimis asset sale notice (.4); discuss same with T. Goren (.4); review DIP documents and first and second lien documents to assess liens on property subject of sale (1.2); correspond with internal working group regarding notice of sale and diligence obtained from company on same (.4). | Harris, Daniel J. | 2.40 | 1,668.00 |
| 21-Jul-2014 | Review and analyze potential de minimis asset sale. | Marines, Jennifer L. | 0.40 | 292.00 |
| 21-Jul-2014 | Review memorandum from D. Harris concerning debtors' efforts to abandon unexplored real property under de minimis sale procedures. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 21-Jul-2014 | Review of NextEra information and valuation related to its second lien DIP proposal (3.2); correspond with E. Sassower (K&E) regarding NextEra issues (.7); discuss with Lazard NextEra and other potential bidders (.8). | Miller, Brett H. | 4.70 | 4,935.00 |
| 23-Jul-2014 | Review articles/materials regarding potential interest in debtor assets. | Goren, Todd M. | 0.70 | 577.50 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Jul-2014 | Review schedules of unencumbered and encumbered assets prepared by FTI. | Marines, Jennifer L. | 0.50 | 365.00 |
| 23-Jul-2014 | Review correspondence regarding potential sale of Oncor. | Richards, Erica J. | 0.40 | 290.00 |
| 24-Jul-2014 | Analyze disposition of de minimis assets by debtors and segregation of proceeds into Luminant account relating to Northlake property. | Marines, Jennifer L. | 0.30 | 219.00 |
| 24-Jul-2014 | Review and analyze potential restructuring scenarios for TCEH and consider approach to tax issues related to an EFIH auction process. | Miller, Brett H. | 5.50 | 5,775.00 |
| 28-Jul-2014 | Review Lazard analysis of potential EFIH bidders. | Goren, Todd M. | 0.60 | 495.00 |
| 29-Jul-2014 | Review diligence regarding NextEra/other potential bidders (.6); review order regarding Northlake sale (.3); review cash collateral/DIP orders regarding same (.4). | Goren, Todd M. | 1.30 | 1,072.50 |
| 29-Jul-2014 | Participate in call with FTI and Company regarding sale of Greenway assets (.5); review 2015.3 statement in preparation for same (.7); discuss sale prospects with M. Cordasco (FTI) (.3); review sale order for Northlake property (.6); calls with B. Murray (K&E) regarding same (.3); provide revisions to order to B. Murray (K&E) regarding Greenway sale (.3); review DIP order and cash collateral order in connection with same (.8). | Harris, Daniel J. | 3.50 | 2,432.50 |
| 29-Jul-2014 | Review 2015.3 statement concerning unencumbered land to be sold by Greenway Development (.7); participate in call with B. Schartz (K&E) and Company concerning land to be sold (.5); review debtors' schedules concerning ownership interests in JV that owns unencumbered property (.4); review summary of financing documents concerning liens on equity in JV's (.8); review Collins JV Agreement concerning rights of first refusal on sale of property (.5). | Marinuzzi, Lorenzo | 2.90 | 2,885.50 |
| 30-Jul-2014 | Review documents relating to proposed sale of Greenway assets, including marketing materials and LLC agreement to identify potential issues with same. | Harris, Daniel J. | 1.60 | 1,112.00 |
| **Total: 002** | **Asset Disposition** | | **29.20** | **25,558.50** |

**Assumption and Rejection of Leases and Contracts**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jul-2014 | Continue drafting objection to motion to assume RSA (6.1); research legal issues on standard of approval in connection with same (2.2). | Richards, Erica J. | 8.30 | 6,017.50 |
| 03-Jul-2014 | Correspond with K&E regarding RSA assumption notice. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 03-Jul-2014 | Continue drafting objection to motion to assume RSA. | Richards, Erica J. | 3.80 | 2,755.00 |
| 04-Jul-2014 | Review correspondence regarding RSA assumption hearing. | Lawrence, J. Alexander | 0.20 | 179.00 |

3

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Jul-2014 | Review docket with respect to adjournment of motion to assume RSA. | Richards, Erica J. | 0.20 | 145.00 |
| 16-Jul-2014 | Confer with E. Weisfelner (Brown Rudnick) regarding termination of RSA and case strategy. | Peck, James Michael | 0.40 | 420.00 |
| 18-Jul-2014 | Correspond with L. Marinuzzi regarding significance of court's discovery rulings and ongoing status of RSA. | Peck, James Michael | 0.20 | 210.00 |
| 18-Jul-2014 | Review correspondence regarding July 18th hearing in connection with status of RSA. | Richards, Erica J. | 0.30 | 217.50 |
| 21-Jul-2014 | Review proposed motion for extension of time to assume or reject unexpired leases (1.1); review proposed order for same (.3); review declaration for same (.4); draft memorandum regarding same (.4); correspond with L. Marinuzzi, J. Marines and D. Harris regarding same (.3). | Hildbold, William M. | 2.50 | 1,525.00 |
| 23-Jul-2014 | Complete final review of proposed lease extension motion (.2); correspond with K&E regarding lease extension motion (.1). | Hildbold, William M. | 0.30 | 183.00 |
| 24-Jul-2014 | Review motion to extend time to assume unexpired leases. | Wishnew, Jordan A. | 0.40 | 300.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **16.80** | **12,131.00** |

**Business Operations**

| | | | | |
|------|----------|-----------|-------|-------|
| 01-Jul-2014 | Discussion with L. Marinuzzi regarding steps for approval of increased bid on Optim motion and sale (.4); revise summary of Optim motion for Committee (.6); discussion with FTI regarding same (.5); correspondence with FTI regarding Optim motion (.2); review materials from FTI regarding Optim motion (.5); review Optim sale motion (1.3); review first day declaration in Optim bankruptcy case (1.1). | Hildbold, William M. | 4.60 | 2,806.00 |
| 01-Jul-2014 | Review and revise FTI extensive list of operational due diligence requests (1.1); review further revised due diligence list on Optim Energy bidding motion (.5); review with W. Hildbold steps for approval of increased bid on Optim motion (.4); call with A. Scruton (FTI) to review FTI process for signing off on Optim Energy bidding motion (.4). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 01-Jul-2014 | Call with FTI and Lazard regarding review of the debtors' business plan and expertise necessary to reconstruct the business plan for valuation purposes (2.5); review materials on energy expertise of potential experts (1.2); correspond with the debtors regarding the business plan timing (.4). | Miller, Brett H. | 4.10 | 4,305.00 |
| 01-Jul-2014 | Review debtors' motion to participate in Optim Energy auction and identify possible areas of query. | Wishnew, Jordan A. | 0.50 | 375.00 |

4

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jul-2014 | Correspond with L. Marinuzzi and J. Mansour regarding Optim motion (.3); review filings in Optim bankruptcy for impact on motion (.7); correspond with debtors regarding schedules to Optim sale motion (.1); call with W&C regarding Optim motion (.3); discussion with L. Marinuzzi regarding final points for committee summary on Optim and open points to discuss with FTI on motion (.4). | Hildbold, William M. | 1.80 | 1,098.00 |
| 02-Jul-2014 | Review pleading and background information regarding EFH motion to bid for Optim Twin Oaks plant. | Mansour, Jana W. | 4.30 | 3,762.50 |
| 02-Jul-2014 | Review debtors' corporate governance structure and discuss same with internal working group (.4); discuss same with C. Kerr in relationship to depositions (.2); review, analyze and follow up regarding FTI analysis of Optim bid relief (.5). | Marines, Jennifer L. | 1.10 | 803.00 |
| 02-Jul-2014 | Review updated summary of Optim bidding motion (.5); discuss with W. Hildbold final points for Committee summary on Optim and open points to discuss with FTI on motion (.4); review papers filed in Optim bankruptcy case concerning sale of plant (.9); discuss with M. Shepherd (W&C) initial reactions to Optim motion (.4); review and revise summary of latest employee benefits motions filed by debtors (.6); correspond with J. Mansour and W. Hildbold concerning energy group review of Optim papers to ensure appropriateness of relief (.5). | Marinuzzi, Lorenzo | 3.30 | 3,283.50 |
| 03-Jul-2014 | Review EFH motion materials relating to bid for Optim assets (2.5); revise list of questions for EFH (1.0); follow up with L. Marinuzzi (.3). | Mansour, Jana W. | 3.80 | 3,325.00 |
| 03-Jul-2014 | Review summary of Optim bid and sale procedures hearing in relationship to debtors' bid for assets in same (.5); discuss same with W. Hildbold (.1); review updates summary regarding Optim bid (.2). | Marines, Jennifer L. | 0.80 | 584.00 |
| 03-Jul-2014 | Follow up with W. Hildbold regarding modified stalking horse offer for Optim assets. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 06-Jul-2014 | Review bid procedures order entered in Optim bankruptcy case (1.3); review stalking horse bid entered in Optim bankruptcy case (1.1); correspond with debtors regarding order and stalking horse bid (.2); correspond with FTI regarding same (.4); draft memorandum regarding stalking horse bid and bid procedures order (.6). | Hildbold, William M. | 3.60 | 2,196.00 |
| 07-Jul-2014 | Participate in call with J. Mansour regarding debtor bid for Optim coal plants and related energy regulatory questions. | Ferkin, Zori G. | 0.30 | 210.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jul-2014 | Revise summary of Optim bid motion to reflect changes in Optim bankruptcy case (1.0); correspond with J. Mansour regarding Optim bid order and stalking horse bid (.3); revise diligence requests regarding Optim motion (.9); correspondence with FTI regarding Optim motion and diligence requests (.2); call with FTI regarding Optim motion (.5). | Hildbold, William M. | 2.90 | 1,769.00 |
| 07-Jul-2014 | Participate in call with Z. Ferkin regarding EFH motion to bid for Optim assets (.3); follow up with L. Marinuzzi and review revised questions for EFH (.5). | Mansour, Jana W. | 0.80 | 700.00 |
| 07-Jul-2014 | Review and analyze due diligence list prepared by M. Cordasco (FTI) regarding business plan issues (.8); review order in Optim bankruptcy regarding stalking horse bid and related sale procedures (.3); discuss debtors' request for relief to bid for Optim assets with FTI (.3); review FTI diligence requests made to K&E related to same (.4); review additional diligence items from J. Mansour regarding the regulatory/energy aspects of the Optim deal (.5); discuss same with W. Hildbold (.1), FTI (.1) and K&E (.2). | Marines, Jennifer L. | 2.70 | 1,971.00 |
| 07-Jul-2014 | Review J. Mansour comments and questions on Optim purchase/sale motion (.5); correspond with J. Mansour concerning environmental/regulatory and bankruptcy considerations for sale (.4); review revised Optim bid/procedures (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 07-Jul-2014 | Review and discuss Optim bidding process with Lazard and FTI and consider synergies to the debtors' business operations. | Miller, Brett H. | 2.40 | 2,520.00 |
| 08-Jul-2014 | Participate in call with J. Mansour on status of coal-fired power plant viability and regulation. | Falk, Robert L. | 0.30 | 268.50 |
| 08-Jul-2014 | Confer with L. Marinuzzi regarding changes to Optim order (.3); review proposed order (.5); review diligence requests from FTI to debtors regarding Optim motion (.5). | Hildbold, William M. | 1.30 | 793.00 |
| 08-Jul-2014 | Confer with M. Steel regarding EFH lignite production and assets (.5); call with R. Falk regarding regulatory considerations relating to the Optim Twin Oaks plant (.3); follow up with L. Marinuzzi (.1). | Mansour, Jana W. | 0.90 | 787.50 |
| 08-Jul-2014 | Address and analyze PUC and market power concentration/local law issues in connection with debtors' motion to bid for plant in Optim bankruptcy. | Marines, Jennifer L. | 0.70 | 511.00 |
| 08-Jul-2014 | Discussion with W. Hildbold regarding changes to Optim order. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 08-Jul-2014 | Calls with M. Puryear (Holt Cat counsel) and P. Kravitz (HCL) regarding critical vendor motion issues (.7); call with S. Simms (FTI) regarding critical vendor requests (.4). | Miller, Brett H. | 1.10 | 1,155.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jul-2014 | Provide advice to J. Mansour regarding EFH lignite production and assets. | Steel, Michael Jacob | 0.50 | 447.50 |
| 09-Jul-2014 | Review ICF forecast regarding gas prices. | Goren, Todd M. | 0.70 | 577.50 |
| 09-Jul-2014 | Correspondence regarding hedging and trading relief in connection with FLP motion with L. Marinuzzi. | Harris, Daniel J. | 0.80 | 556.00 |
| 09-Jul-2014 | Correspond with J. Mansour regarding Optim bid motion (.3); review diligence list provided by J. Mansour (.5); correspond with FTI regarding diligence requests and meeting with A&M (.4); call with FTI regarding same (.3); call with J. Marines regarding Optim matter concerns (.2). | Hildbold, William M. | 1.70 | 1,037.00 |
| 09-Jul-2014 | Participate in call with W. Hildbold regarding Optim issues (.2); review and analyze diligence list and questions posed by energy group regarding motion (.8); review trading continuation agreement in connection with hedging arrangements (.3); review Hedging & Trading Agreements Collateral Details provided by A&M (.2); coordinate with W. Hildbold regarding mark-up of Optim bid motion (.2). | Marines, Jennifer L. | 1.70 | 1,241.00 |
| 09-Jul-2014 | Review collateral posting report provided by debtors under trading/hedging motion (.5); correspond with J. Chester concerning his review of collateral chart (.3); review ICF international energy forecast (.8); review updated due diligence questions prepared by FTI on Optim motion (.8); review J. Mansour questions and additional requests for information on Optim motion (.7). | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 10-Jul-2014 | Review documents on Optim bid in preparation for call with Texas energy regulatory counsel on regulatory issues and call with Texas counsel (1.9); review authorities cited by Texas counsel relating to same (.6). | Ferkin, Zori G. | 2.50 | 1,750.00 |
| 10-Jul-2014 | Call with Polsinelli team and J. Mansour regarding Optim motion (.8); review Optim docket for additional filings related to sale (.4); review sale motion (.5); discussion with K&E regarding filing of bid cap notice (.3); review bid cap notice (.5); discussion with J. Marines regarding bid cap notice (.5); correspondence with J. Mansour regarding bid cap notice (.2). | Hildbold, William M. | 3.20 | 1,952.00 |
| 10-Jul-2014 | Attend teleconference with Polsinelli lawyers and W. Hildbold regarding Texas-specific issues relating to the Optim Twin Oaks plant (.8); review and revise questions for EFH and follow up with Z. Ferkin regarding same (.7). | Mansour, Jana W. | 1.50 | 1,312.50 |
| 10-Jul-2014 | Review notice of increase of bid cap in connection with Optim asset bid and correspondence from W. Hildbold regarding same (.3); review debtors' marked order related to Optim bid relief, incorporating comments from other creditors (.4). | Marines, Jennifer L. | 0.70 | 511.00 |

7

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jul-2014 | Review updated Optim bid notice (.5); review status of FTI review of Optim due diligence materials (.6). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 11-Jul-2014 | Correspond with FTI regarding Optim motion diligence (.4); review changes to order from Gibson Dunn regarding motion (.5); review diligence responses from debtors (.9); call with FTI regarding diligence responses (.4); correspond with internal working group regarding debtors' potential withdrawal of motion for Optim assets (.3); call with debtors regarding same (.5); correspond with Committee member regarding Optim motion (.2). | Hildbold, William M. | 3.20 | 1,952.00 |
| 11-Jul-2014 | Review and revise questions for EFH regarding Optim motion and follow up with Polsinelli regarding same. | Mansour, Jana W. | 0.50 | 437.50 |
| 11-Jul-2014 | Further revise Optim order from K&E including incorporations from first and second lien holders. | Marines, Jennifer L. | 0.30 | 219.00 |
| 11-Jul-2014 | Review and revise internal mark-up of proposed order on Optim bidding (.5); correspond with W. Hildbold concerning initial comments on proposed Optim motion (.3); review with J. Mansour Optim questions and next steps from environmental/due diligence perspective (.6); call with E. Sassower (K&E) concerning status of Optim motion (.3); review draft FTI analysis of Optim motion (.8); correspond with A. Scruton (FTI) regarding FTI draft report on Optim motion (.3); correspondence between FTI and Company concerning possible withdrawal of Optim bidding motion (.4); correspond with internal working group concerning possible withdrawal of Optim motion (.3). | Marinuzzi, Lorenzo | 3.50 | 3,482.50 |
| 11-Jul-2014 | Call with M. Diaz (FTI) to discuss TCEH operations and the business plan meeting with the debtors. | Miller, Brett H. | 2.40 | 2,520.00 |
| 12-Jul-2014 | Review FTI presentation regarding Optim motion (.7); correspond with FTI regarding presentation to Committee regarding motion (.2); correspond with L. Marinuzzi regarding same (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 12-Jul-2014 | Review, analyze, and comment on FTI draft presentation on debtors' bid for Optim assets. | Marines, Jennifer L. | 1.00 | 730.00 |
| 14-Jul-2014 | Call with M. Diaz (FTI) regarding Greenway entity (.2); review 2015.3 statement in connection with same to assess value available for creditors (.3). | Harris, Daniel J. | 0.50 | 347.50 |
| 14-Jul-2014 | Review FTI presentation on Optim sale process. | Marines, Jennifer L. | 0.30 | 219.00 |
| 14-Jul-2014 | Review documents produced informally related to pending operational motions, Comanche JV and employee benefits. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 15-Jul-2014 | Review collateral trading report from A&M (.4); correspond with J. Stegenga (Alvarez) regarding same (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jul-2014 | Call with M. Diaz (FTI) regarding business plan meetings with the debtors. | Miller, Brett H. | 0.40 | 420.00 |
| 19-Jul-2014 | Review motion to offset and net amounts with Alcoa (1.1); review proposed order for same (.7); review stipulation between debtors and Alcoa (1.0); draft memorandum regarding motion and stipulation (.8); correspond with debtors regarding motion (.2). | Hildbold, William M. | 3.80 | 2,318.00 |
| 21-Jul-2014 | Review with W. Hildbold payments made to critical vendors. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 21-Jul-2014 | Call with S. Simms (FTI) regarding business plan review and materials needed from the debtors (.4); draft memorandum regarding the debtors' revised business plan and the Committee review (.6); correspond with E. Sassower (K&E) regarding documents needed by the Committee to review the business plan (.4). | Miller, Brett H. | 1.40 | 1,470.00 |
| 22-Jul-2014 | Review Alcoa agreements with Luminant entities for background of proposed motion (2.5); correspond with K&E regarding agreements (.3); correspond with L. Marinuzzi, J. Marines and D. Harris regarding same (.2); correspond with FTI regarding same (.1). | Hildbold, William M. | 3.10 | 1,891.00 |
| 23-Jul-2014 | Correspond with FTI regarding Alcoa setoff motion (.2); discussion with M. Cordasco (FTI) regarding Alcoa setoff motion (.2); discuss motion with B. Murray (K&E) (3); review materials from K&E (.4); correspond with FTI regarding unencumbered equipment at operational debtors (.2); telephone discussion with FTI regarding same (.2); correspond with L. Marinuzzi regarding same (.3); correspond with Alvarez regarding unencumbered equipment (.2); review documents provided by Alvarez regarding same (.2). | Hildbold, William M. | 2.20 | 1,342.00 |
| 24-Jul-2014 | Correspond with B. Murray (K&E) regarding Alcoa setoff motion (.2); correspond with M. Cordasco (FTI) regarding Alcoa setoff motion diligence (.2); review documents provided by debtors regarding same (.5). | Hildbold, William M. | 0.90 | 549.00 |
| 24-Jul-2014 | Review and revise proposed Alcoa settlement agreement. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 29-Jul-2014 | Review proposed Alcoa stipulation and related invoices for settlement. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 30-Jul-2014 | Participate in call with FTI and Company regarding trading and hedging activities (.6); follow-up call with M. Cordasco (FTI) regarding same (.4); correspond with L. Marinuzzi regarding summary of call (.3). | Harris, Daniel J. | 1.30 | 903.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Jul-2014 | Review revised settlement between Alcoa and debtors (1.2); review revised motion for setoff with Alcoa (1.4); telephone discussion with M. Cordasco (FTI) regarding outstanding diligence issues for settlement (.2); correspond with B. Murray (K&E) regarding outstanding diligence issues for settlement (.2); review historical invoices (.4); telephone discussion with debtors and K&E regarding outstanding diligence issues and necessity of motion (.5). | Hildbold, William M. | 3.90 | 2,379.00 |
| 31-Jul-2014 | Review Alcoa agreements and reconciliation files in anticipation of call with K&E and Luminant business people regarding offset and settlement (.7); participate in call with debtors, K&E and FTI to understand Alcoa settlement (.5). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| **Total: 006** | **Business Operations** | | **96.70** | **76,574.50** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.4); provide updates to internal working group (.5); confirm status of 6/30 transcript and standing orders for future transcripts with L. Suprum (Polsinelli) (.2); coordinate 7/1 telephonic hearing appearance for D. Harris (.2). | Guido, Laura | 1.80 | 540.00 |
| 02-Jul-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.30 | 1,072.50 |
| 02-Jul-2014 | Attend weekly internal meeting regarding pending case issues and EFIH second lien DIP issues. | Goren, Todd M. | 1.30 | 1,072.50 |
| 02-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); provide calendar updates to internal working group (.2); research sharing of information by Committee under section 1102 (1.1). | Guido, Laura | 1.90 | 570.00 |
| 02-Jul-2014 | Attend weekly internal meeting regarding case status and strategy. | Hager, Melissa A. | 1.30 | 1,072.50 |
| 02-Jul-2014 | Attend weekly internal meeting regarding case status, strategy and upcoming deadlines. | Harris, Daniel J. | 1.30 | 903.50 |
| 02-Jul-2014 | Discuss affidavit with B. Miller (.2); revise affidavit (.5); review and revise WIP (.3); correspond with internal working group regarding same (.1); attend internal meeting regarding status of case and next steps (1.3); review previously entered 1102(b) orders by Judge Sontchi (.5); draft 1102(b) motion regarding dissemination of confidential information (1.9). | Hildbold, William M. | 4.80 | 2,928.00 |

10

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jul-2014 | Call and correspondence with B. Miller regarding upcoming hearing regarding EFIH second lien DIP (.3); call with C. Kerr regarding EFIH second lien DIP hearing (.2); correspondence from W. Hildbold regarding WIP (.1). | Hoffinger, Adam S. | 0.60 | 615.00 |
| 02-Jul-2014 | Meet with internal working group on open issues for Committee call and strategy for upcoming hearing. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 02-Jul-2014 | Attend internal team call to discuss continuing hearing and future projects and strategy. | Marines, Jennifer L. | 1.20 | 876.00 |
| 02-Jul-2014 | Discuss EFIH second lien DIP hearing, upcoming RSA depositions and RSA hearing, and next steps with internal working group. | Martin, Samantha | 1.20 | 870.00 |
| 02-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 02-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps (1.2); review WIP in preparation for same (.6). | Richards, Erica J. | 1.80 | 1,305.00 |
| 02-Jul-2014 | Participate in weekly meeting and identify possible topics for broader claims investigation | Wishnew, Jordan A. | 0.40 | 300.00 |
| 03-Jul-2014 | Review docket and circulate update to internal working group. | Braun, Danielle Eileen | 0.10 | 29.00 |
| 03-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.10 | 907.50 |
| 03-Jul-2014 | Participate on professionals' call regarding open case issues. | Goren, Todd M. | 0.80 | 660.00 |
| 03-Jul-2014 | Participate on professionals' only update call to discuss upcoming Committee meeting and case status. | Harris, Daniel J. | 1.30 | 903.50 |
| 03-Jul-2014 | Attend professionals' meeting regarding status of case and upcoming matters (.8); prepare materials for professionals' meeting (.8). | Hildbold, William M. | 1.60 | 976.00 |
| 03-Jul-2014 | Attend professionals' call regarding discovery and other issues. | Lawrence, J. Alexander | 0.70 | 626.50 |
| 03-Jul-2014 | Attend weekly Committee professionals' call with FTI and Lazard to discuss ongoing hearing, next steps and strategy (.7); review and comment on agenda for weekly Committee call (.2). | Marines, Jennifer L. | 0.90 | 657.00 |
| 03-Jul-2014 | Participate in professionals' call with Committee financial advisors and investment bankers to review open workstreams and motion review. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 03-Jul-2014 | Participate on professionals' call with FTI and Lazard to discuss case status and next steps. | Martin, Samantha | 0.80 | 580.00 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Jul-2014 | Participate on conference call with FTI and Lazard to discuss ongoing workstreams and reports to the Committee. | Miller, Brett H. | 1.20 | 1,260.00 |
| 03-Jul-2014 | Participate in telephone conference with other professionals regarding status of second lien DIP and RSA. | Peck, James Michael | 0.70 | 735.00 |
| 07-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 07-Jul-2014 | Attend weekly internal meeting regarding upcoming case issues. | Goren, Todd M. | 0.80 | 660.00 |
| 07-Jul-2014 | Attend weekly internal meeting regarding case status and strategy. | Hager, Melissa A. | 0.70 | 577.50 |
| 07-Jul-2014 | Prepare documents for committee meeting (.8); attend and participate in internal meeting regarding status of case and next steps (1.0); update WIP to reflect additional tasks in bankruptcy case (.3). | Hildbold, William M. | 2.10 | 1,281.00 |
| 07-Jul-2014 | Attend weekly meeting regarding case status and strategy (.7); correspond with W. Hildbold regarding WIP (.1). | Hoffinger, Adam S. | 0.80 | 820.00 |
| 07-Jul-2014 | Attend weekly meeting with internal working group. | Humphreys, Thomas A. | 0.90 | 1,125.00 |
| 07-Jul-2014 | Meet with internal working group to prepare for call with Committee. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 07-Jul-2014 | Attend weekly internal meeting to discuss status of ongoing second lien DIP hearing, RSA and potential plan/disclosure statement issues, operational motions, and other issues. | Marines, Jennifer L. | 0.90 | 657.00 |
| 07-Jul-2014 | Meet with workstream leaders to coordinate deliverables, deadlines and workstreams. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 07-Jul-2014 | Participate on weekly call with internal working group to discuss case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 07-Jul-2014 | Attend coordination meeting in preparation for the Committee update call. | Miller, Brett H. | 0.50 | 525.00 |
| 07-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 07-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.90 | 652.50 |
| 08-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar (.6); provide updates to internal working group (.2). | Guido, Laura | 1.20 | 360.00 |

12

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jul-2014 | Retrieve various case law for J. Wishnew and circulate same (.2); correspond with Polsinelli regarding and circulate same (.1). | Braun, Danielle Eileen | 0.30 | 87.00 |
| 10-Jul-2014 | Review correspondence regarding status of 7/11 hearing (.3); correspond with internal working group regarding coverage for same (.2); participate on call with Committee professionals regarding case status (.9). | Goren, Todd M. | 1.40 | 1,155.00 |
| 10-Jul-2014 | Coordinate 7/11 telephonic hearing appearances (.3); circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.7); provide calendar updates to internal working group (.4). | Guido, Laura | 1.90 | 570.00 |
| 10-Jul-2014 | Participate in weekly professionals' call regarding case status and strategy. | Harris, Daniel J. | 1.00 | 695.00 |
| 10-Jul-2014 | Review agenda and materials for upcoming meeting with the Committee to prepare for professionals' call (.5); participate in professionals' call with FTI and Lazard (.6). Draft memorandum regarding filings and upcoming events for Committee (.7); review and revise same (.5); correspond with D. Harris regarding memorandum (.3). | Hildbold, William M. | 2.60 | 1,586.00 |
| 10-Jul-2014 | Attend professionals' meeting to discuss case strategy and update. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 10-Jul-2014 | Attend weekly professionals' call with FTI and Lazard to discuss strategy, deliverables and next steps. | Marines, Jennifer L. | 0.80 | 584.00 |
| 10-Jul-2014 | Attend weekly call of Committee professionals to prepare for upcoming Committee update and workstream cross-check. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 10-Jul-2014 | Participate on weekly call (partial) with Committee professionals. | Martin, Samantha | 0.70 | 507.50 |
| 10-Jul-2014 | Attend weekly professionals only meeting regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.70 | 507.50 |
| 11-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.2); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 180.00 |
| 11-Jul-2014 | Correspond with S. Martin regarding upcoming meeting with debtors. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 11-Jul-2014 | Coordinate distribution of letter regarding plan negotiations to K&E (.1); correspond with L. Marinuzzi regarding obtaining copy of draft plan (.1). | Peck, James Michael | 0.20 | 210.00 |
| 13-Jul-2014 | Call with J. Millstein (Millstein & Co.) regarding current assessment of case by first lien holders. | Peck, James Michael | 0.20 | 210.00 |
| 14-Jul-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.00 | 825.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jul-2014 | Participate in internal working group meeting regarding case status and open items (.6); review WIP list in preparation for meeting (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 14-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.6); provide calendar updates to internal working group (.3). | Guido, Laura | 1.20 | 360.00 |
| 14-Jul-2014 | Participate in weekly status and strategy meeting with internal working group (partial). | Hager, Melissa A. | 0.50 | 412.50 |
| 14-Jul-2014 | Prepare for weekly status meeting by reviewing summary correspondence to Committee, pleadings, and WIP list (.5); attend weekly internal meeting to discuss case strategy and status (.8). | Harris, Daniel J. | 1.30 | 903.50 |
| 14-Jul-2014 | Update WIP chart to reflect status of adjourned and scheduled matters (1.0); attend and participate in internal meeting regarding status of case and next steps (.8). | Hildbold, William M. | 1.80 | 1,098.00 |
| 14-Jul-2014 | Attend weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 14-Jul-2014 | Meet with internal working group to discuss current motions and prepare for Committee call. | Kerr, Charles L. | 0.80 | 840.00 |
| 14-Jul-2014 | Attend weekly internal working group meeting to discuss outstanding motions, RSA and plan issues, and other matters pertaining to case strategy. | Marines, Jennifer L. | 0.60 | 438.00 |
| 14-Jul-2014 | Participate in weekly meeting with internal working group regarding case status and next steps (.7); review and comment on workstream chart (.2). | Martin, Samantha | 0.90 | 652.50 |
| 14-Jul-2014 | Attend coordination meeting with internal working group in preparation for the conference call with the Committee. | Miller, Brett H. | 0.80 | 840.00 |
| 14-Jul-2014 | Attend staff meeting regarding recent developments and preparation for Committee call. | Peck, James Michael | 0.80 | 840.00 |
| 14-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 14-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.80 | 580.00 |
| 14-Jul-2014 | Participate in call with internal working group regarding status, developments and work streams (.6); review WIP report and appendix (.2). | Salerno, Robert A. | 0.80 | 680.00 |
| 14-Jul-2014 | Participate in internal meeting concerning status of analysis, reviewing outstanding discovery requests and pace of production. | Wishnew, Jordan A. | 0.80 | 600.00 |

14

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                     Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 16-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 17-Jul-2014 | Participate on call with Committee professionals regarding case update. | Goren, Todd M. | 0.90 | 742.50 |
| 17-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.5); provide calendar updates to internal working group (.2). | Guido, Laura | 1.00 | 300.00 |
| 17-Jul-2014 | Attend and participate on professionals' call to discuss upcoming issues and Committee call. | Hildbold, William M. | 0.90 | 549.00 |
| 17-Jul-2014 | Attend weekly call with Committee professionals to discuss open projects, status of RSA and DIPs, intercompany claims and schedules and other case matters (.9); review and revise agenda (.2); call with D. Harris regarding same (.1). | Marines, Jennifer L. | 1.20 | 876.00 |
| 17-Jul-2014 | Attend teleconference with FTI and Lazard to review latest workstreams and outstanding due diligence requests (.9); prepare for Monday call and deliverables (.1); review draft agenda for Committee call with D. Harris (.4). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 17-Jul-2014 | Participate on weekly call with internal working group, FTI and Lazard teams. | Martin, Samantha | 0.80 | 580.00 |
| 17-Jul-2014 | Participate in professionals only meeting and telephone conference regarding case priorities and strategy. | Peck, James Michael | 0.90 | 945.00 |
| 17-Jul-2014 | Attend professionals only call regarding case developments and strategy. | Richards, Erica J. | 0.90 | 652.50 |
| 18-Jul-2014 | Correspond with potential Committee information agent. | Goren, Todd M. | 0.20 | 165.00 |
| 18-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3). | Guido, Laura | 0.40 | 120.00 |
| 18-Jul-2014 | Prepare and organize case documents per M. Curtis. | Rachko, Thomas J. | 2.50 | 312.50 |
| 20-Jul-2014 | Review 7/11 hearing transcript. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 21-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 21-Jul-2014 | Review WIP list in preparation for internal meeting regarding case management issues (.4); meet with internal working group regarding same (.9). | Goren, Todd M. | 1.30 | 1,072.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 21-Jul-2014 | Attend weekly team meeting regarding upcoming deadlines, strategy and workstreams. | Hager, Melissa A. | 0.90 | 742.50 |
| 21-Jul-2014 | Prepare for (.4) and attend weekly internal meeting to discuss status of case and case strategy (.9). | Harris, Daniel J. | 1.30 | 903.50 |
| 21-Jul-2014 | Update WIP (.8); attend and participate in internal meeting regarding status of case and next steps (1.0). | Hildbold, William M. | 1.80 | 1,098.00 |
| 21-Jul-2014 | Attend weekly meeting with internal working group. | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 21-Jul-2014 | Meet with internal working group regarding update on conference with the Court and planning for Committee call. | Kerr, Charles L. | 0.80 | 840.00 |
| 21-Jul-2014 | Attend internal working group call to discuss open pleadings, RSA and DIP issues, retention matters, and next steps. | Marines, Jennifer L. | 0.90 | 657.00 |
| 21-Jul-2014 | Attend Monday meeting with workstream leaders to review status of open projects, latest discovery responses and list of materials to be reviewed and summarized for team. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 21-Jul-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 21-Jul-2014 | Attend coordination meeting in preparation for the Committee conference call. | Miller, Brett H. | 1.00 | 1,050.00 |
| 21-Jul-2014 | Participate in staff meeting to review results of hearing on 7/18, status of RSA and preparations for Committee conference call (.8); confer with L. Marinuzzi regarding proposed retention protocol and preparations for meeting at K&E on plan issues (.2). | Peck, James Michael | 1.00 | 1,050.00 |
| 21-Jul-2014 | Organize, prepare and assemble tax documents per M. Curtis (5.2); deliver tax documents to S. Hung per M. Curtis (.3). | Rachko, Thomas J. | 5.50 | 687.50 |
| 21-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 21-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.90 | 652.50 |
| 21-Jul-2014 | Attend conference call with internal working group regarding developments and workstreams. | Salerno, Robert A. | 1.00 | 850.00 |
| 22-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 22-Jul-2014 | Participate (telephonically) in meeting with K&E regarding RSA, status of case, and process going forward. | Harris, Daniel J. | 1.40 | 973.00 |
| 22-Jul-2014 | Review 7/18 hearing transcript (.5); confer with C. Tepfer regarding research project (.1). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 22-Jul-2014 | Attend meetings at K&E with debtors and Committee advisors regarding strategy and direction of cases. | Peck, James Michael | 3.30 | 3,465.00 |
| 22-Jul-2014 | Attend meeting at K&E with debtors and their counsel regarding restructuring options in light of pending RSA termination. | Richards, Erica J. | 2.70 | 1,957.50 |
| 23-Jul-2014 | Meet with B. Miller and J. Peck regarding case strategy (.4); attend follow-up meeting with B. Miller regarding same and exclusivity/retention issues (.3); review motion to appoint EFH committee (.3); correspond with internal working group regarding same (.2). | Goren, Todd M. | 1.20 | 990.00 |
| 23-Jul-2014 | Review purposed Committee website (.9); review motion and order regarding 1102(b) information sharing (1.3). | Hildbold, William M. | 2.20 | 1,342.00 |
| 23-Jul-2014 | Meet with T. Goren and J. Peck regarding next steps. | Miller, Brett H. | 0.50 | 525.00 |
| 23-Jul-2014 | Meet with B. Miller and T. Goren regarding strategic considerations in light of meetings with debtor representatives on 7/22. | Peck, James Michael | 0.40 | 420.00 |
| 24-Jul-2014 | Call with Committee professionals regarding case status (.7); review Lazard debt trading price analysis (.4). | Goren, Todd M. | 1.10 | 907.50 |
| 24-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.5); provide calendar updates to internal working group (.3). | Guido, Laura | 1.10 | 330.00 |
| 24-Jul-2014 | Attend and participate in professionals' meeting (.8); meet with internal working group regarding outstanding tasks and upcoming workstreams (.5). | Hildbold, William M. | 1.30 | 793.00 |
| 24-Jul-2014 | Attend EFH professionals call regarding case status and strategy. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 24-Jul-2014 | Participate on weekly professionals' call with internal working group, Lazard and FTI. | Martin, Samantha | 1.00 | 725.00 |
| 24-Jul-2014 | Attend call with counsel for NextEra regarding current negotiations (.2); call with other professionals regarding RSA termination (.4); confer with R. Cieri (K&E) regarding auction process and current status of case (.3). | Peck, James Michael | 0.90 | 945.00 |
| 24-Jul-2014 | Attend professionals only call regarding case developments and strategy. | Richards, Erica J. | 1.00 | 725.00 |
| 25-Jul-2014 | Review and draft index of minutes and resolutions for years 2008-2014 and prepare binders of same (2.9); prepare materials of board minutes and corporate documents for attorney review (2.0). | Braun, Danielle Eileen | 4.90 | 1,421.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3). | Guido, Laura | 0.40 | 120.00 |
| 28-Jul-2014 | Prepare indexes for bond minutes for attorney review (2008-2012). | Braun, Danielle Eileen | 1.80 | 522.00 |
| 28-Jul-2014 | Attend internal working group meeting regarding case status, upcoming projects, etc. (.5); review WIP list in preparation for same (.4). | Goren, Todd M. | 0.90 | 742.50 |
| 28-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.6); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 28-Jul-2014 | Attend weekly internal meeting to discuss case strategy and update. | Harris, Daniel J. | 0.50 | 347.50 |
| 28-Jul-2014 | Attend and participate in internal meeting regarding status of case and next steps (.6); update WIP to reflect updated workstreams and upcoming case matters (.8). | Hildbold, William M. | 1.40 | 854.00 |
| 28-Jul-2014 | Attend weekly conference call with internal working group. | Hoffinger, Adam S. | 0.20 | 205.00 |
| 28-Jul-2014 | Meet with internal working group regarding planning for Committee call. | Kerr, Charles L. | 0.50 | 525.00 |
| 28-Jul-2014 | Attend weekly internal call to discuss status of case, upcoming hearings, retention issues, and case strategy and projects. | Marines, Jennifer L. | 0.40 | 292.00 |
| 28-Jul-2014 | Attend Monday internal meeting with workstream leaders to review status of current projects, deadlines, presentations. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 28-Jul-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.40 | 290.00 |
| 28-Jul-2014 | Coordinate call with Committee professionals in preparation for the Committee conference call. | Miller, Brett H. | 0.50 | 525.00 |
| 28-Jul-2014 | Attend staff meeting to plan for conference call with Committee. | Peck, James Michael | 0.80 | 840.00 |
| 28-Jul-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.50 | 362.50 |
| 28-Jul-2014 | Attend internal working group call on status and workstreams. | Salerno, Robert A. | 0.30 | 255.00 |
| 29-Jul-2014 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 30.00 |
| 29-Jul-2014 | Review and comment on chart regarding case status and next steps (.1); correspond with internal working group and K&E regarding list of debt issuances and guarantors (.3); call with T. Goren regarding same (.1). | Martin, Samantha | 0.50 | 362.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 31-Jul-2014 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.6); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 31-Jul-2014 | Confer with J. Peck regarding meetings at K&E. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 31-Jul-2014 | Confer with L. Marinuzzi regarding meetings at K&E and strategic considerations regarding EFIH sale procedures. | Peck, James Michael | 0.40 | 420.00 |
| **Total: 007** | **Case Administration** | | **141.50** | **97,866.50** |
| **Claims Administration and Objections** | | | | |
| 29-Jul-2014 | Retrieve and distribute documents regarding bar dates for customer and non-customer proofs of claim. | Guido, Laura | 0.30 | 90.00 |
| **Total: 008** | **Claims Administration and Objections** | | **0.30** | **90.00** |
| **Corporate Governance and Board Matters** | | | | |
| 01-Jul-2014 | Review corporate governance structure of T-side debtors and independent directors/management (.3); discuss same with K&E (.2). | Marines, Jennifer L. | 0.50 | 365.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **0.50** | **365.00** |
| **Employee Benefits and Pensions** | | | | |
| 01-Jul-2014 | Review and analyze retirement (.5) and incentive (.5) related relief set to be heard at July 18 hearing; review and revise diligence questions prepared by FTI regarding same (.4). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 01-Jul-2014 | Review 401(k) and retiree benefit motions and identify possible areas of discovery. | Wishnew, Jordan A. | 1.20 | 900.00 |
| 02-Jul-2014 | Prepare summary of unresolved issues related to filed motions concerning 401(k) plan and other non-insider benefits. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 03-Jul-2014 | Correspond with M. Diaz (FTI) regarding diligence items for 401(k) separation and non-insider benefits motions (.6); review revisions to 401(k) separation motion to determine substance of modifications (.3). | Harris, Daniel J. | 0.90 | 625.50 |
| 08-Jul-2014 | Correspond with L. Marinuzzi and FTI regarding non-insider benefit motion (.5); review motion in connection with same (.3). | Harris, Daniel J. | 0.80 | 556.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jul-2014 | Review and analyze payments to be made under debtors' non-insider and retiree nonqualified benefit plan motions (.5); review and analyze 401(k) plan separation motion and diligence provided by K&E including EFH Oncor Total Rewards Billing details (.8). | Marines, Jennifer L. | 1.30 | 949.00 |
| 08-Jul-2014 | Review with FTI status of due diligence on motion to pay benefits to retirees (.5); review with D. Harris preparation of limited objection to motion to pay benefits to retirees (.3); review motion to pay benefits for allocation of costs between retirees and actual employees (.7). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 09-Jul-2014 | Draft reservation of rights regarding non-qualified benefits programs. | Harris, Daniel J. | 2.90 | 2,015.50 |
| 09-Jul-2014 | Discuss 401(k) plan separation motion with FTI. | Marines, Jennifer L. | 0.30 | 219.00 |
| 10-Jul-2014 | Continue drafting reservation of rights regarding non-qualified benefits programs (1.5); prepare markup of proposed order for 401(k) separation order (.6); call with M. Diaz (FTI) regarding 401(k) separation motion (.6); discuss 401(k) separation motion with J. Marines (.4). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 10-Jul-2014 | Discuss with D. Harris 401(k) severance motion and address related diligence issues (.4); review and comment on draft reservation of rights on the non-qualified benefit programs motion (.5); draft reservation language for 401(k) severance order (.3). | Marines, Jennifer L. | 1.20 | 876.00 |
| 10-Jul-2014 | Review with FTI status of debtors' information sharing on latest 401(k) and pension motions (.4); review case law on pension payments (.4); review and revise draft Committee objection to pension motion (.3); correspond with U.S. Trustee regarding Committee position on pension payments (.3). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 11-Jul-2014 | Review nonqualified compensation plan motion (.6); correspond with internal working group regarding issues with same (.5). | Goren, Todd M. | 1.10 | 907.50 |
| 11-Jul-2014 | Review diligence provided by A&M and company regarding non-insider benefit programs (1.4); review rabbi trust agreements relating to same (.3); calls with M. Diaz (FTI) regarding same (.3); discussions with L. Marinuzzi regarding same (.3); review FTI slide decks for Committee presentation relating to 401(k) motion and non-insider benefit programs motion (.8); prepare revisions to 401(k) separation order (.3); correspond with A. Yenamandra (K&E) regarding same (.5); correspond with L. Park (FTI) regarding diligence on follow up for non-insider benefit programs (.3); meet with L. Marinuzzi to convey comments on draft objection to prepetition benefits motion (.3). | Harris, Daniel J. | 4.50 | 3,127.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jul-2014 | Review revised reservation of rights on the non-qualified benefit programs motion (.3); review FTI draft slides on the debtors' 401(k) separation motion and non-insider retiree motion (.5). | Marines, Jennifer L. | 0.80 | 584.00 |
| 11-Jul-2014 | Review and revise proposed insert for order on motion to separate Oncor under 401(k) plan (.3); review with D. Harris costs associated with separation (.3); review next steps in presentation to Committee on 401(k) motion (.4); review draft slides from FTI on pension payments and breakdown of current vs. former beneficiaries of SRPs (.4); review forms of trust agreement for rabbi trust sent from debtors (.7); review with S. Martin question of whether rabbi trust funds are encumbered by secured creditor liens (.5); call with B. Schartz (K&E) concerning adjournment of motion to pay pension benefits (.4); call with A. Schwartz (U.S. Trustee's office) regarding adjournment of debtors' motion to pay pension benefits (.3); review and revise draft Committee objection to motion to pay prepetition benefit claims (.9); meet with D. Harris to convey comments on draft objection to prepetition benefits motion (.3). | Marinuzzi, Lorenzo | 4.50 | 4,477.50 |
| 11-Jul-2014 | Review motion and declaration regarding retiree payments (.3); calls (2x) with G. Peck regarding same (.2); review rabbi trust agreements (.7); correspond with G. Peck regarding same (.4). | Martin, Samantha | 1.60 | 1,160.00 |
| 11-Jul-2014 | Review rabbi trust documents (1.0); and discuss same with S. Martin (.2); review Kirby declaration regarding trusts for pension obligations (1.0). | Peck, Geoffrey R. | 2.20 | 1,815.00 |
| 14-Jul-2014 | Call with M. Diaz (FTI) regarding non-insider benefits motion and diligence (.5); review rabbi trust agreements in connection with same and prepare notes of same (.8); correspond with A. Yenamandra (K&E) regarding non-insider benefits motion follow-up diligence (.3). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 14-Jul-2014 | Review and analyze relief sought in 401(k) separation motion and allocation of costs related to relief (.5); review outstanding diligence with respect to non-qualified benefits plan relief (.5); review further revised language from K&E to the retirement severance plan and discuss same with D. Harris (.4). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 14-Jul-2014 | Review with W. Hildbold latest information request from FTI to debtors on pension (.6); review pension and benefits motion and declaration for necessary disclosures (.4); review memorandum from S. Martin concerning liens on pension plan trust fund (.4); call with B. Schartz (K&E) regarding pension motion and possible compromise (.4). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 14-Jul-2014 | Call with D. Harris regarding encumbered assets and rabbi trusts. | Martin, Samantha | 0.20 | 145.00 |

MORRISON | FOERSTER

073697-0000001                                                Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jul-2014 | Review Supplemental Kirby Declaration in connection with 401(k) separation motion (.6); review materials in preparation for call with FTI and Company regarding non-qualified benefits motion (.8); call with FTI and Company regarding non-qualified benefits (1.1); follow-up discussions with M. Diaz (FTI) regarding same and strategy (1.1). | Harris, Daniel J. | 3.60 | 2,502.00 |
| 17-Jul-2014 | Review and analyze Supplemental Kirby Declaration in connection with 401(k) severance motion (.4); discuss certification of no objection with K&E regarding same (.1). | Marines, Jennifer L. | 0.50 | 365.00 |
| 17-Jul-2014 | Review motion to pay prepetition benefits (.7); review prior schedules of bonus recipients for compensation comparison (.4); review with FTI status of due diligence requests on pensions (.6); participate in call with C. Kirby and K&E regarding proposed retirement benefit payments (1.1); review final order and declaration on 401(k) separation (.7); review with W. Hildbold final changes on 401(k) and JV orders (.3). | Marinuzzi, Lorenzo | 3.80 | 3,781.00 |
| 18-Jul-2014 | Research regarding various bankruptcies and filings regarding employee wages and benefits (1.5); compile all relevant motions, objections, orders and transcripts and circulate same to D. Harris (.9). | Braun, Danielle Eileen | 2.40 | 696.00 |
| 18-Jul-2014 | Conduct legal research regarding precedent cases where non-qualified benefits programs were approved (1.5); correspond with D. Braun regarding same (.2). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 18-Jul-2014 | Review rabbi trust documents (1.0); discuss rabbi trust with S. Martin (.5); review cases on Rabbi trusts and whether can be collateral of several lenders (2.0). | Peck, Geoffrey R. | 3.50 | 2,887.50 |
| 19-Jul-2014 | Review and summarize cases cited in debtors' non-qualified benefits motion to assess nature of relief granted (1.8); correspond with L. Marinuzzi regarding same (.7). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 21-Jul-2014 | Correspond with L. Marinuzzi and S. Martin regarding rabbi trust assets relating to non-insider benefits motion. | Harris, Daniel J. | 0.50 | 347.50 |
| 21-Jul-2014 | Meet with D. Harris to discuss non-qualified pension and benefit plan (.2); review trust agreements regarding same (.4). | Marines, Jennifer L. | 0.60 | 438.00 |
| 21-Jul-2014 | Review with M. Diaz (FTI) latest developments on pension motion and updated information (.3); discuss next steps in preparing Committee update on pension (.2); review rabbi trust formation documents and amendments (1.1); review caselaw on rights of secured/unsecured creditors in rabbi trust proceeds (.5); review memorandum from G. Peck concerning entitlement to claim proceeds of rabbi trust (.5). | Marinuzzi, Lorenzo | 2.60 | 2,587.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Correspond with G. Peck, L. Marinuzzi, and D. Harris regarding rabbi trusts (.5); call with G. Peck regarding same (.2); call with G. Peck, L. Marinuzzi, and M. Diaz (FTI) regarding same (.1). | Martin, Samantha | 0.80 | 580.00 |
| 23-Jul-2014 | Review diligence provided by K&E regarding non-qualified benefits motion and calculation of annual payments amounts (.3); compare same to FTI summary of diligence to assess annual spend on benefits (.2). | Harris, Daniel J. | 0.50 | 347.50 |
| 24-Jul-2014 | Review with L. Marinuzzi revisions to FTI report on wages and benefits for Committee distribution. | Harris, Daniel J. | 0.50 | 347.50 |
| 24-Jul-2014 | Review employee pension trust documents concerning eligible employees (.8); review FTI assessment of costs of program and recommendations (.6); review with D. Harris revisions to FTI report for Committee distribution (.5). | Marinuzzi, Lorenzo | 1.90 | 1,890.50 |
| 25-Jul-2014 | Review and provide comments to FTI on presentation regarding non-qualified benefits programs (.9); discuss same with L. Marinuzzi (.2); numerous calls with M. Diaz (FTI) regarding same (.6); cross-check calculations in slide for consistency with diligence provided by debtors (.5); discuss with L. Marinuzzi final review of pension documents (.3). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 25-Jul-2014 | Review and comment on FTI presentation on motion to continue benefits under certain retirement plans and recommendations. | Marines, Jennifer L. | 0.70 | 511.00 |
| 25-Jul-2014 | Review updated analysis from FTI on Company payments projected over two years (.5); review and revise FTI presentation to Committee (.6); discuss with D. Harris final review of pension documents (.3). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 28-Jul-2014 | Correspondence with C. Husnick (K&E) concerning status of Committee requests relating to motion to pay prepetition benefits. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 29-Jul-2014 | Review FTI recommendations on motion to pay prepetition benefits (.4); call with B. Schartz (K&E) concerning payment of benefits to retirees (.4); review background financial information concerning payments to be made to retirees as provided by Company, including individual payment amounts and accrued benefits (.9); review caselaw on retiree payments (.8); call from E. Sassower (K&E) to update on need to continue to honor programs and benefits for those senior personnel (.4). | Marinuzzi, Lorenzo | 2.90 | 2,885.50 |
| 29-Jul-2014 | Review and comment on materials for Committee regarding employee payment issues (.8); call with S. Simms (FTI) regarding employee payment issues (.4). | Miller, Brett H. | 1.20 | 1,260.00 |

23

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jul-2014 | Prepare correspondence to Lazard and FTI concerning call with E. Sassower (K&E) and scheduling meeting to review emergency need for employee compensation program for senior management (.5); review status of debtors' response to Committee offer of compromise on pension payment motion (.3); call with B. Schartz (K&E) and correspondence with same concerning objection deadline for Committee on pension motion (.5); call with R. Schepacarter (U.S. Trustee's office) concerning Committee position on pension motion (.3); call with FTI to conduct further review on large pension payments and establish cap (.3); review report from FTI on large pension payments (.5). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 31-Jul-2014 | Review previous filings for non-insider compensation declarations and exhibits in preparation for meeting with debtors regarding executive compensation (1.8); attend and participate in meeting with debtors regarding executive compensation (3.5); discuss with B. Miller outcome of meeting (.3); review presentation provided by debtors regarding executive compensation (.7); discuss with M. Diaz (FTI) executive compensation issues (.3). | Hildbold, William M. | 6.60 | 4,026.00 |
| 31-Jul-2014 | Attend meeting at K&E to review senior employee incentive/retention benefits program (4.0); review slide presentation prepared by debtors concerning historical costs of programs, coverage and estimated go forward costs (1.2); review with FTI process for review of senior benefit programs for discussion with Committee on upcoming call (.4). | Marinuzzi, Lorenzo | 5.60 | 5,572.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **85.30** | **68,579.00** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jul-2014 | Review MoFo retention disclosures. | Goren, Todd M. | 0.30 | 247.50 |
| 02-Jul-2014 | Correspond with J. Merimee (Lazard) and T. Cowan (Lazard) regarding engagement letter (.2); correspond with M. Blacker (Holt Cat counsel) and M. Puryear (Holt Cat counsel) regarding same (.2); review of latest employee motions with L. Marinuzzi (.4). | Harris, Daniel J. | 0.80 | 556.00 |
| 02-Jul-2014 | Review MoFo retention application. | Hildbold, William M. | 1.20 | 732.00 |
| 02-Jul-2014 | Review Lazard language regarding conflicts in connection with retention application. | Marines, Jennifer L. | 0.20 | 146.00 |
| 02-Jul-2014 | Review with D. Harris status of FTI review of latest employee motions. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 02-Jul-2014 | Discussion with W. Hildbold regarding retention declaration. | Miller, Brett H. | 0.20 | 210.00 |

24

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jul-2014 | Prepare further revisions to Lazard retention application (.6); correspondence with T. Cowan (Lazard) regarding same (.3). | Harris, Daniel J. | 0.90 | 625.50 |
| 03-Jul-2014 | Revise Miller declaration (.9); discussion with B. Miller regarding revisions to declaration (.3). | Hildbold, William M. | 1.20 | 732.00 |
| 07-Jul-2014 | Review DNV GL engagement letter and standard terms and conditions (.5); review precedent in preparation for revisions to same (.5); begin preparation of revisions to engagement letter and standard terms and conditions (.6). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 08-Jul-2014 | Review Epiq's retention application for fee structure and compare same to KCC's fee structure (.5); meeting with D. Harris regarding same (.2); correspond with team regarding same (.1). | Braun, Danielle Eileen | 0.80 | 232.00 |
| 08-Jul-2014 | Review and revise DNV GL engagement letter and standard terms (1.3); review precedent in connection with same (.8); correspond with L. Marinuzzi and J. Marines regarding same (.3) meet with D. Braun regarding Epiq's retention application for fee structure compared to KCC's fee structure (.2). | Harris, Daniel J. | 2.60 | 1,807.00 |
| 08-Jul-2014 | Call with A. Yenamandra (K&E) to discuss fee committee and fee examiner appointment (.2); review Judge Sontchi's standing order regarding same (.2); review and analyze engagement letter and terms of services between Committee and DNV GL and related correspondence with L. Marinuzzi and D. Harris (.5); review certificate of counsel and proposed order related to extension of time to appoint fee examiner (.2). | Marines, Jennifer L. | 1.10 | 803.00 |
| 08-Jul-2014 | Review draft application for DNV GL (Committee's retail expert) (.6); discuss with D. Harris changes to application and scope of work (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 09-Jul-2014 | Review and reformat schedule 2 to MoFo retention application and circulate same to W. Hildbold. | Braun, Danielle Eileen | 0.70 | 203.00 |
| 09-Jul-2014 | Correspondence with W. Hildbold regarding FTI retention application. | Harris, Daniel J. | 0.20 | 139.00 |
| 09-Jul-2014 | Review and comment on the retention applications of the Committee professionals (MoFo, Polsinelli, FTI, and Lazard). | Miller, Brett H. | 2.20 | 2,310.00 |
| 10-Jul-2014 | Correspond with L. Marinuzzi and B. Miller regarding timing for filing (.2); research notice period for filing (.3). | Hildbold, William M. | 0.50 | 305.00 |
| 10-Jul-2014 | Correspond with C. Kerr and L. Marinuzzi regarding retention applications. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 11-Jul-2014 | Review MoFo retention application (.4); prepare MoFo retention application for review by U.S.Trustee's office (.6). | Hildbold, William M. | 1.00 | 610.00 |

25

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jul-2014 | Review final Lazard retention papers (.4); prepare correspondence to A. Schwartz (U.S. Trustee's office) concerning revised internal working group papers and Lazard retention papers for review (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 15-Jul-2014 | Revise Miller declaration for MoFo application. | Hildbold, William M. | 0.60 | 366.00 |
| 15-Jul-2014 | Review K&E disclosures (.5); call with A. Schwartz (U.S.Trustee's office) regarding discovery on K&E retention (.3); review transcripts from hearings before Judge Glenn on representation of multiple debtors by one firm (.9); correspond with A. Schwartz (U.S. Trustee's office) concerning ResCap transcripts (.2). | Marinuzzi, Lorenzo | 1.90 | 1,890.50 |
| 16-Jul-2014 | Discussion with W. Hildbold regarding retention application. | Goren, Todd M. | 0.20 | 165.00 |
| 16-Jul-2014 | Call with T. Jarvis (DNV GL) regarding retention documents and conflict review process. | Harris, Daniel J. | 0.50 | 347.50 |
| 16-Jul-2014 | Discuss KCC retention with B. Miller (.2); review previous filings for claims and reporting agents (.5); correspond with Polsinelli regarding KCC retention (.2); discuss retention application with T. Goren (.2); revise retention application (.2). | Hildbold, William M. | 1.30 | 793.00 |
| 16-Jul-2014 | Meet with C. Kerr to review discovery on employment applications (K&E, Evercore, Sidley) (.5); call with E. Sassower (K&E) concerning status of retention discovery and objections (.4). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 16-Jul-2014 | Discuss KCC retention with W. Hildbold. | Miller, Brett H. | 0.20 | 210.00 |
| 17-Jul-2014 | Continue to review and edit MoFo fee application and compile same for review by W. Hildbold. | Braun, Danielle Eileen | 0.60 | 174.00 |
| 17-Jul-2014 | Review further drafts of MoFo, Lazard, and FTI retention applications to send to Committee for execution. | Harris, Daniel J. | 1.30 | 903.50 |
| 17-Jul-2014 | Review revised Polsinelli retention application (.4); correspond with C. Ward (Polsinelli) and J. Edelson (Polsinelli) regarding same (.3). | Hildbold, William M. | 0.70 | 427.00 |
| 17-Jul-2014 | Analyze K&E retention issues and potential conflict. | Marines, Jennifer L. | 0.50 | 365.00 |
| 17-Jul-2014 | Call and correspondence with E. Sassower (K&E) concerning possible protocol to avoid discovery on retention (.5); review further revised MoFo retention papers (.3); call with M. Blacker (Holt Cat counsel) concerning execution of Committee professional retention papers (.3). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 18-Jul-2014 | Revise further revised DNV GL retention letter (.5); correspond with D. Harris regarding my comments to DNV GL retention letter (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 18-Jul-2014 | Correspond with B. Miller regarding retention applications. | Salerno, Robert A. | 0.20 | 170.00 |

26

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Discuss with Alvarez internal working group fees and expenses to date. | Marines, Jennifer L. | 0.30 | 219.00 |
| 22-Jul-2014 | Compile recently updated MoFo retention application and circulate to W. Hildbold. | Braun, Danielle Eileen | 0.20 | 58.00 |
| 22-Jul-2014 | Review and finalize FTI (1.1) and Lazard (.8) retention applications for filing; review final MoFo retention application (.3); discuss with W. Hildbold filing of retention applications (.2). | Harris, Daniel J. | 2.40 | 1,668.00 |
| 22-Jul-2014 | Review MoFo retention application (1.2); revise MoFo retention application (.3); review FTI retention application (.3); review Lazard retention application (.3); discuss with D. Harris filing of retention applications (.2); correspond with B. Miller and L. Marinuzzi regarding retention applications (.2). | Hildbold, William M. | 2.50 | 1,525.00 |
| 23-Jul-2014 | Correspond with internal working group regarding FTI retention issue. | Goren, Todd M. | 0.30 | 247.50 |
| 23-Jul-2014 | Review interim compensation motion (.3); discuss same with J. Marines (.3); correspond with J. Marines and D. Harris regarding changes to interim compensation (.2). | Hildbold, William M. | 0.80 | 488.00 |
| 23-Jul-2014 | Review and analyze interim compensation motion and order and provide feedback to W. Hildbold and K&E regarding same (.8); address timing and issues with respect to Committee professional retention applications (.4). | Marines, Jennifer L. | 1.20 | 876.00 |
| 24-Jul-2014 | Review, update and prepare MoFo retention application for filing and circulate to W. Hildbold. | Braun, Danielle Eileen | 0.20 | 58.00 |
| 24-Jul-2014 | Call with C. Kerr regarding adjournment of time to object to debtors' retention applications (.2); review of correspondence with K&E regarding adjournment (.2); discuss with L. Marinuzzi adjournment of objection deadline (.2); finalize MoFo retention application (.5); review interim compensation procedures (.3). | Hildbold, William M. | 1.40 | 854.00 |
| 24-Jul-2014 | Complete final review of MoFo retention application for filing (.4); discuss with W. Hildbold adjournment of objection deadline (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 25-Jul-2014 | Review final drafts of retention applications for distribution to M. Puryear (Holt Cat counsel) for approval. | Harris, Daniel J. | 0.40 | 278.00 |
| 25-Jul-2014 | Finalize retention applications of MoFo, Polsinelli, Lazard and FTI for filing (.5); correspond with Polsinelli regarding filings (.3); discuss interim compensation motion with J. Marines (.1); correspond with internal working group regarding same (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 25-Jul-2014 | Review interim compensation motion and order (.3); discuss same with W. Hildbold (.1). | Marines, Jennifer L. | 0.40 | 292.00 |

27

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jul-2014 | Review and provide comments/modifications to KCC engagement letter and other related documents. | Harris, Daniel J. | 1.10 | 764.50 |
| 28-Jul-2014 | Review fee hearing transcript in recent SDNY case for precedence on standard of review of fees for examiner's professionals. | Guido, Laura | 0.20 | 60.00 |
| 28-Jul-2014 | Review comps prepared by Lazard regarding Evercore fee structure (.8); call with FTI and Lazard regarding same (.5); follow-up correspondence with T. Cowan (Lazard) regarding same (.3). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 28-Jul-2014 | Attend meeting with FTI and Lazard to discuss debtors' retentions (.5); research case law regarding appointment of examiner or trustee (3.2); discuss same with L. Marinuzzi (.2); discuss with B. Miller research for memorandum on appointment of examiner or trustee (.4). | Hildbold, William M. | 4.30 | 2,623.00 |
| 28-Jul-2014 | Correspond with C. Kerr and V. Bergelson regarding retention motion and documents (.3); correspondence from K&E, B. Miller and J. Stoll (Brown Rudnick) regarding retention motion (.2). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 28-Jul-2014 | Review and revise interim compensation order. | Marines, Jennifer L. | 0.20 | 146.00 |
| 29-Jul-2014 | Attend discussions with KCC regarding the KCC agreement to act as the Committee's service agent. | Miller, Brett H. | 0.60 | 630.00 |
| 30-Jul-2014 | Call with A. Yenamandra (K&E) regarding interim compensation changes (.2); call with J. Marines regarding same (.2); review proposed changes to interim compensation order (.2). | Hildbold, William M. | 0.60 | 366.00 |
| 30-Jul-2014 | Review and comment on the analysis of the potential filing of an examiner or chapter 11 trustee motion if conflicts not resolved consensually. | Miller, Brett H. | 2.10 | 2,205.00 |
| 31-Jul-2014 | Correspond with debtors regarding proposed changes to interim compensation motion (.2); draft changes to interim compensation motion (.2); correspond with L. Marinuzzi and J. Marines regarding same (.2). | Hildbold, William M. | 0.60 | 366.00 |
| 31-Jul-2014 | Review and revise reservation language to be added to interim compensation order (.5); discuss fee examiner issues with A. Yenamandra (K&E) (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| **Total: 011** | **Employment and Fee Applications** | | **52.90** | **38,688.50** |

**Employment and Fee Application Objections**

| | | | | |
|------|----------|------------|-------|-------|
| 11-Jul-2014 | Discuss first lien ad hoc committee's professionals' invoices with J. Arett (.1); correspond with T. Goren and J. Arett regarding same (.1). | Martin, Samantha | 0.20 | 145.00 |
| 15-Jul-2014 | Review ResCap transcripts regarding DQ motion with respect to conflicts.. | Goren, Todd M. | 0.90 | 742.50 |
| 16-Jul-2014 | Review with B. Miller preparation of retention protocol to possibly resolve conflicts for debtors' professionals. | Marinuzzi, Lorenzo | 0.30 | 298.50 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number:  5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jul-2014 | Review with L. Marinuzzi preparation of retention protocol to possibly resolve conflicts for debtors' professionals. | Miller, Brett H. | 0.30 | 315.00 |
| 21-Jul-2014 | Review draft retention protocol from K&E to address likely objections on conflict matters (.5); review with B. Miller proposed revisions to protocol on retention (.3); call with C. Shore (W&C) concerning scope of protocol to resolve K&E retention objections (.4); call with E. Sassower (K&E) concerning suggested revisions to retention protocol (.4) | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 22-Jul-2014 | Review and revise draft protocol for K&E retention and reservations of rights on board conflicts (.7); meet with E. Sassower (K&E), T. Lauria (W&C) and C. Shore (W&C) to review K&E retention protocol (.4). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 24-Jul-2014 | Review C. Shore (W&C) proposed language to address exclusivity and retention protocol for debtors (.5); call with C. Shore (W&C) concerning strategy on debtor retention and discovery (.5); review T. Lauria (W&C) correspondence with E. Sassower (K&E) concerning sharing of plan materials and resolving conflicts as part of retention protocol (.5). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 25-Jul-2014 | Review revised K&E retention protocol as revised by T. Lauria (W&C) (.5); correspond with T. Lauria (W&C) concerning revised protocol and comments (.3); call with C. Shore (W&C) regarding protocol (.2); review K&E retention declaration in preparation for call with U.S. Trustee's office on retention (.7); review Evercore engagement letter for purposes of Committee discussion (.6); call with A. Schwartz (U.S. Trustee's office) and R. Schepacarter (U.S. Trustee's office) to discuss status of Committee review of debtors' retention applications and K&E conflict resolution (1.5). | Marinuzzi, Lorenzo | 3.80 | 3,781.00 |
| 28-Jul-2014 | Review analysis of Evercore fees (.5); meeting with J. Peck, B. Miller and L. Marinuzzi regarding debtor retention concerns (.4); review draft protocol regarding K&E retention and comments to same (.6); meeting with K&E, W&C and Brown Rudnick regarding same (3.3). | Goren, Todd M. | 4.80 | 3,960.00 |

29

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jul-2014 | Review Lazard presentation on Evercore fees (.5); call with Lazard and FTI to review Evercore fees and recommendations (.5); prepare for meeting with K&E to review protocol for resolution of K&E conflicts - review latest drafts from W&C, Adelphia decision (.9); participate in meeting with T. Goren, T. Lauria (W&C), E. Weisfelner (Brown Rudnick), E. Sassower (K&E) and other K&E attorneys concerning resolution of conflict and go-forward protocol (3.0); review with W. Hildbold follow-up research respecting Adelphia protocol for resolving conflicts of debtors' professionals (.3); call with A. Schwartz (U.S.Trustee's office) concerning status of retention protocol (.4); confer with W. Hildbold regarding research for memorandum on appointment of examiner or trustee (.4); confer with J. Peck, B. Miller, and T. Goren regarding case strategy in relation to K&E retention issues (.4). | Marinuzzi, Lorenzo | 6.40 | 6,368.00 |
| 28-Jul-2014 | Confer with J. Peck, L. Marinuzzi and T. Goren regarding case strategy in relation to K&E retention issues (.4); discussion with W. Hildbold regarding research for memorandum on appointment of examiner or trustee (.4). | Miller, Brett H. | 0.80 | 840.00 |
| 28-Jul-2014 | Confer with B. Miller, L. Marinuzzi and T. Goren regarding case strategy in relation to K&E retention issues. | Peck, James Michael | 0.40 | 420.00 |
| 28-Jul-2014 | Review litigation issues associated with pending professional applications. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 29-Jul-2014 | Research caselaw and statutes regarding appointment of examiner or chapter 11 trustee in Delaware (4.3); draft memorandum regarding research (2.3). | Hildbold, William M. | 6.60 | 4,026.00 |
| 29-Jul-2014 | Review comments to protocol in connection with K&E retention and conflict issues. | Marines, Jennifer L. | 0.60 | 438.00 |
| 29-Jul-2014 | Review memorandum prepared by W. Hildbold concerning law firm representation and appointment of trustee to resolve law firm conflicts (.8); meet with W. Hildbold to review research on debtors' professional conflicts and possible resolution (.4); correspond with T. Lauria (W&C) concerning proposed protocol on retention matters (.4). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 30-Jul-2014 | Correspond with T. Lauria (W&C) concerning timing for settlement on protocol with K&E on retention and interdebtor claims (.4); review latest correspondence from T. Lauria (W&C) to E. Sassower (K&E) on timing of protocol (.3); correspond with E. Sassower (K&E) concerning moving protocol process forward and next steps (.3); review updated research following GGP on counsel retention with interdebtor claims (.9). | Marinuzzi, Lorenzo | 1.90 | 1,890.50 |
| **Total: 012** | **Employment and Fee Application Objections** | | **33.00** | **29,145.50** |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Financing and Cash Collateral** | | | | |
| 01-Jul-2014 | Discuss EFIH second lien DIP and settlement hearing with internal working group. | Martin, Samantha | 1.00 | 725.00 |
| 01-Jul-2014 | Meeting with T. Pohl (Lazard) regarding preparation of testimony on second lien DIP. | Peck, James Michael | 0.70 | 735.00 |
| 02-Jul-2014 | Research regarding adequate marketing of DIP financing prepetition (2.5); discuss research issues relating to debtors' business judgement with S. Martin (.2). | Arett, Jessica J. | 2.70 | 1,120.50 |
| 02-Jul-2014 | Review transcripts of EFIH second lien DIP hearing regarding potential arguments for closing (1.7); review closing argument outline issues with E. Richards (.3); discussion with the internal working group regarding EFIH second lien and next steps for hearing (.6). | Goren, Todd M. | 2.60 | 2,145.00 |
| 02-Jul-2014 | Meet with B. Miller on EFIH second lien DIP motion hearing (.3); review exhibits for EFIH second lien DIP hearing (.8); meet with A. Lawrence regarding dismiss hearing (.2). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 02-Jul-2014 | Review with J. Peck points made during first two days of EFIH second lien DIP trial for purposes of closing arguments (.2); discussion with internal working group regarding EFIH second lien DIP and next steps for hearing (.6). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 02-Jul-2014 | Discuss EFIH second lien DIP and next steps for hearing with L. Marinuzzi, T. Goren, K. Sadeghi, and E. Richards (.6); discuss research issues relating to debtors' business judgment with J. Arett (.2). | Martin, Samantha | 0.80 | 580.00 |
| 02-Jul-2014 | Review with L. Marinuzzi points made during first two days of EFIH second lien DIP trial for purposes of closing arguments (.2); preparation for closing argument regarding contested second lien DIP (.5); confer with J. Millstein (Millstein & Co.) regarding second lien DIP and RSA (.3); call with J. Sprayregen (K&E) regarding second lien DIP and RSA status (.2); memorandum regarding case strategy in light of second lien DIP status and possible termination of RSA (.4); meet with K. Sadeghi regarding DIP objection (.3). | Peck, James Michael | 1.90 | 1,995.00 |
| 02-Jul-2014 | Review of closing argument outline issues with T. Goren (.1); discussion with internal working group regarding EFIH second lien DIP and next steps for hearing (.2). | Richards, Erica J. | 0.30 | 217.50 |
| 02-Jul-2014 | Meet with internal working group regarding DIP objection (1.0); correspond with T. Cowan (Lazard) regarding DIP objection hearing (.1). | Sadeghi, Kayvan B. | 1.10 | 808.50 |
| 03-Jul-2014 | Conduct legal research regarding postpetition marketing for a DIP loan (5.1); call with S. Martin regarding DIP marketing research (.1). | Arett, Jessica J. | 5.20 | 2,158.00 |
| 03-Jul-2014 | Review second lien collateral analysis issue with S. Martin. | Goren, Todd M. | 0.20 | 165.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jul-2014 | Meet with K. Sadeghi regarding continuation of EFIH second lien DIP motion and witnesses (.5); review documents for Pohl direct examination (.8); call to T. Cowan (Lazard) regarding EFIH second lien testimony (.5); prepare for next hearing date on EFIH second lien DIP motion by review of transcript (1.0). | Kerr, Charles L. | 2.80 | 2,940.00 |
| 03-Jul-2014 | Participate in call with J. Arett regarding DIP marketing research (.1); review collateral analysis issue with T. Goren (.2). | Martin, Samantha | 0.30 | 217.50 |
| 03-Jul-2014 | Meet with C. Kerr regarding preparation for EFIH second lien DIP hearing. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 04-Jul-2014 | Correspond with M. Curtis and R. Salerno regarding DIP hearing. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 05-Jul-2014 | Read T. Pohl's deposition transcript on EFIH second lien DIP motion (2.4); read objections and new filings on EFIH second lien DIP motions and new proposals (1.1). | Kerr, Charles L. | 3.50 | 3,675.00 |
| 05-Jul-2014 | Correspond with C. Kerr regarding preparation for DIP objection hearing. | Sadeghi, Kayvan B. | 0.40 | 294.00 |
| 07-Jul-2014 | Conduct legal research regarding postpetition marketing of DIP financing. | Arett, Jessica J. | 4.70 | 1,950.50 |
| 07-Jul-2014 | Prepare talking points for closing on EFIH second lien DIP motion (1.8); review Momentive motion to clarify DIP order and consideration of relevant issues with TCEH DIP/CC orders (.6). | Goren, Todd M. | 2.40 | 1,980.00 |
| 07-Jul-2014 | Review new pleadings filed in connection with the RSA assumption motion (.8); correspond with T. Pohl (Lazard) regarding hearing on the EFIH second lien DIP motion (.2); revise direct examination of T. Pohl (2.3). | Kerr, Charles L. | 3.30 | 3,465.00 |
| 07-Jul-2014 | Call with E. Sassower (K&E) concerning status of EFIH second lien DIP hearing, RSA motion (.4); call with M. Shepherd (W&C) concerning status of reconvened hearing on EFIH second lien DIP (.2); correspond with A. Glenn (Counsel for EFH Noteholders) regarding possible continuation of second lien DIP hearing (.2). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 07-Jul-2014 | Update talking points for closing arguments on EFIH second lien DIP. | Richards, Erica J. | 0.70 | 507.50 |
| 07-Jul-2014 | Discuss preparation for DIP objection hearing with C. Kerr (.3); call with R. Salerno regarding preparation for Keglevic cross examination (.4); coordinate direct examination preparation with Lazard (.3); review transcripts for cross examination preparation (2.5); call with S. Martin regarding preparation for DIP objection hearing (.2); correspond with A. Glenn (Kasowitz) regarding preparation for DIP objection hearing (.2); discuss preparation for Pohl direct testimony with C. Kerr (.4); correspond with C. Kerr regarding preparation for Pohl direct testimony (.3). | Sadeghi, Kayvan B. | 4.60 | 3,381.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jul-2014 | Review transcripts of June 30 and July 1 hearing and exhibits to prepare for scheduled July 10-11 hearing on second lien DIP motion (6.0); call with K. Sadeghi regarding upcoming hearing (.4); call with A. Lawrence regarding upcoming hearing (.2); review draft examination outline (.5). | Salerno, Robert A. | 7.10 | 6,035.00 |
| 08-Jul-2014 | Conduct legal research regarding postpetition marketing efforts. | Arett, Jessica J. | 1.40 | 581.00 |
| 08-Jul-2014 | Prepare talking points for EFIH DIP hearing (2.3); review and analyze ramifications of adjournment of hearing with internal working group (.4). | Goren, Todd M. | 2.70 | 2,227.50 |
| 08-Jul-2014 | Revise T. Pohl direct examination (1.3); meet with K. Sadeghi regarding T. Pohl direct testimony (.4); meet with L. Marinuzzi regarding status of EFIH second lien DIP hearing (.4). | Kerr, Charles L. | 2.10 | 2,205.00 |
| 08-Jul-2014 | Correspond with B. Friedman (K&E) to discuss upcoming continued hearing on second lien DIP issues. | Marines, Jennifer L. | 0.20 | 146.00 |
| 08-Jul-2014 | Call with E. Sassower (K&E) concerning status of EFIH second lien DIP, next steps (.6); memorandum to EFH internal team concerning call with E. Sassower (K&E), status of EFIH second lien DIP and next steps (.3); review with M. Shepherd (W&C) status of second lien DIP (.3). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 08-Jul-2014 | Meet with C. Kerr regarding preparation for Pohl direct testimony (.4); review outline for Pohl direct testimony (.2); correspond with R. Salerno regarding DIP objection hearing (.1). | Sadeghi, Kayvan B. | 0.70 | 514.50 |
| 10-Jul-2014 | Review first lien professional bills. | Goren, Todd M. | 0.50 | 412.50 |
| 10-Jul-2014 | Obtain language from TCEH cash collateral order for S. Martin. | Guido, Laura | 0.20 | 60.00 |
| 14-Jul-2014 | Review analysis of first lien lenders' bills. | Goren, Todd M. | 0.20 | 165.00 |
| 14-Jul-2014 | Draft outline of key points in dispute contracts on EFIH second lien DIP motion. | Kerr, Charles L. | 0.80 | 840.00 |
| 16-Jul-2014 | Review first lien security agreement regarding scope of lien issues (1.9); review NextEra/2L revised proposal (.7). | Goren, Todd M. | 2.60 | 2,145.00 |
| 16-Jul-2014 | Call with E. Sassower (K&E) to discuss second lien DIP and RSA issues. | Marines, Jennifer L. | 0.50 | 365.00 |
| 17-Jul-2014 | Review cash collateral and DIP orders regarding potential defaults. | Goren, Todd M. | 0.40 | 330.00 |
| 17-Jul-2014 | Review and analyze revised strategic DIP proposal from NextEra Energy and EFIH second lien group, related letter from P. Keglevic (EFH) detailing the terms of facility, and term sheet. | Marines, Jennifer L. | 1.50 | 1,095.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jul-2014 | Review notice of enhanced NextEra bid (.5); review T. Cowan (Lazard) correspondence to T. Humphreys concerning tax considerations for enhanced NextEra bid (.2). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 21-Jul-2014 | Review draft stipulation amending cash collateral order. | Goren, Todd M. | 0.30 | 247.50 |
| 23-Jul-2014 | Review correspondence from S. Martin concerning extension of challenge deadline and comments to stipulation. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 28-Jul-2014 | Review analysis of debt holdings by debtor entities (.3); discuss with S. Martin analysis of debt/guarantees by entity (.2). | Goren, Todd M. | 0.50 | 412.50 |
| 28-Jul-2014 | Review notice of termination of second lien opt-in and withdrawal of second lien DIP. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 30-Jul-2014 | Review schedule of debt issuances by debtor/guarantor. | Goren, Todd M. | 0.40 | 330.00 |
| 31-Jul-2014 | Review DIP budget variance report. | Goren, Todd M. | 0.30 | 247.50 |
| 31-Jul-2014 | Review K&E schedule regarding debt issuances and guarantees. | Marines, Jennifer L. | 0.40 | 292.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **68.10** | **53,702.00** |
| | | | | |
| **Other Litigation** | | | | |
| 09-Jul-2014 | Correspond with internal working group regarding direct certification of CSC appeal. | Harris, Daniel J. | 0.70 | 486.50 |
| 10-Jul-2014 | Review debtors' objection to CSC Trust's motion to certify the appeal of the EFIH first lien settlement. | Marines, Jennifer L. | 0.40 | 292.00 |
| 11-Jul-2014 | Review published reports about status of makewhole litigation for EFIH first and second lien notes. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 14-Jul-2014 | Review order denying direct certification of first lien settlement appeal. | Goren, Todd M. | 0.20 | 165.00 |
| **Total: 014** | **Other Litigation** | | **1.40** | **1,018.50** |
| | | | | |
| **Meetings and Communications with Creditors** | | | | |
| 01-Jul-2014 | Draft correspondence to Committee regarding summary of 7/1 hearing (.8); send same to Committee with comments from L. Marinuzzi (.3). | Harris, Daniel J. | 1.10 | 764.50 |
| 01-Jul-2014 | Draft confidential information motion for Committee (1.1); research caselaw regarding same (1.0). | Hildbold, William M. | 2.10 | 1,281.00 |
| 01-Jul-2014 | Review revised summary regarding operational relief for distribution to Committee members. | Marines, Jennifer L. | 0.20 | 146.00 |
| 02-Jul-2014 | Prepare agenda for 7/7 Committee call (.6); correspond with L. Marinuzzi regarding same (.2). | Harris, Daniel J. | 0.80 | 556.00 |
| 02-Jul-2014 | Attend weekly Committee call. | Hoffinger, Adam S. | 0.80 | 820.00 |

34

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jul-2014 | Draft correspondence to Committee regarding case update and agenda for 7/7 Committee call (.5); prepare revisions to same (.2). | Harris, Daniel J. | 0.70 | 486.50 |
| 07-Jul-2014 | Prepare for (.3) and participate on (.9) Committee call. | Goren, Todd M. | 1.20 | 990.00 |
| 07-Jul-2014 | Call with Committee on status of discovery. | Kerr, Charles L. | 0.30 | 315.00 |
| 07-Jul-2014 | Attend weekly call with Committee members to discuss status of ongoing DIP hearing, pending operational motions, tax-related issues, and strategy with respect to pending RSA and future plan/disclosure statement. | Marines, Jennifer L. | 0.80 | 584.00 |
| 07-Jul-2014 | Prepare for weekly Committee call (review with W. Hildbold agenda and memorandum sent to Committee summarizing recent motions) (.6); lead Committee call to discuss events of EFH second lien DIP hearing, first day orders and new motions (.8). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 07-Jul-2014 | Participate on weekly call with Committee and professionals regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 07-Jul-2014 | Participate in call with the Committee to discuss open case issues. | Miller, Brett H. | 0.80 | 840.00 |
| 07-Jul-2014 | Participate in weekly conference call with Committee. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 07-Jul-2014 | Attend weekly Committee call to discuss case status and strategy. | Richards, Erica J. | 0.80 | 580.00 |
| 08-Jul-2014 | Correspond with the Committee regarding the status of the second lien DIP and RSA approval motion. | Miller, Brett H. | 0.80 | 840.00 |
| 10-Jul-2014 | Draft and revise detailed correspondence to Committee regarding recent case developments (2.8); draft and revise agenda for 7/14 Committee meeting (.6). | Harris, Daniel J. | 3.40 | 2,363.00 |
| 10-Jul-2014 | Review and revise draft summary related to recently filed pleadings to be sent to Committee members. | Marines, Jennifer L. | 0.40 | 292.00 |
| 10-Jul-2014 | Review (1.8) and comment (1.4) on memorandum to the Committee regarding the RSA and challenges to be made to the assumption of the agreement by the debtors; review and comment on the agenda and exhibits for the Committee conference call on July 14 (.6). | Miller, Brett H. | 3.80 | 3,990.00 |
| 11-Jul-2014 | Prepare revisions to Committee memorandum regarding recent developments (1.8); discuss same with L. Marinuzzi (.3). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 11-Jul-2014 | Review Committee update from D. Harris. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 11-Jul-2014 | Review and revise memorandum to Committee regarding recently filed operational pleadings and case status update (.4); review and comment on agenda (.2). | Marines, Jennifer L. | 0.60 | 438.00 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jul-2014 | Revise proposed correspondence to Committee with highlights of latest developments in preparation for Monday Committee call (.6); review with D. Harris updates to agenda for Committee call and additional communications to Committee over weekend addressing status of pending motions and objection deadlines (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 11-Jul-2014 | Review agenda and attached documents in preparation for Committee meeting. | Peck, James Michael | 0.40 | 420.00 |
| 12-Jul-2014 | Prepare correspondence to Committee regarding adjourned matters for 7/18 hearing. | Harris, Daniel J. | 0.30 | 208.50 |
| 14-Jul-2014 | Prepare for (.4); and participate on Committee call (.7). | Goren, Todd M. | 1.10 | 907.50 |
| 14-Jul-2014 | Prepare for (.4) and attend weekly Committee status update call (.7). | Harris, Daniel J. | 1.10 | 764.50 |
| 14-Jul-2014 | Participate in Committee call regarding status of case and updates on upcoming matters. | Hildbold, William M. | 0.80 | 488.00 |
| 14-Jul-2014 | Attend weekly call with Committee regarding status of case and updates on upcoming matters. | Hoffinger, Adam S. | 0.40 | 410.00 |
| 14-Jul-2014 | Attend weekly call with Committee and professionals to discuss upcoming hearings, ongoing negotiations and case strategy. | Marines, Jennifer L. | 0.80 | 584.00 |
| 14-Jul-2014 | Prepare for Committee meeting (review agenda, recent motion summaries in advance of call) (.6); review FTI presentation on Optim sale for Committee call (.4); lead Committee call on status of motions on for 7/18 (.7). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 14-Jul-2014 | Prepare for (.5) and participate in conference call with the Committee to discuss open case issues (.7). | Miller, Brett H. | 1.20 | 1,260.00 |
| 14-Jul-2014 | Attend weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 435.00 |
| 17-Jul-2014 | Prepare 7/21 Committee agenda (.4); correspond with J. Marines regarding agenda items (.2); review draft agenda for Committee call with L. Marinuzzi (.4). | Harris, Daniel J. | 1.00 | 695.00 |
| 18-Jul-2014 | Prepare correspondence to Committee regarding case update; (.8) revise agenda consistent with recent developments (.2); correspond with internal working group regarding same (.2). | Harris, Daniel J. | 1.20 | 834.00 |
| 18-Jul-2014 | Review memorandum and agenda for Committee (.3); discussion with FTI regarding materials for Committee (.2); correspond with internal working group regarding memorandum and agenda (.5). | Hildbold, William M. | 1.00 | 610.00 |
| 18-Jul-2014 | Review and revise correspondence to Committee regarding July 18 hearing and agenda. | Marines, Jennifer L. | 0.30 | 219.00 |
| 18-Jul-2014 | Review and revise updated agenda for 7/21 Committee call and proposed covering correspondence. | Marinuzzi, Lorenzo | 0.50 | 497.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jul-2014 | Review and comment on the agenda and exhibits for the Committee conference call on July 21. | Miller, Brett H. | 0.50 | 525.00 |
| 21-Jul-2014 | Prepare for (.3) and participate on (.9) weekly Committee call. | Goren, Todd M. | 1.20 | 990.00 |
| 21-Jul-2014 | Attend and participate in Committee meeting regarding status of case and next steps. | Hildbold, William M. | 1.20 | 732.00 |
| 21-Jul-2014 | Attend portion of weekly Committee call regarding case status and strategy. | Hoffinger, Adam S. | 0.50 | 512.50 |
| 21-Jul-2014 | Prepare for call with Committee (.1); review slides regarding same (.5); attend conference call with Committee (1.0). | Humphreys, Thomas A. | 1.60 | 2,000.00 |
| 21-Jul-2014 | Participate in portion of call with Committee regarding discovery issues. | Kerr, Charles L. | 0.20 | 210.00 |
| 21-Jul-2014 | Attend weekly update call with Committee professionals to discuss RSA and second lien DIP, operation relief, retention issues, and tax-related matters (1.0); follow-up meeting with internal working group tax and restructuring teams regarding same (.2). | Marines, Jennifer L. | 1.20 | 876.00 |
| 21-Jul-2014 | Prepare for call with Committee, review latest information from Company on FTI due diligence requests for update (.6); lead Committee call on latest developments, exclusivity, investigation and pension payment motion (1.0). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 21-Jul-2014 | Attend conference call with the Committee to discuss open case issues. | Miller, Brett H. | 1.00 | 1,050.00 |
| 21-Jul-2014 | Participate in telephone conference meeting of Committee including FTI review of schedules and tax considerations. | Peck, James Michael | 1.00 | 1,050.00 |
| 21-Jul-2014 | Attend Committee conference call regarding case status. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 21-Jul-2014 | Attend weekly Committee call regarding case status. | Richards, Erica J. | 1.00 | 725.00 |
| 22-Jul-2014 | Compose correspondence to T. Cowan (Lazard) regarding meeting with T-side creditors on valuation issues. | Kerr, Charles L. | 0.30 | 315.00 |
| 22-Jul-2014 | Correspondence with M. Blacker (Holt Cat counsel) concerning disposition of Holt Cat equipment (.3); correspond with D. Harris and W. Hildbold concerning request by Holt Cat for update on equipment schedules (.3). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 23-Jul-2014 | Meet with noteholder regarding general case issues. | Goren, Todd M. | 0.80 | 660.00 |
| 23-Jul-2014 | Correspond to Committee regarding update from 7/22 meeting and EFH Committee motion. | Harris, Daniel J. | 0.80 | 556.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jul-2014 | Review and revise correspondence to Committee members regarding in person meeting with debtors and recently filed motions. | Marines, Jennifer L. | 0.40 | 292.00 |
| 23-Jul-2014 | Schedule meetings with W&C regarding case strategy (.3); call with H. Seife (Chadbourne) regarding NextEra offer (.2); schedule meeting with first lien holders (.3). | Peck, James Michael | 0.80 | 840.00 |
| 24-Jul-2014 | Prepare correspondence to Committee regarding case update and agenda for 7/28 Committee call. | Harris, Daniel J. | 0.80 | 556.00 |
| 24-Jul-2014 | Draft summary of current pleadings for Committee summary (.8); prepare memorandum for same (.5). | Hildbold, William M. | 1.30 | 793.00 |
| 24-Jul-2014 | Review agenda for weekly Committee call. | Marines, Jennifer L. | 0.20 | 146.00 |
| 24-Jul-2014 | Correspondence with C. Ilara (HCL) concerning status of RSA (.3); review and revise proposed agenda for 7/28 Committee call (.4). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 25-Jul-2014 | Call with creditor regarding case status and process going forward. | Harris, Daniel J. | 0.50 | 347.50 |
| 25-Jul-2014 | Review and comment on the agenda and exhibits for the Committee conference call on July 28. | Miller, Brett H. | 0.60 | 630.00 |
| 25-Jul-2014 | Call with Paul Weiss and Millstein regarding proposed meeting to review issues at TCEH (.3); correspondence from L. Marinuzzi regarding strategic implications of K&E retention issues (.2). | Peck, James Michael | 0.50 | 525.00 |
| 26-Jul-2014 | Send correspondence to Committee regarding non-qualified benefits programs presentation and retention applications (.8); review filed copies of retention applications in connection with same (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| 28-Jul-2014 | Prepare for (.4) and participate on Committee call (.9). | Goren, Todd M. | 1.30 | 1,072.50 |
| 28-Jul-2014 | Prepare materials for (.8) and attend weekly Committee update call (.9). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 28-Jul-2014 | Attend and participate in Committee meeting regarding status of case and next steps. | Hildbold, William M. | 0.90 | 549.00 |
| 28-Jul-2014 | Attend portion of call with Committee regarding update on discovery. | Kerr, Charles L. | 0.30 | 315.00 |
| 28-Jul-2014 | Attend weekly call with Committee and Committee professionals to discuss next steps on plan and sale process, retentions, discovery matters, and certain operational relief. | Marines, Jennifer L. | 0.90 | 657.00 |
| 28-Jul-2014 | Prepare for Committee meeting (review latest chart of deadlines for motion responses and FTI presentation on pensions) (.5); lead Committee call on status of plan discussions, conflict resolution and discovery protocol (.9). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 28-Jul-2014 | Participate in conference call with the Committee regarding open case issues. | Miller, Brett H. | 1.00 | 1,050.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jul-2014 | Participate in telephone conference meeting of Committee. | Peck, James Michael | 0.80 | 840.00 |
| 28-Jul-2014 | Attend weekly Committee call regarding case status (.8); follow-up discussions with core bankruptcy team regarding issues raised during same (.3). | Richards, Erica J. | 1.10 | 797.50 |
| 28-Jul-2014 | Participate in Committee professionals' meeting addressing analyses related to challenge, and review document protocol. | Wishnew, Jordan A. | 1.00 | 750.00 |
| 29-Jul-2014 | Correspond with H. Denman (W&C) and creditor regarding case status (.3); call with creditor regarding same (.2). | Martin, Samantha | 0.50 | 362.50 |
| 30-Jul-2014 | Attend professionals' call to discuss issues related to various investigations. | Marines, Jennifer L. | 0.80 | 584.00 |
| 30-Jul-2014 | Confer with Paulson as first lien holder regarding TCEH strategic options (.4); communicate with Paul Weiss regarding scheduling meeting (.2). | Peck, James Michael | 0.60 | 630.00 |
| 31-Jul-2014 | Meet with W&C and Brown Rudnick regarding plan structure and case status issues (2.6); correspond with C. Kerr, L. Marinuzzi and Brown Rudnick regarding coordination for same (.3). | Goren, Todd M. | 2.90 | 2,392.50 |
| 31-Jul-2014 | Prepare agenda for 8/4 Committee call (.5); correpond with internal working group regarding same (.3); prepare correpondence attaching same to Committee (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| 31-Jul-2014 | Meet at Brown Rudnick with E. Weisfelner (Brown Rudnick) and T. Lauria (W&C) and advisors to discuss status of negotiations with and case status action. | Kerr, Charles L. | 2.80 | 2,940.00 |
| 31-Jul-2014 | Attend meeting at Brown Rudnick with counsel for second liens and counsel for TCEH unsecureds concerning strategy for status of claims investigations and next steps in tax analysis. | Marinuzzi, Lorenzo | 2.80 | 2,786.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **80.60** | **68,398.00** |

**Non-Working Travel**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Travel from Wilmington to New York after hearing. | Goren, Todd M. | 2.30 | 1,897.50 |
| 01-Jul-2014 | Travel from Wilmington to New York after hearing. | Kerr, Charles L. | 3.00 | 3,150.00 |
| 01-Jul-2014 | Travel from Wilmington to New York after hearing. | Martin, Samantha | 2.10 | 1,522.50 |
| 01-Jul-2014 | Travel from Wilmington to New York after hearing. | Peck, James Michael | 2.50 | 2,625.00 |
| 01-Jul-2014 | Travel from Wilmington to New York after EFIH second lien DIP hearing. | Richards, Erica J. | 3.00 | 2,175.00 |
| 01-Jul-2014 | Travel from Wilmington to New York after DIP objection hearing. | Sadeghi, Kayvan B. | 2.80 | 2,058.00 |
| 18-Jul-2014 | Travel from Wilmington to New York following hearing. | Kerr, Charles L. | 2.00 | 2,100.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jul-2014 | Travel from Wilmington to New York following hearing. | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| **Total: 016** | **Non-Working Travel** | | **19.20** | **17,020.50** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jul-2014 | Correspond with E. Sassower (K&E) concerning status of RSA assumption motion (.3); correspondence to D. Lowenthal (counsel for Law Debenture) concerning RSA assumption motion and adjournment of objection deadline (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 08-Jul-2014 | Discuss with E. Sassower (K&E) (1.7) and EFIH and TCEH creditors (1.1) regarding the status of the RSA approval motion. | Miller, Brett H. | 2.80 | 2,940.00 |
| 09-Jul-2014 | Attend meeting with L. Marinuzzi, C. Kerr and B. Miller regarding RSA hearing adjournment and case strategy issues. | Goren, Todd M. | 0.40 | 330.00 |
| 10-Jul-2014 | Review letter to E. Sassower (K&E) regarding plan negotiations. | Goren, Todd M. | 0.40 | 330.00 |
| 10-Jul-2014 | Call with E. Sassower (K&E) concerning status of plan discussions and next steps on RSA (.5); prepare memorandum to EFH core team concerning latest developments on RSA negotiation (.4); draft letter to E. Sassower (K&E) concerning demand by Committee to be included in RSA discussions and to receive Sidley report (1.2); discuss with J. Peck written request to be part of RSA discussions and approach with first liens to begin RSA discussions (.8). | Marinuzzi, Lorenzo | 2.90 | 2,885.50 |
| 10-Jul-2014 | Meeting with L. Marinuzzi regarding current status of pending motions and case direction (.8); call with A. Kornberg (Paul Weiss) regarding first lien holders' views of RSA (.3); memorandum to B. Miller and L. Marinuzzi regarding substance of conversation with A. Kornberg (Paul Weiss) (.4); revise correspondence to E. Sassower (K&E) regarding plan negotiations (.7). | Peck, James Michael | 2.20 | 2,310.00 |
| 11-Jul-2014 | Review letter from J. Peck to E. Sassower (K&E) regarding future plan/RSA negotiations. | Marines, Jennifer L. | 0.50 | 365.00 |
| 15-Jul-2014 | Review articles regarding potential termination of RSA (.2); review issues with same with internal working group (.5). | Goren, Todd M. | 0.70 | 577.50 |
| 15-Jul-2014 | Review PSA milestones and possible amendments (.5); review media concerning termination of RSA (.4); correspondence with E. Sassower (K&E) concerning reports over termination of RSA (.3). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 15-Jul-2014 | Calls with FTI (2.6) and Lazard (2.0) regarding the termination of the RSA and alternate restructuring options. | Miller, Brett H. | 4.60 | 4,830.00 |

40

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Jul-2014 | Call with E. Sassower (K&E) concerning status of RSA (.3); correspondence from E. Sassower (K&E) to J. Peck regarding Committee need to be involved in plan discussions (.3); consider with J. Peck next steps in plan discussions (.4). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 16-Jul-2014 | Meeting and discussions with FTI (1.9), Lazard (3.4) and E. Sassower (K&E) (.4) regarding the future of the RSA and alternate restructuring proposals. | Miller, Brett H. | 5.70 | 5,985.00 |
| 17-Jul-2014 | Discussions with Lazard and FTI (3x) regarding alternates to the RSA and effect on proposed case milestones. | Miller, Brett H. | 5.00 | 5,250.00 |
| 18-Jul-2014 | Discussion with E. Sassower (K&E) concerning meeting with NextEra on plan process and meeting with Committee regarding same (.4); correspond with T. Pohl (Lazard) and J. Peck concerning meeting with Company to review plan status and plan negotiations (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 18-Jul-2014 | Continued discussions with Lazard and FTI (2x) regarding restructuring alternatives with the likely termination of the RSA. | Miller, Brett H. | 4.70 | 4,935.00 |
| 21-Jul-2014 | Correspond with E. Sassower (K&E) concerning extension of exclusivity and request for advance review of plan (.3); call with E. Sassower (K&E) concerning exclusivity motion and Committee position on extension period (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 22-Jul-2014 | Attend meeting at K&E regarding potential plan/sale issues. | Goren, Todd M. | 3.10 | 2,557.50 |
| 22-Jul-2014 | Attend meeting at K&E regarding RSA and second lien DIP and next steps towards plan process. | Marines, Jennifer L. | 3.00 | 2,190.00 |
| 22-Jul-2014 | Attend meeting at K&E with P. Keglevic (EFH) and advisors to discuss latest news on RSA and next steps in plan negotiations. | Marinuzzi, Lorenzo | 3.00 | 2,985.00 |
| 23-Jul-2014 | Review correspondence regarding potential resolution of exclusivity (.4); attend call with E. Sassower (K&E) and B. Miller regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 23-Jul-2014 | Review market diligence and related analyses from Lazard in connection with potential plan sponsors/stalking horse bidders for Oncor equity (.5); review debtor and TCEH creditor group's positions on exclusivity and discuss next steps with internal working group (.3). | Marines, Jennifer L. | 0.80 | 584.00 |
| 23-Jul-2014 | Call with E. Sassower (K&E) concerning Board determination on RSA (.3); correspond with Committee on status of RSA (.3); review RSA schedule of operative dates (.3); correspond with E. Sassower (K&E) and C. Shore (W&C)/T. Lauria (W&C), E. Weisfelner (Brown Rudnick) regarding settlement on exclusivity request (.5). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jul-2014 | Review 8k regarding termination of RSA. | Goren, Todd M. | 0.30 | 247.50 |
| 24-Jul-2014 | Review debtors' 8K regarding RSA termination and related correspondence among Committee professionals. | Marines, Jennifer L. | 0.40 | 292.00 |
| 24-Jul-2014 | Discussion with J. Wishnew regarding exclusivity extension motion. | Richards, Erica J. | 0.30 | 217.50 |
| 24-Jul-2014 | Review exclusivity extension motion and discuss same with E. Richards. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 25-Jul-2014 | Correspondence with internal working group regarding status of negotiations with other creditors regarding potential plan structures. | Goren, Todd M. | 0.40 | 330.00 |
| 31-Jul-2014 | Review standing orders regarding potential resolutions of exclusivity motion. | Goren, Todd M. | 0.50 | 412.50 |
| **Total: 017** | **Plan and Disclosure Statement** | | **47.90** | **46,547.50** |

**Relief from Stay and Adequate Protection**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jul-2014 | Review Sierra Club motion for applicability of automatic stay (.5); draft correspondence to internal working group regarding same (.4). | Harris, Daniel J. | 0.90 | 625.50 |
| 09-Jul-2014 | Review notice of withdrawal related to Wind Farm motion for determination that automatic stay does not apply and discuss history with D. Harris and L. Marinuzzi. | Marines, Jennifer L. | 0.40 | 292.00 |
| 09-Jul-2014 | Review motion by Sierra Club for declaration concerning extent of automatic stay on Federal Court proceedings (.6); review proposed motion to lift stay for Robinson (personal injury) and proposed consent order (.4); correspond with A. Sexton (K&E) concerning self-retention limits under policies applicable to Robinson claim (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 10-Jul-2014 | Review proposed order for Roberson lift stay with Luminant (1.1); correspond with J. Marines and L. Marinuzzi regarding same (.3); correspond with M. Schlan (K&E) regarding Roberson lift stay (.2). | Hildbold, William M. | 1.60 | 976.00 |
| 10-Jul-2014 | Review and analyze draft Roberson motion for relief from automatic stay and discuss related insurance issues with K&E (.4); call with A. Sexton (K&E) regarding same (.1); discuss relief with W. Hildbold (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 14-Jul-2014 | Call with B. O'Connor (K&E) regarding Sierra Club motion for determination of automatic stay (.4); follow-up correspondence to L. Marinuzzi and J. Marines regarding same (.3). | Harris, Daniel J. | 0.70 | 486.50 |
| 16-Jul-2014 | Review Sierra Club stay relief motion to assert claims against debtors in Texas. | Goren, Todd M. | 0.40 | 330.00 |
| **Total: 019** | **Relief from Stay and Adequate Protection** | | **6.00** | **4,514.50** |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Tax** | | | | |
| 01-Jul-2014 | Discuss EFH tax considerations with D. Goett (.2); review EFH private letter ruling request (.8); review pre-submission memorandum (.8). | Birkenfeld, Alexander | 1.80 | 747.00 |
| 01-Jul-2014 | Discuss EFH tax considerations with A. Birkenfeld. | Goett, David J. | 0.20 | 110.00 |
| 01-Jul-2014 | Review C. Lim memorandum on tax issues (.5); review and prepare list of due diligence materials and list of assignments (.3). | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 01-Jul-2014 | Research tax consequences of credit bid by secured creditors on guarantors of such debt. | Lim, Clara | 6.30 | 3,843.00 |
| 02-Jul-2014 | Discussion with R. Reigersman regarding TSA and tax diligence considerations (.3); review materials related to TSA (3.3); due diligence related to TSA (1.0); review EFH private letter ruling request and pre-submission memorandum (1.9). | Birkenfeld, Alexander | 6.50 | 2,697.50 |
| 02-Jul-2014 | Attend meeting with T. Humphreys, L. Marinuzzi, J. Peck and R. Reigersman regarding tax issues with EFIH second lien DIP and potential equity raise. | Goren, Todd M. | 1.50 | 1,237.50 |
| 02-Jul-2014 | Participate in call with J. Peck, L. Marinuzzi, T. Goren, R. Reigersman, and B. Miller regarding case status and tax issues (1.3); review article regarding potential TCEH claims (.1). | Humphreys, Thomas A. | 1.40 | 1,750.00 |
| 02-Jul-2014 | Revise memorandum on TSA and its impact on a sale of pledged assets (4.3); correspond with T. Humphreys and R. Reigersman regarding tax consequences of guarantees (1.5). | Lim, Clara | 5.80 | 3,538.00 |
| 02-Jul-2014 | Participate on call with T. Humphreys T. Goren, R. Reigersman, B. Miller and J. Peck to review tax considerations arising from hearing on EFIH second lien DIP, comments from Judge Sontchi (1.1); correspond with T. Humphreys concerning Court's comments on tax issues and possible call to discuss (.2). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 02-Jul-2014 | Call with T. Humphreys, T. Goren, L. Marinuzzi, J. Peck and R. Reigersman regarding case status and tax issues. | Miller, Brett H. | 1.30 | 1,365.00 |
| 02-Jul-2014 | Coordinate scheduling of meeting to discuss tax aspects of second lien DIP (.2); meeting and call with R. Reigersman, T. Goren, L. Marinuzzi, B. Miller and T. Humphreys to discuss same (1.2). | Peck, James Michael | 1.40 | 1,470.00 |
| 02-Jul-2014 | Discuss hearing and tax considerations with J. Peck, T. Goren, T. Humphreys, B. Miller and L. Marinuzzi (1.2); discuss tax diligence considerations with A. Birkenfeld (.3). | Reigersman, Remmelt A. | 1.50 | 1,237.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jul-2014 | Search dataroom for location of information regarding TSA payments (.6); review and analyze RSA from tax perspective (2.1); draft memorandum summarizing same (1.0); discussion with R. Reigersman regarding tax diligence matrix (.4). | Birkenfeld, Alexander | 4.30 | 1,784.50 |
| 03-Jul-2014 | Review file memorandum and correspondence to A. Birkenfeld regarding same. | Humphreys, Thomas A. | 0.20 | 250.00 |
| 03-Jul-2014 | Review tax diligence matrix and discuss with A. Birkenfeld (.4); review private letter ruling request requirements and send correspondence to T. Humphreys (.5). | Reigersman, Remmelt A. | 0.90 | 742.50 |
| 06-Jul-2014 | Draft memorandum summarizing the terms of the RSA for T. Humphreys. | Birkenfeld, Alexander | 1.30 | 539.50 |
| 07-Jul-2014 | Conduct due diligence regarding TSAs (4.8); draft a memorandum summarizing the terms of the RSA from tax perspective (2.4); discuss memorandum on case with T. Humphreys (.2). | Birkenfeld, Alexander | 7.40 | 3,071.00 |
| 07-Jul-2014 | Review M. Lau's memorandum on consolidated group tax issues (.3); discuss case status with R. Reigersman (.5); discuss memorandum on case with A. Birkenfeld (.2); review memorandum and comment on same (.5); review transcript of hearing, including Ying testimony (.9). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 07-Jul-2014 | Review and comment on proposed tax-free spin memorandum for the Committee. | Miller, Brett H. | 1.40 | 1,470.00 |
| 07-Jul-2014 | Discuss case status and open tax questions with T. Humphreys. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 08-Jul-2014 | Conference with T. Humphreys regarding file memorandum (.4); discuss memorandum with T. Humphreys (.2); revise draft of memorandum (.9); prepare for meeting with tax team (.4); office conference with T. Humphreys, R. Reigersman, S. Hung, D. Goett, C. Lim and D. de Ruig regarding due diligence on tax issues (.8); office conference with R. Reigersman regarding TSAs (.1); due diligence research regarding TSAs (1.6); correspond with C. Lim regarding due diligence (.1). | Birkenfeld, Alexander | 4.50 | 1,867.50 |
| 08-Jul-2014 | Attend office conference with T. Humphreys, R. Reigersman, D. Goett, S. Hung, C.Lim and A. Birkenfeld regarding due diligence on tax issues. | De Ruig, David N. | 1.00 | 485.00 |
| 08-Jul-2014 | Attend office conference with T. Humphreys, R. Reigersman, C. Lim, S. Hung, D. de Ruig and A. Birkenfeld regarding due diligence on tax issues. | Goett, David J. | 1.00 | 550.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jul-2014 | Confer with A. Birkenfeld regarding file memorandum (.4); discuss case status with R. Reigersman (.4); prepare for meeting with R. Cudd (Polsinelli) regarding tax issues in case including review of slide deck and notes (.8); attend conference with R. Cudd (Polsinelli) and R. Reigersman regarding tax issues in case (1.5); correspond with C. Lim regarding slides describing various tax issues (.2); attend office conference with R. Reigersman, S. Hung, D. Goett, C. Lim, D. de Ruig and A. Birkenfeld regarding due diligence on tax issues (.8); read court transcript and Ying testimony in case and prepare list of tax references in same (3.4). | Humphreys, Thomas A. | 7.50 | 9,375.00 |
| 08-Jul-2014 | Attend office conference with R. Reigersman, T. Humphreys, D. Goett, C. Lim, D. de Ruig and A. Birkenfeld regarding due diligence on tax issues. | Hung, Shiukay | 1.00 | 695.00 |
| 08-Jul-2014 | Attend meeting with T. Humphreys, R. Reigersman, D. Goett, D. de Ruig, S. Hung and A. Birkenfeld regarding tax due diligence (1.0); draft presentation slides on IRS ruling requests (2.3). | Lim, Clara | 3.30 | 2,013.00 |
| 08-Jul-2014 | Meet with R. Cudd (Polsinelli) and T. Humphreys regarding tax considerations (1.5); attend meeting with T. Humphreys, D. Goett, S. Hung, A. Birkenfeld, D. de Ruig and C. Lim regarding tax diligence projects (.5); conference with A. Birkenfeld regarding TSAs (.1). | Reigersman, Remmelt A. | 2.10 | 1,732.50 |
| 09-Jul-2014 | Revise memorandum summarizing EFH tax considerations (4.7); review and analyze TSA (1.6); call with C. Lim regarding due diligence for TSA (.5); due diligence research regarding TSAs (.2). | Birkenfeld, Alexander | 7.00 | 2,905.00 |
| 09-Jul-2014 | Review court testimony and continue preparation of index to same for tax issues (3.0); prepare list of options for restructuring for M. Lau (1.0); correspond with C. Lim regarding tax issues (.1); prepare list of tax issues (1.0). | Humphreys, Thomas A. | 5.10 | 6,375.00 |
| 09-Jul-2014 | Review due diligence material (.2); revise a plan to organize the material for tax review (.4). | Hung, Shiukay | 0.60 | 417.00 |
| 09-Jul-2014 | Research depletion deduction methods for coal mines (2.0); research prospectuses for EFH/EFIH/TCEH notes (2.5); call with A. Birkenfeld regarding due diligence for TSA (.5). | Lim, Clara | 5.00 | 3,050.00 |
| 09-Jul-2014 | Research for prospectuses or other public information regarding certain private placements for C. Lim. | Schoerner, Jeffrey M. | 0.50 | 112.50 |
| 10-Jul-2014 | Research EFH tax considerations and revise memorandum summarizing EFH tax considerations (5.5); due diligence research regarding TSAs (1.8); participate in call with C. Lim regarding TSA due diligence (.5). | Birkenfeld, Alexander | 7.80 | 3,237.00 |
| 10-Jul-2014 | Discuss tax due diligence with T. Humphreys. | Goett, David J. | 0.20 | 110.00 |

**MORRISON | FOERSTER**

073697-0000001                                                  Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                            Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Jul-2014 | Review bond prospectuses for EFH, EFIH and TCEH (1.5); revise list of bonds (.3); discuss tax due diligence with D. Goett (.2); review and revise index to testimony (.2). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 10-Jul-2014 | Review and analyze data received from K&E with respect to the competitive TSA (5.8); participate in call with A. Birkenfeld regarding competitive TSA (.5). | Lim, Clara | 6.30 | 3,843.00 |
| 11-Jul-2014 | Perform TSA due diligence (2.5); correspondence with C. Lim regarding TSA due diligence (.1); call with C. Lim regarding TSA due diligence (1.5); research tax consequences of the reorganization and revise case memorandum (1.1). | Birkenfeld, Alexander | 5.20 | 2,158.00 |
| 11-Jul-2014 | Review background materials regarding tax structure. | De Ruig, David N. | 0.80 | 388.00 |
| 11-Jul-2014 | Review and revise slides including creation of new slides regarding structure (2.0); correspond with C. Lim regarding assets on T Side (.1); review and revise outline of potential tax structures (.8). | Humphreys, Thomas A. | 2.90 | 3,625.00 |
| 11-Jul-2014 | Draft slide deck on new structuring possibilities and related tax issues. | Lau, Matthew Y. | 2.30 | 1,506.50 |
| 11-Jul-2014 | Call with A. Birkenfeld regarding tax due diligence on EFH TSAs (1.5); review 2010 and 2011 federal income tax returns for EFH (1.0); research values of real property and coal mines owned by TCEH entities (2.5). | Lim, Clara | 5.00 | 3,050.00 |
| 11-Jul-2014 | Review summary of tax considerations from T. Humphreys and prepare comments to same. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 12-Jul-2014 | Review and revise slides for tax Committee presentation. | Humphreys, Thomas A. | 1.00 | 1,250.00 |
| 14-Jul-2014 | Review correspondence from C. Lim to prepare for group diligence meeting (.1); revise memorandum summarizing EFH tax issues (.9); call with T. Humphreys, R. Reigersman, S. Hung, C. Lim, D. Goett, and D. de Ruig regarding due diligence (.9); correspond with C. Lim regarding TSA (.1); conduct due diligence research regarding TSA (5.4); call with C. Lim regarding due diligence for TSA (1.3). | Birkenfeld, Alexander | 8.70 | 3,610.50 |
| 14-Jul-2014 | Prepare tax due diligence documents for attorney review. | Curtis, Michael E. | 2.70 | 904.50 |
| 14-Jul-2014 | Meet with R. Reigersman, T. Humphreys, A. Birkenfeld, S. Hung, D. Goett and C. Lim (telephone) regarding tax due diligence (.8); review tax diligence materials (1.1). | De Ruig, David N. | 1.90 | 921.50 |
| 14-Jul-2014 | Attend meeting regarding due diligence review with T. Humphreys, R. Reigersman, S. Hung, C. Lim, D. de Ruig and A. Birkenfeld (.8); research EFH capital structure (.5). | Goett, David J. | 1.30 | 715.00 |
| 14-Jul-2014 | Prepare detailed follow-up correspondence to T. Humphreys and R. Reigersman regarding tax issues to be addressed at next Committee meeting. | Harris, Daniel J. | 1.00 | 695.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jul-2014 | Attend meeting with R. Reigersman, A. Birkenfeld, S. Hung, D. de Ruig and C. Lim regarding tax due diligence (.8); discuss ETF secured debt with D. Goen (.1); review chart regarding EFH secured debt (.1); discuss case status with R. Reigersman (.2); review and revise slides (.8). | Humphreys, Thomas A. | 2.00 | 2,500.00 |
| 14-Jul-2014 | Review tax due diligence material in meeting with T. Humphreys, R. Reigersman, C. Lim, D. Goett, D. de Ruig and A. Birkenfeld (.2); draft memorandum to file relating to tax due diligence protocol (.6); correspond with A. Lawrence and M. Curtis regarding printing of tax due diligence material (.2). | Hung, Shiukay | 1.00 | 695.00 |
| 14-Jul-2014 | Meet with T. Humphreys, R. Reigersman, D. Goett, D. de Ruig, S. Hung and A. Birkenfeld regarding status of tax due diligence (.6); call with A. Birkenfeld regarding calculations under the TSA (1.3); review and analyze EFH tax returns in dataroom (1.5). | Lim, Clara | 3.40 | 2,074.00 |
| 14-Jul-2014 | Address tax issues related to step up in basis, potential IRS claims, and TSAs. | Marines, Jennifer L. | 0.50 | 365.00 |
| 14-Jul-2014 | Meeting with T. Humphreys, D. Goett, S. Hung, D. de Ruig, A. Birkenfeld and C. Lim regarding tax due diligence. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 15-Jul-2014 | Research and revise case memorandum (1.5); call with C. Lim regarding TSA due diligence (1.7); correspond with C. Lim regarding due diligence (.3); conduct TSA due diligence (1.8); review and analyze TSAs in connection with same (.9). | Birkenfeld, Alexander | 6.20 | 2,573.00 |
| 15-Jul-2014 | Correspond with A. Yenamandra (K&E) regarding tax diligence (.2); review outstanding tax diligence (.4); correspond with R. Reigersman regarding outstanding tax diligence and dataroom materials (.3). | Hildbold, William M. | 0.90 | 549.00 |
| 15-Jul-2014 | Discuss with M. Curtis the printing of material for tax due diligence (.2); review and revise tax dataroom index (.2). | Hung, Shiukay | 0.40 | 278.00 |
| 15-Jul-2014 | Review and analyze tax returns in data room (2.7); call with A. Birkenfeld regarding calculations under the TSA (1.5); analyze claims under the TSA (2.3). | Lim, Clara | 6.50 | 3,965.00 |
| 15-Jul-2014 | Assist M. Curtis with preparation and organization of tax documents. | Rachko, Thomas J. | 5.00 | 625.00 |
| 15-Jul-2014 | Discuss relevant tax considerations with T. Humphreys. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 16-Jul-2014 | Research tax returns for due diligence (2.0); call with C. Lim regarding due diligence (1.2); conduct TSA due diligence (1.3). | Birkenfeld, Alexander | 4.50 | 1,867.50 |
| 16-Jul-2014 | Review tax due diligence related to IRS audits. | De Ruig, David N. | 4.30 | 2,085.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jul-2014 | Review and revise Committee slides (1.0); review memorandum on tax issues prepared by C. Lim (.5); call to C. Lim regarding further research (.3); discuss due diligence with R. Reigersman (.2); review security agreement (.2). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 16-Jul-2014 | Revise Committee slide deck on transaction alternatives from tax perspective. | Lau, Matthew Y. | 1.90 | 1,244.50 |
| 16-Jul-2014 | Draft legal memorandum on claims under the TSA (5.8); call with T. Humphreys regarding further research (.3); call with A. Birkenfeld regarding calculations under the TSA (1.2). | Lim, Clara | 7.30 | 4,453.00 |
| 16-Jul-2014 | Assist M. Curtis with preparation and organization of tax documents. | Rachko, Thomas J. | 6.00 | 750.00 |
| 16-Jul-2014 | Review NextEra proposal (1.0); discuss due diligence with T. Humphreys (.2). | Reigersman, Remmelt A. | 1.20 | 990.00 |
| 17-Jul-2014 | Research tax law regarding TSA (2.1); due diligence research regarding TSA (1.1); calls with C. Lim regarding tax law and due diligence research of TSA (3.9). | Birkenfeld, Alexander | 7.10 | 2,946.50 |
| 17-Jul-2014 | Review tax due diligence related to IRS audits. | De Ruig, David N. | 2.80 | 1,358.00 |
| 17-Jul-2014 | Review EFH tax filings and review and revise slide deck regarding tax issues (1.5); discuss case status with R. Reigersman (.5); correspondence and financial statement footnotes regarding TSA (.5); correspondence from Lazard regarding tax issues (.2); review ruling request and draft response to Lazard correspondence (.2). | Humphreys, Thomas A. | 2.90 | 3,625.00 |
| 17-Jul-2014 | Draft Committee presentation slides describing claims under the competitive TSA (1.5); draft and revise legal memorandum on claims under the competitive TSA (5.5); call with A. Birkenfeld regarding calculations under the TSA (3.9). | Lim, Clara | 10.90 | 6,649.00 |
| 17-Jul-2014 | Correspond with T. Humphreys regarding tax structuring alternatives. | Peck, James Michael | 0.20 | 210.00 |
| 17-Jul-2014 | Organize tax documents per M. Curtis. | Rachko, Thomas J. | 2.50 | 312.50 |
| 17-Jul-2014 | Review correspondence from T. Goren regarding tax considerations (.2); review 10K and 10Q filings and TSA (1.5); correspond with L. Marinuzzi, B. Miller and T. Goren regarding tax considerations (.3); review NextEra term sheet (.8); discuss case status with T. Humphreys (.5). | Reigersman, Remmelt A. | 3.30 | 2,722.50 |
| 18-Jul-2014 | Call with C. Lim regarding due diligence for TSAs (1.8); conduct due diligence research regarding TSAs and company treatment of same (2.8); correspondence to T. Humphreys and R. Reigersman (.3). | Birkenfeld, Alexander | 4.90 | 2,033.50 |
| 18-Jul-2014 | Prepare tax due diligence documents for review. | Curtis, Michael E. | 1.90 | 636.50 |

48

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jul-2014 | Review tax due diligence related to IRS audits. | De Ruig, David N. | 3.30 | 1,600.50 |
| 18-Jul-2014 | Review tax diligence in dataroom (1.9); discuss due diligence with T. Humphreys (.5); discuss TSA with T. Humphreys (.3). | Goett, David J. | 2.70 | 1,485.00 |
| 18-Jul-2014 | Correspond with FTI regarding scheduled claims that relate to tax (.5); review materials provided by FTI regarding same (.9); review recent financial filings from the debtors regarding same (.6). | Hildbold, William M. | 2.00 | 1,220.00 |
| 18-Jul-2014 | Review TSA and correspondence regarding intercompany tax claims and TSA (1.2); discuss same with D. Goett (.3); call with FTI regarding TSA and tax footnotes in financial statements (.8); review slides regarding tax issues prepared by C. Lim (.3); discuss due diligence with D. Goett (.5); review presentations on liability management and tax issues (1.5); review C. Lim memorandum on tax issues and send comments on same (1.0); review list of bonds outstanding and holders (.2); review information on EFH issue resoved in IRS settlement (.9). | Humphreys, Thomas A. | 6.70 | 8,375.00 |
| 18-Jul-2014 | Draft slide deck on new transaction alternative from tax perspective. | Lau, Matthew Y. | 2.30 | 1,506.50 |
| 18-Jul-2014 | Revise presentation slides describing claims under the competitive TSA (1.0); revise legal memorandum on EFH TSAs (1.0); telephone conference with FTI Consulting and T. Humphreys regarding claim under competitive TSA (.7); telephone conference with A. Birkenfeld regarding calculations under the TSAs (1.0); draft and revise legal memorandum on claims under the TSA (1.3). | Lim, Clara | 5.00 | 3,050.00 |
| 20-Jul-2014 | Draft legal memorandum on claims under the competitive TSA. | Lim, Clara | 2.00 | 1,220.00 |
| 21-Jul-2014 | Conduct due diligence research regarding TSA. | Birkenfeld, Alexander | 0.30 | 124.50 |
| 21-Jul-2014 | Prepare tax due diligence documents for review (.7); conference with S. Hung regarding tax documents (.1). | Curtis, Michael E. | 0.80 | 268.00 |
| 21-Jul-2014 | Review tax due diligence related to IRS audits. | De Ruig, David N. | 2.70 | 1,309.50 |
| 21-Jul-2014 | Review tax diligence requests; correspond with K&E regarding diligence (.2); telephone discussion with R. Reigersman regarding same (.1); telephone discussion with K&E regarding tax diligence (.2). | Hildbold, William M. | 0.50 | 305.00 |
| 21-Jul-2014 | Review FTI presentation on scheduled liabilities and assets. | Humphreys, Thomas A. | 0.90 | 1,125.00 |
| 21-Jul-2014 | Draft legal memorandum on claims under the competitive TSA (1.3); review tax documents in dataroom (.7). | Lim, Clara | 2.00 | 1,220.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Review outstanding diligence regarding competitive TSA and follow-up with K&E regarding same. | Marines, Jennifer L. | 0.50 | 365.00 |
| 21-Jul-2014 | Correspond with A. Lawrence, J. Wishnew and S. Martin regarding tax diligence. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 22-Jul-2014 | Due diligence research regarding TSA (4.4); meet with T. Humphreys, R. Reigersman, S. Hung, C. Lim, D. Goett, and D. de Ruig regarding due diligence in case (.8); call with C. Lim regarding due diligence research for TSA (.9). | Birkenfeld, Alexander | 6.10 | 2,531.50 |
| 22-Jul-2014 | Meet with T. Humphreys, R. Reigersman, S. Hung, C. Lim, D. Goett and A. Birkenfeld to review tax due diligence related to IRS audits. | De Ruig, David N. | 1.30 | 630.50 |
| 22-Jul-2014 | Meet with T. Humphreys, R. Reigersman, S. Hung, A. Birkenfeld, C. Lim and D. de Ruig regarding due diligence in case. | Goett, David J. | 0.80 | 440.00 |
| 22-Jul-2014 | Meet with R. Reigersman, S. Hung, A. Birkenfeld, C. Lim, D. Goett, and D. de Ruig regarding due diligence in case (.8); meeting with debtor and debtor's advisors, Lazard (D. Kurtz), J. Peck, and L. Marinuzzi regarding case status (3.0); discuss case status with R. Reigersman (.3). | Humphreys, Thomas A. | 4.10 | 5,125.00 |
| 22-Jul-2014 | Meet with R. Reigersman, T. Humphreys, A. Birkenfeld, C. Lim, D. Goett, and D. de Ruig regarding due diligence in case. | Hung, Shiukay | 0.80 | 556.00 |
| 22-Jul-2014 | Telephone conference with A. Birkenfeld regarding calculations under the competitive TSA (.7); review tax documents in dataroom (5.3). | Lim, Clara | 6.00 | 3,660.00 |
| 22-Jul-2014 | Meet with T. Humphreys, S. Hung, A. Birkenfeld, C. Lim, D. Goett, and D. de Ruig regarding due diligence in case (.8); discuss case status with T. Humphreys (.3); review draft TSA chart (.5). | Reigersman, Remmelt A. | 1.60 | 1,320.00 |
| 23-Jul-2014 | Perform due diligence research regarding TSA (4.3); correspond with C. Lim regarding due diligence research of TSAs (.2). | Birkenfeld, Alexander | 4.50 | 1,867.50 |
| 23-Jul-2014 | Correspond with FTI regarding existence of tax claims (.7); call with R. Reigersman regarding existence of tax claims (.3). | Harris, Daniel J. | 1.00 | 695.00 |
| 23-Jul-2014 | Review calculations under the competitive TSA. | Lim, Clara | 0.30 | 183.00 |
| 23-Jul-2014 | Review the IRS private letter ruling (.3) and prepare memorandum on what is no longer relevant with the termination of the RSA (.9). | Miller, Brett H. | 1.20 | 1,260.00 |
| 24-Jul-2014 | Call with C. Lim regarding due diligence research for TSA (1.7); perform due diligence research for TSA (3.7); correspond with C. Lim regarding due diligence research for TSA (.1). | Birkenfeld, Alexander | 5.50 | 2,282.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jul-2014 | Review tax due diligence related to IRS audits. | De Ruig, David N. | 2.80 | 1,358.00 |
| 24-Jul-2014 | Attend internal meeting with T. Humphreys, T. Goren, L. Marinuzzi, J. Peck and B. Miller to discuss case. | Goett, David J. | 1.20 | 660.00 |
| 24-Jul-2014 | Review tax alternatives presentation (.7); meet with T. Humphreys, L. Marinuzzi, J. Peck, B. Miller and D. Goett regarding same (1.2). | Goren, Todd M. | 1.90 | 1,567.50 |
| 24-Jul-2014 | Prepare for presentation to bankruptcy lawyers on case tax issues (1.0); presentation to bankruptcy lawyers, including J. Peck, L. Marinuzzi, D. Goett, B. Miller and T. Goren regarding case tax issues (1.3). | Humphreys, Thomas A. | 2.30 | 2,875.00 |
| 24-Jul-2014 | Draft and revise slide deck on new transaction alternative from tax perspective. | Lau, Matthew Y. | 1.70 | 1,113.50 |
| 24-Jul-2014 | Conduct diligence of tax documents in dataroom (3.0); call with A. Birkenfeld regarding calculations under the competitive TSA (1.3). | Lim, Clara | 4.30 | 2,623.00 |
| 24-Jul-2014 | Review original internal tax presentation on RSA transaction (.6); meet with T. Humphreys, J. Peck, B. Miller, D. Goett, and T. Goren to review alternative tax driven strategy presentation (1.1). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 24-Jul-2014 | Meet with T. Humphreys, L. Marinuzzi, B. Miller, T. Goren and D. Goett regarding alternative tax structures (1.1); consideration of structural alternatives on case strategy (.4). | Peck, James Michael | 1.50 | 1,575.00 |
| 25-Jul-2014 | Perform due diligence research for TSA (1.7); call with C. Lim regarding due diligence research for TSA (.5). | Birkenfeld, Alexander | 2.20 | 913.00 |
| 25-Jul-2014 | Conduct diligence of tax documents in dataroom (2.0); call with A. Birkenfeld regarding tax due diligence for TSA (.5). | Lim, Clara | 2.50 | 1,525.00 |
| 27-Jul-2014 | Review tax due diligence relating to tax attributes of the EFH group. | Hung, Shiukay | 3.80 | 2,641.00 |
| 28-Jul-2014 | Call with C. Lim regarding due diligence research for TSA (.6); meet with D. Goett, S. Hung, D. de Ruig, T. Humphreys and C. Lim regarding due diligence research (.3); call with C. Lim regarding due diligence research for TSA (.4). | Birkenfeld, Alexander | 1.30 | 539.50 |
| 28-Jul-2014 | Attend tax due diligence meeting with D. Goett, A. Birkenfeld, C. Lim (telephone), T. Humphreys, and S. Hung. | De Ruig, David N. | 1.00 | 485.00 |
| 28-Jul-2014 | Review diligence materials in dataroom (.5); attend tax due diligence meeting with T. Humphreys, C. Lim, A. Birkenfeld, D. de Ruig, and S. Hung (1.0). | Goett, David J. | 1.50 | 825.00 |
| 28-Jul-2014 | Research state tax statutes to determine statute of limitations for taxing authority to bring a claim to recover back taxes. | Guido, Laura | 1.60 | 480.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jul-2014 | Attend tax due diligence meeting with internal working group, D. Goett, A. Birkenfeld, C. Lim, D. de Ruig, and S. Hung (1.0); prepare for call with debtors including review of tax due diligence request summary (.8). | Humphreys, Thomas A. | 1.80 | 2,250.00 |
| 28-Jul-2014 | Attend tax due diligence meeting with D. Goett, A. Birkenfeld, C. Lim, D. de Ruig, and T. Humphreys. | Hung, Shiukay | 1.00 | 695.00 |
| 28-Jul-2014 | Meet with T. Humphreys, S. Hung, A. Birkenfeld, D. Goett and D. de Ruig regarding tax due diligence (1.3); conduct diligence of tax documents in dataroom (5.2). | Lim, Clara | 6.50 | 3,965.00 |
| 29-Jul-2014 | Perform due diligence research regarding TSA. | Birkenfeld, Alexander | 3.90 | 1,618.50 |
| 29-Jul-2014 | Prepare for tax call (.2); review slides (.5); call with C. Howard (EFH), T. Maynes (K&E), S. Joffe and M. Diaz (FTI), and S. Hung regarding tax issues in case (1.0); review and revise file memorandum regarding same after comments from S. Hung (1.5); correspondence from J. Wishnew regarding tax liabilities of debtor (.1); correspond with C. Lim regarding tax liabilities of debtor (.1). | Humphreys, Thomas A. | 3.40 | 4,250.00 |
| 29-Jul-2014 | Call with C. Howard (EFH), T. Maynes (K&E), S. Joffe and M. Diaz (FTI), and T. Humphreys regarding tax issues in case (1.0); revise and comment on file memorandum regarding same (1.0). | Hung, Shiukay | 2.00 | 1,390.00 |
| 29-Jul-2014 | Research debtors' schedules of liabilities (2.0); correspond with T. Humphreys and J. Wishnew regarding potential tax claims listed on debtors' schedules of liabilities (1.0). | Lim, Clara | 3.00 | 1,830.00 |
| 29-Jul-2014 | Correspondence with T. Humphreys concerning plan for tax meeting with K&E (.4); review R. Reigersman memorandum on highlights of tax meeting with K&E (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 30-Jul-2014 | Perform due diligence research regarding TSA. | Birkenfeld, Alexander | 0.70 | 290.50 |
| 30-Jul-2014 | Review memorandum regarding tax diligence call (.3); follow-up with tax team regarding same (.4). | Goren, Todd M. | 0.70 | 577.50 |
| 30-Jul-2014 | Review schedule of debt instruments (.2); correspond with C. Lim regarding tax memorandum (.1); review and redact tax precedent document and distribute to bankruptcy lawyers (.4). | Humphreys, Thomas A. | 0.70 | 875.00 |
| 30-Jul-2014 | Call and correspondence with J. Wishnew regarding potential tax claims held by the IRS on petition date. | Lim, Clara | 1.80 | 1,098.00 |
| 30-Jul-2014 | Review and analyze memorandum regarding status of EFH tax issues. | Marines, Jennifer L. | 0.40 | 292.00 |
| 30-Jul-2014 | Review memorandum summarizing current position of IRS (.2); confer with B. Miller regarding implications of 2013 audit (.1). | Peck, James Michael | 0.30 | 315.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jul-2014 | Call and correspondence with C. Lim regarding potential tax claims held by the IRS on petition date. | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| 31-Jul-2014 | Call with C. Lim regarding due diligence research for TSA (1.0); due diligence research regarding TSA (1.1). | Birkenfeld, Alexander | 2.10 | 871.50 |
| 31-Jul-2014 | Analyze IRS tax claims (1.3); discuss IRS tax claims with C. Lim (1.1); correspondence regarding various tax issues from T. Goren and T. Humphreys (.1); correspond with T. Humphreys regarding same (.1); call with W. Hildbold regarding tax diligence for Oncor spin off (.6). | De Ruig, David N. | 3.20 | 1,552.00 |
| 31-Jul-2014 | Correspond with tax team regarding diligence on historical tax obligations. | Goren, Todd M. | 0.60 | 495.00 |
| 31-Jul-2014 | Confer with D. de Ruig regarding tax diligence for Oncor spin off (.4); telephone discussion with M. Diaz (FTI) regarding Oncor spin off issues (.2). | Hildbold, William M. | 0.60 | 366.00 |
| 31-Jul-2014 | Review correspondence regarding various tax issues from T. Goren and D. de Ruig (.1); correspond with C. Lim and D. de Ruig regarding same (.1); correspond with T. Goren and B. Miller regarding tax diligence (.1). | Humphreys, Thomas A. | 0.30 | 375.00 |
| 31-Jul-2014 | Conduct diligence of tax documents in dataroom (2.3); telephone conferences and correpondence with T. Humphreys, T. Goren, D. Harris and D. de Ruig regarding fraudulent conveyance claims (2.0); telephone call with A. Birkenfelner regarding tax attributes of debtors (1.0). | Lim, Clara | 5.30 | 3,233.00 |
| **Total: 021** | **Tax** | | **365.50** | **233,201.00** |
| **Valuation** | | | | |
| 03-Jul-2014 | Review valuation research (.9) and relevant Delaware decisions on valuation methodology (1.8). | Miller, Brett H. | 2.70 | 2,835.00 |
| 23-Jul-2014 | Call with E.Weisfelner (Brown Rudnick) regarding valuation issues (.4); call with D. Kurtz (Lazard) regarding valuation issues (.5). | Miller, Brett H. | 0.90 | 945.00 |
| **Total: 022** | **Valuation** | | **3.60** | **3,780.00** |
| **Discovery** | | | | |
| 01-Jul-2014 | Review and organize debt documents from dataroom in preparation for diligence by G. Peck (1.5); update internal database and files with deposition materials (1.2). | Curtis, Michael E. | 2.70 | 904.50 |
| 01-Jul-2014 | Review correspondence with opposing counsel regarding DIP lien financing and settlement motions discovery. | Dort, Malcolm K. | 0.30 | 183.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Correspond with B. O'Connor (K&E) regarding TPG letter on director production (.6); correspond with C. Kerr regarding same (.2); correspond with D. Dempsey (K&E) and K. Sadeghi regarding deposition designations (.2); correspond with J. Levitt and S. Martin regarding timeline for discovery included as part of the investigation (.3); correspond with V. Bergelson regarding Relativity database (.2); correspond with C. Kerr and L. Marinuzzi regarding sealing order (.2); correspond with C. Kerr regarding staffing (.2); correspond with W&C and Brown Rudnick regarding conference call (.2). | Lawrence, J. Alexander | 2.10 | 1,879.50 |
| 02-Jul-2014 | Download and coordinate EFH Equity Owners production database update (1.2); create data export reports for A. Lawrence (.3); document database manipulations and generate issue reports for A. Lawrence (1.1). | Bergelson, Vadim | 2.60 | 767.00 |
| 02-Jul-2014 | Review and revise tracking chart of upcoming depositions and distribute to internal working group (.2); update internal database of deposition materials (.3); review and organize debt documents from dataroom in preparation for diligence by G. Peck (2.1). | Curtis, Michael E. | 2.60 | 871.00 |
| 02-Jul-2014 | Meet with E. Richards, C. Kerr, A. Lawrence and K. Sadeghi regarding strategy for discovery for RSA assumption issues (1.1); review outline of objection issues (.5). | Goren, Todd M. | 1.60 | 1,320.00 |
| 02-Jul-2014 | Correspond with G. Starner (W&C) on meet and confer on RSA discovery (.3); call to C. Shore (W&C), J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding timing of depositions for RSA motion (.5); meet with E. Richards, A. Lawrence, K. Sadeghi and T. Goren to address strategy for discovery for RSA assumption motion (1.3); discussion with J. Marines regarding debtors' corporate governance structure in relationship to depositors (.2). | Kerr, Charles L. | 2.30 | 2,415.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Jul-2014 | Review and revise deposition calendar (.3); meet with J. Peck, C. Kerr, B. Miller and others to discuss discovery issues in connection with case (.3); call and meet and confer with W&C and Brown Rudnick regarding scheduling (.7); meet with C. Kerr, E. Richards, T. Goren and K. Sadeghi to discuss discovery for RSA assumption motion (1.0); meet with B. Miller to discuss hearing (.2); meet with J. Levitt, and S. Martin and L. Marinuzzi to discuss discovery from debtors (1.0); review debtor production letters (.2); correspond with W. Pruitt (K&E) and S. Martin and J. Levitt regarding list of transactions (.5); correspondence with B. O'Connor (K&E) regarding scheduling (.3); correspond with V. Bergelson regarding metadata (.2); draft document production tracking chart (1.4); draft correspondence to V. Bergelson regarding tagging issues (.3); correspondence from V. Bergelson and S. Martin regarding FTI review (.3); draft proposed correspondence to Wachtell (.3); correspond with C. Kerr and L. Marinuzzi regarding Lazard (.3); correspondence from L. Marinuzzi regarding protective order (.1); meet with J. Levitt and C. Kerr regarding dismiss hearing (.2). | Lawrence, J. Alexander | 7.60 | 6,802.00 |
| 02-Jul-2014 | Review schedule of board members produced by debtors and analyze debtors' designation of same as Professional Eyes Only/Confidential information (.3); meet with A. Lawrence regarding discovery from debtors (.2); review Keglevic deposition transcript concerning ability to provide evidentiary basis for points Court found lacking in debtors' factual presentation to date (1.1). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 02-Jul-2014 | Meet with A. Lawrence to discuss discovery issues (1.0); meet with A. Lawrence to discuss hearing (.2). | Miller, Brett H. | 1.20 | 1,260.00 |
| 02-Jul-2014 | Prepare list of discovery issues in connection with RSA assumption (.9); meeting with T. Goren, C. Kerr, A. Lawrence and K. Sadeghi regarding preparations for depositions regarding same (1.2). | Richards, Erica J. | 2.10 | 1,522.50 |
| 02-Jul-2014 | Meet with C. Kerr, A. Lawrence, T. Goren, and E. Richards regarding preparation for depositions regarding RSA assumption motion (1.0); prepare materials regarding IRS ruling for Ying deposition (.4); meet with M. Dort regarding preparation for document review (.3); conference with J. Levitt regarding process for review of debtor production for investigation (1.0). | Sadeghi, Kayvan B. | 2.70 | 1,984.50 |
| 03-Jul-2014 | Download and coordinate EFH equity owners production database update (2.1); coordinate debtors' EFH production database update (1.2); analyze produced data and generate document reports for A. Lawrence (1.1); document database manipulations, setup and apply new tag categories (1.4). | Bergelson, Vadim | 5.80 | 1,711.00 |
| 03-Jul-2014 | Correspond with A. Lawrence and R. Salerno regarding depositions and discovery. | Hoffinger, Adam S. | 0.20 | 205.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jul-2014 | Correspond with D. Dempsey (K&E) and J. Stoll (Brown Rudnick) regarding RSA assumption motion depositions (.3); meet and confer with J. Stoll (Brown Rudnick) and C. Shore (W&C) on timing of RSA depositions (.7); discussion with A. Lawrence regarding response to Wachtell (.2). | Kerr, Charles L. | 1.20 | 1,260.00 |
| 03-Jul-2014 | Correspond with W. Pruitt (K&E) and V. Bergelson regarding missing metadata (.3); review production letter (.1); correspond with S. Martin, V. Bergelson and J. Wishnew regarding first lien production (.3); correspond with S. Martin, G. Peck, J. Levitt and W. Pruitt (K&E) regarding priority requests (.7); call and discuss priority requests with S. Martin (.2); correspond with A. Herring (Wachtell) regarding MacDougal documents (.2); discuss response to Wachtell with C. Kerr (.2); correspond with C. Kerr and L. Marinuzzi regarding Ying and Keglevic depositions (.2); correspond with G. Peck, S. Martin and J. Wishnew regarding LBO solvency analysis (.4); review and revise deposition chart (.3); correspond with W. Pruitt (K&E) regarding search terms (.2); draft proposed responses to W. Pruitt (K&E) regarding search terms (2.0). | Lawrence, J. Alexander | 5.10 | 4,564.50 |
| 03-Jul-2014 | Address issues regarding continuation of RSA hearing and related depositions and discovery requests. | Marines, Jennifer L. | 0.30 | 219.00 |
| 03-Jul-2014 | Correspond with Polsinelli regarding document requests (.2); correspond with L. Marinuzzi and A. Lawrence regarding discovery issues and correspondence to debtors (.8); correspond with FTI regarding document production (.1); call with A. Lawrence regarding same (.3); call with K. Sadeghi to discuss document review protocol (.6). | Martin, Samantha | 2.00 | 1,450.00 |
| 03-Jul-2014 | Review and comment on the proposed discovery protocol (1.2); correspond with the debtors regarding the discovery protocol (.6); review select documents received from equity owners and deposition schedule (.8). | Miller, Brett H. | 2.60 | 2,730.00 |
| 03-Jul-2014 | Review debtor document production concerning second lien DIP. | Peck, Geoffrey R. | 0.80 | 660.00 |
| 03-Jul-2014 | Call with S. Martin regarding document review protocol (.6); review documents requests to prepare review protocol (.3). | Sadeghi, Kayvan B. | 0.90 | 661.50 |
| 03-Jul-2014 | Address with A. Lawrence discovery related to LBO-specific factual issues (.4); review related public filings (.1). | Wishnew, Jordan A. | 0.50 | 375.00 |
| 04-Jul-2014 | Correspond with B. Miller and A. Lawrence regarding depositions, status and scheduling. | Hoffinger, Adam S. | 0.40 | 410.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jul-2014 | Draft discovery status report (3.0); correspond with V. Bergelson regarding document production (.4); review debtors' production of documents (1.0). | Lawrence, J. Alexander | 4.40 | 3,938.00 |
| 05-Jul-2014 | Revise draft correspondence to W. Pruitt (K&E) on search terms (.3); meet with A. Lawrence regarding discovery issues under RSA assumption motion and report to the Court (.7). | Kerr, Charles L. | 1.00 | 1,050.00 |
| 05-Jul-2014 | Review documents in Relativity database (1.0); correspond with V. Bergelson regarding database tags (.2); draft status report for court regarding discovery (2.0); draft correspondence to W. Pruitt (K&E) regarding search terms (.9); discuss search terms with C. Kerr regarding discovery issues under RSA assumption motion and report to the court (.3); correspond with C. Kerr and K. Sadeghi regarding T. Pohl deposition (.4). | Lawrence, J. Alexander | 4.80 | 4,296.00 |
| 06-Jul-2014 | Download production volumes in connection with EFH debtors' discovery (1.1); prepare and update Relativity database with newly produced debtors' documents (1.2); prepare debtors' documents statistics and duplicate reports (1.2). | Bergelson, Vadim | 3.50 | 1,032.50 |
| 06-Jul-2014 | Review discovery status report for filing with court. | Doufekias, Demme | 0.50 | 412.50 |
| 06-Jul-2014 | Read T. Pohl's deposition on the EFIH second lien DIP motion (.8); revise direct examination for T. Pohl (1.3); revise draft status report on discovery for the Court (1.7); review changes from A. Lawrence to status report on discovery (1.0). | Kerr, Charles L. | 4.80 | 5,040.00 |
| 06-Jul-2014 | Review and revise discovery status report (1.2); correspond with L. Marinuzzi, C. Kerr and J. Wishnew regarding status report (.3); draft correspondence to Cole Schotz regarding depositions (.1); correspond with M. Gutrick (K&E) regarding debtors' production (.5); review and revise tracking chart regarding debtors' production (.9); correspond with V. Bergelson regarding debtors' production (.3); correspond with C. Kerr and K. Sadeghi regarding T. Pohl testimony (.2). | Lawrence, J. Alexander | 3.50 | 3,132.50 |
| 06-Jul-2014 | Prepare comments to discovery status report. | Martin, Samantha | 0.50 | 362.50 |
| 06-Jul-2014 | Provide C. Kerr with feedback on status report ahead of 7/10 hearing. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 07-Jul-2014 | Download production volumes in connection with EFH debtors' discovery (1.1); prepare and update Relativity database with newly produced debtors' document (1.2); prepare debtors' document statistics and duplicate reports (.9). | Bergelson, Vadim | 3.20 | 944.00 |
| 07-Jul-2014 | Review docket and circulate updates (2x) to team (.2); correspond with local counsel regarding filing of discovery status report and coordinate same (.2). | Braun, Danielle Eileen | 0.40 | 116.00 |
| 07-Jul-2014 | Review metadata of debtor's document production. | Curtis, Michael E. | 0.40 | 134.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jul-2014 | Revise status report on discovery based on comments from Brown Rudnick (.3); correspond with C. Shore (W&C) regarding status report on discovery (.2); attend meeting with A. Lawrence on status report (.3); correspond with C. Shore (W&C) regarding revised version of status report (.5); revise further status report on discovery to reflect Committee comments (.5); send status report to M. McKane (K&E) and E. Sassower (K&E) and revise report based on their comments (1.0). | Kerr, Charles L. | 2.80 | 2,940.00 |
| 07-Jul-2014 | Review and revise discovery status report (.6); correspond with C. Kerr, C. Ward (Polsinelli), B. Miller, L. Marinuzzi and M. McKane (K&E) regarding discovery status report (.6); call to discuss duplicate analysis with IRIS (.4); meet to discuss discovery status report with C. Kerr (.3); meet with C. Kerr regarding hearing and discovery (.7); correspond with V. Bergelson and IRIS regarding duplicate analysis and metadata (.5); review letters to Judge Sontchi regarding common interest privilege and privilege waiver (.6); correspond with J. Stoll (Brown Rudnick), D. Audette (W&C) and C. Kerr regarding letter to Judge Sontchi (.3); correspond with W. Pruitt (K&E) regarding missing metadata (.7); correspond with C. Tepfer regarding statute of limitations memorandum (.2); correspond with G. Peck and S. Martin regarding discovery demands to debtors (.3); correspond with Cole Shotz regarding depositions (.2); correspond with C. Kerr and C. Shore (W&C) regarding status report (.2). | Lawrence, J. Alexander | 5.60 | 5,012.00 |
| 07-Jul-2014 | Review discovery status report and comment on same. | Levitt, Jamie A. | 1.00 | 950.00 |
| 07-Jul-2014 | Review, analyze and revise discovery status report summarizing status of discovery protocol and related discovery issues. | Marines, Jennifer L. | 1.00 | 730.00 |
| 07-Jul-2014 | Review spreadsheet of documents produced by debtors in connection with Committee claims investigation (.7); review and revise draft status report on discovery to be filed with Court (.6); discuss with C. Kerr filing of report and likely timeline (.6); call with E. Sassower (K&E) concerning discovery report (.4). | Marinuzzi, Lorenzo | 2.30 | 2,288.50 |
| 07-Jul-2014 | Continue of review debtors' document production. | Wishnew, Jordan A. | 0.70 | 525.00 |
| 08-Jul-2014 | Download and coordinate EFH equity owners production database update (1.1); create data export reports of EFH equity owners for A. Lawrence (.3); perform debtors' database manipulations and document analysis (1.0). | Bergelson, Vadim | 2.40 | 708.00 |
| 08-Jul-2014 | Prepare TXU solvency documents for C. Kerr's review. | Curtis, Michael E. | 0.20 | 67.00 |
| 08-Jul-2014 | Review discovery status report (.6); confer with S. Martin regarding investigation status (.3). | Goren, Todd M. | 0.90 | 742.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jul-2014 | Meet with B. Miller regarding status of discovery (.2); call to C. Shore (W&C) about setting up a meet and confer on the Rule 2004 motion (.3); revise status report and correspond with local counsel for filing (.3); call T. Cowan (Lazard) over production of first lien documents (1.0). | Kerr, Charles L. | 1.80 | 1,890.00 |
| 08-Jul-2014 | Review production letter (.1); correspond with V. Bergelson regarding production and metadata (.2); call and discuss legal research project with J. Wishnew (.2); meet and discuss discovery with C. Kerr (.2); correspondence with K&E regarding meeting to discuss discovery (.2); correspond with S. Martin regarding priority requests to debtors (.2); call and discuss private requests with debtors with J. Wishnew and S. Martin (.2); meet and discuss depositions with C. Kerr (.2); correspond with S. Martin, C. Ward (Polsinelli) and L. Marinuzzi regarding third party requests (.2); correspond with C. Ward (Polsinelli) and C. Kerr regarding standing report on discovery (.4). | Lawrence, J. Alexander | 2.10 | 1,879.50 |
| 08-Jul-2014 | Review and analyze unsealed letter from WSFS to Judge Sontchi regarding discovery (.5); review Committee discovery status report (.3); follow-up with FTI regarding additional diligence questions (.3). | Marines, Jennifer L. | 1.10 | 803.00 |
| 08-Jul-2014 | Call with C. Shore (W&C) concerning status of hearing on 2004 motion and debtors' request to adjourn (.3); call with C. Kerr concerning possible status conference on 2004 motion (.2); call with E. Sassower (K&E) concerning Committee status report on discovery (.3); review J. Stoll (Brown Rudnick) letter to Court concerning lack of production and assertion of privilege by debtors (.6). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 08-Jul-2014 | Participate in Relativity training to review documents produced by the debtors (.7); discussion with T. Goren regarding status of investigation discovery (.3). | Martin, Samantha | 1.00 | 725.00 |
| 08-Jul-2014 | Meet with C. Kerr regarding status of discovery. | Miller, Brett H. | 0.20 | 210.00 |
| 08-Jul-2014 | Review deposition transcripts, declarations, and other materials to prepare for witness examinations at scheduled hearing on second lien DIP. | Salerno, Robert A. | 6.00 | 5,100.00 |
| 09-Jul-2014 | Download and coordinate EFH debtors' production database update (.8); create data export reports of EFH debtors' production documents for A. Lawrence (.7). | Bergelson, Vadim | 1.50 | 442.50 |
| 09-Jul-2014 | Update internal files of EFH discovery notices. | Curtis, Michael E. | 0.30 | 100.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jul-2014 | Participate in call to M. McKane (K&E) on discovery (.5); call to A. Schwartz (U.S. Trustee's office) regarding status of discovery (.2); meet with A. Lawrence to plan strategy for meet and confer (.4); correspond with M. McKane (K&E) on open discovery issues (.3); prepare for and attend meet and confer with M. McKane (K&E), W. Pruitt (K&E), C. Shore (W&C) and J. Stoll (Brown Rudnick) (1.7). | Kerr, Charles L. | 3.10 | 3,255.00 |
| 09-Jul-2014 | Correspond with D. Dempsey (K&E) regarding CSFB subpoena (.2); call and discuss discovery with W. Pruitt (K&E) (.4); correspond with W. Pruitt (K&E) regarding meet and confer (.2); meet and discuss discovery with C. Kerr (.4); correspondence from Wachtell regarding MacDougal documents (.2); draft correspondence to B. O'Connor (K&E) regarding MacDougal documents (.6); call and discuss protective order with A. Schwartz (U.S. Trustee's office) (.5); correspondence with S. Martin, J. Rothberg, J. Wishnew and G. Peck regarding priority discovery results (1.4); draft proposed correspondence to W. Pruitt (K&E) regarding production requests (1.0); correspond with V. Bergelson regarding document productions (.3). | Lawrence, J. Alexander | 5.20 | 4,654.00 |
| 09-Jul-2014 | Meeting to discuss 7/11 hearing with A. Lawrence. | Sadeghi, Kayvan B. | 0.20 | 147.00 |
| 09-Jul-2014 | Review WSFS discovery letter related to common interest privilege. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 10-Jul-2014 | Prepare discovery papers for review by A. Lawrence. | Curtis, Michael E. | 0.60 | 201.00 |
| 10-Jul-2014 | Review proposed discovery protocol (.9); review revised draft of protective order (.4). | Goren, Todd M. | 1.30 | 1,072.50 |
| 10-Jul-2014 | Call to A. Schwartz (U.S. Trustee's office) regarding status conference on discovery (.3); review of new draft of protective order sent by K&E (.4); revise draft of protective order (.5); call to A. Schwartz (U.S. Trustee's office) regarding Friday hearing before Judge Sontchi (.2); meet with A. Lawrence regarding changes to protective order (.3); make further revisions to protective order and send to other EFIH creditors (.5); call from C. Shore (W&C) regarding conference on Rule 2004 motion (.3); call to E. Sassower (K&E) and M. McKane (K&E) on conference (.5). | Kerr, Charles L. | 3.00 | 3,150.00 |

**MORRISON | FOERSTER**

073697-0000001                                             Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jul-2014 | Correspond with W&C and M. Jackson (Sidley) regarding Sidley documents (.2); review proposed discovery protocol (.5); meet and discuss discovery protocol with C. Kerr (.3); correspondence from B. Stephany (K&E) and C. Shore (W&C) regarding discovery protocol (.2); correspondence from B. Stephany (K&E) and A. Schwartz (U.S. Trustee's office) regarding protective order (.2); meet and discuss protective order with C. Kerr (.2); draft correspondence to B. O'Connor (K&E) regarding McDougal documents (.7); meet and discuss correspondence with B. O'Connor (K&E) with C. Kerr (.2); draft follow-up document requests to debtors (1.4); correspond with S. Martin, C. Kerr, J. Wishnew and J. Rothberg regarding document requests to debtors (1.0); call and discuss document requests with S. Martin (.2); meet and discuss document requests with C. Kerr (.2); review debtors' response to status report (.3). | Lawrence, J. Alexander | 5.60 | 5,012.00 |
| 10-Jul-2014 | Review revised draft proposed protective order and related correspondence between the parties (.3); correspondence between discovery parties related to 2004 status conference scheduled for July 11 (.1) and July 9 meet and confer update (.1); review debtors' response to the Committee's discovery status report (.5); review debtors' proposed discovery protocol (.5). | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 10-Jul-2014 | Review debtors' reply to Committee discovery status report (.8); review with C. Kerr request by debtors to adjourn 2004 Motion Status Conference and consider pros/cons (.6); call with E. Sassower (K&E) and M. McKane (K&E) concerning discovery protocol and 2004 hearing (.3). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 10-Jul-2014 | Correspond with T. Cowan (Lazard) and A. Lawrence regarding document requests (.5); calls (2x) with A. Lawrence regarding same (.2); correspond with K&E, J. Levitt, and L. Marinuzzi regarding timing of discovery responses on LBO motions (.3); review debtors' discovery status report response (.2); correspond with Polsinelli and J. Rothberg regarding document requests (.4); review board minutes received in document production (1.9). | Martin, Samantha | 3.50 | 2,537.50 |
| 10-Jul-2014 | Call with E. Weisfelner (Brown Rudnick) regarding the discovery protocol and deposition schedule. | Miller, Brett H. | 0.50 | 525.00 |
| 10-Jul-2014 | Review debtors' response regarding status of RSA discovery. | Richards, Erica J. | 0.30 | 217.50 |
| 10-Jul-2014 | Correspond with A. Lawrence regarding discovery issues. | Salerno, Robert A. | 0.40 | 340.00 |
| 10-Jul-2014 | Review debtors' response to Committee discovery status report. | Wishnew, Jordan A. | 0.20 | 150.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jul-2014 | Review and revise tracking chart of upcoming depositions and distribute to internal worling group. | Curtis, Michael E. | 0.50 | 167.50 |
| 11-Jul-2014 | Correspond with J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding meet and confer on protocol and strategy for call with K&E (.5); call to A. Schwartz (U.S. Trustee's office) regarding status of protocol (.3); meet with L. Marinuzzi and A. Lawrence on strategy for discovery protocol (.5). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 11-Jul-2014 | Review correspondence from M. Kotwick (Seward & Kissel) and J. Morris (Pachulski) regarding confidentiality agreement (.2); review and revise deposition calendar (.3); correspond with R. Salerno regarding depositions (.2); correspond with A. De Vore (Ropes & Gray) regarding depositions (.2); correspondence from J. Wishnew regarding research (.2); correspond with J. Stoll (Brown Rudnick), G. Starner (W&C) and C. Kerr regarding meet and confer (.2); meet and discuss retention application and discovery protocol with C. Kerr and L. Marinuzzi (.5). | Lawrence, J. Alexander | 1.80 | 1,611.00 |
| 11-Jul-2014 | Review correspondence from A. Lawrence to K&E regarding received and outstanding discovery and analyze in connection with claims investigations. | Marines, Jennifer L. | 0.40 | 292.00 |
| 11-Jul-2014 | Review with C. Kerr and A. Lawrence status of discovery protocol and protective order. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 11-Jul-2014 | Correspond with A. Lawrence regarding second lien DIP and RSA depositions. | Salerno, Robert A. | 0.30 | 255.00 |
| 12-Jul-2014 | Read new draft of Protocol sent by K&E (1.5); meeting with A. Lawrence on strategic approach to revised protocol (.2); correspond with G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding preparing for meet and confer on protocol (1.6). | Kerr, Charles L. | 3.30 | 3,465.00 |
| 12-Jul-2014 | Review discovery protocol and draft memorandum regarding same (2.1); meet and discuss discovery protocol with C. Kerr (.2); draft proposed response correspondence to Wachtell (1.0); correspond with C. Kerr regarding correspondence to Wachtell (.2); correspondence regarding meet and confer from C. Kerr (.1); correspond with M. Jackson (Sidley) regarding Sidley documents (.1). | Lawrence, J. Alexander | 3.70 | 3,311.50 |
| 13-Jul-2014 | Review correspondence from G. Starner (W&C) and M. McKane (K&E) regarding meet and confer. | Lawrence, J. Alexander | 0.20 | 179.00 |

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 14-Jul-2014 | Call to A. Schwartz (U.S. Trustee's office) regarding changes to protective order (.3); review revised protective order from U.S. Trustee (.4); meet with A. Lawrence regarding issues in revised protective order regarding sealing of documents (.9); call with Committee on discovery (.3); prepare list of outstanding disputed points on discovery protocol for meet and confer (.5); call to C. Shore (W&C) to prepare for meet and confer call with K&E (1.0); meet and confer with B. Stephany (K&E) and B. O'Connor (K&E) on discovery protocol (.5). | Kerr, Charles L. | 3.90 | 4,095.00 |
| 14-Jul-2014 | Correspondence to Wachtell regarding production of documents (.8); meet and discuss Wachtell correspondence and discovery protocol with C. Kerr (.9); meet with L. Marinuzzi, B. Miller, J. Peck and C. Kerr regarding discovery (.6); meet and discuss discovery requests to debtors with J. Levitt (1.0); call and discuss discovery with S. Martin (.2); call and discuss discovery protocol with W&C and Brown Rudnick (.6); call and discuss discovery protocol with debtors (.7); review and revise discovery protocol (1.7); correspond with M. Gutrick (K&E) regarding distribution list (.2); correspond with debtors, W&C and Brown Rudnick regarding meet and confer (.2); correspond with J. Wishnew regarding review of documents (.2); draft correspondence to J. Wishnew regarding review of documents (.2); draft correspondence to W&C and Brown Rudnick regarding discovery protocol (.3); correspond with S. Martin and C. Kerr regarding meeting with debtors (.2); correspond with Brown Rudnick and W&C regarding TPG and Wachtell discovery (.2); call and discuss Sidley production with M. Jackson (Sidley) (.2). | Lawrence, J. Alexander | 8.20 | 7,339.00 |
| 14-Jul-2014 | Review correspondence regarding discovery requests (.5); conference with team regarding review of documents produced by debtors (.5); review categories of debtor produced documents (.5); meet with A. Lawrence regarding response to debtors on additional priority production (1.0). | Levitt, Jamie A. | 2.50 | 2,375.00 |
| 14-Jul-2014 | Review correspondence from A. Lawrence regarding document requests to directors of debtors. | Rothberg, Jonathan C. | 0.10 | 72.50 |
| 14-Jul-2014 | Review A. Lawrence correspondence regarding debtors' productions. | Salerno, Robert A. | 0.20 | 170.00 |
| 15-Jul-2014 | Meet with L. Guido and discuss retrieval of diligence documents. | Curtis, Michael E. | 0.40 | 134.00 |
| 15-Jul-2014 | Review updated drafts of protective order (.8); review trustee letter regarding make whole discovery dispute (.4). | Goren, Todd M. | 1.20 | 990.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jul-2014 | Meet with M. Curtis regarding retrieval of diligence debt documents (.4); retrieve and upload same to internal database (5.9). | Guido, Laura | 6.30 | 1,890.00 |
| 15-Jul-2014 | Review revised discovery protocol regarding reflecting W&C's comments (.2); correspond with B. Stephany (K&E); C. Shore (W&C) and J. Stoll (Brown Rudnick) with new draft of discovery protocol (.4); correspond with A. Lawrence and K. Sadeghi regarding meet and confer on common interest privilege (.3); meet with A. Lawrence to prepare for meet and confer on common interest privilege (.3); call with A. Schwartz (U.S. Trustee's office) regarding protective order (.5); correspond with A. Lawrence on discovery protocol (.3); call to M. McKane (K&E) on discovery protocol (.5). | Kerr, Charles L. | 2.50 | 2,625.00 |
| 15-Jul-2014 | Review letter to Judge Sontchi regarding make whole litigation discovery (.2); review protective order (.2); correspond with V. Bergelson, J. Wishnew and S. Martin regarding debtor documents (.3); meet and confer with debtors regarding common interest privilege (.3); review and revise discovery protocol (.4); correspond with S. Martin, C. Kerr and W. Pruitt (K&E) and T. Cowen (Lazard) regarding protective requests (.3); correspond with S. Martin regarding meeting with debtors (.2); correspond with J. Stoll (Brown Rudnick), A. Louchichen (Brown Rudnick) and K&E regarding meet and confer (.2); call to discuss retention discovery with C. Kerr and R. Salerno (.2); correspond with C. Kerr and A. Schwartz (U.S.Trustee's office) regarding protective order (.2); update production tracking chart (1.0); correspond with M. Gutrick (K&E) regarding production (.2). | Lawrence, J. Alexander | 3.70 | 3,311.50 |
| 15-Jul-2014 | Review revised draft of protective order (.5); correspondence from Paul Weiss and A. Schwartz (U.S. Trustee's office) concerning dispute on sealing paragraphs of protective order (.2). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 15-Jul-2014 | Correspond with A. Lawrence, FTI, and Lazard regarding document production (.2); correspond with internal working group regarding discovery issues (.1). | Martin, Samantha | 0.30 | 217.50 |
| 15-Jul-2014 | Call with C. Kerr and A. Lawrence regarding upcoming depositions (.2); review notices of deposition for debtors(.2). | Salerno, Robert A. | 0.40 | 340.00 |
| 16-Jul-2014 | Call with K. Sadeghi on regarding protocol for review of claims discovery. | Bergelson, Vadim | 0.30 | 88.50 |
| 16-Jul-2014 | Review Committee comments to protective order. | Goren, Todd M. | 0.40 | 330.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jul-2014 | Call with M. McKane (K&E) regarding status of discovery to be addressed at status conference (.5); call to J. Stoll (Brown Rudnick) regarding discovery issues for status conference (.4); call to C. Shore (W&C) regarding status conference (.1); meet with L. Marinuzzi regarding discovery to be addressed at status conference (.3); call to A. Lawrence regarding meet and confer on retention discovery (.4); correspond with J. Stoll (Brown Rudnick) and C. Shore (W&C) regarding retention discovery (.3); correspond with A. Lawrence regarding discovery protocol (.2); review changes to discovery protocol and send changes to B. Stephany (K&E) (.5). | Kerr, Charles L. | 2.70 | 2,835.00 |
| 16-Jul-2014 | Correspondence from C. Kerr and M. McKane (K&E) regarding protocol (.1); correspondence with D. Dempsey (K&E) to V. Bergelson regarding repository (.2); call and discuss repository with D. Dempsey (K&E) (.7); correspondence with C. Kerr regarding hearing agenda (.2); correspondence with C. Kerr regarding retention discovery (.2); correspondence from S. Martin regarding debtor documents (.2); correspondence with Sidley Austin regarding documents (.2); correspondence from C. Kerr and J. Stoll (Brown Rudnick) regarding protocol (.2). | Lawrence, J. Alexander | 2.00 | 1,790.00 |
| 16-Jul-2014 | Review correspondence to and from debtors concerning retention discovery (.3); meet with C. Kerr for call regarding retention discovery (.5); meet with J. Bergin regarding privilege issues for attorney conflict analysis (.2); meet with C. Tepfer regarding research concerning privilege assertions of conflict analysis (.2); review research summary regarding conflict analysis from C. Tepfer (.3). | Sadeghi, Kayvan B. | 1.50 | 1,102.50 |
| 16-Jul-2014 | Meeting with K. Sadeghi regarding research concerning privilege assertions of conflict analysis. | Tepfer, Cameron Andrew | 0.20 | 83.00 |
| 17-Jul-2014 | Download and prepare EFH equity holders documents for database update (.9); analyze first lien investigation documents and prepare report for C. Kerr (1.8); assist with first lien investigation document export for S. Martin and K. Sadeghi (.6). | Bergelson, Vadim | 3.30 | 973.50 |
| 17-Jul-2014 | Assist M. Curtis is preparation of exhibits. | Chan, David | 0.70 | 196.00 |
| 17-Jul-2014 | Prepare tax due diligence documents for review. | Curtis, Michael E. | 2.90 | 971.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Jul-2014 | Attend call with J. Stoll (Brown Rudnick) and A. Lawrence regarding retention discovery (.8); correspondence with Wachtell regarding documents to be produced by MacDougal (.7); revise draft letter to other parties regarding retention discovery (.5); prepare to address discovery issues at status conference before Judge Sontchi (2.0); prepare materials for court regarding protective order and discovery protocol for hearing (1.0); draft talking points for status conference (1.5); revise outline of talking points based on input from A. Lawrence (.5); meet with K. Sadeghi regarding retention protocol (.6); meet with K. Sadeghi regarding debtors' attorney-client privilege assertions (.3). | Kerr, Charles L. | 7.90 | 8,295.00 |
| 17-Jul-2014 | Update production tracking chart (.5); correspondence from C. Kerr, R. Salerno and L. Marinuzzi regarding retention motion discovery (.3); review correspondence from C. Kerr and V. Bergelson regarding document productions (.2); review Brown Rudnick letter regarding discovery (.1); correspond with V. Bergelson regarding Sidley production (.2); review correspondence from D. Harris, L. Marinuzzi, T. Goren and FTI regarding TCEH receivable (.2). | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 17-Jul-2014 | Review with A. Lawrence status of various productions from debtors in connection with investigations and status of dispute with Brown Rudnick over privilege logs (.5); review latest letters to Court from Brown Rudnick (.4) and Wilmer Hale concerning discovery disputes (.5); review with C. Shore (W&C) status of retention-related depositions (.6). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 17-Jul-2014 | Meet with C. Kerr for call regarding retention protocol (.6); meet with C. Kerr and J. Bergin regarding analysis of debtors' attorney-client privilege assertions (.3); meet with C. Tepfer regarding legal research concerning attorney-client privilege assertions (.5). | Sadeghi, Kayvan B. | 1.40 | 1,029.00 |
| 17-Jul-2014 | Correspondence regarding debtors' document productions (.2); correspond with C. Kerr and L. Marinuzzi regarding discovery issues (.3); call with Brown Rudnick and W&C regarding same (.5); correspond with K&E and Brown Rudnick regarding discovery issues (.2). | Salerno, Robert A. | 1.20 | 1,020.00 |
| 17-Jul-2014 | Analyze application of attorney-client privilege to internal conflict analysis. | Tepfer, Cameron Andrew | 1.70 | 705.50 |
| 17-Jul-2014 | Review details of dispute between EFIH toggle notes and secured creditors. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 18-Jul-2014 | Download and coordinate EFH debtors' production database update (1.1); create data export reports of EFH debtors' production documents for A. Lawrence (.8). | Bergelson, Vadim | 1.90 | 560.50 |
| 18-Jul-2014 | Review updated versions of protective order and discovery protocol. | Goren, Todd M. | 0.90 | 742.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Jul-2014 | Review correspondence from B. Stephany (K&E) regarding protective order (.1); review production letter from M. Gutrick (K&E) (.1); correspond with V. Bergelson regarding court productions (.2); correspond with C. Kerr regarding MacDougal documents (.1); correspond with C. Kerr regarding makewhole litigation documents (.1); correspondence from S. Martin and M. Diaz (FTI) regarding discovery requests (.1); correspond with J. Wishnew regarding document review (.1). | Lawrence, J. Alexander | 0.80 | 716.00 |
| 18-Jul-2014 | Review additional production from debtors and correspondence regarding same (1.0); conference with internal working group regarding additional debtor production (.5). | Levitt, Jamie A. | 1.50 | 1,425.00 |
| 18-Jul-2014 | Correspond with FTI and internal working group regarding document production. | Martin, Samantha | 0.20 | 145.00 |
| 18-Jul-2014 | Review documents produced by debtors in preparation for depositions (.7); correspond with C. Kerr and A. Lawrence regarding discovery issues (.2). | Salerno, Robert A. | 0.90 | 765.00 |
| 18-Jul-2014 | Review caselaw, identify discovery search terms and develop diligence tracker for investigation efforts. | Wishnew, Jordan A. | 2.20 | 1,650.00 |
| 19-Jul-2014 | Review correspondence from W. Pruitt (K&E) regarding inadvertent production (.1); correspondence from C. Kerr and V. Bergelson regarding document production (.2). | Lawrence, J. Alexander | 0.30 | 268.50 |
| 20-Jul-2014 | Download and coordinate EFH equity owners production database update (2.1); create data export reports of EFH debtors' production documents for A. Lawrence (.5). | Bergelson, Vadim | 2.60 | 767.00 |
| 20-Jul-2014 | Meet with A. Lawrence regarding discovery issues in light of ruling at the Conference in Wilmington. | Kerr, Charles L. | 0.30 | 315.00 |
| 20-Jul-2014 | Review letter to Judge Sontchi regarding makewhole litigation discovery (.2); review revised protective order (.1); review letter from K&E regarding privilege log (.1); review letter from K&E regarding makewhole discovery (.2); review letter from debtors to J. Peck (.1); review letters between debtors and J. Stoll (Brown Rudnick) and C. Shore (W&C) regarding retention discovery (.2); correspondence with V. Bergelson regarding document production (.2); meet and discuss hearings and depositions with C. Kerr (.3); review and revise production tracking chart (.3). | Lawrence, J. Alexander | 1.70 | 1,521.50 |
| 21-Jul-2014 | Meet with A. Lawrence regarding planning for retention discovery (.5); call with J. Stoll (Brown Rudnick) and A. Lauchheimer regarding prepare for meet and confer with K&E (.5); call with B. O'Connor (K&E) for meet and confer on retention discovery (.9). | Kerr, Charles L. | 1.90 | 1,995.00 |

**MORRISON | FOERSTER**

073697-0000001                                         Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Meet with B. Miller, L. Marinuzzi, C. Kerr and J. Peck regarding discovery and investigation (.8); meet with J. Levitt, C. Kerr and L. Marinuzzi regarding discovery from debtors (.9); call and discuss retention discovery with W&C and Brown & Rudnick (.3); call and discuss retention discovery with K&E (.5); meet with J. Wishnew, R. Reigersman and S. Martin regarding response to W. Pruitt (K&E) letter on discovery/production (.6); correspondence with V. Bergelson regarding document production (.2); legal research regarding work product doctrine (1.0); draft proposed response to W. Pruitt (K&E) regarding discovery (2.3); call and discuss depositions with R. Salerno (.2); correspondence with J. Wishnew, R. Reigersman, S. Martin and G. Peck regarding response to W. Pruitt (K&E) (.3); correspondence from C. Kerr and J. Stoll (Brown Rudnick) regarding deposition notice (.2); correspond with J. Levitt, S. Martin and J. Rothberg regarding discovery requests (.2); review debtors supplemental production (.7); discuss with J. Wishnew and S. Martin how to address follow-up requests to debtors and draft updated document requests (.4). | Lawrence, J. Alexander | 8.40 | 7,518.00 |
| 21-Jul-2014 | Call with K&E and ad hoc groups regarding K&E and Sidley retention discovery. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 21-Jul-2014 | Correspond with C. Kerr regarding depositions (.2); call with A. Lawrence regarding discovery (.1); call with W&C and Brown Rudnick regarding retention discovery issues (.3); attend conference call with K&E regarding discovery issues (.4). | Salerno, Robert A. | 1.00 | 850.00 |
| 22-Jul-2014 | Prepare first lien investigation document reports for A. Lawrence (1.1); download and prepare additional EFH debtors' documents for production (1.0); print debtors' (EFHRTN) documents for C. Kerr (.8). | Bergelson, Vadim | 2.90 | 855.50 |
| 22-Jul-2014 | Review documents produced by Sidley in connection with retention application (.4); call with B. Stephany (K&E) and E. Sassower (K&E) regarding discovery protocol (1.5); meet with A. Lawrence regarding retention discovery (.5). | Kerr, Charles L. | 2.40 | 2,520.00 |
| 22-Jul-2014 | Correspondence from K&E, W&C and Brown Rudnick regarding scheduling retention deposition (.5); review notice of deposition (.2); correspond with B. Stern, C. Kerr, M. McKane (K&E), W&C and Brown Rudnick regarding discovery protocol (.3); review and revise discovery protocol (.3); meet and discuss discovery protocol with C. Kerr (.2); call and discuss response to W. Pruitt (K&E) with S. Martin (.2); draft letter to W. Pruitt (K&E) regarding discovery demands (1.9); correspond with C. Kerr, J. Levitt, J. Rothberg, G. Peck and S. Martin regarding letter to W. Pruitt (K&E) (1.3); confer with K&E regarding RSA and plan confirmation issues relating to discovery (1.0). | Lawrence, J. Alexander | 5.90 | 5,280.50 |

68

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jul-2014 | Review opinion regarding makewhole discovery (.2); correspondence to A. Lawrence regarding deposition scheduling (.1). | Salerno, Robert A. | 0.30 | 255.00 |
| 22-Jul-2014 | Analyze scope of work-product protection for third-party financial analysts (2.5); conversation with A. Lawrence regarding research project (.1). | Tepfer, Cameron Andrew | 2.60 | 1,079.00 |
| 23-Jul-2014 | Prepare first lien investigation document reports for K. Sadeghi and J. Rothberg (1.2); analyze and export select first lien investigation documents, prepare PDFs of same documents (1.7). | Bergelson, Vadim | 2.90 | 855.50 |
| 23-Jul-2014 | Review production and identify key board of directors material for J. Rothberg's review. | Curtis, Michael E. | 1.00 | 335.00 |
| 23-Jul-2014 | Send correspondence to J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding retention depositions (.5); call with A. Lauchheimer on Sidley document production (.3); correspond with A. Bernstein (Paul Weiss) regarding discovery protocol (.2); call to A. Lauchheimer on discovery protocol (.5); call with A. Bernstein (Paul Weiss) regarding issues for discovery protocol (.8). | Kerr, Charles L. | 2.30 | 2,415.00 |
| 23-Jul-2014 | Call and discuss discovery protocol with A. Bernstein (Paul Weiss) (.4); correspond with C. Kerr and Wachtell regarding discovery protocol (.2); correspondence from S. Martin and L. Marinuzzi regarding Goldman (.2); correspond with D. Harris and J. Wishnew regarding statute of limitations (.3); review and revise discovery protocol (1.9); correspond with K&E, W&C, Brown Rudnick and C. Kerr regarding protocol (1.0); correspondence from L. Marinuzzi, E. Sassower (K&E) and T. Lauria (W&C) regarding exhibits (.2); correspondence from W&C and Brown Rudnick regarding retention discovery (.3); correspondence from B. Miller and J. Peck regarding FTI (.2); correspond with J. Rothberg and M. Curtis regarding board materials (.3); review and revise letter to W. Pruitt (K&E) regarding discovery (.7); correspond with J. Levitt and S. Martin to J. Wishnew regarding discovery letters (.6). | Lawrence, J. Alexander | 6.30 | 5,638.50 |
| 23-Jul-2014 | Review correspondence from A. Lawrence and C. Kerr regarding discovery issues. | Salerno, Robert A. | 0.30 | 255.00 |
| 23-Jul-2014 | Review document request to debtors arising from in-person 7/22 meeting. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 24-Jul-2014 | Review and revise tracking chart of upcoming depositions and distribute to team. | Curtis, Michael E. | 0.40 | 134.00 |

69

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jul-2014 | Review letter from B. O'Connor (K&E) regarding retention discovery (.5); correspond with J. Stoll (Brown Rudnick) regarding retention discovery (.3); prepare for meet and confer with K&E on open discovery issues involving retention motions (.5); call to J. Stoll (Brown Rudnick) regarding retention discovery (.5); call to E. Kleinhaus (Wachtell) regarding discovery protocol (.6); call to A. Schwartz (U.S. Trustee's office) regarding discovery protocol (.1); call to M. McKane (K&E) regarding discovery protocol (.2); meet with D. Harris on protective order (.2); call to E. Kleinhaus (Wachtell) regarding further changes to protocol (.3); call to A. Schwartz (U.S.Trustee's office) regarding comments from Paul Weiss and Wachtell on discovery protocol (.3); call to M. McKane (K&E) regarding process of submitting protocol to court (.6); revise discovery protocol to reflect new changes (.3); meet with A. Lawrence regarding protocol (.1). | Kerr, Charles L. | 4.50 | 4,725.00 |
| 24-Jul-2014 | Correspondence from W&C, Brown Rudnick and K&E regarding retention discovery (1.6); correspond with W. Pruitt (K&E), C. Kerr and J. Levitt regarding document demands to debtors (.2); review deposition notices (.2); update deposition chart (.3); draft correspondence to A. Schwartz (U.S. Trustee's office) regarding depositions (.2); confer with A. Schwartz (U.S. Trustee's office) regarding discovery protocol (.3); confer with R. Salerno regarding scheduling depositions (.2); review and revise discovery protocol (1.6)); correspond with Wachtell, C. Kerr, W&C and Brown Rudnick regarding protocol (.3); correspond with Debevoise regarding Evercore production (.2); confer with Wachtell regarding discovery protocol (.5); confer with W&C and Brown Rudnick regarding retention discovery (.5); draft correspondence to Wachtell regarding RSA discovery (.2); correspond with C. Kerr regarding correspondence to Wachtell (.1). | Lawrence, J. Alexander | 6.10 | 5,459.50 |
| 24-Jul-2014 | Call with A. Lawrence and correspondence regarding deposition scheduling. | Salerno, Robert A. | 0.30 | 255.00 |
| 25-Jul-2014 | Process and prepare third-party Evercore documents for Relativity upload (1.2); search and PDF first lien investigation documents for J. Rothberg (1.5). | Bergelson, Vadim | 2.70 | 796.50 |
| 25-Jul-2014 | Draft correspondence to J. Stoll (Brown Rudnick) regarding protocol (.1); meet with A. Lawrence regarding retention depositions (.4); meet with A. Lawrence regarding protocol (.2); draft correspondence to M. McKane (K&E) regarding approval of protocol (.6); correspond with other creditors regarding protocol (.7); correspond with M. McKane (K&E) regarding further changes to protocol (.6). | Kerr, Charles L. | 2.60 | 2,730.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jul-2014 | Review letters from Brown Rudnick and K&E regarding retention discovery (.2); review choice of law memorandum (.2); correspond with V. Bergelson regarding debtor production letters (.2); update production tracking chart (.2); review Wachtell comments to discovery protocol (.7); correspond with C. Kerr, K&E, W&C and Brown Rudnick regarding discovery protocol (.5); correspond with W. Pruitt (K&E) regarding discovery results (.2); meet and discuss discovery protocol with C. Kerr (.2); call and discuss discovery results with S. Martin (.2); update deposition calendar (.2). | Lawrence, J. Alexander | 2.80 | 2,506.00 |
| 25-Jul-2014 | Review correspondence from debtors regarding document request response (.5); confer with A. Lawrence regarding discovery response (.3); review additional correspondence regarding discovery requests (.2); attend conference with internal working group regarding document review process (.5). | Levitt, Jamie A. | 1.50 | 1,425.00 |
| 25-Jul-2014 | Review discovery correspondence concerning depositions (.2); correspond with A. Lawrence regarding deposition coverage (.1). | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 25-Jul-2014 | Draft correspondence to C. Kerr regarding discovery issues. | Salerno, Robert A. | 0.30 | 255.00 |
| 26-Jul-2014 | Correspondence with K. Sadeghi regarding depositions (.2). | Lawrence, J. Alexander | 0.20 | 179.00 |
| 28-Jul-2014 | Meet with C. Kerr regarding filing of joinder on Rule 2004 motion (.3); prepare joinder and statement in support of discovery protocol for C. Kerr to be filed with Bankruptcy Court (1.5). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 28-Jul-2014 | Correspondence to R. Salerno regarding planning for retention discovery and depositions (.5); call with B. Stephany (K&E) and M. McKane (K&E) regarding discovery protocol (.5); meet with D. Harris regarding filing of joinder on Rule 2004 motion (.3). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 28-Jul-2014 | Meet with J. Levitt and C. Kerr regarding document discovery (.6); meet and discuss protocol with C. Kerr (.2); correspondence from C. Kerr, Wachtell and K&E regarding discovery protocol (.3). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 28-Jul-2014 | Review final discovery protocol (.4); review with C. Kerr strategy for joining 2004 motions for purposes of 8/13 hearing (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 28-Jul-2014 | Review materials regarding retention of professionals, including employment letters, applications and notices, in preparation for scheduled depositions. | Salerno, Robert A. | 5.50 | 4,675.00 |
| 28-Jul-2014 | Review status of 2004 motion and associated discovery protocol. | Wishnew, Jordan A. | 0.10 | 75.00 |

71

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jul-2014 | Download, QC and prepare EFH Equity Holders documents for Relativity database update. | Bergelson, Vadim | 1.40 | 413.00 |
| 29-Jul-2014 | Review final discovery protocol. | Goren, Todd M. | 0.80 | 660.00 |
| 29-Jul-2014 | Draft correspondence and place call to B. Stephany (K&E) regarding final changes to discovery protocol (.3); meet with A. Lawrence regarding final changes in discovery protocol to address comments from Aiken and Wachtell (.3); call to A. Schwartz (U.S. Trustee's office) regarding final changes to discovery protocol (.2); call to M. McKane (K&E) regarding final changes to discovery protocol (.5). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 29-Jul-2014 | Correspondence with G. Starner (W&C), B. Stephens (K&E), A. Schwartz (U.S. Trustee's office) and J. Stoll (Brown Rudnick) regarding discovery protocol (.3); review and revise discovery protocol (.2); meet and discuss discovery protocol with C. Kerr (.2); correspondence with J. Rothberg and J. Levitt regarding discovery results (.2); draft correspondence to A. Hunt regarding discovery (.6); review and revise joinder motion (.2); correspondence with FTI and S. Martin regarding document production (.3). | Lawrence, J. Alexander | 2.00 | 1,790.00 |
| 29-Jul-2014 | Review further revisions to discovery protocol. | Marines, Jennifer L. | 0.50 | 365.00 |
| 29-Jul-2014 | Review and revise updated legacy protocol sent by B. Stephany (K&E). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 29-Jul-2014 | Correspond with internal working group and FTI regarding document production (.2); call with M. Cordasco (FTI) regarding same (.1); discuss document review with K. Schaaf (.2), C. Damast (.2) and J. Wishnew (.1). | Martin, Samantha | 0.80 | 580.00 |
| 29-Jul-2014 | Review the Committee's joinder to the WSFS Rule 2004 discovery motion. | Miller, Brett H. | 0.60 | 630.00 |
| 30-Jul-2014 | Review Committee joinder to 2004 motion. | Goren, Todd M. | 0.50 | 412.50 |
| 30-Jul-2014 | Revise draft joinder to Rule 2004 motion for legacy discovery (.7); call to A. Schwartz (U.S. Trustee's office) regarding joinder and filing of discovery protocol (.3). | Kerr, Charles L. | 1.00 | 1,050.00 |
| 30-Jul-2014 | Correspond with C. Kerr regarding correspondence to debtors and creditors regarding discovery protocol (.4); draft correspondence to debtors and creditors regarding discovery protocol (.4); correspond with Wachtell regarding discovery protocol (.2); call to discuss discovery with J. Levitt, FTI and Lazard (1.0); prepare joinder and discovery protocol for filing (.5). | Lawrence, J. Alexander | 2.50 | 2,237.50 |
| 30-Jul-2014 | Review updated materials from Lazard. | Salerno, Robert A. | 0.30 | 255.00 |
| 31-Jul-2014 | Download, QC and prepare EFH equity holders documents for database update (1.6); generate metadata reports for same (.6). | Bergelson, Vadim | 2.20 | 649.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Jul-2014 | Call with C. Kerr regarding tax due diligence and tax-related discovery. | Hildbold, William M. | 0.50 | 305.00 |
| 31-Jul-2014 | Call to W. Hildbold regarding tax due diligence and tax-related discovery. | Kerr, Charles L. | 0.50 | 525.00 |
| 31-Jul-2014 | Correspond with W. Pruitt (K&E) and S. Martin regarding discovery (.2); correspond with Wachtell regarding discovery protoctol (.1); correspond with V. Bergelson and S. Martin regarding production (.2); review and revise document production charts (.2); correspondence from J. Stoll (Brown Rudnick) and C. Kerr regarding discovery protocol (.2); correspond with J. Rothberg, J. Levitt, and S. Martin regarding debtor production letter (.2). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 31-Jul-2014 | Review letter from debtors regarding discovery responses (1.0); confer with S. Martin regarding responses to same (.5); review additional discovery request from Lazard (.5). | Levitt, Jamie A. | 2.00 | 1,900.00 |
| 31-Jul-2014 | Review Committee joinder to WSFS motion to conduct discovery and related correspondence between professionals. | Marines, Jennifer L. | 0.50 | 365.00 |
| 31-Jul-2014 | Correspond with FTI regarding document production (.1); correspond with A. Lawrence and V. Bergelson regarding same (.1); discuss debtors' discovery responses with J. Levitt (.5). | Martin, Samantha | 0.70 | 507.50 |
| 31-Jul-2014 | Review terms of confidentiality order accompanying proposed discovery protocol (.5); review debtors' response to recent discovery request (.5); follow up with C. Tepner on related research point (.2); review board materials produced through discovery and update summaries of '07 board minutes (3.2). | Wishnew, Jordan A. | 4.40 | 3,300.00 |
| **Total: 023** | **Discovery** | | **317.60** | **251,755.00** |
| **Hearings** | | | | |
| 01-Jul-2014 | Attend hearing regarding EFIH second lien DIP (9.1); review DIP hearing issues with J. Peck and discuss strategy regarding same (.7). | Goren, Todd M. | 9.80 | 8,085.00 |
| 01-Jul-2014 | Participate (telephonically) in 7/1 EFIH second lien DIP hearing (partial). | Harris, Daniel J. | 4.20 | 2,919.00 |
| 01-Jul-2014 | Attend EFIH second lien DIP hearing in Delaware. | Kerr, Charles L. | 9.80 | 10,290.00 |
| 01-Jul-2014 | Attend portion of EFIH second lien DIP hearing in Delaware. | Lawrence, J. Alexander | 5.00 | 4,475.00 |
| 01-Jul-2014 | Participate telephonically in portion of day 2 of second lien DIP trial. | Marinuzzi, Lorenzo | 6.10 | 6,069.50 |
| 01-Jul-2014 | Attend hearing on EFIH second lien DIP and settlement motions. | Martin, Samantha | 9.80 | 7,105.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Confer with T. Goren regarding strategic implications of court's comments (.7); call with B. Miller to update status of hearing and advise committee members (.1); attend hearing regarding contested second lien DIP (9.8). | Peck, James Michael | 10.60 | 11,130.00 |
| 01-Jul-2014 | Attend hearing on EFIH second lien DIP. | Richards, Erica J. | 9.80 | 7,105.00 |
| 01-Jul-2014 | Attend hearing on motion to approve EFIH second lien DIP. | Sadeghi, Kayvan B. | 9.70 | 7,129.50 |
| 07-Jul-2014 | Call and discuss upcoming hearing with R. Salerno. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 09-Jul-2014 | Meet and discuss 7/11 hearing with K. Sadeghi. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 10-Jul-2014 | Correspondence from D. Dempsey (K&E) and M. McKane (K&E) regarding 7/11 hearing (.2); call and discuss hearing with J. Stoll (Brown Rudnick) regarding C. Shore (W&C) (.3); correspond with G. Starner (W&C) and M. McKane (K&E) regarding meet and confer (.2); review Wachtell letter to court (.1) review hearing agenda (.1). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 11-Jul-2014 | Participate telephonically in hearing on discovery dispute over first lien makewhole. | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 11-Jul-2014 | Listen to hearing regarding first lien discovery issues. | Peck, James Michael | 1.00 | 1,050.00 |
| 16-Jul-2014 | Prepare outline of arguments for July 18, 2014 status conference on Rule 2004 Motion. | Kerr, Charles L. | 0.30 | 315.00 |
| 17-Jul-2014 | Compile 7/18 hearing materials binder for L. Marinuzzi (1.6); coordinate telephonic appearances for same (.2); compile related materials for D. Harris (.3). | Guido, Laura | 2.10 | 630.00 |
| 17-Jul-2014 | Correspond with J. Edelson (Polsinelli) regarding upcoming hearing (.3); review agenda for upcoming hearing (.3). | Hildbold, William M. | 0.60 | 366.00 |
| 18-Jul-2014 | Correspond with L. Marinuzzi regarding hearing update. | Goren, Todd M. | 0.30 | 247.50 |
| 18-Jul-2014 | Participate telephonically in 7/18 hearing regarding status of RSA, Sierra Club motion, and EFIH discovery disputes. | Harris, Daniel J. | 3.10 | 2,154.50 |
| 18-Jul-2014 | Review correspondence regarding scheduling of upcoming matters. | Hoffinger, Adam S. | 0.20 | 205.00 |
| 18-Jul-2014 | Prepare for (3.6) and attend (3.4) status conference on Rule 2004 Motion in Wilmington. | Kerr, Charles L. | 7.00 | 7,350.00 |
| 18-Jul-2014 | Review hearing update for L. Marinuzzi (.1); review Committee update from D. Harris (.1). | Lawrence, J. Alexander | 0.20 | 179.00 |
| 18-Jul-2014 | Attend omnibus hearing on Sierra Club motion and discovery disputes (3.5); review Committee discovery status report (.5) and debtors' response (.4) in connection with status report to be presented to Court, prepare summary for team of hearing results, omnibus hearing dates, discussions with E. Sassower (K&E) on retention (.5). | Marinuzzi, Lorenzo | 4.90 | 4,875.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Jul-2014 | Participate in portion of omnibus hearing regarding discovery disputes. | Peck, James Michael | 2.90 | 3,045.00 |
| **Total: 024** | **Hearings** | | **99.90** | **87,083.00** |

**First and Second Day Motions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jul-2014 | Review changes to critical vendor order (.5); review changes to 2004 order (.1); correspond with J. Marines regarding changes to same (.4); correspond with U.S. Trustee's office and W&C regarding same (.5); correspond with A. Yenamandra (K&E) regarding changes to orders (.2); call with A. Yenamandra (K&E) regarding same (.3); discuss changes to orders with L. Marinuzzi and J. Marines (.5); call with Committee members regarding same (.4); correspond with Committee members regarding changes to orders (.4). | Hildbold, William M. | 3.30 | 2,013.00 |
| 01-Jul-2014 | Review, analyze and revise ad hoc group mark-up to critical vendor order and 2004 order (.4); discuss same with W. Hildbold and L. Marinuzzi (.2); correspondence with U.S. Trustee's office regarding same (.1). | Marines, Jennifer L. | 0.70 | 511.00 |
| 01-Jul-2014 | Review and revise draft critical vendor order and draft 2004 order reflecting compromise with ad hoc TCEH group (.4); discussion with W. Hildbold regarding same (.5); review ad hoc TCEH mark-up of proposed 2004 order (.3) and critical vendor order (.3); call with M. Blacker (Holt Cat counsel) and M. Puryear (Holt Cat counsel) concerning proposed 2004 order and resolution of Critical Vendor order dispute (.8); correspondence with P. Kravitz concerning forms of 2004 order and critical vendor order (.4); review with J. Marines prior comments on critical vendor order (.6); call with E. Sassower (K&E) concerning resolution of critical vendor order dispute and hearing on same (.3); review with W. Hildbold changes to critical vendor order (.5). | Marinuzzi, Lorenzo | 4.10 | 4,079.50 |
| 02-Jul-2014 | Review certificate of counsel related to critical vendor and 2004 relief. | Marines, Jennifer L. | 0.20 | 146.00 |
| 02-Jul-2014 | Review final version of critical vendor order and 2004 Order (.5); correspond with A. Yenamandra (K&E) concerning forms of 2004 and critical vendor orders (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 02-Jul-2014 | Meet with C. Kerr regarding EFIH second lien DIP motion hearing. | Miller, Brett H. | 0.30 | 315.00 |
| 03-Jul-2014 | Review order providing for limited discovery related to critical vendors motion. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 25-Jul-2014 | Review and analyze summary of the payments in connection with the relief ordered in connection with the first day motions. | Marines, Jennifer L. | 0.40 | 292.00 |
| 28-Jul-2014 | Review first day motions and orders for inclusion in report regarding case status to Committee. | Hildbold, William M. | 1.40 | 854.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 025** | **First and Second Day Motions** | | **11.30** | **9,081.50** |
| **Claims Investigation** | | | | |
| 01-Jul-2014 | Review 10-Ks for relevant transactions relating to debt financing (4.7); summarize same in chart (2.1). | Arett, Jessica J. | 6.80 | 2,822.00 |
| 01-Jul-2014 | Review TCEH Form 10-Ks for relevant transactions relating to debt financing. | Dryden, Elizabeth A. | 4.90 | 3,209.50 |
| 01-Jul-2014 | Analyze SEC filings (8-Ks) regarding intercompany loans (.3); review summary of debt issuances and exchanges (.6). | Hager, Melissa A. | 0.90 | 742.50 |
| 01-Jul-2014 | Review and revise draft memorandum regarding legal and factual issues in intercompany bond interest claims and potential claims (1.5); correspond with J. Levitt and C. Whitney regarding same (1.5). | Hoffinger, Adam S. | 3.00 | 3,075.00 |
| 01-Jul-2014 | Review caselaw for issues in connection with intercompany bond interest claims (2.0); review debtor presentation on intercompany issues (1.5); correspond with A. Hoffinger and C. Whitney regarding legal and factual issues in intercompany bond interest claims (1.5); revise and finalize draft memorandum regarding intercompany bond interest claims (2.0); correspond with B. Miller and J. Peck regarding intercompany bond interest claims memorandum (.5). | Levitt, Jamie A. | 7.50 | 7,125.00 |
| 01-Jul-2014 | Review chart summary of securities filings. | Martin, Samantha | 1.10 | 797.50 |
| 01-Jul-2014 | Review 10-Ks for relevant transactions relating to debt financing. | Parmer, Ilana Haller | 4.20 | 1,743.00 |
| 01-Jul-2014 | Analyze availability of extended statute of limitations lookback under 544(b). | Tepfer, Cameron Andrew | 3.50 | 1,452.50 |
| 01-Jul-2014 | Review and revise claims investigation memorandum (8.0); research issues regarding actual fraudulent transfer (3.4); draft and review correspondence with J. Levitt and A. Hoffinger regarding claims investigation (1.5). | Whitney, Craig B. | 12.90 | 9,481.50 |
| 02-Jul-2014 | Review 10-Ks filed by EFCH and TCEH for relevant transactions relating to debt financing (1.0); summarize same in chart (.8); discussion with S. Martin regarding debtors' securities filings charts (.1). | Arett, Jessica J. | 1.90 | 788.50 |
| 02-Jul-2014 | Meeting with G. Peck regarding perfection issues. | Bleiberg, Steven J. | 0.30 | 183.00 |
| 02-Jul-2014 | Review TCEH Form 10-Ks for relevant transactions relating to debt financing. | Dryden, Elizabeth A. | 1.80 | 1,179.00 |
| 02-Jul-2014 | Correspond with L. Marinuzzi regarding potential claims. | Hoffinger, Adam S. | 0.10 | 102.50 |
| 02-Jul-2014 | Discuss project regarding Tousa research issues, fraudulent conveyance actions and solvency analysis with S. Martin and C. Tepfer. | Lawrence, J. Alexander | 0.30 | 268.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jul-2014 | Prepare correspondence to E. Sassower (K&E) concerning Sidley report and request to review on PEO basis. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 02-Jul-2014 | Discuss chart regarding debtors' securities filings with J. Arett (.1); correspond with I. Parmer and E. Dryden regarding same (.1); consider Tousa case and solvency analyses (.8); call with A. Lawrence regarding potential fraudulent conveyance actions (.2); call with A. Lawrence and C. Tepfer regarding Tousa research issues and solvency analyses (.3); correspond with internal working group regarding same (.2); meet with J. Levitt regarding summary of public disclosure review (.5). | Martin, Samantha | 2.20 | 1,595.00 |
| 02-Jul-2014 | Meet with S. Bleiberg regarding perfection issues. | Peck, Geoffrey R. | 0.30 | 247.50 |
| 02-Jul-2014 | Prepare timeline of the TCEH first lien credit agreement and other loan documents (1.7); review the underlying documents and public filings in connection therewith (1.0). | Tan, Jennie | 2.70 | 1,957.50 |
| 02-Jul-2014 | Review and revise intercompany claims investigation memorandum (.5); research legal issues regarding same (1.5). | Whitney, Craig B. | 2.00 | 1,470.00 |
| 03-Jul-2014 | Discuss claims investigation with A. Hoffinger, J. Levitt and K. Sadeghi. | Haims, Joel C. | 0.50 | 462.50 |
| 03-Jul-2014 | Review chart from S. Martin regarding various SEC filings of the debtors (.4); discuss investigations with C. Kerr (.2); review investigations chart (.4). | Hildbold, William M. | 1.00 | 610.00 |
| 03-Jul-2014 | Participate in call with C. Kerr regarding areas of investigation (.5); review materials regarding areas of investigation (.2); correspond with C. Kerr regarding areas of investigation (.1); discuss claims investigation with J. Harris (.1). | Hoffinger, Adam S. | 0.90 | 922.50 |
| 03-Jul-2014 | Call to A. Hoffinger regarding categories of investigation and next steps on discovery. | Kerr, Charles L. | 0.50 | 525.00 |
| 03-Jul-2014 | Review public filing report and charts regarding debt transactions prepared by internal team. | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 03-Jul-2014 | Review and revise memorandum regarding bond interest claims investigation. | Whitney, Craig B. | 2.50 | 1,837.50 |
| 06-Jul-2014 | Analyze how courts calculate insolvency in the Third Circuit under a fraudulent conveyance standard. | Tepfer, Cameron Andrew | 4.90 | 2,033.50 |
| 07-Jul-2014 | Review memorandum and materials regarding potential bond interest claims. | Hoffinger, Adam S. | 0.30 | 307.50 |
| 07-Jul-2014 | Review and revise FTI preliminary investigation diligence request list related to LBO, prepetition capital structure, intercompany activities, assets and other areas of investigation. | Marines, Jennifer L. | 1.00 | 730.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jul-2014 | Discuss fraudulent conveyance analyses with J. Rothberg and K. Sadeghi (.6); review revised discovery status report (.2); review case law regarding solvency analysis (1.8); prepare summary of same to internal working group (.4); correspond with J. Wishnew regarding document requests for LBO investigation (.2); correspond with L. Marinuzzi regarding potential causes of action (.2). | Martin, Samantha | 3.40 | 2,465.00 |
| 07-Jul-2014 | Attend meeting with Lazard, FTI, C. Kerr, G. Peck, K. Sadeghi, and S. Martin regarding claims investigation strategy and status (.7); meet with S. Martin and K. Sadeghi regarding document review protocol related to claims investigation (.6); research legal issues related to standard for fraudulent conveyances (.4); correspondence from A. Lawrence regarding discovery status for claims investigation (.4); review chart detailing transactions for potential claims investigation (.4). | Rothberg, Jonathan C. | 2.50 | 1,812.50 |
| 07-Jul-2014 | Meet with C. Kerr, L. Marinuzzi, S. Martin, G. Peck, and J. Rothberg for call with Lazard and FTI regarding claims investigation (.9); meet with S. Martin and J. Rothberg regarding claims investigation (.6). | Sadeghi, Kayvan B. | 1.50 | 1,102.50 |
| 07-Jul-2014 | Review Tribune confirmation decision and Delaware court's analysis of LBO challenge and address related issues with S. Martin. | Wishnew, Jordan A. | 1.90 | 1,425.00 |
| 08-Jul-2014 | Review exemplars from Third Circuit on standing (1.5); review research memorandum on tolling of limitations on breach of fiduciary duty and avoidance claims (.8); read precedent Second and Third Circuit decisions on tolling limitations periods (.9); review correspondence with Court concerning failure of debtors to produce materials needed for investigation (.6); coordinate with S. Martin review of documents produced by debtors for claims investigation (.6). | Marinuzzi, Lorenzo | 4.40 | 4,378.00 |
| 08-Jul-2014 | Discuss LBO transactions with J. Wishnew (1.0); review fraudulent conveyance standards and case law (.5): further discussions with J. Wishnew regarding LBO and fraudulent conveyance claims (.3): continue to review case law regarding solvency analyses (.5); prepare summary of same to internal working group (.4); correspond with C. Tepfer regarding additional research on solvency issues (.3). | Martin, Samantha | 3.00 | 2,175.00 |
| 08-Jul-2014 | Correspond with J. Wishnew regarding fraudulent transfer claim research. | Rothberg, Jonathan C. | 0.30 | 217.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jul-2014 | Confer with G. Peck regarding the timeline of the TCEH first lien credit agreement and other loan documents and prepare notes (.2); revise the timeline of the TCEH first lien credit agreement and other loan documents (1.3); review the underlying documents on Relativity in connection therewith (1.6); correspond with G. Peck regarding the revised timeline (.3). | Tan, Jennie | 3.40 | 2,465.00 |
| 08-Jul-2014 | Analyze whether contingent liabilities are included in solvency analysis (3.7); confer with S. Martin regarding solvency analysis (.5). | Tepfer, Cameron Andrew | 4.20 | 1,743.00 |
| 08-Jul-2014 | Review Tabor Realty and other Third Circuit precedent on LBO challenges (2.1) and review outstanding discovery issues with S. Martin (1.0). | Wishnew, Jordan A. | 3.10 | 2,325.00 |
| 09-Jul-2014 | Correspondence from J. Rothberg regarding 11 U.S.C. 544(b) (.1); meet with J. Rothberg to discuss new research assignment to determine which state's fraudulent transfer law applies to potential claim (.3). | Figueroa, Tiffani B. | 0.40 | 166.00 |
| 09-Jul-2014 | Call with A. Hoffinger about bond interest claims investigations. | Haims, Joel C. | 0.30 | 277.50 |
| 09-Jul-2014 | Participate in call with B. Miller regarding status of investigations of intercompany claims (.2); call with J. Haims regarding bond interest claims investigations (.3). | Hoffinger, Adam S. | 0.50 | 512.50 |
| 09-Jul-2014 | Correspond with J. Rothberg regarding research issues relating to fraudulent conveyances (.1); call with J. Rothberg regarding same (.1); correspond with C. Tepfer regarding research issues (.1); prepare summary of Tousa case law and circulate to internal working group(.3); review ICF's energy outlook (.2). | Martin, Samantha | 0.80 | 580.00 |
| 09-Jul-2014 | Call with A. Hoffinger regarding status of investigations (.2) | Miller, Brett H. | 0.20 | 210.00 |
| 09-Jul-2014 | Review index of documents produced by debtors in response to claims objection document requests (.3); correspond with S. Martin and A. Lawrence regarding priority document production by debtors in response to claims objection document requests (.3); call with S. Martin regarding same (.1); analyze documents previously reviewed by Duff & Phelps related to LBO transaction (.5); correspond with J. Wishnew regarding Duff & Phelps documents as compared with debtor-produced documents (.2); meet with T. Figueroa to discuss new research assignment to determine which state's fraudulent transfer law applies to potential claim relating to debtors' prepetition transfers (.3). | Rothberg, Jonathan C. | 1.70 | 1,232.50 |

79

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Jul-2014 | Call with G. Peck regarding the TCEH first lien debt (.2); prepare a chart relating to the obligors under the TCEH first lien credit facility and review the guarantee, security agreements, and list of debtors in connection therewith (3.3); correspond with G. Peck regarding the chart of obligors (.2). | Tan, Jennie | 3.70 | 2,682.50 |
| 09-Jul-2014 | Analyze Texas Uniform Fraudulent Transfer Act to determine when a creditor's claim must be mature for a fraudulent conveyance action (1.8); research whether solvency analysis includes contingent liabilities (1.0). | Tepfer, Cameron Andrew | 2.80 | 1,162.00 |
| 09-Jul-2014 | Review LBO-fraudulent conveyance caselaw and identify documents relevant to underlying analyses and refine production requests. | Wishnew, Jordan A. | 3.10 | 2,325.00 |
| 10-Jul-2014 | Conduct research to determine the choice of law analysis for 554(b) claims. | Figueroa, Tiffani B. | 1.00 | 415.00 |
| 10-Jul-2014 | Review intercompany issues requiring further investigation with J. Marines and W. Hildbold (.5); analyze FTI memorandum regarding schedules and statement of financial affairs requiring additional information on intercompany claims (.3); review chart of prepetition SEC filings in connection with intercompany debt transactions (.8). | Hager, Melissa A. | 1.60 | 1,320.00 |
| 10-Jul-2014 | Discuss fraudulent conveyance research results with C. Tepfer (.3); review and comment on research memorandum regarding same (.4); discuss same with C. Tepfer (.2); meet to discuss investigation with K. Sadeghi and J. Rothberg (1.3). | Martin, Samantha | 2.20 | 1,595.00 |
| 10-Jul-2014 | Analyze how courts in the Third Circuit conduct solvency analysis (1.0); meet and confer with S. Martin regarding same (.5). | Tepfer, Cameron Andrew | 1.50 | 622.50 |
| 10-Jul-2014 | Review caselaw on LBO challenges and legal standard transfer. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 11-Jul-2014 | Conduct research applying Delaware choice of law analysis to determine which state's law applies to the fraudulent transfer claims (1.3); meet with J. Rothberg to discuss update in choice of law research for the fraudulent conveyance claim (.8). | Figueroa, Tiffani B. | 2.10 | 871.50 |
| 11-Jul-2014 | Review memorandum regarding choice of law for fraudulent conveyance issues (.4); correspond with J. Wishnew and J. Rothberg regarding same (.2); call with J. Wishnew regarding research regarding same (.2). | Martin, Samantha | 0.80 | 580.00 |
| 11-Jul-2014 | Correspond with S. Martin regarding claims deadline issues (.1); correspond with J. Wishnew regarding choice of law research for potential claims (.3); meet with T. Figueroa regarding choice of law research for potential claims (.8). | Rothberg, Jonathan C. | 1.20 | 870.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jul-2014 | Review research regarding proper methodology for solvency analysis, address related issues with S. Martin (.2); evaluate New York and Delaware fraudulent transfer statutes (.5); address related issues with J. Rothberg (.3); prepare internal memorandum on possible avoidance defenses (.9). | Wishnew, Jordan A. | 1.90 | 1,425.00 |
| 12-Jul-2014 | Continue research to determine which state's law applies to the fraudulent transfer claims related to debtors' agreements with lenders. | Figueroa, Tiffani B. | 2.10 | 871.50 |
| 13-Jul-2014 | Continue research to determine which state's law applies to the fraudulent transfer claims related to debtors' agreements with lenders. | Figueroa, Tiffani B. | 1.20 | 498.00 |
| 14-Jul-2014 | Continue research to determine which state's law applies to the fraudulent transfer claims related to debtors' agreements with lenders. | Figueroa, Tiffani B. | 0.70 | 290.50 |
| 15-Jul-2014 | Continue research to determine which state's law applies to the fraudulent transfer claims related to debtors' agreements with lenders. | Figueroa, Tiffani B. | 1.30 | 539.50 |
| 15-Jul-2014 | Review and revise memorandum regarding statute of limitations issues (2.9); revisit case law cited in connection with same (.9); discuss statute of limitations and other investigation issues with J. Wishnew (.4); follow-up correspondence with J. Wishnew regarding same (.2). | Harris, Daniel J. | 4.40 | 3,058.00 |
| 15-Jul-2014 | Correspond with J. Levitt regarding Aurelius memorandum (.1); review memorandum and materials regarding bond interest investigation (.3). | Hoffinger, Adam S. | 0.40 | 410.00 |
| 15-Jul-2014 | Review and analyze memorandum prepared by internal working group examining potential fraudulent transfer and fiduciary duty claims related to certain intercompany loans. | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 15-Jul-2014 | Review materials provided by debtors at June 19 meeting in Dallas evaluating claims (1.4); review caselaw on solvency in Third Circuit (1.6); review report on SEC filings made by debtors and relevance to determination of solvency (.9). | Marinuzzi, Lorenzo | 3.90 | 3,880.50 |
| 15-Jul-2014 | Review and identify documents of interest in debtors' production related to '07 LBO (1.4); address D&O insurance issues with D. Harris (.4). | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| 16-Jul-2014 | Continue research to determine which state's law applies to the fraudulent transfer claims related to debtors' agreements with lenders (6.4); meet with J. Rothberg regarding research for governing law for potential committee claims (.3). | Figueroa, Tiffani B. | 6.70 | 2,780.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Jul-2014 | Analyze notes from meeting with Company regarding prepetition transactions (.2); review FTI workstreams (.2); analyze prepetition public filings regarding solvency statements (.7); call with FTI and Lazard regarding intercompany transactions, schedules of assets and liabilities and discovery regarding same (1.5). | Hager, Melissa A. | 2.60 | 2,145.00 |
| 16-Jul-2014 | Review and revise memorandum regarding statute of limitations period (2.5); conduct further legal research regarding same (.7); review FTI presentation in connection with call on claims investigation (.8); participate on claims investigation call with FTI and Lazard (.9); follow-up meeting with M. Hager and W. Hildbold regarding same (.4). | Harris, Daniel J. | 5.30 | 3,683.50 |
| 16-Jul-2014 | Begin draft outline for investigative report to Committee (2.3); attend meeting with FTI and Lazard regarding intercompany claims (1.5); discuss intercompany claims with M. Hager (.4); discuss investigative report with J. Marines (.3); review LMP presentation for meeting with FTI and Lazard (.9); review FTI work plan for investigative claims (.6). | Hildbold, William M. | 6.00 | 3,660.00 |
| 16-Jul-2014 | Meet with W. Hildbold to discuss intercompany claims investigation (.3); review and analyze materials prepared by FTI regarding intercompany workstream (.6); review K&E materials related to liability management program and analyze same (1.0); draft internal working group intercompany workstream and analysis, including legal research topics, documents reviewed, outstanding diligence, and related matters (3.2); attend call with Committee professionals regarding intercompany workstreams (1.5). | Marines, Jennifer L. | 6.60 | 4,818.00 |
| 16-Jul-2014 | Meet with T. Figueroa regarding research for governing law for potential Committee claims. | Rothberg, Jonathan C. | 0.30 | 217.50 |
| 16-Jul-2014 | Review documents produced by debtors relating to '07 LBO and address related issues with S. Martin (1.2); prepare internal memorandum on defenses and related research issues (.7). | Wishnew, Jordan A. | 1.90 | 1,425.00 |
| 17-Jul-2014 | Correspond with internal working group, FTI and Lazard regarding claim against EFH (.4); review SEC filings regarding same (1.3). | Goren, Todd M. | 1.70 | 1,402.50 |
| 17-Jul-2014 | Continue revisions to memorandum regarding statute of limitations. | Harris, Daniel J. | 1.60 | 1,112.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Jul-2014 | Draft outline regarding intercompany claims issues, including: allegations in Aurelius proceedings against the debtors (.5), potential causes of action relating to shared services (1.2), potential intercompany tax claims (.9), intercompany accounting issues (.5), transition bonds (.6), and Oncor delivery fees (.3); discussion with FTI regarding transition bond issues (.4); review historical data regarding shared services (1.4); discuss outlines with J. Marines (.2); revise outlines (1.5). | Hildbold, William M. | 7.50 | 4,575.00 |
| 17-Jul-2014 | Meet with W. Hildbold to discuss intercompany claim projects (.2); coordinate preparation of intercompany memorandum (.3); review and revise intercompany outline (.6); review SEC filings related to $700 million intercompany claim disclosed in company's schedules (.5); review interest loss calculations in connection with intercompany claim related to Aurelius litigation (.5). | Marines, Jennifer L. | 2.10 | 1,533.00 |
| 17-Jul-2014 | Review lien search results (.4); discuss lien search with J. Tan (.4); review lien search results chart (.4). | Peck, Geoffrey R. | 1.20 | 990.00 |
| 17-Jul-2014 | Review research conducted by T. Figueroa regarding choice of law for Committee fraudulent transfer claims (.2); review draft outline for motion for standing to bring estate claims drafted by S. Martin (.3). | Rothberg, Jonathan C. | 0.50 | 362.50 |
| 17-Jul-2014 | Review and provide comment on statute of limitations memorandum (.6); review materials on LBO lender challenges (.5); provide C. Kerr with feedback of investigation topics (.2). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 18-Jul-2014 | Review and analyze EFCH first quarter 2014 10-Q and EFCH 2013 10-K for intercompany transactions. | Marines, Jennifer L. | 1.50 | 1,095.00 |
| 18-Jul-2014 | Review priority documents provided by debtors to aid formulation of investigation plan. | Rothberg, Jonathan C. | 0.40 | 290.00 |
| 19-Jul-2014 | Review litigation memorandum regarding potential interest rate claims against the debtors (.6); revise intercompany outline (.9); correspond with internal working group regarding same (.2). | Hildbold, William M. | 1.70 | 1,037.00 |
| 21-Jul-2014 | Review and analyze materials regarding potential claim regarding TSA and consequences of same. | Goren, Todd M. | 1.60 | 1,320.00 |
| 21-Jul-2014 | Revise memorandum regarding statute of limitations and 544(b) requirements reflecting comments from J. Wishnew. | Harris, Daniel J. | 1.00 | 695.00 |
| 21-Jul-2014 | Review documents from dataroom for intercompany claims analysis (1.5); draft outline for potential intercompany claims report (1.2); discuss same with J. Marines (.3); discuss same with L. Marinuzzi (.1); meeting with C. Kerr regarding materials for FTI claims investigation (.3). | Hildbold, William M. | 3.40 | 2,074.00 |
| 21-Jul-2014 | Meet with W. Hildbold regarding materials for FTI regarding claims investigation. | Kerr, Charles L. | 0.30 | 315.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Confer with C. Kerr, A. Lawrence, K. Sadeghi, S. Martin and J. Rothberg regarding intercompany bond interest legal claim issues. | Levitt, Jamie A. | 1.00 | 950.00 |
| 21-Jul-2014 | Discuss with W. Hildbold memorandum on intercompany claims (.3); review and revise draft intercompany issues list (1.5); discuss same with M. Hager (.2). | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 21-Jul-2014 | Confer and correspond with G. Peck and CT Corporation regarding name issues on Committee search results. | Negron, Jeffrey M. | 0.50 | 155.00 |
| 21-Jul-2014 | Discuss rabbi trust with S. Martin and D. Harris (.5); review rabbi trust case (.5); draft correspondence regarding rabbi trust (1.0). | Peck, Geoffrey R. | 2.00 | 1,650.00 |
| 21-Jul-2014 | Meet with K. Sadeghi regarding investigation strategy (.9); review documents produced by debtors for claims investigation (1.2); research issues related to claims vs.directors for debt repurchase transaction (.4). | Rothberg, Jonathan C. | 2.50 | 1,812.50 |
| 21-Jul-2014 | Review with D. Harris draft of bar date order in connection with intercompany claims. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 22-Jul-2014 | Review files regarding potential investigation on interdebtor issues (1.9); discuss same with J. Marines (.5). | Goren, Todd M. | 2.40 | 1,980.00 |
| 22-Jul-2014 | Review EFCH group schedules in connection with background information and possible intercompany/avoidance claims (1.1); call with M. Diaz (FTI) regarding intercompany claim strategy and outstanding document request (.5); review intercompany workstreams and potential discovery areas with J. Marines (.6); review outline of strategy to investigate potential intercompany/avoidance claims (.9). | Hager, Melissa A. | 3.10 | 2,557.50 |
| 22-Jul-2014 | Review and comment on draft outline of intercompany claims issues (.6); discuss same with W. Hildbold (.3); review and revise memorandum regarding statute of limitations (.8); conduct legal research regarding section 544(b) requirements (1.1); incorporate same into memorandum (.5). | Harris, Daniel J. | 3.30 | 2,293.50 |
| 22-Jul-2014 | Participate in telephone discussion with M. Diaz (FTI) regarding intercompany claims investigation issues (1.2); discussion with J. Marines regarding areas of interest for intercompany claims research (.5); review Oncor 10-K for information regarding transition bonds with TCEH (1.3); review EFCH 10-K for information regarding bond payments to Oncor (.5); review FTI presentation for intercompany balance information (1.5); discuss with D. Harris intercompany claims issues (.3). | Hildbold, William M. | 5.30 | 3,233.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jul-2014 | Analyze intercompany investigatory issues, including with respect to sponsor payments, shared services allocations, TSAs, interest rate payments and other potential claims issues (2.7); discuss same with W. Hildbold (.5); coordinate preparation of outline with respect to same, including next steps and legal/financial research (1.8); attend call with M. Hager to discuss same (.3); discuss with T. Goren claim investigation and preparation of working document regarding same (.4); review precedent presentations regarding same (.7); review and analyze outstanding FTI diligence requests regarding investigations (.3). | Marines, Jennifer L. | 6.70 | 4,891.00 |
| 22-Jul-2014 | Review choice of law analysis related to fraudulent transfer cause of action. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 23-Jul-2014 | Review cases and summarize courts' findings to determine which state's law applied to a fraudulent conveyance claim. | Figueroa, Tiffani B. | 1.30 | 539.50 |
| 23-Jul-2014 | Review initial draft of memorandum regarding interdebtors investigation issues (1.3); correspond with J. Marines and W. Hildbold regarding same (.3); review memorandum regarding SOL issues (.6); correspond with internal working group regarding same (.5). | Goren, Todd M. | 2.70 | 2,227.50 |
| 23-Jul-2014 | Review (.8) and revise (.5) outline of status of potential intercompany claim workstreams; analysis of FTI presentation regarding demand notes overview (.8); attend call with FTI, Lazard and internal working group regarding possible claims, strategy and workstreams (1.0); review open research issue regarding potential intercompany claim with D. Harris and W. Hildbold (.3); analyze memorandum regarding legal issues and strategy regarding potential claims arising from intercompany loans (.9); analyze intercompany principal and interest (.1) and selling, general & administrative expenses (.1); analyze precedential decisions in connection with intercompany avoidance actions (.6). | Hager, Melissa A. | 5.10 | 4,207.50 |
| 23-Jul-2014 | Meet with FTI, Lazard, M. Hager, and W. Hildbold regarding intercompany claims (1.2); attend follow-up meeting with W. Hildbold and M. Hager regarding same (.6); correspond with internal working group regarding statute of limitations memorandum (.8); call with C. Whitney regarding bond interest claims investigation memorandum (.2); review internal memorandum on Aurelius litigation to assess arguments (.9); review other pleadings, complaint, and order relating to same (1.6). | Harris, Daniel J. | 5.30 | 3,683.50 |
| 23-Jul-2014 | Draft outline of report (1.8); meet with FTI and Lazard (2.1); meet with D. Harris and M. Hager (.3); review FTI report on intercompany claims (.8); correspond with J. Marines regarding modifications to intercompany outline (.1); discuss modifications to outline with M. Hager (.2). | Hildbold, William M. | 5.30 | 3,233.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                             Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jul-2014 | Participate in telephone conference with J. Levitt regarding investigation next steps (.5); review memorandum and materials regarding potential interdebtor and board claims (1.1). | Hoffinger, Adam S. | 1.60 | 1,640.00 |
| 23-Jul-2014 | Correspond with internal working group regarding legal and factual issues in intercompany claims analysis (1.0); review memorandum of issues for claims investigation (.4); confer with A. Hoffinger regarding claims investigations (.5). | Levitt, Jamie A. | 1.90 | 1,805.00 |
| 23-Jul-2014 | Draft, review and revise intercompany claim outline and workstream memorandum (4.2); discuss outline with W. Hildbold (.3); discuss same with T. Goren (.2); review and analyze research and related internal correspondence regarding statute of limitations related to potential IRS claims (1.0). | Marines, Jennifer L. | 5.70 | 4,161.00 |
| 23-Jul-2014 | Review research memorandum regarding choice of law for fraudulent conveyance issues (.3); review research memorandum regarding statute of limitations issues (.5); correspond with internal working group regarding same (.2). | Martin, Samantha | 1.00 | 725.00 |
| 23-Jul-2014 | Call with D. Harris regarding claims investigation memorandum (.2); review EFH public filings and court materials for bond interest claims investigation memorandum (3.0). | Whitney, Craig B. | 3.20 | 2,352.00 |
| 23-Jul-2014 | Follow up with litigation team on issue related to choice of law analysis (.4); address questions related to statute of limitations inquiries and related claims (.4); review recent decision concerning scope of common interest privilege (.4). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 24-Jul-2014 | Research precedent regarding Committee complaints in connection with leverage buyouts and circulate findings to D. Harris. | Braun, Danielle Eileen | 3.20 | 928.00 |
| 24-Jul-2014 | Review FTI presentation regarding intercompany claims (1.4); correspond with internal working group regarding investigation of EFIH debt (.5). | Goren, Todd M. | 1.90 | 1,567.50 |
| 24-Jul-2014 | Review status of outstanding discovery requests from FTI (.3); review revised outline of intercompany workstreams (.5); analysis of underlying facts regarding intercompany demand notes for potential avoidance claims (1.1); review FTI preliminary report regarding potential intercompany claims (.6); outline follow-up discovery necessary to analyze potential avoidance action claims against affiliates (.4). | Hager, Melissa A. | 2.90 | 2,392.50 |
| 24-Jul-2014 | Review precedent complaints and pleadings to assess additional claims or causes of action that can be asserted vs. board and EFH for additional interest (2.9); call with C. Whitney regarding claims investigation research (.2). | Harris, Daniel J. | 3.10 | 2,154.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jul-2014 | Review schedules presentation from FTI for inclusion in intercompany claims report (1.1); review presentation from FTI regarding intercompany notes and payables for inclusion in intercompany claims report (1.9); review P&I and SG&A notes for inclusion in report (1.3); call with M. Diaz (FTI) regarding intercompany claims (.5); call with L. Park (FTI) regarding 401(K) allocations for intercompany report (.2); review Aurelius litigation documents for inclusion in report (1.2); revise outline for report (.7). | Hildbold, William M. | 6.90 | 4,209.00 |
| 24-Jul-2014 | Confer with J. Levitt and C. Whitney regarding investigation issues, drafting complaint (1.4); review materials, memoranda, documents regarding potential bond interest claims (1.2). | Hoffinger, Adam S. | 2.60 | 2,665.00 |
| 24-Jul-2014 | Confer with C. Whitney and A. Hoffinger regarding drafting complaint on loan interest claims. | Levitt, Jamie A. | 1.50 | 1,425.00 |
| 24-Jul-2014 | Review and analyze new documents provided by debtors related to corporate governance decisions to enter into certain intercompany transactions (1.0); review and analyze FTI presentations regarding intercompany demand notes, unencumbered cash, taxes, sponsor payments and shared services (1.2). | Marines, Jennifer L. | 2.20 | 1,606.00 |
| 24-Jul-2014 | Review EFH presentation on intercompany demand note (.6): review high level summary of intercompany claims subject to investigation (.8); review historical SEC filings to confirm intercompany transactions (1.3). | Marinuzzi, Lorenzo | 2.70 | 2,686.50 |
| 24-Jul-2014 | Discuss cross holding with S. Martin and J. Tan (.4); review cross holding charts (.6). | Peck, Geoffrey R. | 1.00 | 825.00 |
| 24-Jul-2014 | Call with D. Harris regarding claims investigation research (.2); analyze legal issues regarding additional potential claims (3.8); confer with J. Levitt and A. Hoffinger on drafting complaint on loan interest claims (1.5). | Whitney, Craig B. | 5.50 | 4,042.50 |
| 25-Jul-2014 | Confer with S. Martin regarding Committee claim investigation issues . | Damast, Craig A. | 0.20 | 155.00 |
| 25-Jul-2014 | Review memorandum regarding intercompany claims analysis (1.9); meet with internal working group regarding same (1.2). | Goren, Todd M. | 3.10 | 2,557.50 |
| 25-Jul-2014 | Research state tax statutes to determine statute of limitations for taxing authority to bring a claim to recover back taxes. | Guido, Laura | 1.40 | 420.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jul-2014 | Revise intercompany claim workstreams regarding potential claims (.6); call with internal working group regarding same (1.1); review updated discovery requests regarding intercompany claim issues (.2); analyze chronological timeline of intercompany loans and transactions in connection with potential claims (1.1); analyze of bankruptcy precedents regarding intercompany avoidance claims (.9). | Hager, Melissa A. | 3.90 | 3,217.50 |
| 25-Jul-2014 | Further legal research regarding potential causes of action for lost interest that can be asserted by Committee. | Harris, Daniel J. | 2.80 | 1,946.00 |
| 25-Jul-2014 | Revise outline for intercompany claims report (1.8); discuss with J. Marines intercompany claims report (.3); discussion with L. Marinuzzi regarding report (.2); attend and participate in meeting regarding intercompany claims (1.1). | Hildbold, William M. | 3.40 | 2,074.00 |
| 25-Jul-2014 | Meet with W. Hildbold to discuss intercompany outline (.2); review and revise summary of pending investigations related to intercompany and other claims (.8); review outstanding requests from FTI regarding shared services and other intercompany issues (.6); attend meeting with L. Marinuzzi, T. Goren and W. Hildbold to discuss intercompany investigatory projects and outline (1.0). | Marines, Jennifer L. | 2.60 | 1,898.00 |
| 25-Jul-2014 | Review and revise outline of intercompany claim/transaction analysis (1.5); review memorandum analyzing "Aurelius" claims for below market interest (1.2); meet with intercompany claim team (M.Hager, J. Marines, W. Hildbold) to review status of due diligence and legal research on claims (1.1). | Marinuzzi, Lorenzo | 3.80 | 3,781.00 |
| 25-Jul-2014 | Research legal issues regarding additional potential interdebtor claims (6.0); research Committee precedent direction complaints (3.0); draft complaint against EFH regarding interest claims(1.6). | Whitney, Craig B. | 10.60 | 7,791.00 |
| 26-Jul-2014 | Convert choice of law research for fraudulent transfer claims into a memorandum. | Figueroa, Tiffani B. | 1.10 | 456.50 |
| 27-Jul-2014 | Analysis of SEC filings in connection with intercompany transactions and potential claims (.7); review precedents for intercompany claim litigation in bankruptcy cases (.6). | Hager, Melissa A. | 1.30 | 1,072.50 |
| 27-Jul-2014 | Review revised intercompany claims outline prepared by W. Hildbold. | Harris, Daniel J. | 0.80 | 556.00 |
| 28-Jul-2014 | Meet with J. Rothberg to discuss research assignment regarding the standard to determine reasonably equivalent value for a fraudulent conveyance claim. | Figueroa, Tiffani B. | 0.20 | 83.00 |
| 28-Jul-2014 | Revise outline of potential intercompany claims and workstreams. | Hager, Melissa A. | 0.90 | 742.50 |

88

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jul-2014 | Review outline of intercompany claims prepared by W. Hildbold (.4); revise section regarding additional interest claims (.5); conduct legal research and prepare summary memorandum regarding additional interest claims for M. Hager (2.1); correspond with M. Hager regarding same (.4). | Harris, Daniel J. | 3.40 | 2,363.00 |
| 28-Jul-2014 | Revise outline for intercompany claims report. | Hildbold, William M. | 1.40 | 854.00 |
| 28-Jul-2014 | Review agenda for claims investigation call with Lazard and FTI (.5); attend claims investigation call (.9); follow-up conference with S. Martin and J. Rothberg regarding financial analysis for claims investigation (.4); confer with C. Whitney regarding intercompany claims issues (.9). | Levitt, Jamie A. | 2.70 | 2,565.00 |
| 28-Jul-2014 | Review and analyze research regarding statute of limitation issues. | Marines, Jennifer L. | 0.80 | 584.00 |
| 28-Jul-2014 | Review memorandum on extension of statute of limitations and sovereign immunity challenges. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 28-Jul-2014 | Discuss research issues related to reasonably equivalent value with T. Figueroa. | Rothberg, Jonathan C. | 0.30 | 217.50 |
| 28-Jul-2014 | Draft complaint against EFH and directors on intercompany claims (8.0); confer with J. Levitt regarding intercompany claims issues (1.0). | Whitney, Craig B. | 9.00 | 6,615.00 |
| 29-Jul-2014 | Review documents/memorandums regarding potential claims regarding LBO (1.6); correspond with internal working group regarding same (.3). | Goren, Todd M. | 1.90 | 1,567.50 |
| 29-Jul-2014 | Research state tax statutes to determine statute of limitations for taxing authority to bring a claim to recover back taxes. | Guido, Laura | 3.30 | 990.00 |
| 29-Jul-2014 | Revised outline of background information and diligence required for potential intercompany claims (.8); analysis of pertinent cases in connection with breach of fiduciary claims regarding intercompany notes (.9); review precedents (Adelphia, Enron, Residential Capital) regarding treatment and settlement of intercompany claim issues (1.7); review pertinent cases regarding intersection of intercompany claims and request for examiner and/or trustee (1.4). | Hager, Melissa A. | 4.80 | 3,960.00 |
| 29-Jul-2014 | Conduct legal research regarding issuance of promissory notes and fraudulent conveyances. | Harris, Daniel J. | 2.30 | 1,598.50 |
| 29-Jul-2014 | Discuss with T. Goren additional items for intercompany claims report (.2); research regarding spin-off of Oncor assets (.8); revise outline (1.1); correspond with J. Marines regarding changes to outline (.4); discuss with M. Hager changes to outline (.4); review research regarding avoidance of LOC (.7). | Hildbold, William M. | 3.60 | 2,196.00 |

89

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jul-2014 | Attend conferences regarding drafting of complaint regarding intercompany note interest claims. | Levitt, Jamie A. | 0.50 | 475.00 |
| 29-Jul-2014 | Review and revise intercompany investigation outline and prepare comments for W. Hildbold. | Marines, Jennifer L. | 1.20 | 876.00 |
| 29-Jul-2014 | Review and analyze credit agreement for intercompany complaint (2.0); review and analyze EFH 8-Ks for intercompany complaint (1.0); draft and revise complaint (5.3). | Whitney, Craig B. | 8.30 | 6,100.50 |
| 29-Jul-2014 | Review board minutes from 2007 to identify possible third-party claims, and review documents related to Committee standing. | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 30-Jul-2014 | Conduct document review regarding Committee claims investigation regarding 2007 LBO (5.8); prepare summaries of LBO documents and complete tracking spreadsheet (4.2). | Damast, Craig A. | 10.00 | 7,750.00 |
| 30-Jul-2014 | Conduct research to determine the factors courts consider in determining reasonable equivalent value in a constructive fraudulent conveyance claim. | Figueroa, Tiffani B. | 3.40 | 1,411.00 |
| 30-Jul-2014 | Review and revise memorandum regarding intercompany claims (1.6); review FTI presentation regarding same (1.1); participate on call with FTI/Lazard regarding intercompany claims (1.2); attend follow-up meeting with M. Hager, W. Hildbold and D. Harris regarding regarding same (.4). | Goren, Todd M. | 4.30 | 3,547.50 |
| 30-Jul-2014 | Research state tax statutes to determine statute of limitations for taxing authority to bring a claim to recover back taxes. | Guido, Laura | 5.10 | 1,530.00 |
| 30-Jul-2014 | Review research results regarding potential constructive fraudulent conveyance claims with D. Harris (.6); analyze amended shared services agreement (1.4); review debtors' money pool policies (.2); analyze chronology and terms of prepetition exchange offers and transfers for potential issues (1.9); review FTI updated presentation regarding intercompany claims (.9); call with FTI, Lazard and internal working group regarding status of diligence, strategy and work streams (1.0); follow up with internal working group regarding research issues in connection with potential intercompany avoidance actions (.5); analyze updated outline of potential claims and workstreams (.2). | Hager, Melissa A. | 6.70 | 5,527.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Jul-2014 | Continue legal research regarding promissory notes and fraudulent conveyances to assess arguments on additional interest claim (2.2); review and summarize research notes in preparation for upcoming intercompany claims call (1.5); call with FTI and Lazard regarding intercompany claims and status update of diligence (.8); follow-up meeting with T. Goren, M. Hager, and W. Hildbold regarding same (.5); call with T. Cowan (Lazard) regarding additional interest claim (.5); conduct legal research regarding interest rates in Texas (.5). | Harris, Daniel J. | 6.00 | 4,170.00 |
| 30-Jul-2014 | Attend and participate on intercompany claims call with FTI and Lazard (1.0); revise intercompany claims outline based on comments from T. Goren, J. Marines and M. Hager (1.5); discuss with M. Hager changes to outline (.3); review research regarding P&I and SG&A notes and potential claims (.5); review FTI presentation regarding intercompany claims (1.1). | Hildbold, William M. | 4.40 | 2,684.00 |
| 30-Jul-2014 | Review and provide comments to further revised working outline of intercompany investigatory issues (.8); review FTI materials related to intercompany investigations (.5); review research regarding statute of limitation issues in connection with various claims investigations (.5). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 30-Jul-2014 | Review updated FTI presentation on investigation of various estate claims, including claims for asset disposition, intercompany payables (1.4); participate in call with FTI to review progress of claims investigation and status of claims overview outline being prepared by internal working group (1.1); review and revise internal working group's working outline of claims investigation/sources and responsibilities (1.2). | Marinuzzi, Lorenzo | 3.70 | 3,681.50 |
| 30-Jul-2014 | Discuss solvency issues with S. Martin (.4); review obligor chart and related list from debtor (.5); discuss obligors with J. Tan (.3). | Peck, Geoffrey R. | 1.20 | 990.00 |
| 30-Jul-2014 | Research legal issues regarding potential claims against EFH (3.5); draft complaint on potential intercompany claim (2.0). | Whitney, Craig B. | 5.50 | 4,042.50 |
| 30-Jul-2014 | Review tax analysis and address claim issue with C. Lim (.4); prepare brief internal memorandum (.2); call with financial advisors concerning solvency issues and related '07 LBO challenge issues (1.3); discuss same with J. Rothberg and J. Levitt (.2); review '07 board documents (2.6); review 2004 Committee joinder and protocol terms (.5). | Wishnew, Jordan A. | 5.20 | 3,900.00 |
| 31-Jul-2014 | Complete review of board materials from 2012 and 2013 in connection with claims investigation of 2013 transaction. | Contreras, Andrea | 4.30 | 2,365.00 |

91

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Jul-2014 | Continued review of documents regarding Committee's claims investigation into 2007 LBO (3.8); draft/review and revise summaries regarding same (2.9); conference with J. Wishnew regarding same and summaries (.3). | Damast, Craig A. | 7.00 | 5,425.00 |
| 31-Jul-2014 | Discuss with investigation team diligence on potential Oncor spin-off claims (.8); review documents regarding same (1.1); call with D. Harris regarding tax claims and SOL issues (.4). | Goren, Todd M. | 2.30 | 1,897.50 |
| 31-Jul-2014 | Analyze background facts regarding shared services (.7) and TSA (.6) in connection with potential intercompany claims; outline strategy regarding potential causes of action against affiliates (1.1); analyze affiliated debt table and timing regarding same (.9). | Hager, Melissa A. | 3.30 | 2,722.50 |
| 31-Jul-2014 | Conduct legal research regarding recharacterization of purchased intercompany debt (2.1); call with T. Goren regarding tax claims and statute of limitations issues (.4); correspond with FTI regarding potential tax liability (.5). | Harris, Daniel J. | 3.00 | 2,085.00 |
| 31-Jul-2014 | Draft and revise intercompany complaint (3.5); research legal issues regarding fraudulent transfer act for same (2.2). | Whitney, Craig B. | 5.70 | 4,189.50 |
| 31-Jul-2014 | Confer with C. Damast regarding summaries of Committee's claims regarding 2007 LBO investigation. | Wishnew, Jordan A. | 0.30 | 225.00 |
| **Total: 026** | **Claims Investigation** | | **459.00** | **323,834.00** |

**First Lien Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Discuss first lien investigation with J. Tan (.8); review first lien debt documents (1.5). | Peck, Geoffrey R. | 2.30 | 1,897.50 |
| 01-Jul-2014 | Participate in call with G. Peck regarding the TCEH first lien debt and prepare notes regarding same (.8); prepare timeline of the TCEH first lien credit agreement (.6) and other loan documents (.3); review the underlying documents and public filings in connection therewith (.4). | Tan, Jennie | 2.10 | 1,522.50 |
| 02-Jul-2014 | Call to T. Cowan (Lazard) on first lien investigation and LBO issues (1.3); read materials on LBO background and creation of initial liens in 2007 (1.3). | Kerr, Charles L. | 2.60 | 2,730.00 |

MORRISON | FOERSTER

073697-0000001                                                     Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jul-2014 | Attend conferences with A. Lawrence and S. Martin regarding outstanding discovery requests for first lien investigation (1.0); correspondence with debtors regarding same (.5); attend conferences with K. Sadeghi regarding process for review of debtor production for investigation (1.0); review research on fraudulent conveyance claims, choice of law, and solvency issues (2.6); review memorandum summarizing review of debtor public filings on material transactions (3.1); confer with S. Martin regarding summary of public disclosure review (.5); review agenda and attend call with L. Marinuzzi FTI and Lazard on claims investigation status (1.3). | Levitt, Jamie A. | 10.00 | 9,500.00 |
| 02-Jul-2014 | Review FTI/Lazard workplan on transactions subject to investigation (.5); meet with S. Martin, J. Levitt, T. Cowan (Lazard) and S. Simms (FTI) to review status of investigation (.7). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 02-Jul-2014 | Prepare agenda for call with internal working group, Lazard and FTI regarding first lien investigation (.4); discuss same with J. Levitt (.5); call with G. Peck regarding same (.2); call with internal working group, Lazard, and FTI regarding first lien investigation (.5); follow-up discussions with internal working group regarding same (.8). | Martin, Samantha | 2.40 | 1,740.00 |
| 02-Jul-2014 | Discuss first lien investigation with S. Martin (.5); review first lien debt documents (1.2); call with FTI, Lazard and internal working group regarding investigation (.8); discuss lien review with I. Parmer (.5). | Peck, Geoffrey R. | 3.00 | 2,475.00 |
| 03-Jul-2014 | Participate in call with Lazard and FTI regarding relevant transactions for LBO and first lien investigation (.5); review list of transactions from TXU public filings for first lien investigation (.6); discussion with W. Hilbold regarding investigation (.2). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 03-Jul-2014 | Review G. Peck's summary of first lien transactions (1.0); review transaction documents for material transactions identified in debtor public filing review subject to first lien investigation (4.0). | Levitt, Jamie A. | 5.00 | 4,750.00 |
| 03-Jul-2014 | Review chart of transactions disclosed in SEC filings (loan amendments, modifications). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 03-Jul-2014 | Review and analyze chart regarding debtors' security filings (.4); review case law regarding solvency analyses in connection with fraudulent conveyance claims (3.8); review chart regarding debtors' securities filings, specifically those relating to the first lien debt (1.5); correspond with C. Husnick (K&E) to schedule meeting with the debtors to discuss first lien debt (.1). | Martin, Samantha | 5.80 | 4,205.00 |
| 03-Jul-2014 | Review list of transactions for first lien investigation (.3); review standing motions (1.0); correspond with S. Martin regarding investigation topics (.1). | Sadeghi, Kayvan B. | 1.40 | 1,029.00 |

93

**MORRISON | FOERSTER**

073697-0000001                                                      Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jul-2014 | Prepare a timeline of the TCEH first lien credit agreement and other loan documents (1.0) and review the underlying documents and public filings in connection therewith (1.2). | Tan, Jennie | 2.20 | 1,595.00 |
| 05-Jul-2014 | Review revised list of transactions from public filing (.3); correspond with J. Wishnew regarding LBO transactions of importance (.2). | Kerr, Charles L. | 0.50 | 525.00 |
| 05-Jul-2014 | Correspond with C. Kerr, J. Wishnew and S. Martin regarding LBO transactions (.4); draft correspondence to S. Martin and J. Wishnew and G. Peck regarding first lein documents (.2). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 05-Jul-2014 | Correspond with A. Lawrence, C. Kerr, and J. Wishnew regarding debtors' securities filings relating to the LBO. | Martin, Samantha | 0.30 | 217.50 |
| 05-Jul-2014 | Review index of produced documents and identify general categories of additional documents to be reviewed predating LBO (1.0); correspond with J. Wishnew LBO transactions of importance (.2). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 06-Jul-2014 | Revise list of first lien documents that have been requested and produced (.5); correspond with A. Lawrence on 2007 solvency opinion issued by Duff & Phelps (.1). | Kerr, Charles L. | 0.60 | 630.00 |
| 06-Jul-2014 | Correspond with C. Kerr regarding solvency reports. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 06-Jul-2014 | Review secondary materials and caselaw related to elements of lien challenge. | Wishnew, Jordan A. | 1.10 | 825.00 |
| 07-Jul-2014 | Review first lien search results (.6); prepare chart summarizing same (.9). | Bleiberg, Steven J. | 1.50 | 915.00 |
| 07-Jul-2014 | Call with T. Cowan (Lazard) regarding use of Relativity to review documents on first lien investigation. | Kerr, Charles L. | 0.80 | 840.00 |
| 07-Jul-2014 | Meet with C. Kerr, S. Martin, T. Cowan (Lazard) and M. Diaz (FTI) regarding timeline for determinations in connection with first lien investigation, strategy and discovery. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 07-Jul-2014 | Prepare for (.3) and participate on call with FTI and Lazard regarding first lien investigation (.8); correspond with FTI, Lazard, and Polsinelli regarding document requests (.2); discuss first lien investigation and status of credit agreement amendment review with G. Peck (.4); correspond with C. Husnick (K&E) regarding scheduling meeting with the debtors' professionals to discuss the first lien investigation (.1); discuss same with L. Marinuzzi (.1); correspond with L. Park (FTI) regarding review of certain payments to first lien lenders (.1); discuss same with L. Marinuzzi (.1). | Martin, Samantha | 2.10 | 1,522.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jul-2014 | Call with Lazard and FTI regarding first lien investigation (.9); review solvency issues (.9); discuss solvency with S. Martin (.6); review first lien documents (2.2); discuss first lien review with J. Tan (.5). | Peck, Geoffrey R. | 5.10 | 4,207.50 |
| 07-Jul-2014 | Call with G. Peck regarding the TCEH first lien debt and prepare notes regarding same (.3); prepare a timeline of the TCEH first lien credit agreement and other loan documents and review the underlying documents and public filings in connection therewith (3.8); review the signatories to the TCEH first lien security agreement and guarantee against the list of TCEH debtors and prepare lists of discrepancies (1.2). | Tan, Jennie | 5.30 | 3,842.50 |
| 08-Jul-2014 | Review first lien search results (1.2); prepare chart summarizing same (2.8). | Bleiberg, Steven J. | 4.00 | 2,440.00 |
| 08-Jul-2014 | Conduct trademark and copyright due diligence search for 41 entities. | Cheng, Hsiao-Ting H. | 2.00 | 590.00 |
| 08-Jul-2014 | Review list of priority documents produced on liens created as part of the LBO (1.3); meet with A. Lawrence regarding first lien discovery process (.3). | Kerr, Charles L. | 1.60 | 1,680.00 |
| 08-Jul-2014 | Correspond with J. Wishnew regarding liens created by LBO. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 08-Jul-2014 | Review recent Delaware case related to scope of lien investigations. | Marines, Jennifer L. | 0.50 | 365.00 |
| 08-Jul-2014 | Review list of documents produced by the debtors to date in connection with the first lien investigation (.3); compare to Committee's list of priority documents requested (.7); correspond with T. Cowan (Lazard) regarding same (.4); discuss same with G. Peck (.2); review standing motions in Third Circuit (1.4). | Martin, Samantha | 3.00 | 2,175.00 |
| 08-Jul-2014 | Coordinate Intellectual Property (Copyright, Patent & Trademark) searches with G. Cheng at the request of G. Peck. | Negron, Jeffrey M. | 0.50 | 155.00 |
| 08-Jul-2014 | Review first lien credit instrument overview and provide comments (1.5); review first lien security agreement (1.0); prepare overview of first lien collateral (2.0); discussion with S. Martin regarding first lien documents (.5). | Peck, Geoffrey R. | 5.00 | 4,125.00 |
| 08-Jul-2014 | Review solvency reports and identify legal elements for lender challenge. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 09-Jul-2014 | Update first lien search chart to reflect status of lien searches. | Bleiberg, Steven J. | 9.00 | 5,490.00 |
| 09-Jul-2014 | Conduct trademark and copyright due diligence search on 41 entities. | Cheng, Hsiao-Ting H. | 3.50 | 1,032.50 |
| 09-Jul-2014 | Prepare the patent search to determine liens thereon (.4); draft summary of search results (.6). | Dinh, Tuan H. | 1.00 | 235.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jul-2014 | Review list of 2007 first lien documents in new production by K&E. | Kerr, Charles L. | 0.30 | 315.00 |
| 09-Jul-2014 | Correspond with internal working group regarding documents received in connection with first lien investigation discovery (.2); review Committee's list of priority documents requested compared with list of documents received (.6); correspond with K. Sadeghi regarding same (.2); further review of documents received from the debtors (.8); correspond with G. Peck and internal working group regarding same (.2); correspond with T. Cowan (Lazard) regarding additional documents to be requested on a priority basis (.1); correspond with A. Lawrence and J. Wishnew regarding response to the debtors regarding document production and list of additional priority documents (.4). | Martin, Samantha | 2.50 | 1,812.50 |
| 09-Jul-2014 | Review first lien credit chart and revise same (2.5); review document production regarding first lien document (1.0); review first lien documents in connection with same (1.5); discuss first lien review with J. Tan (.5). | Peck, Geoffrey R. | 5.50 | 4,537.50 |
| 09-Jul-2014 | Correspond with V. Bergelson regarding analysis of documents produced by debtors (.2); correspond with S. Martin regarding analysis of documents produced by debtors (.2); analyze documents produced by debtors (2.5); review analysis of credit agreements from G. Peck (.3); analyze potential claims regarding credit amendments (.5). | Sadeghi, Kayvan B. | 3.70 | 2,719.50 |
| 10-Jul-2014 | Finalize patent search to determine extent of security interest in same. | Dinh, Tuan H. | 2.50 | 587.50 |
| 10-Jul-2014 | Meet with A. Lawrence regarding strategy on first lien discovery in light of recent production. | Kerr, Charles L. | 0.80 | 840.00 |
| 10-Jul-2014 | Review correspondence from first liens and K&E concerning 30-day extension of challenge period (.3); memorandum to EFH core team concerning extension of challenge period (.3); call with C. Husnick (K&E) regarding extension of challenge period (.2); review log of materials produced by debtors concerning first lien investigation and overlap with third-party requests (.7). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 10-Jul-2014 | Meet with S. Martin and K. Sadeghi regarding claims investigation status and strategy (1.3); research adversary complaints for use in drafting fraudulent transfer complaint (.5); review summaries of credit agreement provided by G. Peck (.9). | Rothberg, Jonathan C. | 2.70 | 1,957.50 |
| 10-Jul-2014 | Meet with S. Martin and J. Rothberg regarding protocol for claims investigation (1.3); review debtors' response to status report (.2); analyze potentially analogous complaints (.3); analyze potential claims regarding credit amendments (1.0). | Sadeghi, Kayvan B. | 2.80 | 2,058.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jul-2014 | Prepare a timeline of the TCEH first lien 11.50% senior secured notes due 2020 (2.2); review the underlying documents on Relativity and the public filings in connection therewith (1.1); correspond with G. Peck regarding such timeline (.3). | Tan, Jennie | 3.60 | 2,610.00 |
| 10-Jul-2014 | Provide comments to updated document request to debtors as part of first lien investigation. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 11-Jul-2014 | Prepare report for the due diligence search for patent, trademark and copyright on 41 entities. | Cheng, Hsiao-Ting H. | 2.00 | 590.00 |
| 11-Jul-2014 | Correspond with internal working group, FTI, and Lazard regarding meeting with the debtors regarding first lien investigation. | Martin, Samantha | 0.20 | 145.00 |
| 13-Jul-2014 | Draft agenda for meeting regarding first lien investigation (.6) and circulate to internal working group, FTI, and Lazard (.1). | Martin, Samantha | 0.70 | 507.50 |
| 14-Jul-2014 | Research regarding precedent for standing motions and retrieve various motions, objections, replies in support of same and circulate to S. Martin. | Braun, Danielle Eileen | 1.50 | 435.00 |
| 14-Jul-2014 | Review of status of first lien investigation discovery and Duff & Phelps insolvency analysis (.9); call with T. Cowan (Lazard) on first lien investigation (.8). | Kerr, Charles L. | 1.70 | 1,785.00 |
| 14-Jul-2014 | Review legal memoranda on issues for first lien investigation (1.3); conferences with team regarding status of first lien investigation steps (.9); prepare for status call with Lazard and FTI (.5); status call with FTI and Lazard regarding solvency and reasonably equivalent value work and timing (1.3). | Levitt, Jamie A. | 4.00 | 3,800.00 |
| 14-Jul-2014 | Call with FTI, Lazard, and internal working group regarding first lien investigation, including status of discovery and research issues (.5); follow-up discussion with internal working group regarding first lien investigation, including additional discovery efforts, standing motion, and meeting with the debtors (.8); correspond with K&E regarding July 22 meeting (.2); call with L. Marinuzzi regarding discovery issues (.1); correspond with internal working group regarding discovery issues (.1); calls with A. Lawrence (.1) and S. Katona (Polsinelli) (.1) regarding same; correspondence with K&E, Lazard, FTI, and internal working group regarding July 22 meeting (.3); review precedent motions for Committee standing in fraudulent conveyance actions (1.3). | Martin, Samantha | 3.50 | 2,537.50 |
| 14-Jul-2014 | Call with Lazard regarding first lien investigation status (1.0); discuss investigation with S. Martin and internal working group (.4); review solvency report (.8). | Peck, Geoffrey R. | 2.20 | 1,815.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Jul-2014 | Attend meeting with S. Martin regarding claims investigation (1.0); analyze potential claims concerning credit agreement (.8). | Sadeghi, Kayvan B. | 1.80 | 1,323.00 |
| 15-Jul-2014 | Search and PDF first lien investigation documents for J. Wishnew. | Bergelson, Vadim | 1.80 | 531.00 |
| 15-Jul-2014 | Review with S. Martin schedule and agenda for meeting with Company and K&E to review specified financing transactions. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 15-Jul-2014 | Call with C. Ward (Polsinelli) regarding July 22 meeting (.1); correspond with K&E, Lazard, FTI, Polsinelli and internal working group regarding July 22 meeting (.8); call with T. Cowan (Lazard) regarding solvency analysis (.1); calls with C. Kerr (.1) and A. Lawrence (.1) regarding same. | Martin, Samantha | 1.20 | 870.00 |
| 15-Jul-2014 | Review guarantor chart (1.0); discuss Committee filings with S. Martin (.5). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 16-Jul-2014 | Correspond with FTI regarding prepetition use of unencumbered cash (.3); review board minutes regarding payments and fees to lenders (.2); call with G. Peck regarding same (.1); correspond with Lazard and FTI regarding credit agreement (.1); call with G. Peck regarding July 22 meeting with the debtors (.2); discuss same with J. Wishnew (.2); continue drafting standing motion (2.1). | Martin, Samantha | 3.20 | 2,320.00 |
| 16-Jul-2014 | Confer and correspond with CT Corporation regarding researching debtor name issue in connection with TXU lien review (.9); research jurisdictions of domicile for several TCEH debtors in connection with ordering additional lien searches (2.1); confer and correspond with G. Peck and J. Tan regarding same (.3). | Negron, Jeffrey M. | 3.30 | 1,023.00 |
| 16-Jul-2014 | Review documents to determine guarantors and pledgors of first lien debt (2.0); review perfection charts prepared based on lien review (1.5); discuss document requests with S. Martin (.4). | Peck, Geoffrey R. | 3.90 | 3,217.50 |
| 16-Jul-2014 | Call with S. Martin regarding analysis of documents produced by debtors in connection with claims discovery (.4); call with V. Bergelson regarding protocol for review of claims discovery (.3); review documents produced by debtors regarding financing transactions (.5). | Sadeghi, Kayvan B. | 1.20 | 882.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jul-2014 | Call with G. Peck regarding the chart of first lien obligors and the Committee lien search summary chart (.4); review the Committee lien search summary chart (.7); update the chart relating to the obligors under the TCEH first lien credit facility and review the Committee lien search summary chart and Committee lien search results in connection therewith (5.1); correspond with G. Peck regarding the updated chart of first lien obligors (.2); correspond with J. Negron regarding Committee searches (.2). | Tan, Jennie | 6.60 | 4,785.00 |
| 17-Jul-2014 | Summarize research regarding choice of law issue for fraudulent conveyance claim against lenders. | Figueroa, Tiffani B. | 3.30 | 1,369.50 |
| 17-Jul-2014 | Call with FTI and Lazard on first lien investigation discovery (1.0); call to S. Martin regarding first lien investigation discovery (.3); review documents produced as part of first lien investigation regarding LBO (1.3). | Kerr, Charles L. | 2.60 | 2,730.00 |
| 17-Jul-2014 | Review agenda for meeting at K&E to review identified prepetition transactions. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 17-Jul-2014 | Continue drafting Committee's motion for standing to bring avoidance actions (2.7); call with K. Sadeghi regarding document review and next steps (.4); discuss same with L. Marinuzzi (.2); discuss document production and July 18 hearing update regarding first lien investigation with C. Kerr (.2); draft agenda for first lien investigation call (.4). | Martin, Samantha | 3.90 | 2,827.50 |
| 17-Jul-2014 | Confer and correspond with CT Corporation regarding TCEH debtors in connection with ordering additional lien searches (.3); place order accordingly (.2); confer and correspond with G. Peck and J. Tan regarding same (.3). | Negron, Jeffrey M. | 0.80 | 248.00 |
| 17-Jul-2014 | Review correspondence from G. Peck and J. Negron regarding lien searches for certain TCEH debtors (.2); review and analyze the lien search results for certain TCEH debtors (.5); update the chart of first lien obligors and correspondence to G. Peck regarding same (.7). | Tan, Jennie | 1.40 | 1,015.00 |
| 18-Jul-2014 | Correspond with internal working group regarding credit agreement background (.2); call with K. Sadeghi regarding same (.1). | Martin, Samantha | 0.30 | 217.50 |
| 18-Jul-2014 | Correspond with V. Bergelson, S. Martin, and J. Rothberg regarding review of financing transaction documents (.3); review financing documents produced by debtors (.8). | Sadeghi, Kayvan B. | 1.10 | 808.50 |
| 18-Jul-2014 | Receive and review S. Martin correspondence regarding first lien investigation (.1); review various documents, including first day lien affidavit, cash collateral order and information from SEC filings as part of first lien investigation (2.4). | Schaaf, Kathleen E. | 2.50 | 2,125.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jul-2014 | Review and comment on first lien investigation memorandum and potential causes of action. | Miller, Brett H. | 1.30 | 1,365.00 |
| 21-Jul-2014 | Call with T. Cowan (Lazard) and FTI regarding first lien investigation status. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 21-Jul-2014 | Call with FTI and Lazard to prepare for first lien debtor meeting (1.0); review memoranda and documents to prepare for debtor meeting regarding first lien investigation issues (4.0); confer with internal working group regarding preparation for same (1.5); confer with G. Peck, J. Rothberg and S. Martin regarding amendment transaction (.5); review amendment transaction documents and relevant public disclosures (1.0); summarize amendment transaction in preparation for meeting with debtors on first lien investigation (1.0). | Levitt, Jamie A. | 9.00 | 8,550.00 |
| 21-Jul-2014 | Review draft of the stipulation extending the challenge period under the TCEH cash collateral order. | Marines, Jennifer L. | 0.40 | 292.00 |
| 21-Jul-2014 | Review with S. Martin and J. Levitt agenda for meeting with K&E and business team to review transactions relating to first lien investigation. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 21-Jul-2014 | Call with internal working group, FTI and Lazard teams regarding first lien investigation (.9); call with J. Wishnew and A. Lawrence regarding document production (.4); correspond with G. Peck regarding same (.5); correspond with internal working group regarding debt pricing data (.1); correspond with internal working group regarding fees paid in 2011 (.5); correspond with R. Reigersman regarding NOL data requested (.2). | Martin, Samantha | 2.60 | 1,885.00 |
| 21-Jul-2014 | Review obligors chart (1.0); prepare for meeting with debtors regarding prepetition transactions (1.0); review prepetition documents in connection with same (1.5); participate in call on first lien investigation with FTI, Lazard and internal working group (1.0); correspond with S. Martin regarding document production (.5). | Peck, Geoffrey R. | 5.00 | 4,125.00 |
| 21-Jul-2014 | Review metadata from debtor productions for claims analysis (.3); meet with J. Rothberg for call with Lazard and FTI regarding credit agreement claims analysis (1.0); discuss review of documents produced by debtors with J. Levitt and J. Rothberg (.2). | Sadeghi, Kayvan B. | 1.50 | 1,102.50 |
| 21-Jul-2014 | Review G. Peck's comments to the chart of TCEH first lien obligors (.4); revise the chart of TCEH first lien obligors and review the Committee lien search summary chart, financing statements, and supplements to the security agreement in connection therewith (4.2); review the newly added TCEH first lien debt documents and correspond with G. Peck regarding same (.8); correspond with G. Peck and S. Martin regarding the supplements to the TCEH security agreement and fee letters (.2). | Tan, Jennie | 5.60 | 4,060.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Address open discovery issues related to investigation, review latest document production (3.7); discuss with A. Lawrence and S. Martin how to address follow-up requests to debtors regarding same and draft updated document requests on first lien investigations (.4). | Wishnew, Jordan A. | 4.10 | 3,075.00 |
| 22-Jul-2014 | Correspond with K. Sadeghi regarding a new claims investigation project (.1); participate in a conference call with K. Sadeghi discussing claims investigation project regarding 2013 amend and extend agreement (1.1). | Contreras, Andrea | 1.20 | 660.00 |
| 22-Jul-2014 | Confer with S. Martin regarding Committee investigation regarding prepetition credit transactions and background. | Damast, Craig A. | 0.30 | 232.50 |
| 22-Jul-2014 | Review draft correspondence to W. Pruitt (K&E) regarding production of additional documents for first lien investigation (.3); revise draft of letter to W. Pruitt (K&E) regarding first lien investigation (.3). | Kerr, Charles L. | 0.60 | 630.00 |
| 22-Jul-2014 | Call with K&E regarding due diligence 2007 LBO and amend and extend transactions. | Lawrence, J. Alexander | 2.50 | 2,237.50 |
| 22-Jul-2014 | Meet with debtors regarding first lien investigation issues (2.8); confer with internal working group regarding follow-up document requests regarding first lien investigation issues (.7). | Levitt, Jamie A. | 3.50 | 3,325.00 |
| 22-Jul-2014 | Attend meeting at K&E with K&E and management to review transactions included in first lien investigation. | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 22-Jul-2014 | Attend first lien investigation meeting with internal working group, Polsinelli, Lazard, FTI, K&E, and the debtors (2.8); follow-up discussions with internal working group (.7); discuss first lien investigation with C. Damast (.2); review stipulation with first lien lenders regarding extension of challenge deadline (.1); correspond with L. Marinuzzi regarding same (.1); discuss first lien investigation and document review with K. Schaaf (.8); correspond with A. Lawrence regarding document request (.4); call with G. Peck regarding response to W. Pruitt's (K&E) correspondence (.5); call with A. Lawrence regarding same (.2); draft response to W. Pruitt's (K&E) correspondence (.6); call with A. Lawrence regarding same (.1); discuss first lien investigation next steps with J. Levitt and K. Sadeghi (1.1); discuss same with J. Wishnew (.2). | Martin, Samantha | 7.80 | 5,655.00 |
| 22-Jul-2014 | Prepare for meeting with debtors regarding first lien investigation (review transaction list and questions) (1.0); participate in meeting with debtors regarding first lien investigation (3.0); review document requests and discuss with S. Martin (.5); review document production regarding first lien debt (1.0). | Peck, Geoffrey R. | 5.50 | 4,537.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jul-2014 | Research issues related to document requests for amendment transaction (1.1); correspondence to counsel for the Committee drafted by A. Lawrence (.3); correspond with S. Martin, J. Wishnew, J. Levitt regarding choice of law for first lien claims (.2); review documents related to first lien investigation (.8); participate via telephone in meeting between debtors and the Committee (1.5). | Rothberg, Jonathan C. | 3.90 | 2,827.50 |
| 22-Jul-2014 | Meet with K&E regarding credit agreement and amendments since 2007 (2.7); call with A. Contreras regarding document review protocol and key issues for claims investigation (1.1); meet with J. Levitt and S. Martin regarding document review and for claims investigation (.4); meet with J. Rothberg regarding analysis of claims and document review protocol (.3); analyze documents produced by debtors for lender claims investigation (3.0). | Sadeghi, Kayvan B. | 7.50 | 5,512.50 |
| 22-Jul-2014 | Participate in conference call with debtors' counsel and internal working group to review status of first lien investigation document review. | Schaaf, Kathleen E. | 2.00 | 1,700.00 |
| 22-Jul-2014 | Prepare a chart summarizing the TCEH first lien fee letters and documents relating to fees (2.8); review and analyze such fee letters and documents (1.8); send correspondence to G. Peck and S. Martin regarding such chart (.2); prepare a brief summary of the Bank of America v. Moglia case (.9); review and analyze such case in connection therewith (.3); contact G. Peck regarding such summary (.1). | Tan, Jennie | 6.10 | 4,422.50 |
| 22-Jul-2014 | Participate in meeting with debtors' personnel and advisors to discuss questions relating to prepetition credit agreements and modifications (3.0); further revise updated document request to debtors and prepare new set of information requests coming out of meeting (1.1); discuss with S. Martin plan for reviewing produced documents and developing challenge complaint (.2). | Wishnew, Jordan A. | 4.30 | 3,225.00 |
| 23-Jul-2014 | Meet with A. Lawrence on first lien investigation discovery. | Kerr, Charles L. | 0.30 | 315.00 |
| 23-Jul-2014 | Meet with C. Kerr on first lien investigation discovery. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 23-Jul-2014 | Draft letter to K&E regarding first lien investigation follow-up information requests (1.0); confer with S. Martin, J. Rothberg and J. Wishnew regarding same (.5); review and revise A. Lawrence letter to K&E on outstanding document requests (1.0); confer with A. Lawrence regarding document request correspondence (.5); discuss issues related to 2013 Credit Agreement extension claims with J. Rothberg (.3). | Levitt, Jamie A. | 3.20 | 3,040.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jul-2014 | Correspond with internal working group regarding document requests and correspond with to K&E regarding same (.8); discuss document requests with J. Levitt (.4); correspond with V. Bergelson regarding same (.1); discuss first lien investigation next steps with K. Sadeghi and J. Rothberg (.2); follow-up discussion with J. Rothberg (.2); review TCEH first lien credit agreement and indenture (.8); call J. Tan regarding same (.2); call with S. Katona (Polsinelli) and C. Ward (Polsinelli) regarding document requests (.1); correspond with L. Marinuzzi and K&E regarding stipulation extending challenge deadline (.1); prepare lists of tags for document review (.3). | Martin, Samantha | 3.20 | 2,320.00 |
| 23-Jul-2014 | Continue drafting memorandum regarding 2013 Credit Agreement extension transaction (2.4); analyze documents related to 2013 Credit Agreement extension transaction (2.6); discuss issues related to 2013 Credit Agreement extension transaction with K. Sadeghi and S. Martin (.6); discuss issues related to 2013 Credit Agreement extension claims with J. Levitt (.2). | Rothberg, Jonathan C. | 5.80 | 4,205.00 |
| 23-Jul-2014 | Meet with J. Rothberg regarding analysis of claims and document review protocol (.6); analyze documents produced by debtors for lender claims investigation (2.5). | Sadeghi, Kayvan B. | 3.10 | 2,278.50 |
| 24-Jul-2014 | Confer with S. Martin regarding scheduling of first lien standing motion (.5); confer with internal working group regarding solvency analysis, document review and drafting of first lien standing motion and complaint (.9). | Levitt, Jamie A. | 1.40 | 1,330.00 |
| 24-Jul-2014 | Call with M. Cordasco (FTI) regarding first lien investigation (.1); review notes from meeting with K&E (1.0) and documents relating to TCEH first lien debt transactions (1.3); confer with J. Levitt regarding scheduling of first lien standing motion (.5); call with T. Cowan (Lazard) regarding same (.2); calls with Chambers regarding hearing date for standing motion (.2); correspond with L. Guido regarding first lien investigation deadlines (.1); call with G. Peck regarding list of all debtor issuers, guarantors, and affiliate holdings (.2); discuss same with L. Marinuzzi (.1); call with M. Diaz (FTI) regarding same (.3); review debtors' SEC filings (.6); correspond with FTI and G. Peck regarding same (.2); discuss intercompany claims with T. Goren (.3); call to C. Husnick (K&E) regarding issuers, guarantors and affiliate holdings (.1); correspond with Polsinelli regarding protective order (.1); call with A. Lawrence regarding same (.1). | Martin, Samantha | 5.40 | 3,915.00 |
| 24-Jul-2014 | Review guarantee and collateral documents. | Peck, Geoffrey R. | 1.00 | 825.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jul-2014 | Continue analyzing documents related to 2013 Credit Agreement extension (1.8); continue drafting memorandum regarding claims related to 2013 Credit Agreement extension (1.2); correspond with G. Peck regarding 2013 Credit Agreement extension (.1); meet with K. Sadeghi regarding analysis of 2013 amend and extend transaction (.3). | Rothberg, Jonathan C. | 3.40 | 2,465.00 |
| 24-Jul-2014 | Meet with J. Rothberg regarding analysis of 2013 amend and extend transaction (.3); analyze documents regarding 2011 transactions (1.0). | Sadeghi, Kayvan B. | 1.30 | 955.50 |
| 24-Jul-2014 | Discuss first lien creditor agreement obligors with G. Peck. | Tan, Jennie | 0.90 | 652.50 |
| 25-Jul-2014 | Attend call with K. Sadeghi regarding labeling and grouping documents by transaction (.3); review timeline of TCEH first lien credit agreement (.5); review timeline of 2013 amend and extend transaction (.3); review documents and categorize according to relevancy to major transactions (5.6). | Contreras, Andrea | 6.70 | 3,685.00 |
| 25-Jul-2014 | Attend conference with internal working group regarding issues for drafting of standing motion and first lien complaint (.8); review memorandum of legal issues for first lien standing motion (1.1). | Levitt, Jamie A. | 1.90 | 1,805.00 |
| 25-Jul-2014 | Review metadata sheet relating to documents produced by the debtors (.5); call with T. Cowan (Lazard), regarding documents produced to date (.5); discuss 2012-2013 board minutes with J. Rothberg (.4); discuss board minutes and other documents with K. Sadeghi (.3); review notes from July 22 meeting with K&E (1.0); prepare memorandum regarding same (2.7); correspond with K. Sadeghi and J. Rothberg regarding documents produced (.2); call with A. Lawrence (.2), C. Damast (.2), and K. Schaaf (.2) regarding document review; follow-up call with J. Rothberg regarding board minutes (.1); prepare agenda for first lien investigation meeting on July 28 (.8); call with C. Husnick (K&E) regarding list of issuers and guarantors for all debt issuances (.1); assist J. Wishnew with developing legal theories for further examination (.2). | Martin, Samantha | 7.40 | 5,365.00 |
| 25-Jul-2014 | Draft memorandum regarding potential claims related to 2013 Credit Agreement amendment transaction (2.2); analyze documents related to 2013 Credit Agreement amendment transaction (1.0); meet S. Martin to discuss claims related to 2013 Credit Agreement amendment transaction (.4); discuss issues related to 2013 Credit Agreement amendment transaction with K. Sadeghi (.2); analyze debtors' response to Committee's first request for the production of documents related to the first lien investigation (1.5). | Rothberg, Jonathan C. | 5.30 | 3,842.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jul-2014 | Call with S. Martin regarding claims analysis and protocol for review of documents produced by debtors (.5); call with A. Contreras regarding review of documents produced by debtors (.5); analyze documents produced by debtors (3.5); correspond with V. Bergelson regarding protocol for review of documents produced by debtors (.3); prepare template for analysis of credit agreement documents (.5); meet with J. Rothberg regarding analysis of credit agreement transactions (.5); discuss issues related to 2013 Credit Agreement amendment transaction with J. Rothberg (.2). | Sadeghi, Kayvan B. | 6.00 | 4,410.00 |
| 25-Jul-2014 | Confer with S. Martin regarding document review (.2); receive and review memorandum regarding call with debtors' counsel (.4). | Schaaf, Kathleen E. | 0.60 | 510.00 |
| 25-Jul-2014 | Assist S. Martin with developing legal theories for further examination. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 27-Jul-2014 | Receive and review J. Wishnew correspondence regarding memorandum on 2007 LBO transaction. | Schaaf, Kathleen E. | 0.10 | 85.00 |
| 27-Jul-2014 | Review '07 sponsor materials pre-closing of LBO (.6); provide comments on memorandum summarizing details of in-person meeting with debtors (.4). | Wishnew, Jordan A. | 1.00 | 750.00 |
| 28-Jul-2014 | Continue to review, compile and prepare indexes for all minutes, resolutions and various corporate documents for first lien investigation documents. | Braun, Danielle Eileen | 3.20 | 928.00 |
| 28-Jul-2014 | Review memorandum summarizing meeting with debtors regarding first lien investigation (.5); confer with S. Martin regarding same and Committee document review/investigation (.2); review documents regarding Committee first lien investigation (3.3); discussion with J. Wishnew regarding 2007 LBO sponsor debt material (.3). | Damast, Craig A. | 4.30 | 3,332.50 |
| 28-Jul-2014 | Participate in call with T. Cowan (Lazard) and FTI regarding first lien discovery and outstanding requests for documents. | Kerr, Charles L. | 0.70 | 735.00 |
| 28-Jul-2014 | Review and revise summary memorandum of meeting with debtors on first lien investigation (2.5); confer with S. Martin regarding same (.5). | Levitt, Jamie A. | 3.00 | 2,850.00 |
| 28-Jul-2014 | Participate in call with FTI and Lazard to review status of financial analysis on solvency for first lien transactions. | Marinuzzi, Lorenzo | 0.70 | 696.50 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jul-2014 | Review TCEH credit agreement summary (.2); attend meeting with G. Peck, K. Sadeghi, and J. Rothberg regarding 2013 extension to credit agreement (1.1); participate on call with internal working group, FTI, and Lazard regarding first lien investigation status and next steps (.8); follow-up discussion with A. Lawrence, J. Wishnew, and K. Sadeghi regarding same (.2); discuss document review with K. Schaaf (.2) and K. Sadeghi (.2); follow-up discussion with K. Schaaf regarding board minutes and documents produced (.4); correspond with FTI regarding documents produced (.2); prepare correspondence to internal working group regarding document review and next steps (.6); correspond with T. Cowan (Lazard) regarding document request and prepare follow-up correspondence to internal working group (.3); revise summary of July 22 meeting (.2); correspond with internal working group, FTI, and Lazard regarding same (.1); discuss upcoming meeting with K&E on first lien investigation with J. Levitt (.5); correspond with T. Goren and C. Husnick (K&E) regarding all debt issuances, guarantors, and affiliate holdings (.3); discuss investigation and document review with C. Damast (.3). | Martin, Samantha | 5.60 | 4,060.00 |
| 28-Jul-2014 | Review 2013 revolving loan extension and incremental amendment (1.5); discuss same with J. Rothberg (.8); call with FTI/Lazard regarding investigation (.8). | Peck, Geoffrey R. | 3.10 | 2,557.50 |
| 28-Jul-2014 | Meet with G. Peck, S. Martin, K. Sadeghi regarding 2013 transaction claims analysis against first lien lenders (1.0); call with FTI and Lazard regarding first lien investigation (1.0); research issues related to 2013 transaction claims against first lien lenders (.8). | Rothberg, Jonathan C. | 2.80 | 2,030.00 |
| 28-Jul-2014 | Analyze documents produced by debtors regarding credit agreement amendments.. | Sadeghi, Kayvan B. | 2.80 | 2,058.00 |
| 28-Jul-2014 | Confer with S. Martin regarding document review (.2); follow up regarding Board minutes (.4). | Schaaf, Kathleen E. | 0.60 | 510.00 |
| 28-Jul-2014 | Review '07 LBO sponsor debt materials and discuss with C. Damast. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 29-Jul-2014 | Review correspondence from S. Martin regarding document review of board materials relating to 2013 transaction (.2); review revised timeline of 2013 transaction (.3); review and analyze board materials from 2012 and 2013 in connection with claims investigation regarding 2013 transaction (5.9). | Contreras, Andrea | 6.40 | 3,520.00 |
| 29-Jul-2014 | Review documents produced by debtors regarding Committee investigation of 2007 LBO and summarize documents (13.5); conferences with S. Martin (.2) and J. Wishnew (.3) regarding same. | Damast, Craig A. | 14.00 | 10,850.00 |
| 29-Jul-2014 | Meet with A. Lawrence on outstanding requests for documents from the debtors on first lien investigation. | Kerr, Charles L. | 0.70 | 735.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jul-2014 | Review preliminary draft of first lien claims standing motion (2.2); confer with internal working group regarding first lien standing issues (.5). | Levitt, Jamie A. | 2.70 | 2,565.00 |
| 29-Jul-2014 | Review K&E meeting summary (.4); review first lien fees (.5). | Peck, Geoffrey R. | 0.90 | 742.50 |
| 29-Jul-2014 | Correspond with J. Levitt and S. Martin regarding supplemental priority document requests to debtors for first lien investigation (.3); continue analyzing transaction documents related to 2013 transaction for first lien investigation (.6). | Rothberg, Jonathan C. | 0.90 | 652.50 |
| 29-Jul-2014 | Receive, review and consider S. Martin correspondence regarding debt tranches (.2); brief review of Board documents (.2). | Schaaf, Kathleen E. | 0.40 | 340.00 |
| 29-Jul-2014 | Revise chart summarizing the TCEH first lien fee letters and documents relating to fees (.4); correspond with G. Peck regarding such revised chart (.2). | Tan, Jennie | 0.60 | 435.00 |
| 30-Jul-2014 | Continue reviewing and analyzing board materials from 2012 and 2013 in connection with claims investigation of 2013 transaction. | Contreras, Andrea | 5.70 | 3,135.00 |
| 30-Jul-2014 | Call with T. Cowan (Lazard) and FTI on valuation issues for first lien discovery. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 30-Jul-2014 | Review additional information produced by debtors regarding first liens (1.1); confer with internal working group regarding same (.6); conference call with FTI regarding solvency analysis (.9); follow up with internal working group regarding solvency and reasonably equivalent value work (.7). | Levitt, Jamie A. | 3.30 | 3,135.00 |
| 30-Jul-2014 | Participate in call with FTI regarding valuation and solvency at various points in time in connection with fee payments. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 30-Jul-2014 | Correspond with J. Rothberg and M. Cordasco (FTI) regarding pace of document production (.5); call with M. Cordasco (FTI) regarding same (.1); call with J. Wishnew regarding same (.1); review charts relating to obligors, guarantors, and collateral issues (.4); call with G. Peck regarding same (.1); correspond with FTI, internal working group, and Lazard regarding same (.2); call with J. Rothberg regarding document review and next steps (.1); call with M. Diaz (FTI) regarding principal and interest payments (.4); consider research issues and strategy for first lien investigation (.7); assist J. Wishnew with legal research and analysis related to possible causes of action against lenders (.4). | Martin, Samantha | 3.00 | 2,175.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jul-2014 | Call with FTI and Lazard regarding analysis of transactions for first lien investigation (.9); continue analyzing documents related to 2013 transaction (2.5); draft correspondence to debtors regarding supplemental priority document requests for first lien investigation (.6); discuss supplemental priority documents requests to debtors for first lien investigation with S. Martin (.1). | Rothberg, Jonathan C. | 4.10 | 2,972.50 |
| 30-Jul-2014 | Review 2010 and 2011board materials produced by debtors. | Schaaf, Kathleen E. | 4.00 | 3,400.00 |
| 30-Jul-2014 | Assist S. Martin with legal research and analysis related to possible causes of action against lenders and advise A. Lawrence of same. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 31-Jul-2014 | Attend meeting with A. Lawrence regarding follow-up on first lien investigation and next round of requests. | Kerr, Charles L. | 0.50 | 525.00 |
| 31-Jul-2014 | Meet with C. Kerr regarding follow-up on first lien investigation and next round of requests. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 31-Jul-2014 | Review correspondence from debtors regarding first lien investigation document request objections and responses (.9); draft response to correspondence from debtors regarding first lien investigation document request objections and responses (.5); discuss response to correspondence from debtors regarding first lien investigation with S. Martin (.2). | Rothberg, Jonathan C. | 1.60 | 1,160.00 |
| 31-Jul-2014 | Review 2010 and 2011 board material in connection with first lien analysis. | Schaaf, Kathleen E. | 3.50 | 2,975.00 |
| **Total: 027** | **First Lien Investigation** | | **393.40** | **297,153.50** |

**Intercompany Claims**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Review allocation mechanisms under shared services agreement in connection with intercompany claims analysis. | Marines, Jennifer L. | 0.30 | 219.00 |
| 02-Jul-2014 | Review intercompany claims listed in debtors' schedules and statement of financial affairs (.7); analyze intercompany assignment agreements (.3); review chronology of intercompany debt issuances and exchanges (.8). | Hager, Melissa A. | 1.80 | 1,485.00 |
| 02-Jul-2014 | Review Debtwire article regarding intercompany claims and FTI analysis and discussion with A&M regarding same. | Marines, Jennifer L. | 0.20 | 146.00 |
| 03-Jul-2014 | Review summary of SEC filings in connection with impact on intercompany claims (.6); review outline of potential intercompany claims and diligence regarding same (.3). | Hager, Melissa A. | 0.90 | 742.50 |
| 07-Jul-2014 | Review summary of SEC filings in 2012 in connection with intercompany transactions. | Hager, Melissa A. | 1.20 | 990.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jul-2014 | Review preliminary report on intercompany claims as reflected in schedules/statements. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 08-Jul-2014 | Compile discovery list regarding intercompany claims. | Hager, Melissa A. | 0.70 | 577.50 |
| 09-Jul-2014 | Review FTI schedule of open issues regarding schedules in connection with financial advisors meeting (.3); analysis of potential intercompany issues with internal working group (.5); outline areas of potential intercompany claims and information required regarding same (.6). | Hager, Melissa A. | 1.40 | 1,155.00 |
| 09-Jul-2014 | Attend call with M. Hager to discuss next steps on intercompany investigation and SOFA review (.4); draft outline regarding intercompany presentation, issues and next steps (1.0). | Marines, Jennifer L. | 1.40 | 1,022.00 |
| 10-Jul-2014 | Review intercompany issues with M. Hager and J. Marines. | Hildbold, William M. | 0.50 | 305.00 |
| 10-Jul-2014 | Meet with M. Hager and W. Hildbold to discuss next steps regarding intercompany claim investigations and outstanding diligence items (.4); discuss draft intercompany presentation outline and next steps with L. Marinuzzi (.2); review K&E presentation related to liability management program (.5). | Marines, Jennifer L. | 1.10 | 803.00 |
| 11-Jul-2014 | Analyze debtors' capital structure (.6) and prepetition transactions (.7) in connection with potential intercompany claims. | Hager, Melissa A. | 1.30 | 1,072.50 |
| 14-Jul-2014 | Analyze precedents regarding intercompany claim issues in Tribune and Washington Mutual. | Hager, Melissa A. | 0.70 | 577.50 |
| 15-Jul-2014 | Analyze FTI intercompany work plan (.2); review background documents regarding liability management program (.6); outline potential intercreditor discovery issues (.3). | Hager, Melissa A. | 1.10 | 907.50 |
| 15-Jul-2014 | Correspond with FTI regarding intercompany claims meeting (.3); review investigation workplan from FTI (.3); review debtors' presentation on liability management plan (.4); correspond with Lazard regarding intercompany claims meeting (.2); correspond with internal working group regarding intercompany claims presentation (.3). | Hildbold, William M. | 1.50 | 915.00 |
| 15-Jul-2014 | Review and revise intercompany claims workflow chart, FTI workplan. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 16-Jul-2014 | Prepare for call with Lazard and FTI on intercompany claims (review memorandum from prior meeting and EFH schedules) (.7); participate in call with FTI and Lazard to review status of intercompany claims analysis and workproduct for Committee (1.5). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jul-2014 | Prepare outline of additional issues and areas for further information regarding potential intercompany claims (.8); analyze debtors' filed schedules in connection with same (1.1). | Hager, Melissa A. | 1.90 | 1,567.50 |
| 17-Jul-2014 | Call with M. McKane (K&E) and C. Husnick (K&E) concerning status of intercompany claim owing from EFH to TCEH (.4); memorandum to EFH core team concerning explanation from K&E on intercompany claim and amendments to schedules (.3); review SEC filings referenced by K&E in call on intercompany claims to understand basis for amendment to schedules and elimination of claim (.7); review T. Humphreys' correspondence concerning likely basis for restatement of claim under tax agreement (.3). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 21-Jul-2014 | Review outline of intercompany strategy (.4); review FTI presentation to Committee regarding schedules of assets and liabilities and statements of financial affairs for impact on intercompany claims (.5); compile list of discovery requests based upon information produced to date (.3); discuss intercompany issues with J. Marines (.2). | Hager, Melissa A. | 1.40 | 1,155.00 |
| **Total: 028** | **Intercompany Claims** | | **22.50** | **18,714.50** |

**Other Motions/Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Review FTI preliminary analysis of JV amendment and potential claims being released (.3). | Marines, Jennifer L. | 0.30 | 219.00 |
| 02-Jul-2014 | Review Comanche JV motion and identify possible issue of further diligence and informal discovery from debtors. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 04-Jul-2014 | Correspond with A. Yenamandra (K&E) regarding adjournment of Wind Farm motion (.2); follow-up correspondence with D. LeMay (Chadbourne) regarding same (.1). | Harris, Daniel J. | 0.30 | 208.50 |
| 07-Jul-2014 | Review proposed order and amendment documents relating to motion to amend Comanche Peak JV agreement (.7); call with A. Yenamandra (K&E) regarding FLP motion (.3); correspond with L. Marinuzzi and J. Marines regarding status update on FLP motion (.6). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 07-Jul-2014 | Correspond with K&E regarding extension of objection deadline with respect to certain operational relief (.2); review and expand on FTI and Mofo diligence requests regarding employee wage-related relief, including non qualified benefit programs (.5) and 401(k) separation request (.5); review FTI analysis of cost allocations with respect to 401(k) programs (.4); review summary of motion to amend Companche Peak JV agreement and analyze creation of administrative claims in connection therewith (.5). | Marines, Jennifer L. | 2.10 | 1,533.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jul-2014 | Correspondence from D. Harris related to status of Wind Farm motion. | Marines, Jennifer L. | 0.50 | 365.00 |
| 09-Jul-2014 | Review Comanche Peak JV Motion in preparation for diligence call regarding same (.8); participate in diligence call regarding Comanche Peak with K&E, FTI, and Company (1.1); review release provisions relating to same (.7); follow-up correspondence to M. Cordasco (FTI) regarding additional questions on Comanche Peak (.4). | Harris, Daniel J. | 3.00 | 2,085.00 |
| 09-Jul-2014 | Call with FTI and W&C regarding JV motion (.8); correspondence related to Comanche Peak motion and potential unencumbered assets (.2); assess payment of prepetition claim of NextEra in connection with withdrawal of Wind Farm motion (.3). | Marines, Jennifer L. | 1.30 | 949.00 |
| 09-Jul-2014 | Review motion to modify JV agreement in anticipation of call with debtors and FTI (.7); participate in call with debtors and FTI, W&C to review history and relief requested in motion to amend JV Agreement (.7); review with D. Harris status of Wind Farm (NextEra) motion to terminate commodities contract/hedges (.5); follow up on NextEra motion settlement with D. Harris concerning payment of pre petition claim of swap counterparty (.4). | Marinuzzi, Lorenzo | 2.30 | 2,288.50 |
| 10-Jul-2014 | Prepare markup of language for inclusion in Comanche Peak JV Amendment order (.3); correspond with L. Marinuzzi regarding releases contained in Comanche Peak JV Amendment documents (.6). | Harris, Daniel J. | 0.90 | 625.50 |
| 10-Jul-2014 | Review and analyze Sierra Club automatic stay determination motion (.3); review lift stay order with W. Hildbold (.2). | Marines, Jennifer L. | 0.50 | 365.00 |
| 10-Jul-2014 | Review motion to extend removal period. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 11-Jul-2014 | Address open issues with respect to operational motions, including Comanche Peak amendment (.3), Optim bid (.5), 401(k) separation motion (.4), and stay lift motions (.2); review diligence responses from A&M regarding unwinding of JV and encumbrances on property related thereto (.4). | Marines, Jennifer L. | 1.80 | 1,314.00 |
| 14-Jul-2014 | Call with Company, M. Cordasco (FTI) and K&E regarding Comanche Peak JV Amendment motion (.8); follow-up meeting with L. Marinuzzi regarding same (.4); correspond with M. Shepherd (W&C) regarding same (.2); review proposed language for inclusion in order approving Comanche Peak JV Amendment motion (.4); call with S. Martin regarding encumbered assets and rabbi trusts (.2). | Harris, Daniel J. | 2.00 | 1,390.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jul-2014 | Review diligence responses with respect to JV Comanche amendment and address outstanding issues with respect to analysis of relief requested by debtors (.5); review revised language from K&E regarding order related to JV amendment (.4); call with K&E, FTI and W&C regarding JV amendment motion (.7). | Marines, Jennifer L. | 1.60 | 1,168.00 |
| 14-Jul-2014 | Prepare for call with K&E and Company to review status of Comanche Peak JV modification and review Committee concerns, review schedules and first day declaration to determine encumbrances and title of subject land (.7); review with D. Harris effect of JV modification on title to property (.4); participate in call with K&E and Company to review history of JV real estate and encumbrances on Comanche Peak lands (.8); call with M. Shepherd (W&C) concerning call with Company on Comanche Peak JV, Committee position on same (.3). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 15-Jul-2014 | Review revised order regarding Comanche Peak JV Amendment motion (.4); correspond with M. Shepherd (W&C) regarding same (.2). | Harris, Daniel J. | 0.60 | 417.00 |
| 16-Jul-2014 | Correspond with K&E regarding amendments to Comanche Peak JV amendment order (.6); call with M. Shepherd (W&C) regarding same (.2); review debtors' objection to Sierra Club motion for determination of applicability of stay (.5); prepare summary for internal working group regarding same (.4); analyze section 362 in connection with same (.6). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 16-Jul-2014 | Review revised order on Comanche Peak JV modification (.4); call with C. Husnick (K&E) regarding revised JV order language (.4); craft further revised order on JV amendment to protect against admin claims (.3). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 17-Jul-2014 | Review and analyze the debtors' objection to Sierra Club's motion for an order determining the applicability of the automatic stay. | Marines, Jennifer L. | 0.50 | 365.00 |
| 17-Jul-2014 | Review revised form of order on Comanche Peak JV amendment . | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 21-Jul-2014 | Review drafts of bar date motion (.6); prepare markup of order relating to same (.6); review precedent in connection with markups (.4); correspond with J. Marines regarding same (.3); review draft of debtors' 365(d)(4) motion (.2); correspondence from W. Hildbold regarding same (.2). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 21-Jul-2014 | Review draft bar date motion (.3); review FTI's correspondence regarding preliminary and follow-up due diligence related to retiree benefit motion and next steps (.5); review and analyze draft Alcoa setoff motion (.4); address reporting issues with respect to critical vendor payments (.5); review debtors' 365(d)(4) extension motion (.3). | Marines, Jennifer L. | 2.00 | 1,460.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Review proposed bar date motion (.4); review D. Harris memorandum on concerns on bar date order (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 22-Jul-2014 | Correspond with A. Yenamandra (K&E) regarding changes to bar date order (.5); correspond with J. Marines regarding same (.2). | Harris, Daniel J. | 0.70 | 486.50 |
| 22-Jul-2014 | Review diligence from K&E regarding Alcoa agreements related to netting motion and analyze relief related to same (.5); review lease extension motion (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 23-Jul-2014 | Call with M. Diaz (FTI) regarding non-qualified benefits programs motion (.7); call with A. Yenamandra (K&E) regarding same (.3); correspond with L. Marinuzzi regarding same (.7); review and summarize EFH Committee motion (.5); prepare summary for Committee distribution (.6). | Harris, Daniel J. | 2.80 | 1,946.00 |
| 23-Jul-2014 | Review AST's motion to appoint an EFH committee. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 24-Jul-2014 | Prepare summaries of exclusivity (.4) and bar date (.8) motions for Committee; prepare memorandum for Committee regarding same (.8); review draft 1102(b) motion and prepare comments for W. Hildbold (1.1). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 24-Jul-2014 | Review motion of American Stock Transfer & Co for appointment of EFH Committee (.5); review and analyze motion to extend exclusivity (.3); review bar date motion (.2). | Marines, Jennifer L. | 1.00 | 730.00 |
| 28-Jul-2014 | Review and provide comments to W. Hildbold on Committee 1102 motion. | Harris, Daniel J. | 1.20 | 834.00 |
| 30-Jul-2014 | Review and revise 1102(b) motion based on comments from D. Harris and J. Marines (1.3); call with J. Marines regarding changes (.3); discussion with D. Harris regarding changes to 1102(b) motion (.3); draft changes to order (.6). | Hildbold, William M. | 2.50 | 1,525.00 |
| 30-Jul-2014 | Review and revise draft 1102 motion regarding information sharing (.8); discuss same with W. Hildbold (.3). | Marines, Jennifer L. | 1.10 | 803.00 |
| **Total: 029** | **Other Motions/Applications** | | **44.20** | **33,054.00** |

**Schedules and Statements**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Review SOFAs and schedules in connection with large intercompany balances owing to TCEH debtors. | Marines, Jennifer L. | 0.60 | 438.00 |
| 03-Jul-2014 | Analysis of schedules (.2) in connection with presentation to Committee; review same with D. Harris and W. Hildbold regarding Committee-related issues (.2). | Hager, Melissa A. | 0.40 | 330.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jul-2014 | Participate on call with M. Hager and W. Hildbold to discuss strategy for review of schedules and SOFAs (.5); follow-up call with M. Diaz (FTI) regarding review of same (.4). | Harris, Daniel J. | 0.90 | 625.50 |
| 03-Jul-2014 | Discussion with D. Harris regarding schedules and SOFAs (.2); call with M. Hager and D. Harris regarding schedules and SOFAs (.5); begin review of TCEH schedule (1.9); begin review of EFH Corp. Services schedules (1.5). | Hildbold, William M. | 4.10 | 2,501.00 |
| 06-Jul-2014 | Review EFH Corp. (1.2) and EFIH (.7) SOFAs and schedules; prepare summary of same in preparation for Committee meeting (.4). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 07-Jul-2014 | Draft memorandum regarding statements and schedules. | Hildbold, William M. | 1.00 | 610.00 |
| 08-Jul-2014 | Review EFH Corp. and EFH Corporate Services schedules and SOFAs for critical payments. | Harris, Daniel J. | 1.20 | 834.00 |
| 08-Jul-2014 | Review EFH Corporate Services schedules for potential sources of recovery. | Hildbold, William M. | 1.70 | 1,037.00 |
| 08-Jul-2014 | Correspond with L. Park (FTI) and G. Peck regarding list of guarantors and borrowers in connection with SOFA/SOAL review. | Martin, Samantha | 0.10 | 72.50 |
| 09-Jul-2014 | Review schedules and statements regarding intercompany claim/collateral issues. | Goren, Todd M. | 1.60 | 1,320.00 |
| 09-Jul-2014 | Compile binders of select schedules and statements. | Guido, Laura | 1.00 | 300.00 |
| 09-Jul-2014 | Meeting with D. Harris, J. Marines and W. Hildbold to discuss next steps on intercompany investigation and SOFA review. | Hager, Melissa A. | 0.70 | 577.50 |
| 09-Jul-2014 | Meeting with M. Hager, W. Hildbold and J. Marines regarding review of SOFAs and SOALs. | Harris, Daniel J. | 0.70 | 486.50 |
| 09-Jul-2014 | Correspond with FTI regarding diligence call with A&M (.5); review revised diligence requests regarding schedules (.9); discussion with FTI regarding schedules and additional diligence (.6); prepare initial report of payments made and reported in schedules for possible preference issues (.8); discussion with J. Marines regarding schedules (.3); discuss with D. Harris, J. Marines and M. Hager next steps on intercompany investigation and SOFA review (.7). | Hildbold, William M. | 3.80 | 2,318.00 |
| 09-Jul-2014 | Confer with W. Hildbold regarding schedule and statement review (.3); review schedules of TCEH (1.0); meet with D. Harris, M. Hager and W. Hildbold to discuss open issues on schedules and statements (.7). | Marines, Jennifer L. | 2.00 | 1,460.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jul-2014 | Participate in call with M. Hager, J. Marines, D. Harris and W. Hildbold to review status of schedules and preparation for meeting with FTI on direction of schedules/SOFA investigation (.7); review schedules/SOFAs for EFH (1.2); review schedules for EFH corporate services (1.1). | Marinuzzi, Lorenzo | 3.00 | 2,985.00 |
| 10-Jul-2014 | Review schedule regarding payments made to individual employees who are insiders (.7); review and analyze list of diligence questions prepared by FTI for A&M call regarding schedules (.5). | Marines, Jennifer L. | 1.20 | 876.00 |
| 11-Jul-2014 | Review schedule for Luminant Generation (.6); review schedule for EFH Corporate Services (.9); review SOFA for Luminant Generation (.7); review SOFA for EFH Corp. Services (.5); begin drafting report of transfers for potential avoidance (.4). | Hildbold, William M. | 3.10 | 1,891.00 |
| 12-Jul-2014 | Review TXU Energy (.7) and Luminant (.7) schedules and SOFAs. | Harris, Daniel J. | 1.40 | 973.00 |
| 14-Jul-2014 | Review EFH Corporate Services SOFA payments to creditors for potential sources of recovery. | Hildbold, William M. | 2.10 | 1,281.00 |
| 15-Jul-2014 | Review and prepare detailed summary of EFIH (1.3) and EFH (1.5) schedules and SOFAs indicating significant assets, liabilities and payments. | Harris, Daniel J. | 2.80 | 1,946.00 |
| 15-Jul-2014 | Continue review of EFH Corporate Services SOFAs. | Hildbold, William M. | 2.10 | 1,281.00 |
| 16-Jul-2014 | Review EFH and TCEH schedules regarding intercompany claim issues. | Goren, Todd M. | 0.90 | 742.50 |
| 16-Jul-2014 | Review and analyze schedules regarding unencumbered assets and cash (1.0); discuss same with M. Diaz (FTI) (.2). | Marines, Jennifer L. | 1.20 | 876.00 |
| 18-Jul-2014 | Review and comment on FTI presentation regarding SOFAs and SOALS (1.5); call with FTI regarding schedules and large intercompany claims (.5). | Marines, Jennifer L. | 2.00 | 1,460.00 |
| 19-Jul-2014 | Review (.5) and provide comments (.8) to FTI presentation regarding SOFAs and schedules for presentation to Committee. | Harris, Daniel J. | 1.30 | 903.50 |
| 20-Jul-2014 | Review FTI presentation on schedules in connection with potential intercreditor claims. | Hager, Melissa A. | 0.40 | 330.00 |
| 20-Jul-2014 | Correspondence to Committee regarding FTI presentation on schedules and SOFAs. | Harris, Daniel J. | 0.60 | 417.00 |
| 20-Jul-2014 | Review FTI analysis of SOFA and SOAL. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 21-Jul-2014 | Review final FTI presentation on schedules and SOFAs. | Harris, Daniel J. | 0.60 | 417.00 |
| 21-Jul-2014 | Review schedules analysis by FTI (2.2); call with M. Diaz (FTI) to discuss same (.5); discuss same with J. Marines (.3); correspond with FTI regarding scheduled claims (.1). | Hildbold, William M. | 3.10 | 1,891.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 21, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jul-2014 | Discuss open points on FTI presentation regarding schedules and statement with L. Marinuzzi and W. Hildbold (.3); review debtors' schedules related to large intercompany claims (.2); review and analyze correspondence from tax team related to intercompany balances listed on schedules (.2). | Marines, Jennifer L. | 0.70 | 511.00 |
| 21-Jul-2014 | Review FTI detailed presentation on schedules and statements. | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 28-Jul-2014 | Review analysis of Committee member scheduled claims by entity. | Goren, Todd M. | 0.40 | 330.00 |
| **Total: 030** | **Schedules and Statements** | | **50.40** | **34,992.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jul-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.80 | 1,946.00 |
| 02-Jul-2014 | Review May timenotes for compliance with U.S.Trustee guidelines. | Harris, Daniel J. | 3.00 | 2,085.00 |
| 09-Jul-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.60 | 1,112.00 |
| 10-Jul-2014 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.60 | 417.00 |
| 11-Jul-2014 | Review May expenses for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.20 | 834.00 |
| 15-Jul-2014 | Correspond with G. Mijuca regarding bill review process and timing. | Harris, Daniel J. | 0.30 | 208.50 |
| 26-Jul-2014 | Review June time entries for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 4.20 | 2,919.00 |
| 29-Jul-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 30-Jul-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.30 | 1,598.50 |
| 31-Jul-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 5.70 | 3,961.50 |
| **Total: 032** | **Time Entry Review** | | **23.90** | **16,610.50** |

|  |  | **Total Fees** | | **1,850,951.50** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5378314
Invoice Date: October 21, 2014

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|-----:|------:|------:|
| 12270 | Doufekias, Demme | 825.00 | 5.90 | 4,867.50 |
| 04070 | Falk, Robert L. | 895.00 | 0.30 | 268.50 |
| 14140 | Goren, Todd M. | 825.00 | 101.30 | 83,572.50 |
| 06586 | Haims, Joel C. | 925.00 | 0.80 | 740.00 |
| 12260 | Hoffinger, Adam S. | 1,025.00 | 13.50 | 13,837.50 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 54.70 | 68,375.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 122.00 | 128,100.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 121.60 | 108,832.00 |
| 04458 | Levitt, Jamie A. | 950.00 | 70.60 | 67,070.00 |
| 11733 | Mansour, Jana W. | 875.00 | 11.80 | 10,325.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 192.00 | 191,040.00 |
| 14117 | Miller, Brett H. | 1,050.00 | 81.00 | 85,050.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 58.70 | 48,427.50 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 19.50 | 16,087.50 |
| 12261 | Salerno, Robert A. | 850.00 | 26.80 | 22,780.00 |
| 14618 | Steel, Michael Jacob | 895.00 | 0.50 | 447.50 |
| 99744 | Arett, Jessica J. | 415.00 | 22.70 | 9,420.50 |
| 19086 | Birkenfeld, Alexander | 415.00 | 103.80 | 43,077.00 |
| 17570 | Bleiberg, Steven J. | 610.00 | 14.80 | 9,028.00 |
| 15639 | Contreras, Andrea | 550.00 | 24.30 | 13,365.00 |
| 17705 | De Ruig, David N. | 485.00 | 25.10 | 12,173.50 |
| 14953 | Dort, Malcolm K. | 610.00 | 0.30 | 183.00 |
| 17523 | Dryden, Elizabeth A. | 655.00 | 6.70 | 4,388.50 |
| 17313 | Figueroa, Tiffani B. | 415.00 | 24.80 | 10,292.00 |
| 17341 | Goett, David J. | 550.00 | 8.90 | 4,895.00 |
| 18102 | Harris, Daniel J. | 695.00 | 187.90 | 130,590.50 |
| 16698 | Hildbold, William M. | 610.00 | 185.70 | 113,277.00 |
| 18422 | Hung, Shiukay | 695.00 | 10.60 | 7,367.00 |
| 17858 | Lau, Matthew Y. | 655.00 | 8.20 | 5,371.00 |
| 17656 | Lim, Clara | 610.00 | 98.50 | 60,085.00 |
| 99797 | Martin, Samantha | 725.00 | 113.70 | 82,432.50 |
| 17315 | Parmer, Ilana Haller | 415.00 | 4.20 | 1,743.00 |
| 14078 | Richards, Erica J. | 725.00 | 43.20 | 31,320.00 |
| 99909 | Rothberg, Jonathan C. | 725.00 | 40.30 | 29,217.50 |
| 16621 | Tan, Jennie | 725.00 | 44.20 | 32,045.00 |
| 17318 | Tepfer, Cameron Andrew | 415.00 | 21.40 | 8,881.00 |
| 18811 | Peck, James Michael | 1,050.00 | 39.90 | 41,895.00 |
| 12984 | Schaaf, Kathleen E. | 850.00 | 13.70 | 11,645.00 |
| 17815 | Ferkin, Zori G. | 700.00 | 2.80 | 1,960.00 |
| 14135 | Hager, Melissa A. | 825.00 | 54.40 | 44,880.00 |
| 17456 | Marines, Jennifer L. | 730.00 | 117.30 | 85,629.00 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 63.00 | 46,305.00 |
| 07432 | Whitney, Craig B. | 735.00 | 65.20 | 47,922.00 |
| 14141 | Wishnew, Jordan A. | 750.00 | 55.30 | 41,475.00 |
| 17323 | Damast, Craig A. | 775.00 | 35.80 | 27,745.00 |
| 12816 | Dinh, Tuan H. | 235.00 | 3.50 | 822.50 |
| 06441 | Cheng, Hsiao-Ting H. | 295.00 | 7.50 | 2,212.50 |

**MORRISON | FOERSTER**

073697-0000001                                        Invoice Number: 5378314
BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: October 21, 2014

| No. | Name | Rate | Hours | Value |
|-----|------|-----:|------:|------:|
| 03564 | Curtis, Michael E. | 335.00 | 17.40 | 5,829.00 |
| 13849 | Guido, Laura | 300.00 | 37.00 | 11,100.00 |
| 18138 | Negron, Jeffrey M. | 310.00 | 5.10 | 1,581.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 20.30 | 5,887.00 |
| 19057 | Rachko, Thomas J. | 125.00 | 21.50 | 2,687.50 |
| 02929 | Schoerner, Jeffrey M. | 225.00 | 0.50 | 112.50 |
| 15029 | Bergelson, Vadim | 295.00 | 41.00 | 12,095.00 |
| 10941 | Chan, David | 280.00 | 0.70 | 196.00 |
| | Client Accommodation | | | -25,120.75 |
| | **TOTAL** | | **2,472.20** | **1,825,830.75** |

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| 001 | Asset Analysis and Recovery | 1.50 | 1,492.50 |
| 002 | Asset Disposition | 29.20 | 25,558.50 |
| 003 | Assumption and Rejection of Leases and Contracts | 16.80 | 12,131.00 |
| 006 | Business Operations | 96.70 | 76,574.50 |
| 007 | Case Administration | 141.50 | 97,866.50 |
| 008 | Claims Administration and Objections | 0.30 | 90.00 |
| 009 | Corporate Governance and Board Matters | 0.50 | 365.00 |
| 010 | Employee Benefits and Pensions | 85.30 | 68,579.00 |
| 011 | Employment and Fee Applications | 52.90 | 38,688.50 |
| 012 | Employment and Fee Application Objections | 33.00 | 29,145.50 |
| 013 | Financing and Cash Collateral | 68.10 | 53,702.00 |
| 014 | Other Litigation | 1.40 | 1,018.50 |
| 015 | Meetings and Communications with Creditors | 80.60 | 68,398.00 |
| 016 | Non-Working Travel | 19.20 | 17,020.50 |
| 017 | Plan and Disclosure Statement | 47.90 | 46,547.50 |
| 019 | Relief from Stay and Adequate Protection | 6.00 | 4,514.50 |
| 021 | Tax | 365.50 | 233,201.00 |
| 022 | Valuation | 3.60 | 3,780.00 |
| 023 | Discovery | 317.60 | 251,755.00 |
| 024 | Hearings | 99.90 | 87,083.00 |
| 025 | First and Second Day Motions | 11.30 | 9,081.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378314
Invoice Date: October 21, 2014

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 026 | Claims Investigation | 459.00 | 323,834.00 |
| 027 | First Lien Investigation | 393.40 | 297,153.50 |
| 028 | Intercompany Claims | 22.50 | 18,714.50 |
| 029 | Other Motions/Applications | 44.20 | 33,054.00 |
| 030 | Schedules and Statements | 50.40 | 34,992.50 |
| 032 | Time Entry Review | 23.90 | 16,610.50 |
|  | Client Accommodation- ½ Non- Working Travel and Time Entry Review |  | -25,120.75 |
|  | **TOTAL** | **2,472.20** | **1,825,830.75** |

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #**███████
Invoice Number: 5378808
Invoice Date: October 23, 2014

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
               ENERGY FUTURE
               HOLDINGS

**RE:**   BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through August 31, 2014*

|                                                    | U.S.Dollars   |
| -------------------------------------------------- | ------------: |
| Current Fees                                       | 1,487,688.50  |
| Client Accommodation- ½ of Non-Working Travel      | -1,207.50     |
| Client Accommodation- Time Entry Review            | -19,043.00    |
| Net Fees                                           | 1,467,438.00  |
| Current Disbursements                              | 27,468.27     |
| **Total This Invoice**                             | **1,494,906.27** |

**Payment may be made by Electronic Funds transfer to the firm's account**

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 04-Aug-2014 | Review memorandum regarding Greenway Development/Collin sale (.4); correspond with internal working group regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 04-Aug-2014 | Prepare detailed correspondence regarding Collin sale transaction to internal working group (1.1); review Collin LLC agreement in connection with same (.7); follow-up correspondence with L. Marinuzzi regarding same (.6); prepare markup to proposed stipulation regarding sale (1.1); call with M. Cordasco (FTI) regarding Collin sale and marketing process (.5). | Harris, Daniel J. | 4.00 | 2,780.00 |
| 04-Aug-2014 | Review with D. Harris implications of certain provisions of LLC agreement for JV that owns unencumbered land (.5); review D. Harris summary of proposed marketing and sale transaction on unencumbered land (.4); review LLC agreement for JV rights of first refusal and applicable notice periods (1.1); review marketing materials for sale of unencumbered land (.7); review proposed stipulation concerning disposition of sale proceeds and reach of lenders' liens (.5). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 05-Aug-2014 | Review letter from Alcoa regarding potential sale (.2); correspond with Lazard regarding EFIH sale process (.3). | Goren, Todd M. | 0.50 | 412.50 |
| 05-Aug-2014 | Review and revise proposed order regarding Collin asset sale (1.3); correspond with L. Marinuzzi regarding same (.4). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 05-Aug-2014 | Review Alcoa letter to Committee regarding purchase of Luminant assets (.3) and conduct diligence regarding the same (.2). | Marines, Jennifer L. | 0.50 | 365.00 |
| 05-Aug-2014 | Prepare correspondence to E. Sassower (K&E) concerning review of Oncor proposals in advance of meeting on 8/6 to review auction process for Oncor. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 06-Aug-2014 | Review FTI analysis of Greenway property sale marketing efforts and value. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 07-Aug-2014 | Review APA regarding Collin sale (.7); correspondence with M. Cordasco (FTI) regarding same (.3). | Harris, Daniel J. | 1.00 | 695.00 |
| 07-Aug-2014 | Call with T. Cowan (Lazard) regarding status of matters regarding potential sale of EFH. | Hildbold, William M. | 0.60 | 366.00 |
| 07-Aug-2014 | Conference call with the FTI and Lazard professionals regarding a follow-up meeting with the debtors on the Oncor sale process | Miller, Brett H. | 2.40 | 2,520.00 |
| 07-Aug-2014 | Call with Lazard and FTI regarding reactions to meeting with debtor and means to cure defects in sale process for Oncor. | Peck, James Michael | 1.90 | 1,995.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Aug-2014 | Review Frisco land sale contract to assess potential concerns for creditors (.7); conference with L. Marinuzzi regarding same (.3). | Bell, Jeffery | 1.00 | 825.00 |
| 08-Aug-2014 | Review Frisco property sale contract (.6); review with J. Bell overview of Frisco sale docs (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 08-Aug-2014 | Coordinate scheduling of meetings with first liens (.2); call with E. Sassower (K&E) regarding sale process and possible meeting with Committee advisors (.3). | Peck, James Michael | 0.50 | 525.00 |
| 11-Aug-2014 | Review and revise proposed stipulation concerning disposition of Greenway LLC property and cash deposit. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 14-Aug-2014 | Meeting with debtors regarding Oncor sale prcoess (2.3); review teaser materials for same (.7); confer with J. Peck and B. Miller regarding need for follow-up letter on sale procedures (.1). | Goren, Todd M. | 3.10 | 2,557.50 |
| 14-Aug-2014 | Attend (partial) meeting with Lazard regarding sale process and preparation for meeting with debtors (2.3); prepare materials and coordinate meetings with debtors at MoFo offices (2.1). | Harris, Daniel J. | 4.40 | 3,058.00 |
| 14-Aug-2014 | Attend meeting with Lazard to discuss tax issues and potential sale of Oncor (1.3); review materials from debtors regarding current case issues (.5); attend meeting with debtors regarding case issues (2.0); correspondence with B. Miller regarding outcome of meeting (.2). | Hildbold, William M. | 4.00 | 2,440.00 |
| 14-Aug-2014 | Meet with debtors and professionals to discuss plan process, possible framework for Oncor sale and intradebtor settlement, next steps (2.8); review Oncor marketing teaser and distribution list (.6). | Marinuzzi, Lorenzo | 3.40 | 3,383.00 |
| 14-Aug-2014 | Meeting with Lazard to discuss asset analysis and the potential plan and sale options for the debtors (2.4); confer with T. Goren and J. Peck regarding need for follow-up letter on sale procedures (.1). | Miller, Brett H. | 2.50 | 2,625.00 |
| 14-Aug-2014 | Discussion with Lazard about Oncor sale and next steps in negotiations (1.7); confer with B. Miller and T. Goren regarding need for follow-up letter on sale procedures (.1). | Peck, James Michael | 1.80 | 1,890.00 |
| 15-Aug-2014 | Correspond with Lazard regarding Oncor sale process. | Goren, Todd M. | 0.20 | 165.00 |
| 15-Aug-2014 | Call with E. Sassower (K&E) regarding reactions to meeting with Committee and of date for stalking horse process (.3); memorandum to B. Miller, L. Marinuzzi and T. Goren regarding status of negotiations (.2). | Peck, James Michael | 0.50 | 525.00 |
| 21-Aug-2014 | Review correspondence from Lazard regarding Oncor sale process. | Goren, Todd M. | 0.30 | 247.50 |
| 26-Aug-2014 | Review notices regarding Oncor marketing process and NextEra bid. | Goren, Todd M. | 0.40 | 330.00 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Aug-2014 | Review NextEra notice of withdrawal of proposal (.2); discussion with E. Sassower (K&E) concerning NextEra status and notice to be filed by debtors (.6). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 26-Aug-2014 | Conference call with K&E, Evercore and Lazard to discuss the Oncor sale process (.8); draft memorandum for the Committee regarding the Oncor sale process (.7). | Miller, Brett H. | 1.50 | 1,575.00 |
| 27-Aug-2014 | Correspond with internal working group regarding potential Oncor bidders. | Goren, Todd M. | 0.30 | 247.50 |
| 28-Aug-2014 | Review update on Oncor bidding process. | Goren, Todd M. | 0.30 | 247.50 |
| **Total: 002** | **Asset Disposition** | | **43.90** | **37,918.50** |
| **Business Operations** | | | | |
| 01-Aug-2014 | Correspond with debtors regarding detail for Alcoa invoices (.1); review invoices (.3); review critical vendor payment summary (.2). | Hildbold, William M. | 0.60 | 366.00 |
| 04-Aug-2014 | Review EFH 2Q 10-Q for disclosures. | Goren, Todd M. | 0.80 | 660.00 |
| 04-Aug-2014 | Review EFH 10-Q for unusual disclosures. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 05-Aug-2014 | Review letter from Alcoa regarding purchase of Sandow unit 4 (.2); discuss same with M. Cordasco (FTI) (.2); discuss with D. Harris Alcoa setoff motion (.2); review debtors' letter to Alcoa (.2); correspond with internal working group regarding same (.2). | Hildbold, William M. | 1.00 | 610.00 |
| 06-Aug-2014 | Review outstanding LCs of the debtors. | Hildbold, William M. | 0.60 | 366.00 |
| 07-Aug-2014 | Call with B. Murray (K&E) regarding revised stipulation and outstanding diligence issues (.4); call with M. Cordasco (FTI) regarding Alcoa setoff (.3); call with B. Murray (K&E) and M. Cordasco (FTI) regarding reservation of rights language for order (.2); review revised stipulation (.8). | Hildbold, William M. | 1.70 | 1,037.00 |
| 08-Aug-2014 | Review and revise proposed set-off stipulation with Alcoa (.9); review with W. Hildbold follow-up items on Alcoa stipulation (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 11-Aug-2014 | Call with B. Murray (K&E) regarding diligence in Alcoa stipulation (.3); review with L. Marinuzzi comments to Alcoa claim settlement stipulation and open points (.5); review letters between debtors and Alcoa regarding lignite dispute (.3); draft memorandum regarding same (.5). | Hildbold, William M. | 1.60 | 976.00 |
| 11-Aug-2014 | Review with W. Hildbold comments to Alcoa claim settlement stipulation and open points. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 11-Aug-2014 | Meet with FTI to discuss business plan issues for meetings with the debtors. | Miller, Brett H. | 2.50 | 2,625.00 |

4

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Aug-2014 | Review letters between debtors and Alcoa regarding lignite dispute (.5); call with B. Murray (K&E) regarding lignite dispute and letters (.5). | Hildbold, William M. | 1.00 | 610.00 |
| 15-Aug-2014 | Review with W. Hildbold status of Alcoa claim settlement stipulation (.6); review correspondence from M. Cordasco (FTI) to W. Hildbold concerning sign-off on Alcoa stipulation (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 18-Aug-2014 | Discussion with debtors regarding Alcoa setoff stipulation (.3); review additional changes to stipulation (1.3); call with FTI regarding same (.3); review lignite dispute materials from debtors (.8). | Hildbold, William M. | 2.70 | 1,647.00 |
| 18-Aug-2014 | Review FTI and Lazard workplan for review of Company business plan. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 20-Aug-2014 | Review final stipulation with Alcoa on setoff (.4); calls with counsel for Alcoa concerning status of Committee review of setoff settlement (.3); review draft motion to approve Alcoa claim setoff (.8). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 25-Aug-2014 | Discussion with B. Schartz (K&E) regarding Alcoa setoff motion. | Hildbold, William M. | 0.20 | 122.00 |
| 29-Aug-2014 | Call with S. Simms (FTI) regarding business plan meetings with the debtors. | Miller, Brett H. | 0.50 | 525.00 |
| **Total: 006** | **Business Operations** | | **18.70** | **15,016.50** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3). | Guido, Laura | 0.40 | 120.00 |
| 01-Aug-2014 | Correspond with internal working group regarding need to file 2019 statement (.6); conduct precedent research for same (.5). | Harris, Daniel J. | 1.10 | 764.50 |
| 01-Aug-2014 | Correspond with Polsinelli regarding 2019 request from U.S. Trustee's office (.2); correspond with internal working group regarding 2019 request from U.S. Trustee's office (.2); review exemplars from other cases (.2). | Hildbold, William M. | 0.60 | 366.00 |
| 04-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 04-Aug-2014 | Review WIP list in preparation for weekly case planning meeting (.4); meet with internal working group regarding open case issues and upcoming motions (.7). | Goren, Todd M. | 1.10 | 907.50 |
| 04-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.2); provide calendar updates to internal working group (.1). | Guido, Laura | 0.60 | 180.00 |

5

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Aug-2014 | Attend weekly meeting with internal working group regarding case status, strategy and workstreams (partial attendance). | Hager, Melissa A. | 0.30 | 247.50 |
| 04-Aug-2014 | Correspond with Polsinelli regarding drafting 2019 statement (.6); review precedent 2019 statements relating to same (.4); attend weekly status update meeting to discuss case strategy and upcoming events (.6). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 04-Aug-2014 | Update WIP chart to reflect status of adjourned and scheduled matters (.4); attend and participate in meeting with internal working group regarding status of case and next steps (.8); review confidentiality agreement with debtors for motion regarding confidential information (.4). | Hildbold, William M. | 1.60 | 976.00 |
| 04-Aug-2014 | Meet with internal working group to review open issues for Committee call. | Kerr, Charles L. | 0.70 | 735.00 |
| 04-Aug-2014 | Review WIP checklist (.3); attend weekly professionals' call to discuss ongoing meetings with the debtors and other creditors, pending operational motions, retention issues, and other case strategy matters (.7). | Marines, Jennifer L. | 1.00 | 730.00 |
| 04-Aug-2014 | Attend weekly meeting with workstream leaders to review latest projects and deliverables (.7); call with A. Schwartz (U.S. Trustee's office) concerning motion to appoint EFH committee (.6); review with B. Miller discussions with counsel for EFIH indenture trustee on committee formation at EFH (.4). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 04-Aug-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.70 | 507.50 |
| 04-Aug-2014 | Review with L. Marinuzzi discussions with counsel for EFIH indenture trustee on committee formation at EFH (.4); attend Committee professionals' organizational call to discuss matters for the Committee update call (.7). | Miller, Brett H. | 1.10 | 1,155.00 |
| 04-Aug-2014 | Participate in staff meeting to prepare for Committee conference call. | Peck, James Michael | 0.70 | 735.00 |
| 04-Aug-2014 | Attend conference call (partial) with internal working group regarding status, developments and workstreams. | Salerno, Robert A. | 0.50 | 425.00 |
| 05-Aug-2014 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 30.00 |
| 05-Aug-2014 | Review with B. Schartz (K&E) Committee position on request to form committee at EFH. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 05-Aug-2014 | Prepare for meetings at K&E regarding next steps in case (.3); consult with L. Marinuzzi regarding linkage of exclusivity and retention issues (.2); call with E. Sassower (K&E) regarding negotiating a protocol for plan process (.2); draft report of conversation with E. Sassower (K&E) (.2). | Peck, James Michael | 0.90 | 945.00 |

**MORRISON | FOERSTER**

073697-0000001                                               Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 07-Aug-2014 | Call with Committee professionals regarding case status/strategy (1.9); post-call meeting with internal working group regarding same (.3); call with B. Miller regarding debtors' meeting and professionals' call (.3); meeting with L. Marinuzzi regarding same (.3). | Goren, Todd M. | 2.80 | 2,310.00 |
| 07-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.3); provide updates to internal working group (.2). | Guido, Laura | 0.60 | 180.00 |
| 07-Aug-2014 | Participate in weekly Committee professionals' call regarding case update and status. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 07-Aug-2014 | Attend and participate in Committee professionals' meeting regarding next steps and potential sale strategy. | Hildbold, William M. | 1.80 | 1,098.00 |
| 07-Aug-2014 | Review U.S. Trustee's response to motion to form EFH official committee (.4); meeting with T. Goren regarding debtors' meeting and professionals' call (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 07-Aug-2014 | Participate on call (partial) with Committee professionals regarding case status and next steps. | Martin, Samantha | 1.00 | 725.00 |
| 07-Aug-2014 | Call with T. Goren regarding debtors' meeting and professionals' call. | Miller, Brett H. | 0.30 | 315.00 |
| 07-Aug-2014 | Meeting with L. Marinuzzi and T. Goren in preparation for telephone conference with Lazard and FTI (.5); communications with first lien professionals and Committee professionals regarding scheduling a meeting (.3); call with D. Kurtz (Lazard) regarding alternatives to sale of Oncor (.6); draft memorandum regarding conversation with D. Kurtz (Lazard) on Project Olympus II (.2). | Peck, James Michael | 1.60 | 1,680.00 |
| 07-Aug-2014 | Attend weekly Committee professionals' meeting regarding case strategy and next steps. | Richards, Erica J. | 1.80 | 1,305.00 |
| 08-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 08-Aug-2014 | Continue drafting Committee Rule 2019 statement (1.1); correspondence with internal working group regarding same (.2). | Harris, Daniel J. | 1.30 | 903.50 |
| 08-Aug-2014 | Read U.S. Trustee's opposition to EFH unsecured creditors' motion to appoint a committee (.5); read debtors' objection to appointment of new committee for EFH unsecured creditors (.6); meet with T. Goren and L. Marinuzzi regarding statements made by debtors regarding the new potential committee (.2). | Kerr, Charles L. | 1.30 | 1,365.00 |

MORRISON | FOERSTER

073697-0000001                                                              Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                        Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Aug-2014 | Review proposed order on fee review committee provided by U.S. Trustee's office (.3); meet with T. Goren and C. Kerr regarding new potential committee (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 11-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Birkenfeld, Alexander | 1.00 | 415.00 |
| 11-Aug-2014 | Review docket and circulate update to internal working group (.1); retrieve recently filed pleadings and circulate same to internal working group (.1). | Braun, Danielle Eileen | 0.20 | 58.00 |
| 11-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | De Ruig, David N. | 1.00 | 485.00 |
| 11-Aug-2014 | Team meeting regarding upcoming motions/open projections (1.0); review WIP list in preparation for same (.4); review reply regarding motion to appoint EFH committee (.7); correspondence to J. Peck, L. Marinuzzi and B. Miller regarding same (.3); review agenda for 8/13 hearing (.4). | Goren, Todd M. | 2.80 | 2,310.00 |
| 11-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.2). | Guido, Laura | 0.80 | 240.00 |
| 11-Aug-2014 | Attend weekly internal meeting regarding status, strategy and workstreams. | Hager, Melissa A. | 0.70 | 577.50 |
| 11-Aug-2014 | Attend weekly internal meeting regarding case status, strategy and current developments. | Harris, Daniel J. | 1.00 | 695.00 |
| 11-Aug-2014 | Prepare materials for internal meeting (.5); review and revise WIP chart to reflect status of adjourned and scheduled matters (.8); participate in internal meeting regarding status of case and next steps (1.0). | Hildbold, William M. | 2.30 | 1,403.00 |
| 11-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Humphreys, Thomas A. | 1.00 | 1,250.00 |
| 11-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Hung, Shiukay | 1.00 | 695.00 |
| 11-Aug-2014 | Call with internal working group to prepare for Committee call and update on 8/13/14 hearing. | Kerr, Charles L. | 0.80 | 840.00 |
| 11-Aug-2014 | Meet with workstream leaders to determine status of tax analysis, upcoming creditor meetings and message to relay to Committee on discussions with debtors (.8); review and revise WIP list for distribution internally (.5). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 11-Aug-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.70 | 507.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Attend meeting with internal working group in preparation for Committee conference call. | Peck, James Michael | 0.80 | 840.00 |
| 11-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 11-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.80 | 580.00 |
| 11-Aug-2014 | Attend conference call with internal working group regarding developments and workstreams. | Salerno, Robert A. | 0.50 | 425.00 |
| 11-Aug-2014 | Participate in internal meeting concerning open factual and discovery issues related to challenge analysis. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 12-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 12-Aug-2014 | Coordinate conference call with Lazard regarding first lien meeting. | Peck, James Michael | 0.20 | 210.00 |
| 13-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 14-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.7); provide calendar updates to internal working group (.2). | Guido, Laura | 1.00 | 300.00 |
| 14-Aug-2014 | Meeting with the debtors to discuss the upcoming omnibus hearings and resolution of potential objections from the Committee. | Miller, Brett H. | 3.50 | 3,675.00 |
| 15-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 18-Aug-2014 | Weekly meeting with internal working group to discuss case status and upcoming matters (.9); review WIP list in preparation for same (.4). | Goren, Todd M. | 1.30 | 1,072.50 |
| 18-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.2); provide calendar updates to internal working group (.1). | Guido, Laura | 0.60 | 180.00 |
| 18-Aug-2014 | Attend weekly meeting with internal working group regarding case status, strategy and workstreams. | Hager, Melissa A. | 0.70 | 577.50 |
| 18-Aug-2014 | Prepare materials for internal meeting to discuss recently filed motions and upcoming case matters (.9); review and revise WIP chart to reflect status of adjourned and scheduled matters (1.1); attend and participate in meeting with internal working group regarding status of case and next steps (.7). | Hildbold, William M. | 2.70 | 1,647.00 |

9

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Aug-2014 | Meet with internal working group to review new motions and plan for call with Committee (partial attendance). | Kerr, Charles L. | 0.50 | 525.00 |
| 18-Aug-2014 | Attend (partial) weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 18-Aug-2014 | Review and revise WIP list covering upcoming pleadings and deadlines (.3); meet with internal working group to discuss latest developments and status of current investigations (.8); review updated Committee 2019 statement (.3). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 18-Aug-2014 | Participate in weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 18-Aug-2014 | Case update call with the internal working group regarding the conference call with the Committee. | Miller, Brett H. | 0.80 | 840.00 |
| 18-Aug-2014 | Attend meeting with internal working group to review developments and prepare for conference call with Committee. | Peck, James Michael | 0.80 | 840.00 |
| 18-Aug-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 18-Aug-2014 | Attend internal meeting with internal working group regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.80 | 580.00 |
| 18-Aug-2014 | Conference call with internal working group regarding workstreams and developments. | Salerno, Robert A. | 0.80 | 680.00 |
| 19-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 20-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); review docket for filings by Indenture Trustee per S. Martin (.3); distribute related filings (.2). | Guido, Laura | 0.80 | 240.00 |
| 20-Aug-2014 | Review memoranda regarding proposed protocol to manage internal conflicts. | Peck, James Michael | 0.20 | 210.00 |
| 21-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.2); provide calendar updates to internal working group (.1). | Guido, Laura | 0.60 | 180.00 |
| 21-Aug-2014 | Participate on Committee professionals' call with FTI, Lazard and internal working group regarding case status, strategy and workstreams. | Hager, Melissa A. | 0.30 | 247.50 |
| 21-Aug-2014 | Participate in weekly professionals' call. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 21-Aug-2014 | Participate on call with internal working group, FTI, and Lazard regarding case status and next steps. | Martin, Samantha | 0.30 | 217.50 |

MORRISON | FOERSTER

073697-0000001                                           Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Aug-2014 | Conference call with Lazard and FTI regarding case issues to discuss on the next Committee conference call. | Miller, Brett H. | 0.30 | 315.00 |
| 21-Aug-2014 | Attend Committee professionals' call regarding case developments and strategy. | Richards, Erica J. | 0.30 | 217.50 |
| 22-Aug-2014 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 30.00 |
| 25-Aug-2014 | Participate on weekly call with internal working group regarding case status, upcoming matters (.4); review WIP list in preparation for same (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 25-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 25-Aug-2014 | Attend weekly strategy meeting with internal working group. | Hager, Melissa A. | 0.70 | 577.50 |
| 25-Aug-2014 | Prepare for weekly update call with internal working group regarding case status and strategy (.4); participate in weekly update call regarding same (.7). | Harris, Daniel J. | 1.10 | 764.50 |
| 25-Aug-2014 | Update WIP chart to reflect additional workstreams and motions filed in the case (1.1); participate in internal meeting regarding status of case and next steps (.7). | Hildbold, William M. | 1.80 | 1,098.00 |
| 25-Aug-2014 | Meet with internal working group to plan for Committee call. | Kerr, Charles L. | 0.70 | 735.00 |
| 25-Aug-2014 | Attend weekly internal meeting. | Lawrence, J. Alexander | 0.70 | 626.50 |
| 25-Aug-2014 | Review updated WIP list of workstreams (.5); lead meeting among workstream leaders to update on deliverables and investigation (.7). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 25-Aug-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.70 | 507.50 |
| 25-Aug-2014 | Conference call with internal working group to prepare for the Committee call regarding open case issues. | Miller, Brett H. | 0.70 | 735.00 |
| 25-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 0.70 | 577.50 |
| 25-Aug-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps (.7); draft memorandum analyzing considerations regarding respective positions of TCEH creditors (2.9). | Richards, Erica J. | 3.60 | 2,610.00 |
| 25-Aug-2014 | Conference call regarding developments and workstreams. | Salerno, Robert A. | 0.50 | 425.00 |
| 26-Aug-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); provide calendar updates to internal working group (.1). | Guido, Laura | 0.40 | 120.00 |

11

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Aug-2014 | Continue drafting memorandum analyzing considerations regarding respective positions of TCEH creditors. | Richards, Erica J. | 3.30 | 2,392.50 |
| 27-Aug-2014 | Review docket and circulate update to team along with substantive pleadings. | Braun, Danielle Eileen | 0.20 | 58.00 |
| 27-Aug-2014 | Correspondence and discussion with D. Harris regarding Committee 2019 statement (.5); call with B. Miller regarding same (.4). | Hildbold, William M. | 0.90 | 549.00 |
| 27-Aug-2014 | Review the proposed Committee Rule 2019 statement (.4); correspond with Committee members regarding the language in the Rule 2019 statement (.7); call with W. Hildbold regarding same (.4). | Miller, Brett H. | 1.50 | 1,575.00 |
| 27-Aug-2014 | Continue drafting memorandum analyzing considerations regarding respective positions of TCEH creditors. | Richards, Erica J. | 3.00 | 2,175.00 |
| 28-Aug-2014 | Review docket and circulate update to internal working group. | Braun, Danielle Eileen | 0.10 | 29.00 |
| 28-Aug-2014 | Participate on professionals' call (partial) with FTI, Lazard and internal working group. | Hager, Melissa A. | 0.30 | 247.50 |
| 28-Aug-2014 | Attend and participate on professionals' call regarding status of case and going forward strategy. | Hildbold, William M. | 0.60 | 366.00 |
| 28-Aug-2014 | Attend weekly professionals' call. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 28-Aug-2014 | Participate on weekly call with internal working group, Lazard and FTI regarding case status and next steps. | Martin, Samantha | 0.60 | 435.00 |
| 28-Aug-2014 | Participate on weekly professionals' call with FTI and Lazard. | Miller, Brett H. | 0.60 | 630.00 |
| 28-Aug-2014 | Attend Committee professionals' call (partial) regarding case status and strategy. | Richards, Erica J. | 0.30 | 217.50 |
| 29-Aug-2014 | Review docket and circulate update to internal working group along with substantial pleadings (.1); review docket and update internal calendar regarding new dates and deadlines (.3); request Momentive bankruptcy transcript regarding recent Drain decision on confirmation and circulate to W. Hildbold (.3). | Braun, Danielle Eileen | 0.70 | 203.00 |
| **Total: 007** | **Case Administration** | | **99.00** | **75,798.00** |

**Claims Administration and Objections**

| | | | | |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Review asbestos claimants' objection to bar date motion (.6); review reply regarding same (.5); call with C. Husnick (K&E) regarding same (.2). | Goren, Todd M. | 1.30 | 1,072.50 |
| 11-Aug-2014 | Review asbestos plaintiffs' objection to bar date order. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 12-Aug-2014 | Review debtors' reply to bar date objection. | Marinuzzi, Lorenzo | 0.80 | 796.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Aug-2014 | Review update on bar date order from K&E (.3); review motion to establish procedures for liquidating hedging and trading claims (.5); review summary sent to Committee on hedging/trading (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| **Total: 008** | **Claims Administration and Objections** | | **3.50** | **3,261.50** |
| **Corporate Governance and Board Matters** | | | | |
| 25-Aug-2014 | Prepare minutes for several telephonic Committee meetings. | Braun, Danielle Eileen | 2.00 | 580.00 |
| 25-Aug-2014 | Correspond with S. Martin regarding membership on boards and committees. | Schaaf, Kathleen E. | 0.10 | 85.00 |
| 26-Aug-2014 | Prepare Committee minutes for June, July and August Committee calls. | Braun, Danielle Eileen | 3.10 | 899.00 |
| 27-Aug-2014 | Prepare Committee minutes for several June, July and August Committee calls. | Braun, Danielle Eileen | 2.00 | 580.00 |
| 28-Aug-2014 | Prepare Committee minutes for several June, July and August Committee calls (1.2); draft minutes and circulate same (.8). | Braun, Danielle Eileen | 2.00 | 580.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **9.20** | **2,724.00** |
| **Employee Benefits and Pensions** | | | | |
| 01-Aug-2014 | Participate in telephone discussion with L. Park (FTI) regarding insider compensation presentation for Committee (.3); correspond with debtors regarding information for presentation (.3). | Hildbold, William M. | 0.60 | 366.00 |
| 02-Aug-2014 | Review FTI presentation regarding insider compensation discussion with debtors (.4); call with W. Hildbold regarding same (.2); correspond with M. Diaz (FTI) regarding non-qualified bonus motion and diligence assessment (1.2). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 02-Aug-2014 | Review FTI presentation to Committee regarding insider compensation (1.6); review debtors' presentation to Committee professionals regarding insider compensation (.7); call with A. Rauch (FTI) regarding revisions to presentation (.8); call with D. Harris regarding presentation (.2); correspond with L. Marinuzzi regarding same (.2); correspond with FTI regarding revisions to presentation (.2). | Hildbold, William M. | 3.70 | 2,257.00 |
| 03-Aug-2014 | Review revised FTI presentation regarding insider compensation (1.0); revise presentation (.9); correspond with FTI regarding revisions (.2); correspond with L. Marinuzzi regarding revisions (.2); correspond with Committee regarding presentation (.2). | Hildbold, William M. | 2.50 | 1,525.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 03-Aug-2014 | Review and revise draft FTI presentation on debtors' proposed motion to pay benefits and bonuses to top 25 management employees (1.0); review W. Hildbold correspondence to FTI concerning comments to draft (.3); correspond with A. Rauch (FTI) concerning my questions on FTI presentation (.3). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 04-Aug-2014 | Review FTI presentation on insider incentive compensation plan. | Goren, Todd M. | 0.60 | 495.00 |
| 04-Aug-2014 | Call with M. Shepherd (W&C) regarding non-qualified benefits motion (.5); call with B. Schartz (K&E) regarding same (.3); follow-up correpondence and calls with M. Diaz (FTI) regarding same (.8); correspond with L. Marinuzzi regarding potential cap on benefits payments (.4). | Harris, Daniel J. | 2.00 | 1,390.00 |
| 04-Aug-2014 | Review FTI presentation regarding employee incentive programs. | Marines, Jennifer L. | 0.40 | 292.00 |
| 05-Aug-2014 | Call with B. Schartz (K&E) and L. Marinuzzi regarding pension motion (.6); call with A. Schwartz (U.S. Trustee's office) and R. Schepacarter (U.S. Trustee's office) regarding pension motion (.6); call with M. Diaz (FTI) regarding same (.3); review with L. Marinuzzi follow-up on pension motion after U.S. Trustee call (.4). | Harris, Daniel J. | 1.90 | 1,320.50 |
| 05-Aug-2014 | Correspond with L. Marinuzzi regarding insider compensation programs (.1); correspond with FTI regarding same (.1). | Hildbold, William M. | 0.20 | 122.00 |
| 05-Aug-2014 | Review updated FTI presentation on pension payments (.8); correspond with A. Schwartz (U.S. Trustee's office) and R. Schepacarter (U.S. Trustee's office) concerning status update on pension (.3); participate in call with D. Harris, A. Schwartz (U.S. Trustee's office) and R. Schepacarter (U.S. Trustee's office) concerning debtors' pension motion (.6); review with D. Harris follow-up on pension motion after U.S. Trustee call (.4); call with B. Schartz (K&E) to review debtors' responses on pension plan proposal (.5); review pension plans to understand basis of debtors' responses to requests for direct payment of pension funds (.9); review follow-up proposal to debtors concerning caps on pension payments (.6); call with E. Sassower (K&E) concerning Committee's position on payment of ordinary benefits to insiders (.4); correspond with FTI confirming Committee's resolve on insider payments from Committee meeting (.3). | Marinuzzi, Lorenzo | 4.80 | 4,776.00 |
| 06-Aug-2014 | Review and revise proposed pension motion order (1.4); calls and correspondence with M. Diaz (FTI) regarding same (.4). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 07-Aug-2014 | Review allocations for executive compensation (.4); correspondence with debtors regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 07-Aug-2014 | Calls with M. Shepherd (W&C) regarding pension motion (.6); review K&E diligence regarding same (.5); revise proposed order regarding same (1.4); discussion with L. Marinuzzi regarding same (.3); calls with M. Diaz (FTI) regarding same (.3); calls with B. Schartz (K&E) and A. Yenamandra (K&E) regarding same (.6). | Harris, Daniel J. | 3.70 | 2,571.50 |
| 07-Aug-2014 | Review schedule of allocations for insider compensation motion (.4); draft memorandum regarding same (.7); discussion with T. Goren and L. Marinuzzi regarding same (.3). | Hildbold, William M. | 1.40 | 854.00 |
| 07-Aug-2014 | Review updated schedule of pension beneficiaries with removal of senior officers and updated costs (.7); review with FTI and D. Harris updated pension metrics and steps to minimize trust asset payments (.7); review and revise proposed order on pension payments (.6); correspondence to/from M. Shepherd (W&C) concerning Committee position on proposed pension payment order (.4); review schedule of allocation of post-petition bonuses among debtor entities (.7); review background materials provided by FTI to analyze apportionment calculations for post-petition bonus payments (.4); correspondence to E. Sassower (K&E) concerning Committee questions on fairness of allocations of post-petition compensation for senior officers (.4); call with A. Schwartz (U.S. Trustee's office) concerning  U.S. Trustee's position on pension payments (.3). | Marinuzzi, Lorenzo | 4.20 | 4,179.00 |
| 08-Aug-2014 | Review analysis of allocation of executive payments (.5); call with debtors (.4) and FTI (.3) regarding same. | Goren, Todd M. | 1.20 | 990.00 |
| 08-Aug-2014 | Correspondence with A. Yenamandra (K&E) and M. Shepherd (W&C) regarding pension motion (.8); calls with M. Diaz (FTI) regarding same (.8); correspondence with K&E regarding revised order (.9); review revised order reflecting recently requested changes (.7). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 08-Aug-2014 | Review allocation of funds for insider compensation motion by debtors in preparation for call with debtors (.3); call with debtors and K&E regarding allocation of funds for insider compensation motion (.3); call with FTI regarding revisions to allocation chart (.3); review revised allocation chart (.2); correspondence with debtors regarding insider compensation motion (.2). | Hildbold, William M. | 1.30 | 793.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number:  5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Aug-2014 | Review FTI chart on apportionment of senior management salaries (.5); participate on call with K&E and C. Kirby (Company) to review apportionment of executive compensation (.5); follow-up call with FTI to review discussion with debtors on compensation of officers (.4); review revised proposed order on pension payments (.6); call with D. Harris concerning open points on pension order (.5); review update from FTI on pension costs and limitations created by per person caps (.7); review filed papers on senior executive compensation bonuses (.7). | Marinuzzi, Lorenzo | 3.90 | 3,880.50 |
| 09-Aug-2014 | Review debtors' motion for payment of insider bonuses (.7); review Filsinger declaration in support of motion (.6); review Friske declaration in support of motion (.4); review motion to seal regarding insider compensation motion (.4); draft memorandum to internal working group regarding insider compensation motion, declarations and motion to seal (1.2). | Hildbold, William M. | 3.30 | 2,013.00 |
| 11-Aug-2014 | Review motion to approve insider compensation (.9); review FTI analysis of same (.3). | Goren, Todd M. | 1.20 | 990.00 |
| 11-Aug-2014 | Correspondence with A. Yenamandra (K&E) regarding revisions to pension motion order (.6); call with M. Shepherd (W&C) regarding same (.3). | Harris, Daniel J. | 0.90 | 625.50 |
| 11-Aug-2014 | Call with L. Park (FTI) regarding insider compensation motion (.2); correspondence with FTI regarding allocations in interim compensation motion (.2); correspondence with K&E regarding changes to insider compensation order (.3); revise insider compensation order (1.4). | Hildbold, William M. | 2.10 | 1,281.00 |
| 11-Aug-2014 | Read debtors' motion on insider compensaton issues. | Kerr, Charles L. | 0.50 | 525.00 |
| 12-Aug-2014 | Review revisions to non-qualified benefits order (.3); correspondence with A. Yenamandra (K&E) regarding same (.2); review certificate of counsel resolving same (.2). | Harris, Daniel J. | 0.70 | 486.50 |
| 12-Aug-2014 | Call with FTI regarding proposed insider compensation motion (.3); revise proposed order to insider compensation motion to reflect changes from the Committee (.8); discussion with L. Marinuzzi regarding changes to Miller declaration and proposed order (.4). | Hildbold, William M. | 1.50 | 915.00 |
| 12-Aug-2014 | Review final order on pensions as revised and submitted by debtors (.4); discuss closing open issues on pension for purposes of order (.3); review with W. Hildbold concerns with as-filed motion to pay executive compensation (.6). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |

16

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Aug-2014 | Revise order for insider compensation motion (.4); correspond with K&E regarding same (.3); call with W. Guerrieri (K&E) regarding changes to order (.2); discussion with L. Marinuzzi regarding changes to order (.3). | Hildbold, William M. | 1.20 | 732.00 |
| 15-Aug-2014 | Review revised insider compensation order (.3); discuss with W. Hildbold suggested changes to insider compensation order (.3); call with E. Sassower (K&E) concerning TCEH ad hoc discovery on executive compensation motion (.4); memorandum to J. Peck and B. Miller concerning call with E. Sassower (K&E) on surprise discovery from debtors concerning executive compensation (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| **Total: 010** | **Employee Benefits and Pensions** | | **55.40** | **42,779.50** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Aug-2014 | Correspond with M. Blacker (Holt Cat counsel) concerning timing of hearing on K&E, Evercore and other debtor retentions (.3); correspond with E. Sassower (K&E) concerning timing of debtors' professional retention apps (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 04-Aug-2014 | Correspond with internal working group regarding potential concerns with Committee advisor retentions. | Goren, Todd M. | 0.30 | 247.50 |
| 04-Aug-2014 | Correspond with A. Yenamandra (K&E) regarding interim compensation motion (.1); call with A. Yenamandra (K&E) regarding same (.2); discuss with L. Marinuzzi interim compensation motion (.2); discuss with D. Harris and T. Goren modification of interim compensation procedures (.2); draft changes to interim compensation procedures proposed order (.3). | Hildbold, William M. | 1.00 | 610.00 |
| 04-Aug-2014 | Review correspondence from L. Marinuzzi regarding retention applications. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 04-Aug-2014 | Call with E. Sassower (K&E) concerning K&E formal response to T. Lauria (W&C) proposed protocol (.4); review latest correspondence from T. Lauria (W&C) concerning protocol on retentions (.4); review order further extending time to appoint fee examiner (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 05-Aug-2014 | Begin drafting DNV GL retention application and proposed order. | Harris, Daniel J. | 2.30 | 1,598.50 |
| 05-Aug-2014 | Discuss alleged debtor and Committee professional conflict issues with L. Marinuzzi and strategy to address same. | Marines, Jennifer L. | 0.30 | 219.00 |

17

MORRISON | FOERSTER

073697-0000001                                          Invoice Number:  5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Aug-2014 | Call with R. Pedone (ATS) regarding retention applications (.2); call with H. Denman (W&C) regarding same (.2); correspond with R. Pedone (ATS), H. Denman (W&C) and Kaplan regarding comments to retention orders (.4); review and revise proposed language regarding same (.6); correspond with FTI and Lazard regarding same (.5); review proposal to retain CRA (.4); review updated drafts of Committee retention orders (.4). | Goren, Todd M. | 2.70 | 2,227.50 |
| 06-Aug-2014 | Correspond with internal working group regarding informal objections to Committee's retentions (.5); discuss retention objections with L. Marinuzzi (.3); discuss changes to retention orders with B. Miller (.5); draft changes to retention orders (.6); correspond with Lazard and FTI regarding changes to retention orders (.3). | Hildbold, William M. | 2.20 | 1,342.00 |
| 07-Aug-2014 | Review updated drafts of retention orders (.4); correspondence with M. Hebbeln (Foley), H. Denman (W&C) and R. Pedone (Nixon) regarding same (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 07-Aug-2014 | Correspondence with B. Miller regarding informal requests for modifications to retention orders (.3); correspondence with B. Miller and T. Goren regarding same (.4); revise MoFo proposed retention order (.6); revise Lazard proposed retention order (.6); revise FTI proposed retention order (.6); review changes to Polsinelli order (.4); correspondence with Polsinelli regarding changes to retention orders (.3); correspondence with informal request parties regarding changes to orders (.3); draft memorandum for L. Marinuzzi regarding changes to retention orders (.3). | Hildbold, William M. | 3.80 | 2,318.00 |
| 07-Aug-2014 | Review revised Committee professional retention orders as revised to reflect informal comments from indenture trustees for EFH and EFIH notes and W&C (.5); correspondence to A. Schwartz (U.S. Trustee's office) and R. Schepacarter (U.S. Trustee's office) concerning Committee professional retention orders (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 08-Aug-2014 | Review draft order regarding fee review committee | Goren, Todd M. | 0.60 | 495.00 |
| 08-Aug-2014 | Review and revise certifications of counsel for MoFo, Polsinelli, FTI and Lazard (.9); correspondence with Polsinelli regarding same (.3); discussion with B. Miller regarding certifications of counsel (.2); review proposed fee committee order from U.S. Trustee's office (.5). | Hildbold, William M. | 1.90 | 1,159.00 |
| 11-Aug-2014 | Review and revise certifications of counsel for MoFo, FTI, Lazard and Polsinelli regarding retention applications (.6); correspondence with counsel for debtors regarding revised retention applications (.3); correspondence with Polsinelli regarding certifications of counsel (.2). | Hildbold, William M. | 1.10 | 671.00 |

18

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Review engagement letter with Charles River Associates (UCC Gas Expert) (.9); review and revise proposed fee review protocol (.7). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 12-Aug-2014 | Revise Committee certifications of counsel (.8); revise Miller declaration (.6); draft supplemental Miller declaration in support of MoFo retention (1.3); revise proposed order for MoFo retention (.9) review proposed fee protocol order (.4); begin drafting memorandum regarding order (.4); discussion with B. Miller and L. Marinuzzi regarding adjournment of hearing regarding Committee retentions (.3). | Hildbold, William M. | 4.70 | 2,867.00 |
| 12-Aug-2014 | Correspondence from B. Miller regarding retention application. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 12-Aug-2014 | Review proposed Lazard (.3) and FTI (.3) retention orders for compliance with Delaware requirements as a follow up to call with R. Schepacarter (U.S. Trustee's office). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 13-Aug-2014 | Review Lehman fee committee protocol (.5); review revised Lehman fee committee protocol (.9); draft memorandum regarding differences in fee committee protocols between proposed EFH fee committee protocol and revised Lehman fee protocol (1.5). | Hildbold, William M. | 2.90 | 1,769.00 |
| 14-Aug-2014 | Review W. Hildbold comments to proposed fee review committee order (.4); participate in call with E. Sassower (K&E) and A. Schwartz (U.S. Trustee's office) concerning comments to fee review committee order (1.1); follow up with W. Hildbold regarding upcoming changes to protocol (.2); review Filsinger retention application concerning duties to different debtors and possible conflicts on valuation (.7). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 18-Aug-2014 | Review additional disclosure requirements requested by the U.S. Trustee's office for supplemental declaration. | Hildbold, William M. | 0.40 | 244.00 |
| 18-Aug-2014 | Review updated retention protocol from K&E (.4); correspondence with C. Husnick (K&E) regarding reactions to K&E retention protocol (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 19-Aug-2014 | Review MoFo ethical wall policy (.3); discussion with L. Marinuzzi regarding ethical wall policy (.2); review fee committee revised order (.4); draft MoFo supplemental declaration (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 19-Aug-2014 | Evaluate adequacy of proposed protocol (.3); correspond with L. Marinuzzi regarding protocol terms and need to involve other parties (.1). | Peck, James Michael | 0.40 | 420.00 |
| 20-Aug-2014 | Draft supplemental MoFo declaration for retention application. | Hildbold, William M. | 0.50 | 305.00 |
| 21-Aug-2014 | Call with J. Yellin (Charles River) regarding retention issues for Charles River Associates. | Hildbold, William M. | 0.30 | 183.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Aug-2014 | Review proposed protocol for K&E retention and provide comments. | Miller, Brett H. | 0.60 | 630.00 |
| 24-Aug-2014 | Review and comment on retention protocol language for the debtors' professionals. | Miller, Brett H. | 0.80 | 840.00 |
| 25-Aug-2014 | Research requirements for disclosures for experts retained by the Committee (.8); revise Miller declaration (.3). | Hildbold, William M. | 1.10 | 671.00 |
| 26-Aug-2014 | Revise supplemental Miller declaration. | Hildbold, William M. | 0.60 | 366.00 |
| **Total: 011** | **Employment and Fee Applications** | | **38.00** | **28,072.50** |

**Employment and Fee Application Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Correspondence and call with E. Sassower (K&E) to discuss status of K&E retention protocol. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 13-Aug-2014 | Correspondence with C. Kerr concerning progress of negotiation of retention protocol for K&E (.4); conversation with C. Kerr concerning litigation and discovery on K&E retention - next steps (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 19-Aug-2014 | Review revised fee committee stipulation from the U.S. Trustee (.5); correspondence to/from W. Hildbold regarding highlighted changes to fee committee protocol and Lehman comparison (.3); call with A. Schwartz (U.S. Trustee's office) regarding revised fee committee stipulation (.3). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 20-Aug-2014 | Correspondence with internal working group regarding retention protocol. | Goren, Todd M. | 0.30 | 247.50 |
| 20-Aug-2014 | Review final fee review committee protocol (.4); calls with A. Schwartz (U.S. Trustee's office) concerning protocol and fee review committee stipulation (.4); call with E. Sassower (K&E) concerning retention protocol (.6); correspondence to/from T. Lauria (W&C) concerning status of K&E retention protocol (.4); memorandum to internal working group regarding update on K&E protocol (.4). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 21-Aug-2014 | Review draft K&E retention protocol. | Goren, Todd M. | 0.40 | 330.00 |
| 21-Aug-2014 | Correspondence with T. Lauria (W&C) concerning status of K&E retention protocol (.4); correspondence and call with C. Husnick (K&E) concerning status of reply on K&E retention protocol (.4): review latest draft of K&E retention protocol agreed to with TCEH ad hoc group (.8). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 25-Aug-2014 | Review Brown Rudnick comments to retention stipulation. | Goren, Todd M. | 0.30 | 247.50 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Aug-2014 | Review further revised protocol from E. Sassower (K&E) (.5); review final comments to K&E retention protocol from T. Lauria (W&C) (.5); draft correspondence to/from C. Husnick (K&E) concerning Committee sign-off on protocol (.4); call with A. Schwartz (U.S. Trustee's office) regarding protocol and fee review committee (.3). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 26-Aug-2014 | Call with J. Jonas (Brown Rudnick) concerning K&E retention protocol. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 29-Aug-2014 | Review final draft of retention protocol stipulation. | Goren, Todd M. | 0.40 | 330.00 |
| **Total: 012** | **Employment and Fee Application Objections** | | **9.50** | **9,214.50** |

**Financing and Cash Collateral**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Aug-2014 | Review DIP/CC budgets for September and October. | Goren, Todd M. | 0.40 | 330.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **0.40** | **330.00** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Aug-2014 | Review pleadings filed by EFIH first lien trustee regarding the makewhole issues for the EFIH creditors and the affect on potential recoveries. | Miller, Brett H. | 1.40 | 1,470.00 |
| 13-Aug-2014 | Review letter on solvency issues from K&E in connection with makewhole litigation. | Kerr, Charles L. | 0.30 | 315.00 |
| 17-Aug-2014 | Review WilmerHales' letter response related to bifurcation of makewhole litigation. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 28-Aug-2014 | Review summary of Momentive makewhole decision (.4); correspond with internal working group regarding analysis of same and impact on claims(.3). | Goren, Todd M. | 0.70 | 577.50 |
| 28-Aug-2014 | Review Momentive decision regarding makewhole and no call provisions recently issued for application in debtors' cases. | Hildbold, William M. | 2.50 | 1,525.00 |
| 29-Aug-2014 | Begin review of cases cited by Judge in Momentive decision (1.3); continue reviewing decision in Momentive case (1.1); correspond with D. Harris regarding same (.2). | Hildbold, William M. | 2.60 | 1,586.00 |
| 30-Aug-2014 | Research case law regarding perfect tender doctrine under New York law. | Hildbold, William M. | 3.10 | 1,891.00 |
| **Total: 014** | **Other Litigation** | | **10.90** | **7,589.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Aug-2014 | Review and comment on agenda and exhibits for the August 4th Committee conference call (.9); call with P. Kravitz (HCL) regarding the critical vendor order (.3); call with S. Simms (FTI) regarding upcoming meetings with the debtors (.6). | Miller, Brett H. | 1.80 | 1,890.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Aug-2014 | Prepare for (.4) and participate on (.9) Committee conference call. | Goren, Todd M. | 1.30 | 1,072.50 |
| 04-Aug-2014 | Attend weekly Committee update meeting to discuss case status and strategy. | Harris, Daniel J. | 1.00 | 695.00 |
| 04-Aug-2014 | Prepare materials for Committee meeting (.2); attend and participate in Committee meeting regarding status of case and next steps (1.0). | Hildbold, William M. | 1.20 | 732.00 |
| 04-Aug-2014 | Attend weekly meeting with Committee members and professionals to discuss case matters, pending motions, discovery issues, and case strategy. | Marines, Jennifer L. | 0.90 | 657.00 |
| 04-Aug-2014 | Prepare for Committee call - review agenda and memoranda summarizing motions for 8/13 (.6); lead Committee call to discuss pension motion, EFH committee request, status of investigations and recap of prior week's meetings (.9). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 04-Aug-2014 | Attend conference call with the Committee to discuss upcoming issues in the case. | Miller, Brett H. | 0.90 | 945.00 |
| 04-Aug-2014 | Attend telephone conference with Committee. | Peck, James Michael | 0.90 | 945.00 |
| 04-Aug-2014 | Participate on weekly Committee call. | Richards, Erica J. | 0.90 | 652.50 |
| 06-Aug-2014 | Participate (partial) telephonically in meeting regarding case status and process going forward with debtors. | Harris, Daniel J. | 1.90 | 1,320.50 |
| 06-Aug-2014 | Participate in meeting with the debtors regarding tax issues, status of sale process and going forward process (2.8); update Committee roster to reflect changes in counsel (.2); correspond with internal working group regarding same (.2). | Hildbold, William M. | 3.20 | 1,952.00 |
| 07-Aug-2014 | Review and revise agenda for 8/11 Committee call (.4); review open issues for discussion on call with W. Hildbold and D. Harris (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 07-Aug-2014 | Draft 8/11 Committee agenda (.5); correspondence with internal working group regarding same (.2); discussion with T. Goren and W. Hildbold regarding same (.3). | Harris, Daniel J. | 1.00 | 695.00 |
| 07-Aug-2014 | Review agenda for upcoming meeting with the Committee (.1); discussion with D. Harris regarding agenda (.1); discussion with T. Goren and D. Harris regarding amendments to agenda for upcoming meeting with Committee (.2). | Hildbold, William M. | 0.40 | 244.00 |
| 08-Aug-2014 | Review draft 2019 statement (.4); review and revise agenda and correspondence to Committee in preparation for 8/11 call (.5). | Goren, Todd M. | 0.90 | 742.50 |
| 08-Aug-2014 | Draft detailed memorandum to Committee regarding case update (2.5); revise 8/11 Committee agenda (.3); review pleadings in connection with same (.3). | Harris, Daniel J. | 3.10 | 2,154.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Aug-2014 | Review and revise memorandum to Committee regarding recently filed motions and upcoming Committee call (.3); correspondence with internal working group regarding memorandum (.2). | Hildbold, William M. | 0.50 | 305.00 |
| 10-Aug-2014 | Review FTI presentation to the Committee (.5); correspondence with internal working group regarding presentation (.2); correspondence with Committee regarding presentation (.2). | Hildbold, William M. | 0.90 | 549.00 |
| 11-Aug-2014 | Prepare for (.4) and participate (1.0) on Committee call. | Goren, Todd M. | 1.40 | 1,155.00 |
| 11-Aug-2014 | Attend weekly Committee update call to discuss case strategy and recent developments (1.0); prepare for weekly Committee update call by reviewing recently filed pleadings, summaries and agenda (1.1). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 11-Aug-2014 | Attend and participate in Committee meeting regarding status of case and next steps (1.0); prepare materials for Committee meeting (.5). | Hildbold, William M. | 1.50 | 915.00 |
| 11-Aug-2014 | Attend (partial) Committee call regarding discovery. | Kerr, Charles L. | 0.30 | 315.00 |
| 11-Aug-2014 | Review additional FTI presentations for Committee that detail senior executive compensation allocations and other shared services cost allocations (.6); lead Committee call to review 8/13 calendar and overview of meetings with debtors to discuss Oncor sale process (1.0). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 11-Aug-2014 | Participate in Committee meeting and report on auction process (.9); schedule meetings with debtor and Committee (.2). | Peck, James Michael | 1.10 | 1,155.00 |
| 11-Aug-2014 | Attend weekly Committee call regarding case status and strategy. | Richards, Erica J. | 1.00 | 725.00 |
| 13-Aug-2014 | Call with Lazard regarding preparation for meeting with first liens and debtors. | Goren, Todd M. | 1.20 | 990.00 |
| 13-Aug-2014 | Prepare detailed memorandum to Committee regarding status of matters heard at 8/13 hearing. | Harris, Daniel J. | 1.70 | 1,181.50 |
| 13-Aug-2014 | Call with D. Kurtz (Lazard) to review Lazard conversation with investor concerning restructuring proposal (1.1); prepare agenda for meeting with first lien lenders' advisors (.5). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 13-Aug-2014 | Prepare for meetings with first lien lenders (.6); participate in telephone conference regarding restructuring alternatives with Lazard (.8). | Peck, James Michael | 1.40 | 1,470.00 |
| 14-Aug-2014 | Prepare for (.2) and participate in (2.3) meeting with first lien lenders regarding case issues; follow-up meeting with internal working group regarding same (1.9). | Goren, Todd M. | 4.40 | 3,630.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Aug-2014 | Prepare agenda for 8/18 Committee call (.3); correspondence with internal working group regarding same (.1); prepare revisions to 2019 statement consistent with comments received from Committee members (.3); follow-up correspondence with FTI regarding same (.3); call with H. Denman (W&C) regarding secular trust assets (.3). | Harris, Daniel J. | 1.30 | 903.50 |
| 14-Aug-2014 | Meeting with J. Peck, R. Reigersman, B. Miller, L. Marinuzzi, T. Goren and D. Kurtz (Lazard) regarding case (.5); follow-up meeting with first lien lenders to discuss case issues (2.3); post meeting with J. Peck, R. Reigersman, B. Miller, L. Marinuzzi, T. Goren, D. Kurtz (Lazard) and T. Cowan (Lazard) (.6). | Humphreys, Thomas A. | 3.40 | 4,250.00 |
| 14-Aug-2014 | Meet with Lazard to review approach for discussions with first liens and plan proposals/strategy (.9); meet with advisors for first liens from Paul Weiss and Millstein (2.3). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 14-Aug-2014 | Meeting with the TCEH first lien creditor professionals to discuss case issues. | Miller, Brett H. | 2.30 | 2,415.00 |
| 14-Aug-2014 | Prepare for meeting with first lien holders and development of agenda of topics (.5); meeting with A. Kornberg (Paul Weiss) and J. Millstein (Millstein & Co.) to discuss possible alignment of TCEH side (2.3); meeting with debtor advisors to discuss stalking horse bid for Oncor and case strategy (1.5). | Peck, James Michael | 4.30 | 4,515.00 |
| 14-Aug-2014 | Meeting with Paul Weiss regarding case considerations (2.3); follow-up meeting with Lazard, T. Goren, L. Marinuzzi, B. Miller, J. Peck and T. Humphreys regarding case (.7). | Reigersman, Remmelt A. | 3.00 | 2,475.00 |
| 15-Aug-2014 | Draft memorandum to Committee regarding upcoming Committee meeting, current issues and recently filed pleadings. | Hildbold, William M. | 0.60 | 366.00 |
| 15-Aug-2014 | Review and revise summary of filed motions and agenda for Committee meeting on 8/18. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 18-Aug-2014 | Prepare materials for Committee meeting (.7); attend and participate in meeting with Committee to discuss status of case and upcoming motions and events (.9). | Hildbold, William M. | 1.60 | 976.00 |
| 18-Aug-2014 | Participate in call with Committee to review results of 8/13 hearing, status of retention protocol and tax matters. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 18-Aug-2014 | Committee update call on the open legal and financial issues in the case. | Miller, Brett H. | 0.90 | 945.00 |
| 18-Aug-2014 | Participate in telephonic meeting of Committee and report on discussions with first liens advisors and debtors' advisors. | Peck, James Michael | 0.90 | 945.00 |
| 18-Aug-2014 | Attend weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.90 | 652.50 |

24

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Aug-2014 | Review agenda and correspondence for Committee call (.4); review draft 2019 statement (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 22-Aug-2014 | Draft memorandum to Committee regarding upcoming meeting, agenda and update regarding status of case (.9); draft agenda (.3); correspond with B. Miller regarding agenda and memorandum (.4); revise Committee 2019 statement for inclusion in memorandum (.5); correspond with Committee member regarding statement (.2). | Hildbold, William M. | 2.30 | 1,403.00 |
| 22-Aug-2014 | Review and revise agenda for 8/25 Committee meeting. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 25-Aug-2014 | Prepare for (.3) and participate on (.6) Committee call. | Goren, Todd M. | 0.90 | 742.50 |
| 25-Aug-2014 | Participate in weekly Committee update call regarding case status and current developments. | Harris, Daniel J. | 0.60 | 417.00 |
| 25-Aug-2014 | Prepare materials for Committee meeting (.4); participate in telephonic Committee meeting (.6). | Hildbold, William M. | 1.00 | 610.00 |
| 25-Aug-2014 | Call with Committee regarding current discovery issues. | Kerr, Charles L. | 0.50 | 525.00 |
| 25-Aug-2014 | Prepare for Committee meeting - review agenda and FTI business update (.4); lead Committee call on retention protocol and tax review (.6). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 25-Aug-2014 | Committee conference call to discuss open case issues. | Miller, Brett H. | 0.60 | 630.00 |
| 25-Aug-2014 | Attend weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 435.00 |
| 26-Aug-2014 | Draft updated correspondence to Committee regarding Oncor sale process (.5); review notices in connection with same (.3); discussion with W. Hildbold regarding case developments and need to update Committee (.3). | Harris, Daniel J. | 1.10 | 764.50 |
| 26-Aug-2014 | Discussion with D. Harris regarding recent developments in the case (.3); review materials to send to Committee (.4). | Hildbold, William M. | 0.70 | 427.00 |
| 27-Aug-2014 | Correspond with B. Miller regarding 2019 statement issues (.2); review draft agenda and motion summary for Committee (.5). | Goren, Todd M. | 0.70 | 577.50 |
| 27-Aug-2014 | Prepare Committee agenda for 9/2 Committee call (.4); draft correspondence to Committee regarding recent case developments and proposed agenda (.4); correspond with D. Lowenthal (Law Debenture counsel) regarding scheduling (.3); review calendars relating to same (.5); prepare memorandum to Committee summarizing recently filed pleadings (2.7). | Harris, Daniel J. | 4.30 | 2,988.50 |
| 27-Aug-2014 | Communicate with J. Millstein (Millstein & Co.) and D. Kurtz (Lazard) regarding TCEH alternatives. | Peck, James Michael | 0.20 | 210.00 |
| 28-Aug-2014 | Prepare correspondence to Committee regarding update on Oncor sale process (.6); prepare revisions to agenda to reflect same (.3); correspondence with B. Miller regarding same (.3). | Harris, Daniel J. | 1.20 | 834.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Aug-2014 | Confer with J. Millstein (Millstein & Co.) regarding his views of TCEH strategic options (.8); draft memorandum to D. Kurtz (Lazard) regarding substance of discussion with J. Millstein (Millstein & Co.) (.3). | Peck, James Michael | 1.10 | 1,155.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **84.10** | **70,610.50** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Aug-2014 | Travel from Wilmington to New York following hearing. | Kerr, Charles L. | 2.30 | 2,415.00 |
| **Total: 016** | **Non-Working Travel** | | **2.30** | **2,415.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Aug-2014 | Review proposed exclusivity extension bridge order (.3); correspondence to D. Harris regarding same (.1); review with J. Peck next steps for plan meeting with TCEH first liens (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 15-Aug-2014 | Review exclusivity extension motion (1.2) and correspondence from W&C (.6) regarding shortening the extension and conditions proposed by the TCEH creditors to resolve potential objections. | Miller, Brett H. | 1.80 | 1,890.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **2.60** | **2,686.00** |

**Tax**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-2014 | Due diligence research regarding TSA (.6); participate in call with C. Lim regarding schedule of NOL balance (.7). | Birkenfeld, Alexander | 1.30 | 539.50 |
| 01-Aug-2014 | Review tax diligence materials related to tax controversies and IRS audits. | De Ruig, David N. | 2.30 | 1,115.50 |
| 01-Aug-2014 | Meet with T. Humphreys, J. Peck and B. Miller regarding tax issues (.9); prepare letter to E. Sassower (K&E) regarding same (1.9); review tax diligence request list (.8). | Goren, Todd M. | 3.60 | 2,970.00 |
| 01-Aug-2014 | Meet with T. Goren and J. Peck regarding tax issues in case (.9); review and revise letter to debtor (.6); review and revise schedule of discovery requests (1.0); telephone conference with and review of C. Lim's memorandum regarding TSA (.6). | Humphreys, Thomas A. | 3.10 | 3,875.00 |
| 01-Aug-2014 | Participate in telephone conference with A. Birkenfeld regarding schedule of NOL balance (.7); review draft of tax due diligence chronology (.5); particiate in telephone conference and correspondence with T. Humphreys regarding draft of tax due diligence chronology (.6). | Lim, Clara | 1.80 | 1,098.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-2014 | Review and revise letter to E. Sassower (K&E) concerning importance of understanding tax impact of sale for discussion on Oncor sale process (.6); participate in call with E. Sassower (K&E) concerning tax meeting and remaining tax information requests of the Committee (.3); correspond with T. Goren and J. Peck concerning tax matters arising out of 7/31 meeting at Brown Rudnick with second lien and TCEH ad hoc advisors (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 01-Aug-2014 | Confer with T. Humphreys and T. Goren regarding alternative tax structures (.9); review draft correspondence regarding tax diligence (.1); confer with L. Marinuzzi regarding tax implications of discussions with W&C and Brown Rudnick (.3). | Peck, James Michael | 1.30 | 1,365.00 |
| 03-Aug-2014 | Review bankruptcy memorandum on various potential claims (.5); review public filings of EFIH (.4) and EFH (.4). | Humphreys, Thomas A. | 1.30 | 1,625.00 |
| 04-Aug-2014 | Prepare for due diligence meeting with internal group (.2); meet with T. Humphreys, S. Hung, D. de Ruig, and C. Lim regarding due diligence (.7); due diligence research regarding net operating losses (.3). | Birkenfeld, Alexander | 1.20 | 498.00 |
| 04-Aug-2014 | Review tax diligence materials related to tax controversies and IRS audits (3.6); call with C. Lim regarding tax diligence on fraudulent transfer (1.0); meet with A. Birkenfeld, T. Humphreys, S. Hung and C. Lim regarding tax due diligence (.7). | De Ruig, David N. | 5.30 | 2,570.50 |
| 04-Aug-2014 | Meet with A. Birkenfeld, S. Hung, D. de Ruig and C. Lim regarding tax due diligence. | Humphreys, Thomas A. | 0.70 | 875.00 |
| 04-Aug-2014 | Meet with A. Birkenfeld, T. Humphreys, D. de Ruig and C. Lim regarding tax due diligence. | Hung, Shiukay | 0.70 | 486.50 |
| 04-Aug-2014 | Meeting with T. Humphreys, S. Hung, D. de Ruig and A. Birkenfeld regarding tax diligence progress (.7); telephone conference with D. de Ruig regarding tax diligence on fraudulent transfer (1.0); review and revise memorandum on claims under tax sharing agreements (5.6). | Lim, Clara | 7.30 | 4,453.00 |
| 04-Aug-2014 | Review proposed alternative structures for Oncor sale to prepare list of questions for K&E and T. Humphreys on tax implications of various structures. | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 05-Aug-2014 | Perform due diligence research regarding TSA and Company filings (4.2); review Company filings and correspondence to T. Humphreys regarding same (.5); call with C. Lim regarding due diligence research (.2). | Birkenfeld, Alexander | 4.90 | 2,033.50 |
| 05-Aug-2014 | Confer with S. Hung regarding tax documents. | Curtis, Michael E. | 0.10 | 33.50 |
| 05-Aug-2014 | Research case law regarding tax issues related to IRS claims. | De Ruig, David N. | 3.20 | 1,552.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2014 | Review TSA (1.3); correspond with C. Lim regarding same (.5); research regarding TSAs (.5); review Company filings and correspond with A. Birkenfeld regarding same (.5); review and revise tax questions in preparation for tax meeting with debtor (1.7). | Humphreys, Thomas A. | 4.50 | 5,625.00 |
| 05-Aug-2014 | Conference with M. Curtis regarding tax documents. | Hung, Shiukay | 0.10 | 69.50 |
| 05-Aug-2014 | Draft list of questions for tax meeting with debtors (2.3); review TSA (3.0); research treatment of unencumbered assets in section 363 sale (2.7); call with A. Birkenfeld regarding tax due diligence research (.2). | Lim, Clara | 8.20 | 5,002.00 |
| 06-Aug-2014 | Perform due diligence research regarding notes indentures (1.1); perform due diligence research regarding TSA (1.7). | Birkenfeld, Alexander | 2.80 | 1,162.00 |
| 06-Aug-2014 | Review tax diligence materials related to LBO. | De Ruig, David N. | 3.80 | 1,843.00 |
| 06-Aug-2014 | Meet with K&E to discuss EFIH sale process and tax issues (3.2); pre-meeting with internal working group regarding same (.5); correspond with J. Peck, B. Miller and L. Marinuzzi regarding meeting (.4). | Goren, Todd M. | 4.10 | 3,382.50 |
| 06-Aug-2014 | Review TSA (.3); telephone conference with C. Lim regarding same (.7). | Harper, John S. | 1.00 | 875.00 |
| 06-Aug-2014 | Review EFH public filings describing prior restructuring proposals and summarize same (1.5); review IRS regulations (.2); review questions for debtor and revise same (1.0); attend meeting with J. Peck, L. Marinuzzi, B. Miller, and T. Goren to prepare for meeting with K&E (.5); attend meeting at K&E (3.3). | Humphreys, Thomas A. | 6.50 | 8,125.00 |
| 06-Aug-2014 | Meet with W. Hildbold regarding tax discovery. | Kerr, Charles L. | 0.30 | 315.00 |
| 06-Aug-2014 | Research case law on fraudulent transfer claims (1.3); telephone conference with J. Harper about Competitive TSA (.7); revise memorandum on TSA claims (2.5). | Lim, Clara | 4.50 | 2,745.00 |
| 06-Aug-2014 | Attend meeting at K&E to review Oncor sale and tax implications. | Marinuzzi, Lorenzo | 3.50 | 3,482.50 |
| 06-Aug-2014 | Meet at K&E to discuss the potential sale of assets and tax consequences for the sale. | Miller, Brett H. | 3.50 | 3,675.00 |
| 06-Aug-2014 | Attend meetings at K&E to review Oncor sale and tax implications (3.5); correspond with B. Miller, L. Marinuzzi and T. Goren regarding follow up to K&E meeting and linkage of sale process to plan (.4). | Peck, James Michael | 3.90 | 4,095.00 |
| 07-Aug-2014 | Call with C. Lim regarding research of capital gain net income. | Birkenfeld, Alexander | 0.80 | 332.00 |
| 07-Aug-2014 | Review tax due diligence materials related to tax returns. | De Ruig, David N. | 1.30 | 630.50 |
| 07-Aug-2014 | Prepare notes regarding meeting with debtor (.7); review debtors' tax footnotes and other disclosures on tax issues (1.1). | Humphreys, Thomas A. | 1.80 | 2,250.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Aug-2014 | Correspondence with T. Humphreys about calculations under Competitive TSA (.5); draft memorandum on calculations under Competitive TSA (5.7); call with A. Birkenfeld regarding research of capital gain net income (.8). | Lim, Clara | 7.00 | 4,270.00 |
| 08-Aug-2014 | Due diligence research regarding TSA (.4); calls with C. Lim regarding due diligence research for TSA (1.1). | Birkenfeld, Alexander | 1.50 | 622.50 |
| 08-Aug-2014 | Review case law regarding tax statute of limitations (1.7); discuss tax diligence with C. Lim (.4). | De Ruig, David N. | 2.10 | 1,018.50 |
| 08-Aug-2014 | Call and correspondence with TCEH unsecured noteholder and T. Humphreys regarding tax issues. | Goren, Todd M. | 0.70 | 577.50 |
| 08-Aug-2014 | Review letter from W&C to the debtors regarding prepetition settlement with IRS (.3); review letter from W&C to debtors regarding intercompany receivable of $773 million (.2). | Hildbold, William M. | 0.50 | 305.00 |
| 08-Aug-2014 | Call with T. Goren and noteholder (.5); review correspondence from noteholder and prepare correspondence regarding IRS private letter ruling request and tax issues in same (.4). | Humphreys, Thomas A. | 0.90 | 1,125.00 |
| 08-Aug-2014 | Draft memorandum on calculations under Competitive TSA (2.7); research case law on fraudulent transfer claims under the Bankruptcy Code (3.4); discuss tax diligence with D. de Ruig (.4); calls with A. Birkenfeld regarding due diligence on TSA (1.1). | Lim, Clara | 7.60 | 4,636.00 |
| 09-Aug-2014 | Due diligence research regarding TSA (.5); call with C. Lim regarding due diligence research (.1). | Birkenfeld, Alexander | 0.60 | 249.00 |
| 09-Aug-2014 | Call with A. Birkenfeld regarding due diligence research. | Lim, Clara | 0.10 | 61.00 |
| 11-Aug-2014 | Perform tax due diligence research (1.0); call with internal tax team regarding tax due diligence research (.8). | Birkenfeld, Alexander | 1.80 | 747.00 |
| 11-Aug-2014 | Discuss tax diligence considerations with internal tax team. | De Ruig, David N. | 0.80 | 388.00 |
| 11-Aug-2014 | Review debtor tax returns (1.4); discuss tax diligence considerations with internal tax team (.8). | Goett, David J. | 2.20 | 1,210.00 |
| 11-Aug-2014 | Correspondence with noteholder regarding tax considerations for potential transactions. | Goren, Todd M. | 0.30 | 247.50 |
| 11-Aug-2014 | Discuss tax due diligence considerations with internal tax team (.8); call with R. Reigersman regarding tax due diligence (.5). | Humphreys, Thomas A. | 1.30 | 1,625.00 |
| 11-Aug-2014 | Research requirements of tax reorganization (4.0); call with internal tax team regarding tax due diligence (.8); research case law on requirements of fraudulent transfer claims (4.0). | Lim, Clara | 8.80 | 5,368.00 |

29

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Discuss tax due diligence considerations with internal tax team (.8); call with T. Humphreys regarding tax diligence call (.5); review correspondence from C. Lim regarding TSA (.5). | Reigersman, Remmelt A. | 1.80 | 1,485.00 |
| 12-Aug-2014 | Tax due diligence research (2.8); call with C. Lim regarding tax due diligence research (.4). | Birkenfeld, Alexander | 3.20 | 1,328.00 |
| 12-Aug-2014 | Conference call with R. Reigersman, T. Maynes (K&E), and debtor to discuss tax considerations (1.3); discuss K&E tax call with R. Reigersman (.3); prepare file memorandum summarizing call (1.7). | Goett, David J. | 3.30 | 1,815.00 |
| 12-Aug-2014 | Call/correspondence with C. Lim regarding spin off/plan issues. | Goren, Todd M. | 0.60 | 495.00 |
| 12-Aug-2014 | Call with L. Park (FTI) regarding tax issues associated with statute of limitations analysis (.3); discuss related points with J. Wishnew (.2); review tax materials in preparation for same (.8). | Harris, Daniel J. | 1.30 | 903.50 |
| 12-Aug-2014 | Research meaning of plan requirement in IRC section 368(a)(3)(B)(ii) (2.6); correspondence with S. Joffe (FTI), T. Humphreys and T. Goren regarding meaning of plan in IRC section 368(a)(3)(B)(ii) (2.0); telephone conference with S. Joffe (FTI) regarding meaning of plan in IRC section 368(a)(3)(B)(ii) (.8); research case law on fraudulent transfers involving IRS (2.5); call with A. Birkenfeld regarding tax due diligence (.4). | Lim, Clara | 8.30 | 5,063.00 |
| 12-Aug-2014 | Conference call with debtor, D. Goett and T. Maynes (K&E) regarding tax diligence considerations (1.5); review and prepare file memorandum regarding tax diligence call (.8); discuss considerations with D. Goett (.3). | Reigersman, Remmelt A. | 2.60 | 2,145.00 |
| 12-Aug-2014 | Review tax data from FTI (.3); discuss same with L. Park (FTI) (.2); address related points with D. Harris (.2). | Wishnew, Jordan A. | 0.70 | 525.00 |
| 13-Aug-2014 | Perform tax due diligence research (6.7); call with tax team regarding due diligence research for TSA (1.0); discuss slides on TSA with D. de Ruig and T. Humphreys (.1). | Birkenfeld, Alexander | 7.80 | 3,237.00 |
| 13-Aug-2014 | Discuss tax considerations with R. Reigersman and T. Humphreys (.6); meeting with tax team regarding tax due diligence (.6); discuss slides on TSA with A. Birkenfeld and T. Humphreys (.1); review TSA slides (.3); review discovery order (.3); review due diligence chart of available materials (.5); review C. Lim tax memorandum (.7). | De Ruig, David N. | 3.10 | 1,503.50 |
| 13-Aug-2014 | Review memorandum regarding tax call with debtors (.4); correspondence with internal working group regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Aug-2014 | Discuss tax considerations with R. Reigersman and D. de Ruig (.6); meeting with tax team regarding tax due diligence (.6); discuss slides on TSA with A. Birkenfeld and D. de Ruig (.1); review slides (.3); review discovery order (.3); review due diligence chart of available materials (.5); review C. Lim tax memorandum (.7). | Humphreys, Thomas A. | 3.10 | 3,875.00 |
| 13-Aug-2014 | Research case law on fraudulent transfers involving the IRS (5.3); review memorandum on calculations under the Competitive TSA (1.0); telephone meeting with tax team regarding tax due diligence (.7). | Lim, Clara | 7.00 | 4,270.00 |
| 13-Aug-2014 | Meet and discuss tax diligence considerations with tax team (.5); review diligence materials and responses from debtor to diligence questions (.4); discuss tax considerations with D. de Ruig and T. Humphreys (.6). | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 14-Aug-2014 | Perform due diligence research regarding TSA (5.5); call with C. Lim regarding due diligence research for TSA (.3); conference with M. Curtis regarding tax documents (.1). | Birkenfeld, Alexander | 5.90 | 2,448.50 |
| 14-Aug-2014 | Prepare additional tax due diligence documents for review (3.1); conference with A. Birkenfeld regarding tax documents (.1). | Curtis, Michael E. | 3.20 | 1,072.00 |
| 14-Aug-2014 | Research case law regarding statute of limitations (2.6); discuss research with C. Lim (.4); analyze tax due diligence materials (3.5). | De Ruig, David N. | 6.50 | 3,152.50 |
| 14-Aug-2014 | Review debtor tax returns from year-end 2009 and 2010. | Goett, David J. | 1.30 | 715.00 |
| 14-Aug-2014 | Address tax and related challenge issues with D. Harris and J. Wishnew. | Goren, Todd M. | 0.50 | 412.50 |
| 14-Aug-2014 | Address tax and related challenge issues with T. Goren and J. Wishnew. | Harris, Daniel J. | 0.50 | 347.50 |
| 14-Aug-2014 | Review and revise correspondence from T. Cowan (Lazard) on tax issues and respond to same. | Humphreys, Thomas A. | 0.40 | 500.00 |
| 14-Aug-2014 | Correspond with S. Hung regarding tax documents. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 14-Aug-2014 | Call A. Birkenfeld regarding due diligence research for TSA (.3); call with D. de Ruig regarding fraudulent transfer claims (.4); research case law on fraudulent transfers involving the IRS (2.5); conduct tax due diligence (3.1). | Lim, Clara | 6.30 | 3,843.00 |
| 14-Aug-2014 | Confer with T. Humphreys and R. Reigersman regarding alternatives to tax-free spin. | Peck, James Michael | 0.60 | 630.00 |
| 14-Aug-2014 | Address tax and related challenge issues with T. Goren and D. Harris. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 15-Aug-2014 | Meet with T. Humphreys, R. Reigersman, C. Lim and D. de Ruig regarding tax due diligence research (.6); call with C. Lim regarding due diligence research for TSA (.5); due diligence research regarding TSA (2.5). | Birkenfeld, Alexander | 3.60 | 1,494.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Aug-2014 | Finalize preparation of additional tax due diligence documents for review. | Curtis, Michael E. | 0.30 | 100.50 |
| 15-Aug-2014 | Analyze tax issues related to IRS audits (1.3); discuss tax diligence with T. Humphreys, R. Reigersman, A. Birkenfeld and C. Lim (.6). | De Ruig, David N. | 1.90 | 921.50 |
| 15-Aug-2014 | Meet with R. Reigersman, L. Marinuzzi, W. Hildbold, J. Wishnew, S. Martin and T. Humphreys regarding tax issues. | Goren, Todd M. | 1.10 | 907.50 |
| 15-Aug-2014 | Meet with T. Humphreys, R. Reigersman, L. Marinuzzi, T. Goren, J. Wishnew and S. Martin to discuss tax considerations. | Hildbold, William M. | 1.10 | 671.00 |
| 15-Aug-2014 | Meet with A. Birkenfeld, R. Reigersman, C. Lim and D. de Ruig regarding tax due diligence research (.4); meet with T. Goren, W. Hildbold, L. Marinuzzi, S. Martin, J. Wishnew and R. Reigersman regarding tax issues (1.1). | Humphreys, Thomas A. | 1.50 | 1,875.00 |
| 15-Aug-2014 | Call to L. Marinuzzi regarding tax issues raised by K&E and impact on investigation. | Kerr, Charles L. | 0.30 | 315.00 |
| 15-Aug-2014 | Call with D. de Ruig, A. Birkenfeld, T. Humphreys and R. Reigersman regarding fraudulent transfer claims (.6); call with A. Birkenfeld regarding calculations under Competitive TSA (.5); review file memorandum regarding tax call (.5); review summary of outstanding diligence items (.7). | Lim, Clara | 2.30 | 1,403.00 |
| 15-Aug-2014 | Meet with T. Humphreys, T. Goren, J. Wishnew, S. Martin, W. Hildbold and R. Reigersman to review outcome of tax call with K&E and negotiations of resolution with IRS on prior tax years (.9); review R. Reigersman memorandum on tax call with K&E and W&C concerning IRS audits (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 15-Aug-2014 | Discuss tax considerations with T. Goren, W. Hildbold, R. Reigersman, T. Humphreys, J. Wishnew and L. Marinuzzi. | Martin, Samantha | 1.00 | 725.00 |
| 15-Aug-2014 | Discuss tax considerations with T. Goren, L. Marrinuzzi, S. Martin, W. Hildbold, J. Wishnew and T. Humphreys (1.0); discuss considerations with A. Birkenfeld, D. de Ruig, C. Lim and T. Humphreys (.6); review tax due diligence materials (.9). | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 16-Aug-2014 | Review FTI slide deck on intercompany transactions. | Humphreys, Thomas A. | 0.50 | 625.00 |
| 17-Aug-2014 | Due diligence research regarding IRS audits. | Birkenfeld, Alexander | 4.30 | 1,784.50 |
| 17-Aug-2014 | Review debtor tax returns for tax years 2011 and 2012. | Goett, David J. | 3.90 | 2,145.00 |
| 18-Aug-2014 | Due diligence research (3.4); due diligence meeting with R. Reigersman, C. Lim, D. Goett, D. de Ruig, and S. Hung (.5). | Birkenfeld, Alexander | 3.90 | 1,618.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Aug-2014 | Review and analyze tax diligence related to Oncor (3.2); review and analyze tax diligence related to EFCH (1.4); meet with A. Birkenfeld, R. Reigersman, C. Lim, D Goett and S. Hung to discuss tax due diligence (.5). | De Ruig, David N. | 5.10 | 2,473.50 |
| 18-Aug-2014 | Meet with R. Reigersman, S. Hung, D. de Ruig, C. Lim and A. Birkenfeld to discuss tax considerations. | Goett, David J. | 0.50 | 275.00 |
| 18-Aug-2014 | Prepare for call with debtors' counsel, review TSA (.3); call with debtors' tax counsel and R. Reigersman (.5); discuss tax issues in case with R. Reigersman (.3). | Humphreys, Thomas A. | 1.10 | 1,375.00 |
| 18-Aug-2014 | Due diligence meeting with A. Birkenfeld, R. Reigersman, C. Lim, D. Goett and D. de Ruig. | Hung, Shiukay | 0.50 | 347.50 |
| 18-Aug-2014 | Call with R. Reigersman, D. Goett, D. de Ruig, S. Hung and A. Birkenfeld regarding tax due diligence (.5); conduct tax due diligence (3.3); conduct legal research regarding section 1231 gains (1.0). | Lim, Clara | 4.80 | 2,928.00 |
| 18-Aug-2014 | Call with R. Reigersman concerning his discussions with K&E on TSA. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 18-Aug-2014 | Meeting with S. Hung, D. Goett, D. de Ruig, A. Birkenfeld and C. Lim regarding tax diligence (.5); review tax diligence materials and summary (.8); conference call with T. Humphreys, T. Maynes (K&E) and G. Gallagher (K&E) (.5); review tax allocation agreement and summary (.2); discuss tax issues with T. Humphreys (.3); call with L. Marinuzzi regarding TSA (.2). | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 19-Aug-2014 | Due diligence research regarding TSA (2.3); due diligence research regarding Oncor (2.5); call with D. de Ruig and C. Lim regarding Oncor spinoff (1.0). | Birkenfeld, Alexander | 5.80 | 2,407.00 |
| 19-Aug-2014 | Research regarding consolidated income tax return regulations (3.2); research regarding tax issues related to disregarded entities (3.2); call with A. Birkenfeld and C. Lim regarding Oncor spinoff (1.0). | De Ruig, David N. | 7.40 | 3,589.00 |
| 19-Aug-2014 | Review FTI slide deck on intercompany issues (.3); call with L. Marinuzzi and W. Hildbold regarding same (.5); call with C. Lim regarding tax issues in intercompany transactions (.3). | Humphreys, Thomas A. | 1.10 | 1,375.00 |
| 19-Aug-2014 | Correspond with R. Reigersman regarding tax issues (.2); call and discuss tax issues with R. Reigersman (.2); review correspondence from C. Kerr and R. Reigersman regarding dataroom (.1). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 19-Aug-2014 | Call with D. de Ruig and A. Birkenfeld regarding Oncor spinoff (1.0); review and revise memorandum on Oncor spinoff (2.5); call with T. Humphreys regarding tax issues in intercompany transactions (.3). | Lim, Clara | 3.80 | 2,318.00 |
| 19-Aug-2014 | Call and discuss tax issues with A. Lawrence. | Reigersman, Remmelt A. | 0.20 | 165.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Aug-2014 | Due diligence research regarding Oncor (3.3); discuss Oncor spinoff with C. Lim and D. de Ruig (1.3). | Birkenfeld, Alexander | 4.60 | 1,909.00 |
| 20-Aug-2014 | Analyze tax due diligence regarding IRS audits and assessments (2.3); research tax issues related to IRS audits and assessments (2.2); discuss IRS audits and assessments with C. Lim and A. Birkenfeld (1.3). | De Ruig, David N. | 5.80 | 2,813.00 |
| 20-Aug-2014 | Analyze tax consequences of restructuring transactions. | Goett, David J. | 1.30 | 715.00 |
| 20-Aug-2014 | Call with T. Humphreys and C. Lim to discuss transition bonds. | Hildbold, William M. | 0.50 | 305.00 |
| 20-Aug-2014 | Call with W. Hildbold and C. Lim regarding transition bonds. | Humphreys, Thomas A. | 0.50 | 625.00 |
| 20-Aug-2014 | Call with D. de Ruig and A. Birkenfeld regarding Oncor spinoff (1.3); review and revise memorandum on Oncor spinoff (2.0); call with T. Humphreys and W. Hildbold regarding transition bonds (.5); review documents regarding transition bonds (1.0). | Lim, Clara | 4.80 | 2,928.00 |
| 20-Aug-2014 | Review Lazard materials regarding tax considerations. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 21-Aug-2014 | Due diligence research regarding documents in dataroom (2.5); due diligence research regarding Oncor (3.8); call with C. Lim and D. de Ruig regarding Oncor spinoff (.5). | Birkenfeld, Alexander | 6.80 | 2,822.00 |
| 21-Aug-2014 | Review tax diligence materials regarding audit adjustments (1.8); analyze tax issues related to net operating losses (.8); call with C. Lim and A. Birkenfeld regarding Oncor spinoff (.5). | De Ruig, David N. | 3.10 | 1,503.50 |
| 21-Aug-2014 | Review debtor tax returns. | Goett, David J. | 0.60 | 330.00 |
| 21-Aug-2014 | Call with D. de Ruig and A. Birkenfeld regarding Oncor spinoff and leveraged buyout (.5); review and analyze documents related to transition bonds (2.0). | Lim, Clara | 2.50 | 1,525.00 |
| 22-Aug-2014 | Due diligence research regarding tax liabilities (5.9); due diligence research regarding tax documents (.3); meet with R. Reigersman and D. de Ruig regarding tax documents (.5); meet with R. Reigersman regarding tax documents (.2). | Birkenfeld, Alexander | 6.90 | 2,863.50 |
| 22-Aug-2014 | Review and revise tax-related discovery (2.6); review tax diligence related to TCEH (.9); meet with A. Birkenfeld and R. Reigersman regarding tax documents (.5); call with C. Lim regarding tax items on discovery list (.7). | De Ruig, David N. | 4.70 | 2,279.50 |
| 22-Aug-2014 | Review and analyze documents related to tax implication of transitions bonds (3.8); review and analyze tax items on discovery list (1.0); call with D. de Ruig regarding tax items on discovery list (.7). | Lim, Clara | 5.50 | 3,355.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Aug-2014 | Review discovery request list and prepare comments (.3); discuss discovery request list with D. de Ruig and A. Birkenfeld (.5); meet with A. Birkenfeld regarding tax documents (.2). | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 24-Aug-2014 | Research tax issues regarding Oncor tax diligence. | De Ruig, David N. | 2.30 | 1,115.50 |
| 24-Aug-2014 | Review and analyze document related to tax implication of transition bonds (2.5); draft memorandum summarizing documents related to tax implications of transition bonds (4.0). | Lim, Clara | 6.50 | 3,965.00 |
| 25-Aug-2014 | Perform due diligence research regarding EFH tax issues (9.1); call with C. Lim and D. de Ruig regarding Oncor spinoff (.5). | Birkenfeld, Alexander | 9.60 | 3,984.00 |
| 25-Aug-2014 | Revise tax diligence request list (2.7); discuss tax diligence request lists with R. Reigersman (.6); research tax issues related to mark-to-market adjustment (.5); call with A. Birkenfeld and C. Lim regarding Oncor spinoff (.5). | De Ruig, David N. | 4.30 | 2,085.50 |
| 25-Aug-2014 | Review debtor tax returns. | Goett, David J. | 1.30 | 715.00 |
| 25-Aug-2014 | Call and discuss tax results with R. Reigersman (.2); review and revise tax requests (1.0). | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 25-Aug-2014 | Call with D. de Ruig and A. Birkenfeld regarding memorandum on Oncor spinoff and LBO (.5); draft memorandum on tax implications of transition bonds (3.8). | Lim, Clara | 4.30 | 2,623.00 |
| 25-Aug-2014 | Review tax discovery request (.4); discuss same with D. de Ruig (.6); prepare for conference call with debtors (1.3); discuss tax results with A. Lawrence (.2). | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 26-Aug-2014 | Due diligence research regarding EFH federal tax issues (7.0); call with D. de Ruig and C. Lim regarding tax due diligence research (.8); tax call with R. Reigersman, D. Goett, S. Hung, and D. de Ruig (.5). | Birkenfeld, Alexander | 8.30 | 3,444.50 |
| 26-Aug-2014 | Attend tax call with R. Reigersman, S. Hung, D. Goett, and A. Birkenfeld (.5); analyze tax issues related to net operating losses (1.2); call with A. Birkenfeld and C. Lim regarding tax due diligence research (.8); call and discuss tax issues with A. Lawrence (.3). | De Ruig, David N. | 2.80 | 1,358.00 |
| 26-Aug-2014 | Call with debtor and K&E to discuss tax attributes of debtor (.5); internal discussion with R. Reigersman, S. Hung, D. de Ruig and A. Birkenfeld to discuss case (.5); research tax consequences of proposed restructuring (2.8). | Goett, David J. | 3.80 | 2,090.00 |
| 26-Aug-2014 | Conduct legal research relating to PLR request (.7); tax call with A. Birkenfeld, D. de Ruig, D. Goett and R. Reigersman (.5). | Hung, Shiukay | 1.20 | 834.00 |
| 26-Aug-2014 | Call and discuss tax issues with D. de Ruig. | Lawrence, J. Alexander | 0.30 | 268.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Aug-2014 | Call with D. de Ruig and A. Birkenfeld regarding tax due diligence research (.8); review and analyze memorandum on Oncor spinoff and LBO (1.9); draft memorandum on tax implications of transition bonds (5.3). | Lim, Clara | 8.00 | 4,880.00 |
| 26-Aug-2014 | Conference call with debtor and K&E (.5); prepare for call with debtor (.7); discuss tax considerations with A. Birkenfeld, S. Hung, D. Goett and D. de Ruig (.5); call with J. Wishnew regarding tax considerations (.5); review memorandum summarizing tax considerations (.3). | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 26-Aug-2014 | Call with R. Reigersman about historical tax claims (.5); incorporate information into standing analysis (.8). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 27-Aug-2014 | Due diligence research regarding tax matters (5.5); discuss tax considerations with R. Reigersman and D. de Ruig (.5); call with C. Lim regarding memorandum on Oncor spinoff and LBO (.4). | Birkenfeld, Alexander | 6.40 | 2,656.00 |
| 27-Aug-2014 | Research tax issues related to disregarded entities (.3); discuss tax considerations with A. Birkenfeld and R. Reigersman (.5). | De Ruig, David N. | 0.80 | 388.00 |
| 27-Aug-2014 | Call with A. Birkenfeld regarding memorandum on Oncor spinoff and LBO (.4); review memorandum on Oncor spinoff and LBO (2.0); conduct tax due diligence (1.1). | Lim, Clara | 3.50 | 2,135.00 |
| 27-Aug-2014 | Discuss tax considerations with D. de Ruig and A. Birkenfeld. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 28-Aug-2014 | Due diligence research regarding tax matters. | Birkenfeld, Alexander | 7.60 | 3,154.00 |
| 28-Aug-2014 | Review Lazard projections regarding tax attributes (.5); discuss tax considerations with R. Reigersman (.5); review Dubroff treatise sections on consolidated returns (.5). | Humphreys, Thomas A. | 1.50 | 1,875.00 |
| 28-Aug-2014 | Conduct tax due diligence relating to transition bonds. | Lim, Clara | 0.50 | 305.00 |
| 28-Aug-2014 | Follow up with J. Wishnew on tax claim issue as it relates to disregarded entities (.3); discuss tax considerations with T. Humphreys (.5). | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 28-Aug-2014 | Follow up with R. Reigersman on tax claim issue as it relates to disregarded entities. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 29-Aug-2014 | Conduct due diligence research regarding tax matters. | Birkenfeld, Alexander | 0.90 | 373.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Aug-2014 | Review C. Lim memorandum regarding tax implications of transition bonds and revise same (.8); send comments to C. Lim (.2); review C. Lim, D. de Ruig, A. Birkenfeld memorandum regarding tax issues (1.1); revise same and send comments (.4); review Lazard projections regarding tax issues (.4); review information on outstanding EFH and EFIH bonds (.2); review list of due diligence materials (.5); draft correspondence to S. Hung regarding energy assets (.1); review law firm presentation on energy assets (.5); review D. Goett memorandum on various tax audits and revise same (.9). | Humphreys, Thomas A. | 5.10 | 6,375.00 |
| 29-Aug-2014 | Review valuation of TCEH basis step-up (.8); draft correspondence summary of related issues (.7). | Lau, Matthew Y. | 1.50 | 982.50 |
| 29-Aug-2014 | Review and analyze historical documents related to tax implications of transition bonds (5.0); review memorandum on tax implications of transition bonds (1.3). | Lim, Clara | 6.30 | 3,843.00 |
| **Total: 021** | **Tax** | | **406.70** | **256,137.50** |
| **Valuation** | | | | |
| 06-Aug-2014 | Review Lazard (1.6) and FTI (.6) reports regarding potential sources of recovery/valuation for unsecured creditors. | Miller, Brett H. | 2.20 | 2,310.00 |
| **Total: 022** | **Valuation** | | **2.20** | **2,310.00** |
| **Discovery** | | | | |
| 01-Aug-2014 | Prepare for meet and confer with Wachtell regarding discovery protocol (.3); meet and confer with E. Kleinhaus (Wachtell) on objections to discovery protocol (.3); send correspondence to J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding open issues on discovery protocol (.5). | Kerr, Charles L. | 1.10 | 1,155.00 |
| 01-Aug-2014 | Correspondence from S. Martin regarding discovery (.1); correspondence from C. Kerr regarding Wachtell and discovery protocol (.1); correspond with V. Bergelson and S. Martin regarding production (.1); correspondence from J. Levitt to M. McKane (K&E) regarding discovery (.1). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 01-Aug-2014 | Review and revise correspondence to debtors regarding additional production and follow-up requests (.8); correspond with FTI and Lazard regarding same (.7). | Levitt, Jamie A. | 1.50 | 1,425.00 |
| 01-Aug-2014 | Review recently produced documents and correspondence. | Salerno, Robert A. | 0.80 | 680.00 |
| 01-Aug-2014 | Review and revise correspondence to K&E concerning outstanding discovery requests. | Wishnew, Jordan A. | 0.50 | 375.00 |

37

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Aug-2014 | Correspond with S. Martin and V. Bergelson regarding replacement images. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 04-Aug-2014 | Analyze and export select EFH first lien investigation documents to PDF (.9); share same with FTI (.2). | Bergelson, Vadim | 1.10 | 324.50 |
| 04-Aug-2014 | Confer with A. Hunt regarding legacy discovery status. | Dort, Malcolm K. | 0.20 | 122.00 |
| 04-Aug-2014 | Review draft protocol regarding WSFS legacy discovery (.8); meet with M. Dort regarding status of legacy discovery demands (.2); review Committee's draft Rule 2004 joinder motion (.4). | Hunt, Adam J. | 1.40 | 854.00 |
| 04-Aug-2014 | Call to G. Starner (W&C) regarding open issues on discovery protocol (.3); call to J. Stoll (Brown Rudnick) regarding timing issues in paragraph 5(h) of discovery protocol (.5); call to G. Starner (W&C) regarding timing of completion of production in protocol (.2); meet with D. Harris regarding procedure for modifying the discovery protocol if we reach compromise with Wachtell (.3); call to E. Kleinhaus (Wachtell) regarding discovery protocol proposal (.3). | Kerr, Charles L. | 1.60 | 1,680.00 |
| 04-Aug-2014 | Review correspondence from J. Levitt and M. McKane (K&E) regarding discovery requests. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 04-Aug-2014 | Review correspondence from debtors regarding discovery requests. | Levitt, Jamie A. | 0.30 | 285.00 |
| 04-Aug-2014 | Send correspondence to C. Kerr regarding deadlines and scheduling. | Salerno, Robert A. | 0.20 | 170.00 |
| 05-Aug-2014 | Review opinion regarding EFIH valuation discovery. | Goren, Todd M. | 0.60 | 495.00 |
| 05-Aug-2014 | Review Court's opinion regarding makewhole settlement discovery issues. | Hildbold, William M. | 0.50 | 305.00 |
| 05-Aug-2014 | Call to E. Kleinhaus (Wachtell) regarding discovery protocol (.2); correspondence and call to J. Stoll (Brown Rudnick) regarding discovery protocol (.3). | Kerr, Charles L. | 0.50 | 525.00 |
| 05-Aug-2014 | Correspondence from C. Kerr regarding discovery protocol (.1); correspondence from C. Kerr, J. Levitt, M. McKane (K&E) and S. Martin regarding discovery (.2). | Lawrence, J. Alexander | 0.30 | 268.50 |
| 05-Aug-2014 | Correspond with debtors regarding claims investigation discovery requests and responses and information meeting (.4); correspond with internal working group and financial advisors regarding discovery requests (.5). | Levitt, Jamie A. | 0.90 | 855.00 |
| 05-Aug-2014 | Review decision on discovery of valuation material in CSC adversary proceeding, consider implications to discovery in other adversary proceedings to be considered by the Committee. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 05-Aug-2014 | Correspond with S. Martin regarding analysis of documents produced by debtors (.3); review metadata and proposed designation of documents produced by debtors (.4). | Sadeghi, Kayvan B. | 0.70 | 514.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2014 | Review opinion and correspondence from T. Goren regarding discovery issues. | Salerno, Robert A. | 0.80 | 680.00 |
| 06-Aug-2014 | Analyze EFH first lien investigation documents and globally update coding on select group of documents. | Bergelson, Vadim | 1.70 | 501.50 |
| 06-Aug-2014 | Draft reply to objections to discovery protocol (3.9); review filed objections and proposed protocol in connection with same (.9); meet and discuss same with C. Kerr (.4). | Harris, Daniel J. | 5.20 | 3,614.00 |
| 06-Aug-2014 | Call to J. Stoll (Brown Rudnick) regarding retention discovery issues (.3); call to B. O'Connor (K&E) regarding timing of retention applications (.3); correspond with B. O'Connor (K&E) and J. Stoll (Brown Rudnick) regarding retention applications (.4); read EFH equity owners' objection to discovery protocol (.5); meet with D. Harris regarding possible reply to objection on discovery protocol (.4); prepare materials and talking points for upcoming hearing on protocol (.6); call to G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding open issues on discovery protocol (.3). | Kerr, Charles L. | 2.80 | 2,940.00 |
| 06-Aug-2014 | Review correspondence from C. Kerr and B. O'Connor (K&E) regarding retention discovery (.2); review correspondence from C. Kerr and S. Martin regarding search terms (.1); review correspondence from D. Harris regarding statute of limitations (.1). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 06-Aug-2014 | Call with G. Peck regarding discovery issues (.2); prepare correspondence to M. McKane (K&E) regarding discovery issues (.8); discuss status of investigation and discovery with K. Sadeghi (.2). | Martin, Samantha | 1.20 | 870.00 |
| 06-Aug-2014 | Review proposed revisions to custodians and search terms from S. Martin (.2) and proposed correspondence with debtors regarding same (.4). | Sadeghi, Kayvan B. | 0.60 | 441.00 |
| 07-Aug-2014 | Update coding and review EFH first lien investigation documents in Relativity. | Bergelson, Vadim | 1.60 | 472.00 |
| 07-Aug-2014 | Review responses and objections to discovery protocol and protective order. | Goren, Todd M. | 0.70 | 577.50 |
| 07-Aug-2014 | Revise Committee reply regarding objections to discovery protocol (1.4); discussion with C. Kerr regarding same (.3); correspondence with W&C and Brown Rudnick regarding same (.4). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 07-Aug-2014 | Call to J. Stoll (Brown Rudnick) regarding objection to protective order (.5); revise reply in further support of discovery protocol (1.5). | Kerr, Charles L. | 2.00 | 2,100.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Aug-2014 | Correspondence from J. Stoll (Brown Rudnick) and D. Harris regarding discovery protocol (.1); correspondence from S. Martin and J. Rothberg regarding same terms (.1); correspondence from J. Levitt regarding discovery (.1); correspondence from B. O'Connor (K&E) and Brown Rudnick regarding retention discovery (.1). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 08-Aug-2014 | Review replies to protective order and discovery protocol (.8) and joinders to same (.3). | Goren, Todd M. | 1.10 | 907.50 |
| 08-Aug-2014 | Coordinate filing of reply to objections to discovery protocol (.5); call with C. Kerr regarding same (.2). | Harris, Daniel J. | 0.80 | 556.00 |
| 08-Aug-2014 | Call to D. Harris regarding open issues on protocol (.2); correspond with G. Starner (W&C) regarding discovery protocol (.2); revising draft reply to objections to discovery protocol (2.0); read letters from C. Shore (W&C) to K&E on tax issues and intercompany claims (.8). | Kerr, Charles L. | 3.10 | 3,255.00 |
| 08-Aug-2014 | Correspondence from W. Pruitt (K&E) regarding discovery (.1); correspondence from C. Kerr and G. Starner (W&C) regarding discovery protocol (.2). | Lawrence, J. Alexander | 0.30 | 268.50 |
| 08-Aug-2014 | Review Committee reply to objections to discovery protocol (.5); review sponsors' discovery protocol objections (.4). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 08-Aug-2014 | Correspond with K&E regarding meeting to discuss discovery issues (.2); discuss document review and findings with K. Schaaf (.4). | Martin, Samantha | 0.60 | 435.00 |
| 08-Aug-2014 | Continue review of non-board documents produced by debtors in connection with legacy discovery (4.3); discuss document review and findings with S. Martin (.4). | Schaaf, Kathleen E. | 4.70 | 3,995.00 |
| 09-Aug-2014 | Correspondence with A. Lawrence regarding EFH first lien document production. | Bergelson, Vadim | 0.10 | 29.50 |
| 09-Aug-2014 | Correspond with V. Bergelson regarding document production. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 10-Aug-2014 | Update production tracking chart (.2); review production letter (.1); update production metadata spreadsheet (.2); correspondence to J. Levitt and S. Martin regarding production (.1). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 11-Aug-2014 | Analyze EFH first lien investigation documents and update coding on same group of documents. | Bergelson, Vadim | 1.10 | 324.50 |
| 11-Aug-2014 | Read debtors' reply on protective order motion (.3); prepare for 8/13/14 hearing on discovery protocol (.8); Call to B. Stephany (K&E) regarding infrastructure to support document repository (.3). | Kerr, Charles L. | 1.40 | 1,470.00 |
| 11-Aug-2014 | Review correspondence from C. Kerr, S. Martin, and J. Levitt regarding call with debtors. | Lawrence, J. Alexander | 0.10 | 89.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Review additional documents from debtors in connection with claims investigation (.7); conference with internal working group regarding debtor production and search term/custodian call (.4). | Levitt, Jamie A. | 1.10 | 1,045.00 |
| 11-Aug-2014 | Call with K. Sadeghi and W. Pruitt (K&E) (.3); follow-up discussion with K. Sadeghi regarding document review (.2); review charts containing document production metadata (.2). | Martin, Samantha | 0.70 | 507.50 |
| 11-Aug-2014 | Call with S. Martin and W. Pruitt (K&E) regarding discovery requests and search protocol (.3); discuss same with S. Martin (.2). | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 12-Aug-2014 | Meet with A. Lawrence regarding outstanding retention motion discovery. | Kerr, Charles L. | 0.20 | 210.00 |
| 12-Aug-2014 | Meet and discuss outstanding retention motion discovery with C. Kerr (.2); call and discuss repository with D. Dempsey (K&E) (.2); review objections to protocol and protective order (.2); review reply to objections (.2); correspondence from G. Starner (W&C) regarding retention discovery (.1); correspondence with J. Wishnew and S. Hung regarding dataroom documents (.2). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 13-Aug-2014 | Meet with A. Lawrence regarding logistical steps for implementing discovery protocol. | Kerr, Charles L. | 0.50 | 525.00 |
| 13-Aug-2014 | Meet and discuss discovery protocol with C. Kerr (.5); correspondence with C. Kerr and K. Sadeghi regarding discovery protocol and rule 2004 request (.3); correspondence from K&E regarding conference call (.1); draft discovery protocol timeline (.7); correspondence from C. Ward (Polsinelli) regarding discovery protocol (.1); correspondence from C. Kerr and L. Marinuzzi regarding retention discovery (.1). | Lawrence, J. Alexander | 1.80 | 1,611.00 |
| 13-Aug-2014 | Correspond with C. Kerr regarding discovery protocol and discovery milestones (.1); review 2004 motion, joinder, and protocol (.5). | Sadeghi, Kayvan B. | 0.60 | 441.00 |
| 14-Aug-2014 | Review court order regarding makewhole discovery and correspondence from debtors regarding same (.4); draft correspondence to W. Pruitt (K&E) regarding document production (.2); correspondence with J. Levitt regarding correspondence with W. Pruitt (K&E) (.2); correspond with D. Dempsey (K&E) regarding discovery protocol (.5); meet and discuss discovery protocol with C. Kerr (.2); correspondence from B. O'Connor (K&E) regarding retention depositions (.1); review and revise discovery protocol timeline (.2); correspondence with debtors regarding discovery and search terms (.5). | Lawrence, J. Alexander | 2.30 | 2,058.50 |
| 14-Aug-2014 | Correspondence with debtors regarding discovery request objections (.2); review summaries of discovery responses (.7). | Levitt, Jamie A. | 0.90 | 855.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Aug-2014 | Discuss document production issues related to first lien investigation with K. Sadeghi (.1); review correspondence regarding document production issues related to first lien investigation from A. Lawrence (.2). | Rothberg, Jonathan C. | 0.30 | 217.50 |
| 14-Aug-2014 | Correspond with V. Bergelson and S. Martin regarding review of documents produced by debtors for claims investigation (.3); review metadata for debtor productions (.6); review analysis of documents from K. Schaaf (.4); discuss document production issues related to first lien investigation with J. Rothberg (.1). | Sadeghi, Kayvan B. | 1.40 | 1,029.00 |
| 15-Aug-2014 | Meet with A. Lawrence regarding discovery protocol procedures (.2); read letter from B. Stephany (K&E) regarding production of documents and relationship to legacy discovery (.3); revise letter to B. Stephany (K&E) regarding discovery protocol production (.8); draft correspondence to B. Stephany (K&E) regarding production of legacy discovery documents (.1); correspond with K&E regarding status of depositions on retention (.5). | Kerr, Charles L. | 1.90 | 1,995.00 |
| 15-Aug-2014 | Draft legacy discovery document demands to debtors (2.0); draft letter to B. Stephany (K&E) regarding legacy discovery (.6); meet and discuss letter with C. Kerr (.2); review deposition notices and document demands from W&C (.2); review and revise deposition calendar (.2); correspondence with S. Martin and C. Kerr regarding lender lists (.2); review documents produced by debtors (1.2); correspondence with M. Curtis regarding deposition exhibits (.2); correspondence with V. Bergelson regarding debtor productions (.2); review debtor productions metadata for emails produced (.5); call to discuss discovery with K&E (.7); call to discuss discovery with J. Levitt, K. Sadeghi, S. Martin, J. Wishnew and L. Marinuzzi (.3). | Lawrence, J. Alexander | 6.50 | 5,817.50 |
| 15-Aug-2014 | Review C. Kerr letter to B. Stephany (K&E) concerning limited document production by debtors to date. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 16-Aug-2014 | Correspondence with S. Martin regarding Committee investigation document production (.1); review same (.2). | Damast, Craig A. | 0.30 | 232.50 |
| 16-Aug-2014 | Review debtors' production of documents (2.2); draft chart of targets of legacy discovery (1.2); update debtor production chart (.3); draft correspondence to S. Martin, J. Levitt and G. Peck regarding debtor production (.1); draft legacy discovery requests to debtors (.7). | Lawrence, J. Alexander | 4.50 | 4,027.50 |
| 16-Aug-2014 | Correspond with S. Martin, A. Contreras, and V. Bergelson regarding review of additional documents produced by debtors (.3); review metadata for production (.3). | Sadeghi, Kayvan B. | 0.60 | 441.00 |
| 17-Aug-2014 | Correspond with A. Lawrence regarding key directors of T-side debtors as a possible focus of discovery. | Kerr, Charles L. | 0.20 | 210.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Aug-2014 | Review memoranda regarding 2007 through 2013 transactions (.9); review FTI solvency presentation (.5); correspondence with V. Bergelson regarding lender lists (.2); correspondence with C. Kerr regarding targets of discovery (.2); review and revise memorandum regarding targets of legacy discovery (1.0); draft discovery demands to debtors (1.6). | Lawrence, J. Alexander | 4.40 | 3,938.00 |
| 18-Aug-2014 | Analyze, prepare and export select first lien investigation documents out of Relativity database. | Bergelson, Vadim | 2.10 | 619.50 |
| 18-Aug-2014 | Meet with A. Lawrence to discuss document requests to debtor under discovery protocol. | Kerr, Charles L. | 0.30 | 315.00 |
| 18-Aug-2014 | Review and revise memorandum regarding targets of legacy discovery (1.8); review and revise legacy discovery requests to debtors (1.7); meet with C. Kerr to discuss document requests to debtor under discovery protocol (.3). | Lawrence, J. Alexander | 3.80 | 3,401.00 |
| 19-Aug-2014 | Export select first lien investigation documents out of Relativity database. | Bergelson, Vadim | 0.80 | 236.00 |
| 19-Aug-2014 | Review correspondence from B. O'Connor (K&E) regarding retention depositions (.2); draft correspondence to A. Lawrence regarding retention depositions (.1); meet with A. Lawrence regarding drafting of legacy discovery (.5); correspondence to L. Marinuzzi regarding discovery targets for legacy discovery (.3); call to A. Schwartz (U.S. Trustee's office) regarding retention depositions (.3); correspondence to J. Stoll (Brown Rudnick) regarding access for dataroom for tax information (.2); meet and confer with A. McGaan (K&E) and B. O'Connor (K&E) regarding retention depositions (.5); meeting with L. Marinuzzi regarding meet and confer with K&E on retention discovery (.2); read and revise draft initial consolidated discovery requests for legacy discovery (1.3). | Kerr, Charles L. | 3.60 | 3,780.00 |
| 19-Aug-2014 | Review correspondence from U.S. Trustee, K&E, Brown Rudnick and W&C regarding retention discovery (.3); call and discuss discovery with J. Rothberg (.2); correspond with J. Levitt and W. Pruitt (K&E) regarding discovery (.3); correspond with L. Park (FTI), M. Diaz (FTI) and L. Marinuzzi regarding internal discovery requests (.3); correspond with S. Martin and G. Peck regarding legacy discovery (.3); review and revise memorandum regarding targets of legacy discovery (.5); call and discuss makewhole litigation with W. Hildbold (.2); review and revise legacy discovery demands to debtors (1.5). | Lawrence, J. Alexander | 3.60 | 3,222.00 |
| 19-Aug-2014 | Conferences and correspondence regarding first lien discovery responses. | Levitt, Jamie A. | 0.50 | 475.00 |
| 19-Aug-2014 | Correspond with internal working group regarding discovery issues. | Martin, Samantha | 0.30 | 217.50 |

43

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Aug-2014 | Discuss discovery with A. Lawrence. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 20-Aug-2014 | Analyze and add new first lien documents under Relativity database. | Bergelson, Vadim | 0.70 | 206.50 |
| 20-Aug-2014 | Review and revise draft discovery requests for initial consolidated requests under the discovery protocol (1.4); meet with A. Lawrence, S. Martin, J. Wishnew and L. Marinuzzi to discuss modifications to the initial document requests under the discovery protocol (.6); call to G. Starner (W&C) regarding draft discovery requests under the discovery protocol (.3); call to J. Stoll (Brown Rudnick) regarding discovery requests under the discovery protocol (.5); call with S. Martin regarding legacy discovery (.1). | Kerr, Charles L. | 2.90 | 3,045.00 |
| 20-Aug-2014 | Call and discuss discovery requests with M. Diaz (FTI) and L. Park (FTI) (.3); meet and discuss legacy discovery requests with C. Kerr (.5); meet and discuss legacy discovery requests with L. Marinuzzi, C. Kerr, J. Wishnew and S. Martin (.7); correspond with M. Hager regarding legacy discovery (.2); correspond with M. Diaz (FTI) and L. Park (FTI) regarding discovery (.2); review and revise deposition tracking chart (.2); review and revise legacy discovery target memorandum (.3); correspondence from Debevoise regarding Evercore production (.2); review notices of intent (.2); draft memorandum regarding participant contacts (.2); call and discuss FTI discovery with L. Marinuzzi (.2); review and revise legacy discovery requests (2.1). | Lawrence, J. Alexander | 5.30 | 4,743.50 |
| 20-Aug-2014 | Review with C. Kerr, A. Lawrence, J. Wishnew and S. Martin potential discovery targets under legacy protocol for Committee investigation (.7); review notice to participate in legacy discovery by firsts (.4). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 20-Aug-2014 | Review potential non-debtor targets of legacy discovery (.5); call with C. Kerr regarding same (.1); discuss same with C. Kerr, L. Marinuzzi, J. Wishnew, and A. Lawrence (.7); correspond with G. Peck regarding legacy discovery requests (.2); review and comment on legacy discovery requests (.4); call with G. Peck regarding LBO and discovery requests (.3). | Martin, Samantha | 2.20 | 1,595.00 |
| 20-Aug-2014 | Call with S. Martin regarding LBO and discovery requests. | Peck, Geoffrey R. | 0.30 | 247.50 |
| 20-Aug-2014 | Participate in meeting with L. Marinuzzi, S. Martin, C. Kerr and A. Lawrence about legacy discovery and potential examination targets (.5); review related documents (.2). | Wishnew, Jordan A. | 0.70 | 525.00 |
| 21-Aug-2014 | Download EFH production documents (.5); coordinate production database update with newly delivered EFH first lien production documents (1.2); first lien document manipulations in effort to prepare for review (1.0). | Bergelson, Vadim | 2.70 | 796.50 |

MORRISON | FOERSTER

073697-0000001                                                Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Aug-2014 | Review and revise discovery requests (1.9); discussion with A. Lawrence regarding changes (.5). | Hildbold, William M. | 2.40 | 1,464.00 |
| 21-Aug-2014 | Meet with A. Lawrence regarding initial discovery request revisions. | Kerr, Charles L. | 0.30 | 315.00 |
| 21-Aug-2014 | Correspond with W. Pruitt (K&E), S. Martin, J. Levitt and K. Sadeghi regarding document production (.6); correspond with V. Bergelson regarding document production (.2); correspondence from B. Miler and L. Marinuzzi regarding retention protocol (.2); correspond with A. Rauch (FTI) regarding Oncor spinoff (.2); call and discuss Oncor spinoff with A. Rauch (FTI) (.2); correspond with S. Martin, W. Hildbold and M. Hager regarding legacy discovery demands (.6); call and discuss legacy demands with W. Hildbold (.5); correspond with L. Marinuzzi and S. Martin regarding lender lists (.2); review supplemental 2019 statement (.2); draft legacy discovery documents to sponsor and first lien lenders (3.5); review and revise legacy discovery requests to debtors (1.4). | Lawrence, J. Alexander | 7.90 | 7,070.50 |
| 21-Aug-2014 | Prepare correspondence with debtors regarding first lien discovery. | Levitt, Jamie A. | 0.40 | 380.00 |
| 21-Aug-2014 | Review and comment on legacy discovery request and list of discovery targets (.5); discuss diligence request with G. Peck (.2); correspond with internal working group regarding same (.1). | Martin, Samantha | 0.80 | 580.00 |
| 21-Aug-2014 | Review diligence request regarding potential lender claims (.3); discuss same with S. Martin (.2). | Peck, Geoffrey R. | 0.50 | 412.50 |
| 21-Aug-2014 | Discuss legacy demands with A. Lawrence. | Reigersman, Remmelt A. | 0.10 | 82.50 |
| 21-Aug-2014 | Correspond with A. Lawrence and S. Martin regarding search term negotiation with debtors. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 22-Aug-2014 | Review letter regarding deposition objections. | Goren, Todd M. | 0.20 | 165.00 |
| 22-Aug-2014 | Call to A. Lawrence regarding follow up on legacy discovery requests. | Kerr, Charles L. | 0.50 | 525.00 |
| 22-Aug-2014 | Call and discuss protocol with Paul Weiss (.2); review notices of intent (.1); review and revise legacy discovery participant chart (.2); draft correspondence to L. Marinuzzi regarding legacy discovery participation (.1); review J. Peck comments to company (.2); review and revise discovery requests to debtors (1.9); review and revise discovery demands to sponsors and first lien lenders (1.1); review production letters from debtors (.2); correspond with V. Bergelson and C. Kerr regarding production from debtors (.2); conference with J. Levitt regarding legacy document requests (.3). | Lawrence, J. Alexander | 4.50 | 4,027.50 |
| 22-Aug-2014 | Conference with A. Lawrence regarding legacy document requests. | Levitt, Jamie A. | 0.30 | 285.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Aug-2014 | Correspond with J. Gould (K&E) regarding debtor production (.1); correspondence from B. Stephany (K&E) regarding debtor production (.2); update production tracking chart (.2); correspondence with V. Bergelson regarding production (.2); review debtor production (.8); conference with J. Levitt regarding debtor production (.2). | Lawrence, J. Alexander | 1.70 | 1,521.50 |
| 24-Aug-2014 | Coordinate processing and upload of newly produced first lien documents. | Bergelson, Vadim | 2.50 | 737.50 |
| 24-Aug-2014 | Revise draft initial consolidated requests for documents (2.1); correspondence to A. Lawrence with comments (.2); review privilege logs produced by K&E in connection with retention discovery (.4). | Kerr, Charles L. | 2.70 | 2,835.00 |
| 24-Aug-2014 | Correspond with J. Gould (K&E) regarding debtor production (.2); review supplemental production from debtors (.4); update debtor production charts (.5); draft correspondence to S. Martin regarding debtor production (.1); correspondence with K. Sadeghi and J. Levitt regarding document review (.2); correspondence from M. Diaz (FTI) regarding documents (.1); correspondence with C. Kerr regarding document demands and legacy discovery (.3). | Lawrence, J. Alexander | 1.80 | 1,611.00 |
| 25-Aug-2014 | Download EFH first lien and K&E production documents (.8); coordinate production database update with newly delivered EFH first lien and K&E productions (1.6). | Bergelson, Vadim | 2.40 | 708.00 |
| 25-Aug-2014 | Meet with A. Lawrence regarding drafting legacy discovery (.3); review and revise draft initial consolidated requests for legacy discovery (.2). | Kerr, Charles L. | 0.50 | 525.00 |
| 25-Aug-2014 | Call and discuss discovery efforts with R. Salerno (.2); meet and discuss discovery with C. Kerr (.3); correspondence from A. Schwartz (U.S. Trustee's office), B. O'Conner (K&E) and J. Stoll (Brown Rudnick) regarding meet and confer (.2); correspondence with V. Bergelson regarding relativity database and document review (.4); draft memorandum for review team (2.0); correspond with K. Sadeghi regarding memorandum for review team (.3); correspond with R. Salerno, D. Doufekias and V. Bergelson regarding case materials (.3); draft correspondence to R. Salerno regarding document demands (.2); call and discuss discovery with M. Diaz (FTI) (.2); review and revise legacy discovery requests to debtors (1.8); review and revise legacy discovery requests to sponsors and first lien lenders (1.2). | Lawrence, J. Alexander | 7.20 | 6,444.00 |
| 25-Aug-2014 | Review legacy discovery request for intercompany claims investigation issues. | Levitt, Jamie A. | 0.50 | 475.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Aug-2014 | Correspond with M. Dort, A. Contreras, K. Kwon, and S. Bradley regarding review of documents produced by debtors (.3); call with A. Lawrence regarding document review protocol (.3); review draft document review protocol and proposed exhibits (1.0). | Sadeghi, Kayvan B. | 1.60 | 1,176.00 |
| 25-Aug-2014 | Call with A. Lawrence regarding coordination with discovery efforts. | Salerno, Robert A. | 0.20 | 170.00 |
| 26-Aug-2014 | Confer with A. Lawrence regarding document review. | Dort, Malcolm K. | 0.20 | 122.00 |
| 26-Aug-2014 | Review open due diligence issues regarding intercompany claims (1.0); discussion with W. Hildbold regarding revisions to discovery memorandum regarding intercompany claims (.2). | Hager, Melissa A. | 1.20 | 990.00 |
| 26-Aug-2014 | Correspondence with A. Lawrence regarding memorandum for intercompany claims discovery (.3); discussion with M. Hager regarding revisions to memorandum (.2); review and revise memorandum (.9). | Hildbold, William M. | 1.40 | 854.00 |
| 26-Aug-2014 | Meet and confer with K&E, Brown Rudnick and W&C regarding 30(b)(6) deposition (.6); review and revise review team memorandum and supporting documents (.9); draft correspondence to C. Kerr regarding review team memorandum (.1); correspondence with V. Bergelson regarding preparing relativity database for review team (.6); call and discuss document review with K. Sadeghi (.6); meet and discuss document review with M. Dort (.2); correspondence with S. Martin, M. Dort and K. Sadeghi regarding review team memorandum (.6); draft correspondence to C. Kerr regarding meet and confer (.3); call and discuss discovery with J. Stoll (Brown Rudnick) (.2); call and discuss review team memorandum with W. Hildbold (.2); correspondence with C. Kerr regarding legacy discovery demands (.2); review and revise legacy demands to debtors (.5); correspondence to C. Shore (W&C) and J. Stoll (Brown Rudnick) regarding legacy demands to debtors, sponsors and first lien lenders (.2); review court filings with evaluation process and NextEra (.2); correspondence with W. Pruitt (K&E) regarding meet and confer (.2). | Lawrence, J. Alexander | 5.60 | 5,012.00 |
| 26-Aug-2014 | Call with A. Lawrence regarding legacy review protocol (.6); correspond with A. Lawrence and V. Bergelson regarding document review protocol (.2). | Sadeghi, Kayvan B. | 0.80 | 588.00 |
| 27-Aug-2014 | Prepare first lien document manipulations to prepare for attorney review (1.1); create metadata reports for same document and facilitate document review (1.5). | Bergelson, Vadim | 2.60 | 767.00 |
| 27-Aug-2014 | Correspond with J. Stoll (Brown Rudnick) and A. Lawrence regarding meet and confer on retention discovery (.3); meet with A. Lawrence on meet and confer regarding legacy discovery and retention depositions (.7). | Kerr, Charles L. | 1.00 | 1,050.00 |

47

MORRISON | FOERSTER

073697-0000001                                                   Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Aug-2014 | Correspond with B. Stephany (K&E) regarding service list (.2); review proposed initial document requests to WSFS and TCEH ad hoc group (.3); correspondence from B. Stephany (K&E) and A. Schwartz (U.S. Trustee's office) regarding service list (.2); correspond with W. Pruitt (K&E) regarding meet and confer (.2); review debtor discovery requests (.3); meet and discuss legacy discovery requests and retention depositions with C. Kerr (.7); review and revise legacy discovery requests to debtors, sponsors and first lien lenders (4.5); serve all requests on participants (.6); correspond with V. Bergelson regarding document production and relativity database (1.2); prepare custodian list for legacy discovery (2.2); call and discuss discovery requests with D. Audette (W&C) (.3); correspondence from D. Audette (W&C) regarding discovery requests (.2); draft correspondence to M. Dort and K. Sadeghi regarding review project (.2); update deposition chart (.4); call and discuss debtor deposition with C. Kerr (.2); correspond with C. Kerr regarding meet and confer with K&E (.2). | Lawrence, J. Alexander | 11.90 | 10,650.50 |
| 28-Aug-2014 | Create first lien document manipulations to prepare for attorney review (1.2); create metadata reports for same document and facilitate attorney review (1.7). | Bergelson, Vadim | 2.90 | 855.50 |
| 28-Aug-2014 | Meet with A. Lawrence regarding draft discovery requests to debtors for legacy discovery (.3); revise draft initial discovery requests (.7); read discovery protocol regarding requests propounded by debtor (.2); correspondence to A. Lawrence regarding same (.3). | Kerr, Charles L. | 1.50 | 1,575.00 |
| 28-Aug-2014 | Meet and confer with K&E regarding search terms and FTI requests (.6); meet and discuss discovery protocol with C. Kerr (.3); call and discuss joint notices and discovery with D. Audette (W&C) (.3); call and discuss discovery with B. Stephany (K&E) (.3); review debtor and Kite objections to 30(b)(6) notices (.3); correspond with S. Martin regarding production (.2); correspond with K. Sadeghi regarding search terms (.2); call and discuss meet and confer with K. Sadeghi (.2); correspond with J. Stoll (Brown Rudnick) regarding joint document demands to debtors (.2); draft joint notices of depositions to debtors, first lien lenders and sponsors (2.5); research regarding custodians from correspondence produced to date to debt custodian and search term list for legacy discovery (5.3). | Lawrence, J. Alexander | 10.40 | 9,308.00 |
| 28-Aug-2014 | Call with A. Lawrence regarding discovery protocol and search terms (.3); correspond with S. Martin and J. Rothberg regarding email search terms (.2); review document review protocol and supporting materials (.5). | Sadeghi, Kayvan B. | 1.00 | 735.00 |
| 29-Aug-2014 | Update relativity workspace with newly produced EFH/ first lien document production (1.2); create review batches of same documents in relativity (.5). | Bergelson, Vadim | 1.70 | 501.50 |

48

MORRISON | FOERSTER

073697-0000001                                            Invoice Number:  5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Aug-2014 | Review of retention protocol and impact on discovery (.3); review correspondence from W. Pruitt (K&E) regarding legacy discovery issues (.3). | Kerr, Charles L. | 0.60 | 630.00 |
| 29-Aug-2014 | Review stipulation and case protocol (.3); update deposition calendar (.2); review and revise joint notices of 30(b)(6) depositions to debtors, sponsors, and first lien lenders (2.7); correspondence with M. Dort and V. Bergelson regarding document review (.2); correspond with V. Bergelson regarding document production (.2); review confidentiality agreement and protective order (.3); correspond with J. Levitt, L. Marinuzzi, and S. Martin regarding protective order (.2); call and discuss discovery with M. Diaz (FTI) (.2); research and identify custodians for legacy discovery (2.3); draft correspondence to J. Levitt, C. Kerr, A. Hoffinger, and investigation team regarding document requests (.5); correspond with S. Martin and K. Sadeghi regarding metadata (.2). | Lawrence, J. Alexander | 7.30 | 6,533.50 |
| 29-Aug-2014 | Correspond with A. Lawrence and K. Sadeghi regarding discovery issues. | Martin, Samantha | 0.40 | 290.00 |
| 31-Aug-2014 | Review and revise draft joint 30(b)(6) notices directed to debtors, sponsors and first lien debt holders. | Kerr, Charles L. | 1.70 | 1,785.00 |
| 31-Aug-2014 | Correspond with B. Stephany (K&E) and C. Kerr regarding legacy protocol (.2); correspondence from C. Kerr regarding legacy investigation (.1); correspond with C. Kerr regarding 30(b)(6) notices (.2). | Lawrence, J. Alexander | 0.50 | 447.50 |
| **Total: 023** | **Discovery** | | **201.00** | **164,272.50** |
| **Hearings** | | | | |
| 12-Aug-2014 | Review hearing agenda and prepare hearing binder with index to same. | Braun, Danielle Eileen | 1.00 | 290.00 |
| 12-Aug-2014 | Review agenda for 8/13 hearing with B. Miller and L. Marinuzzi. | Goren, Todd M. | 0.40 | 330.00 |
| 12-Aug-2014 | Coordinate telephonic appearances for 8/13 hearing (.5); prepare internal hearing materials for same (.3). | Guido, Laura | 0.80 | 240.00 |
| 12-Aug-2014 | Review 8/13 hearing agenda (.3); prepare correspondence to internal working group regarding same (.2). | Harris, Daniel J. | 0.50 | 347.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Aug-2014 | Prepare outline of talking points for hearing on rule 2004 motion and discovery protocol (3.3); call to J. Stoll (Brown Rudnick) regarding hearing on discovery protocol (.3); call to E. Weisfelner (Brown Rudnick) regarding hearing on 2004 discovery protocol (.2); revise talking points on hearing for discovery protocol (1.4); meet with L. Marinuzzi regarding discussions with E. Weisfelner (Brown Rudnick) regarding hearing on discovery protocol (.2); correspondence to B. Miller regarding hearing on discovery protocol (.1); prepare materials for hearing before Judge Sontchi on discovery protocol (.5). | Kerr, Charles L. | 6.00 | 6,300.00 |
| 12-Aug-2014 | Review and revise talking points for hearing (.3); review hearing agenda (.2); review correspondence from C. Kerr regarding hearing (.2). | Lawrence, J. Alexander | 0.70 | 626.50 |
| 12-Aug-2014 | Review pleadings, agenda and declarations for the 8/13 omnibus hearing before Judge Sontchi (2.8); prepare correspondence with the Committee regarding the 8/13 omnibus hearing motions (1.7). | Miller, Brett H. | 4.50 | 4,725.00 |
| 13-Aug-2014 | Participate telephonically on portion of 8/13 hearing regarding bar date/EFH committee. | Goren, Todd M. | 0.90 | 742.50 |
| 13-Aug-2014 | Participate telephonically on portion of 8/13 hearing regarding EFH committee, bar date motion and discovery protocol. | Harris, Daniel J. | 3.30 | 2,293.50 |
| 13-Aug-2014 | Attend telephonically 8/13 hearing regarding appointment of EFH committee and discovery issues. | Hildbold, William M. | 3.70 | 2,257.00 |
| 13-Aug-2014 | Prepare for (5.2) and attend (3.3) hearing in Wilmington, Delaware before Judge Sontchi on discovery issues. | Kerr, Charles L. | 8.50 | 8,925.00 |
| 13-Aug-2014 | Attend discovery portion of the 8/13 hearing before Judge Sontchi. | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 13-Aug-2014 | Participate telephonically on portion of 8/13 hearing regarding EFH committee, bar date motion and discovery protocol. | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 13-Aug-2014 | Preparation (2.7) and attendance (3.3) at the 8/13 hearing in Delaware including the discovery protocol/protective order motion, EFH committee motion, and bar date motion; meeting with the TCEH ad hoc committee professionals regarding same (1.5); draft report to the Committee regarding the hearing (.5). | Miller, Brett H. | 8.00 | 8,400.00 |
| 13-Aug-2014 | Participate by telephone on portion of 8/13 hearing. | Peck, James Michael | 2.80 | 2,940.00 |
| 15-Aug-2014 | Coordinate 8/19 hearing telephonic appearance for W. Hildbold. | Guido, Laura | 0.20 | 60.00 |
| 19-Aug-2014 | Review materials related to bifurcation of makewhole issues (.4); participate in telephonic hearing (1.1). | Hildbold, William M. | 1.50 | 915.00 |
| **Total: 024** | **Hearings** | | **46.80** | **43,222.00** |

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                     Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | | | | |
| **Claims Investigation** | | | | |
| 01-Aug-2014 | Correspond with FTI regarding shared services follow up with debtors (.1); review materials from FTI regarding shared services (.3). | Hildbold, William M. | 0.40 | 244.00 |
| 01-Aug-2014 | Review and revise latest outline of intercompany claims and claims investigation topics and strategy. | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 01-Aug-2014 | Draft form complaint against TCEH directors for breach of fiduciary duty (3.0); research legal issues regarding potential fiduciary duty claims (3.5). | Whitney, Craig B. | 6.50 | 4,777.50 |
| 02-Aug-2014 | Review financial analysis presentation from Lazard regarding additional interest claims. | Levitt, Jamie A. | 0.80 | 760.00 |
| 02-Aug-2014 | Review '07 LBO board minutes and related governance documents (.3); update timeline to reflect same (.6). | Wishnew, Jordan A. | 0.90 | 675.00 |
| 03-Aug-2014 | Update internal memorandum documenting board actions in 2007 around time of LBO. | Wishnew, Jordan A. | 2.60 | 1,950.00 |
| 04-Aug-2014 | Review documents regarding Committees's claims investigation regarding 2007 LBO/complete spreadsheet summarizing same (7.5); correspond (.3) and confer (.2) with J. Wishnew regarding same. | Damast, Craig A. | 8.00 | 6,200.00 |
| 04-Aug-2014 | Analyze prepetition intercompany transfers and practices (1.4); review research results regarding potential intercompany claims with W. Hildbold (.5). | Hager, Melissa A. | 1.90 | 1,567.50 |
| 04-Aug-2014 | Research case law regarding interdebtor setoff issues (3.6); discussion with L. Marinuzzi and B. Miller regarding potential intercompany claims (.3); call with E. Sassower (K&E) regarding same (.2); call with C. Husnick (K&E) regarding diligence for intercompany claims issues (.3); review shared services agreements regarding allocations (.6); review money pool policy for potential loss of value (.5); correspond with L. Park (FTI) regarding presentation on intercompany claims issues (.3); call with L. Park (FTI) regarding same (.3); correspond with FTI regarding EFH money pool (.2); discuss money pool issues with FTI (.2); discuss with M. Hager interdebtor setoff research (.5). | Hildbold, William M. | 7.00 | 4,270.00 |
| 04-Aug-2014 | Review Lazard analysis of 2007 LBO metrics (1.5); review and revise further draft of internal claims outline (.8); call with C. Shore (W&C) concerning claims against Corporate Services (.3); correspond with B. Miller and FTI team concerning obtaining information on moneys paid to Corporate Services (.3); call with C. Husnick (K&E) concerning reconciliation of amounts paid to Corporate Services by TCEH debtors (.3). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Aug-2014 | Research legal issues regarding fraudulent transfer in connection with additional interest claims (2.3); revise complaint in connection with additional interest claims (1.0). | Whitney, Craig B. | 3.30 | 2,425.50 |
| 05-Aug-2014 | Review documents regarding Committee's claims investigation of 2007 LBO/complete spreadsheet summarizing same. | Damast, Craig A. | 7.50 | 5,812.50 |
| 05-Aug-2014 | Review analysis of potential intercompany claims (1.3); correspond with FTI and Lazard regarding call on same (.3). | Goren, Todd M. | 1.60 | 1,320.00 |
| 05-Aug-2014 | Analysis of pertinent cases regarding fraudulent transfers. | Hager, Melissa A. | 0.90 | 742.50 |
| 05-Aug-2014 | Perform research regarding incurrence of debt during 2007 acquisition and potential intercompany issues resulting from allocation of debt (2.4); review presentation from Lazard regarding analysis of lost interest calculation (.5); correspond with FTI regarding intercompany claims issues relating to shared services (.3); discuss same with L. Park (FTI) (.2); review presentation from FTI regarding shared services issues (.5); review cash flow and bank account information for potential issues with funds transfers (.7). | Hildbold, William M. | 4.60 | 2,806.00 |
| 05-Aug-2014 | Review FTI notes regarding meetings and other diligence communications with debtor advisors concerning shared services and other intercompany issues and deliverables. | Marines, Jennifer L. | 0.80 | 584.00 |
| 05-Aug-2014 | Review debtors' intercompany claims reconciliation (.6); review materials provided by FTI concerning intercompany payments to Corporate Services (.6). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 06-Aug-2014 | Review documents regarding Committee's claims investigation of 2007 LBO and complete spreadsheet summarizing same. | Damast, Craig A. | 5.80 | 4,495.00 |
| 06-Aug-2014 | Review updated research regarding SOL issues (.4); review analysis of foregone interest claim (.8); correspond with internal working group regarding same (.3); review issues with analysis with W. Hildbold (.3). | Goren, Todd M. | 1.80 | 1,485.00 |
| 06-Aug-2014 | Review foregone interest presentation from Lazard (.8); discuss same with T. Goren (.3); draft memorandum and follow-up questions regarding same (.8); research interest and prejudgment interest issues (1.3). | Hildbold, William M. | 3.20 | 1,952.00 |
| 06-Aug-2014 | Continue review of Lazard and FTI presentations for claims investigations (.9); meet with FTI and Lazard to review solvency analysis (3.0). | Levitt, Jamie A. | 3.90 | 3,705.00 |
| 06-Aug-2014 | Correspond with J. Wishnew regarding statute of limitations and look back periods for fraudulent conveyance claims (.3); attend meeting with FTI and Lazard to review solvency analysis (3.0). | Martin, Samantha | 3.30 | 2,392.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Aug-2014 | Draft and revise complaint against EFH and directors regarding additional interest points (.9); conduct legal research issues regarding fiduciary duty claims (1.9). | Whitney, Craig B. | 2.80 | 2,058.00 |
| 07-Aug-2014 | Review documents regarding Committee's claims investigation of 2007 LBO and complete/review and revise spreadsheet summarizing same (5.0); conferences (.3) and correspondence (.2) with J. Wishnew regarding same. | Damast, Craig A. | 5.50 | 4,262.50 |
| 07-Aug-2014 | Call with J. Levitt regarding status of Aurelius claims/complaint. | Hoffinger, Adam S. | 0.20 | 205.00 |
| 07-Aug-2014 | Call with A. Hoffinger regarding status of Aurelius claims/complaint. | Levitt, Jamie A. | 0.20 | 190.00 |
| 07-Aug-2014 | Review 2007 LBO documents (1.9); confer with C. Damast regarding claims investigation spreadsheet (.4). | Wishnew, Jordan A. | 2.30 | 1,725.00 |
| 08-Aug-2014 | Complete/review and revise/finalize spreadsheet regarding summary of documents regarding Committee's claims investigation of 2007 LBO (3.7); correspondence with J. Wishnew regarding same (.4). | Damast, Craig A. | 4.10 | 3,177.50 |
| 10-Aug-2014 | Draft and revise complaint against EFH and directors regarding additional interest. | Whitney, Craig B. | 2.00 | 1,470.00 |
| 11-Aug-2014 | Review revised spreadsheet regarding summary of documents regarding Committee's claims investigation of 2007 LBO. | Damast, Craig A. | 0.50 | 387.50 |
| 11-Aug-2014 | Analysis of allocation of proposed payments for which authorization is sought in debtors' insider compensation motion in connection with potential claims (.3); review correspondence from W&C to K&E regarding potential claims resulting from $773 million intercreditor scheduled claim (.2); review Lazard draft presentation regarding interest issues in connection with demand notes (.7); call with L. Park (FTI) and W. Hildbold regarding background facts and additional due diligence in connection with potential claims against co-debtors and affiliates (1.1). | Hager, Melissa A. | 2.30 | 1,897.50 |
| 11-Aug-2014 | Call with FTI and M. Hager regarding intercompany claims issues (1.1); review Company allocations in shared services agreements (.5). | Hildbold, William M. | 1.60 | 976.00 |
| 11-Aug-2014 | Review agenda and materials for call with financial advisors regarding lost interest claims investigation (.6); conference call with financial advisers regarding claims investigation (1.1). | Levitt, Jamie A. | 1.70 | 1,615.00 |
| 11-Aug-2014 | Continue reviewing discovery documents related to '07 LBO (3.5); review open diligence points on statute of limitations questions (.3). | Wishnew, Jordan A. | 3.80 | 2,850.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Aug-2014 | Review revised spreadsheet regarding summary of documents regarding Committee claims investigation of 2007 LBO and brief revisions. | Damast, Craig A. | 0.70 | 542.50 |
| 12-Aug-2014 | Review and analyze legal questions regarding potential intercompany claims (1.4); review FTI analysis of intercompany claims (.8). | Goren, Todd M. | 2.20 | 1,815.00 |
| 12-Aug-2014 | Review monthly operating report (.2) and insider compensation motion (.7) in connection with intercompany transactions and historical background; review Lazard draft presentation in connection with foregone interest claims (.6); review FTI updated presentation regarding intercompany claims (.9) and list of legal issues regarding same (.2); outline strategy regarding potential intercompany claims and recoveries (.8) | Hager, Melissa A. | 3.40 | 2,805.00 |
| 12-Aug-2014 | Conduct legal research regarding interest calculation for additional interest claim (2.8); correspondence from L. Park (FTI) regarding intercompany claims analysis in preparation for upcoming call on same (.4). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 13-Aug-2014 | Review latest spreadsheet regarding document summaries regarding Committee claims investigation of 2007 LBO (.5); correspondence with J. Wishnew and S. Martin regarding same (.2). | Damast, Craig A. | 0.70 | 542.50 |
| 13-Aug-2014 | Call with FTI and Lazard regarding intercompany claims (.7); follow up with internal working group regarding same (.4); review FTI presentation regarding same (.8). | Goren, Todd M. | 1.90 | 1,567.50 |
| 13-Aug-2014 | Call with FTI and Lazard regarding intercompany claim strategy and open diligence items (partial) (.4); call with FTI (L. Park and A. Rauch) regarding background facts and open diligence issues on transition bonds (.9); review FTI presentation regarding status and background facts regarding intercompany claims (.9); discussion with W. Hildbold regarding potential transition bond issues (.2). | Hager, Melissa A. | 2.40 | 1,980.00 |
| 13-Aug-2014 | Participate in call with FTI regarding transition bonds and potential claim relating thereto (.9); participate in call with FTI regarding intercompany claims analysis (.8); conduct legal research regarding interest on additional interest claims (2.4). | Harris, Daniel J. | 4.10 | 2,849.50 |
| 13-Aug-2014 | Call with FTI regarding transition bonds issued by Oncor (1.1); correspondence with FTI regarding same (.3); draft memorandum regarding potential transition bond issues (1.5); discussion with M. Hager regarding same (.2); review presentation by FTI regarding additional information for intercompany claims issues (.4); begin review of transition bond documents (.8). | Hildbold, William M. | 4.30 | 2,623.00 |

**MORRISON** | **FOERSTER**

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Aug-2014 | Review FTI presentation on facts supporting various claims of T-side estates vs other entities and third parties (1.8); participate in call with FTI and Lazard to review status of claims investigation and next steps on outlining claims and seeking standing to pursue (demand notes, shared services) (.7); review outline of legal research items for interdebtor adversary proceedings (.6). | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 13-Aug-2014 | Draft and revise complaint against EFH regarding additional interest payment (1.8); research issues regarding potential claims for additional interest (1.2). | Whitney, Craig B. | 3.00 | 2,205.00 |
| 14-Aug-2014 | Meeting with D. Harris regarding intercompany claim/SOL issues (1.1); review FTI historical debt analysis (.2); discussion with W. Hildbold regarding analysis of calculation of potential claim (.2). | Goren, Todd M. | 1.50 | 1,237.50 |
| 14-Aug-2014 | Analysis of Company's pre-petition security filings for background facts relating to intercompany transfers and transactions (1.2); review FTI materials regarding transition bond background and strategy (.6); review research results regarding foregone interest claim in connection with demand notes (.4); analysis of strategic outline of potential intercompany claims (.9); analysis of research results regarding potential liability theories for intercompany claims (.8); review FTI open diligence requests regarding intercompany claims (.2). | Hager, Melissa A. | 4.10 | 3,382.50 |
| 14-Aug-2014 | Conduct legal research regarding interest component of additional interest claim (1.9); prepare legal memorandum summarizing research findings (1.4). Meeting with T. Goren regarding additional interest claims and statute of limitations issues (1.1). | Harris, Daniel J. | 4.40 | 3,058.00 |
| 14-Aug-2014 | Research regarding interest on interest under Texas law (1.3); discussion with T. Goren regarding same and analysis of calculation of potential claim (.2); review master separation agreement of generating and distributing entities of the debtors (2.0); review pre-LBO organizational chart (.3). | Hildbold, William M. | 3.80 | 2,318.00 |
| 14-Aug-2014 | Review FTI updated due diligence list to A&M concerning interdebtor claims investigation (.4); correspondence to/from J. Levitt regarding same (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 14-Aug-2014 | Draft and revise complaint against EFH regarding additional interest (3.7); review and analyze Aurelius complaint regarding additional interest (2.0). | Whitney, Craig B. | 5.70 | 4,189.50 |
| 15-Aug-2014 | Correspond with S. Martin regarding document review summaries regarding Committee investigation of 2007 LBO (.2); review same (.7). | Damast, Craig A. | 0.90 | 697.50 |
| 15-Aug-2014 | Review transition bond issuances (1.8); correspond with FTI regarding same (.3); review ancillary agreements to bond issuances (.6); correspond with T. Humphreys regarding bond issuances (.2). | Hildbold, William M. | 2.90 | 1,769.00 |

MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Aug-2014 | Review FTI intercompany presentation (.8); confer with L. Marinuzzi regarding intercompany investigations (.7). | Levitt, Jamie A. | 1.50 | 1,425.00 |
| 15-Aug-2014 | Review transition bond agreements to determine nature of indemnity claims between Luminant and Oncor (,9); review with J. Levitt outline of intercompany claims and FTI workplan/due diligence (.7). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 15-Aug-2014 | Confer with J. Wishnew regarding scope of allowable claim under 544(b) (.5); analyze scope of claim using IRS as triggering creditor (.6). | Tepfer, Cameron Andrew | 1.10 | 456.50 |
| 15-Aug-2014 | Address tax issues with internal working group and tax teams to understand extend of possible IRS claims in years preceding chapter 11 (.9); review memoranda and address avoidance research issues with C. Tepfer (.5). | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 18-Aug-2014 | Correspondence with Lazard regarding damages calculation on lost interest claim. | Goren, Todd M. | 0.70 | 577.50 |
| 18-Aug-2014 | Review background documents regarding transition bond transaction (.9); review summary of debtors' outstanding debt (.2); review outline of potential claims and open diligence issues (.5). | Hager, Melissa A. | 1.60 | 1,320.00 |
| 18-Aug-2014 | Revise intercompany outline (1.0); review FTI presentation regarding shared services allocations (1.4); research caselaw regarding standing to assert intercompany claims (.7). | Hildbold, William M. | 3.10 | 1,891.00 |
| 18-Aug-2014 | Call with J. Levitt regarding interdebtor claims investigation (.2); review correspondence and materials regarding areas of investigation (.9). | Hoffinger, Adam S. | 1.10 | 1,127.50 |
| 18-Aug-2014 | Review FTI outline and presentation of intercompany investigation issues (2.0); correspond with L. Marinuzzi regarding intercompany investigations (.5); call with A. Hoffinger regarding claims investigation (.2). | Levitt, Jamie A. | 2.70 | 2,565.00 |
| 18-Aug-2014 | Call with M. Diaz (FTI) concerning status of investigation and debtor delay in producing documents for analysis. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 18-Aug-2014 | Conduct legal analysis of allowable claim under 544(b). | Tepfer, Cameron Andrew | 4.00 | 1,660.00 |
| 18-Aug-2014 | Draft and revise complaint for fraudulent transfer claims vs. EFH in connection with additional interest claims (1.5); research issues regarding insolvency in connection with additional interest claims (3.5). | Whitney, Craig B. | 5.00 | 3,675.00 |
| 18-Aug-2014 | Review research related to interpretation of Texas and Delaware fraudulent transfer statutes (.2); review related caselaw (.8). | Wishnew, Jordan A. | 1.00 | 750.00 |
| 19-Aug-2014 | Correspondence with internal working group regarding intercompany claims meeting/call (.3); review Lazard presentation regarding same (.8). | Goren, Todd M. | 1.10 | 907.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Aug-2014 | Working session with FTI (A. Rauch, L. Park, D. Goad, S. Eimer) and W. Hildbold regarding intercompany claims, strategy, presentation and open diligence issues (3.5) (partial); analysis of FTI presentation materials regarding potential intercompany claims and status of diligence (.8); strategize regarding potential intercompany claims and next steps on diligence regarding same (.6). | Hager, Melissa A. | 4.90 | 4,042.50 |
| 19-Aug-2014 | Review materials, including presentations from FTI and Lazard and documents produced by the Company in preparation for meeting with FTI regarding intercompany claims (2.5); meeting with FTI to review intercompany claims issues (4.2); meeting with M. Hager regarding intercompany claims issues (.5); meeting with L. Marinuzzi regarding intercompany claims issues and upcoming meeting (.3); review materials presented by FTI at meeting (2.1). | Hildbold, William M. | 9.60 | 5,856.00 |
| 19-Aug-2014 | Call with J. Levitt regarding intercompany transfers investigation (.2); review materials and memoranda regarding investigations (.2). | Hoffinger, Adam S. | 0.40 | 410.00 |
| 19-Aug-2014 | Correspond with M. Hager and W. Hildbold regarding intercompany claim analysis (.2); call and discuss intercompany claims with M. Hager and W. Hildbold (.2); review informal intercompany claim requests from M. Diaz (FTI) (.2); review FTI presentation and outline regarding intercompany claims (.5). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 19-Aug-2014 | Conference with A. Hoffinger regarding intercompany claims investigations (.2); conference with C. Whitney and M. McPherson regarding background and issues for intercompany claims investigation (.5); review FTI materials on intercompany claims (2.2); call with A. Hoffinger regarding intercompany transfers investigation (.2). | Levitt, Jamie A. | 3.10 | 2,945.00 |
| 19-Aug-2014 | Review latest FTI deck on transition bond claims, settlement challenges (1.5); participate in portion of meeting with FTI to update presentation book on claims for shared services (.7); review underlying transition bond documents concerning structure and reimbursement obligations (1.1); review timeline for 2007 transaction and summary of documents relevant to timeline (1.3); meet with W. Hildbold and M. Hager to discuss next steps in updating presentation for litigation meeting on TCEH claims (.8). | Marinuzzi, Lorenzo | 5.40 | 5,373.00 |
| 19-Aug-2014 | Conference with J. Levitt and C. Whitney regarding analysis of potential claims against affiliates (.5); review materials regarding potential claims against affiliates (1.8). | McPherson, Mark David | 2.30 | 2,012.50 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Aug-2014 | Research issues related to analysis of makewhole claims (2.5); review and comment on draft Lazard presentation regarding claims and recovery analysis (2.2). | Richards, Erica J. | 4.70 | 3,407.50 |
| 19-Aug-2014 | Review and analyze FTI presentation materials on interdebtor claims and courses of action (1.5); review and analyze intercompany claims outline (1.0); conference with J. Levitt and M. McPherson regarding intercompany claims (.5); analyze issues regarding demand note claims (2.3); analyze issues regarding affiliate debt holding claims (2.5). | Whitney, Craig B. | 7.80 | 5,733.00 |
| 19-Aug-2014 | Call with FTI about open IRS audits (.3); review data provided by debtors (.3). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 20-Aug-2014 | Analysis of intercompany promissory notes (.6); review intercompany demand loan presentation from EFH and TCEH (.3) and decision document regarding same (.4); review FTI presentation regarding shared services (1.4); analysis of FTI presentation and backup materials regarding prepetition letter of credit regarding potential claims (.8); review precedents and theories regarding potential claims based upon allocation of shared services agreement (1.2); review (.6) and revise (.8) presentation regarding background facts and potential claims in connection with shared services; review (.4) and revise (.5) presentation regarding sponsor fees; review (.9) and revise (.5) presentation regarding background and potential issues regarding transition bonds; call with W. Hildbold regarding revisions (.5); review shared services agreement (.6) and first day declaration regarding shared services (.8). | Hager, Melissa A. | 10.30 | 8,497.50 |
| 20-Aug-2014 | Intercompany claims call to discuss current issues (.3); draft presentation regarding sponsor fees for intercompany claims meeting (4.6); review source materials (including management agreement, 10Ks and documents produced through discovery) for inclusion in presentation (2.3); meet with L. Park (FTI) regarding revisions to same (.4); meet with FTI team regarding additional revisions (.5); call with M. Hager regarding revisions (.5); review and revise presentation (3.8). | Hildbold, William M. | 12.40 | 7,564.00 |
| 20-Aug-2014 | Read FTI summary of intercompany claims analysis (.8); revise outline of investigation claims and legal theories for pursuing potential avoidance claims (1.7). | Kerr, Charles L. | 2.50 | 2,625.00 |
| 20-Aug-2014 | Conferences with litigation teams regarding intercompany claims investigation work. | Levitt, Jamie A. | 1.00 | 950.00 |
| 20-Aug-2014 | Review materials regarding potential claims against affiliates for affiliate debt (.8); analyze potential claims against affiliates (1.6). | McPherson, Mark David | 2.40 | 2,100.00 |
| 20-Aug-2014 | Follow-up correspondence with T. Cowan (Lazard) regarding makewhole claims analysis. | Richards, Erica J. | 0.20 | 145.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Aug-2014 | Draft correspondence to M. Dort regarding research concerning fraudulent conveyance. | Sadeghi, Kayvan B. | 0.20 | 147.00 |
| 20-Aug-2014 | Analyze issues regarding potential claims by EFIH regarding demand notes (2.8); analyze issues regarding potential claims to recover TCEH debt held by EFH and EFIH (2.7). | Whitney, Craig B. | 5.50 | 4,042.50 |
| 20-Aug-2014 | Review tax claim and credit agreement lien issues as it relates to standing (.6); follow up with FTI regarding same (.2); develop internal ven diagram to validate standing and review with S. Martin (.4). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 21-Aug-2014 | Review (.8) and revise (.4) presentation regarding potential issues in connection with prepetition letter of credit issued to EFH Corporate Services; call with FTI (M. Diaz and A. Rauch) and W. Hildbold regarding background facts and potential theories (.5); review (.9) and revise (.5) presentation regarding potential issues in connection with shared services agreement; analysis of shared services agreement in connection with same (.8). | Hager, Melissa A. | 3.90 | 3,217.50 |
| 21-Aug-2014 | Draft presentation regarding letter of credit issue for intercompany claims meeting (3.9); review and revise same (2.7); review source documents for presentation (1.2); call with M. Diaz (FTI) and M. Hager regarding revisions to presentation (.5); draft presentation regarding shared services issues for intercompany claims meeting (3.7); call with M. Diaz (FTI) regarding same (.3); meet with FTI to discuss shared services allocation issues (1.3). | Hildbold, William M. | 13.60 | 8,296.00 |
| 21-Aug-2014 | Review FTI and MoFo presentations for intercompany claims investigations (1.1); conferences with C. Whitney (.1) regarding intercompany claims investigations. | Levitt, Jamie A. | 1.20 | 1,140.00 |
| 21-Aug-2014 | Review and revise FTI/MoFo presentation on sharing of sponsor costs and claims (1.3); review historical referenced documents (10-Ks) (.5) to confirm data; review with W. Hildbold updates to management fee presentation (.5); review with A. Hoffinger agenda for 8/22 meeting to review outline of claims to be asserted by TCEH debtors (.4); review materials on transition bond payments by TCEH to Oncor (.8). | Marinuzzi, Lorenzo | 3.50 | 3,482.50 |
| 21-Aug-2014 | Review documents regarding affiliate debt holdings (1.9); and analyze potential claims against affiliates (2.6). | McPherson, Mark David | 4.50 | 3,937.50 |
| 21-Aug-2014 | Review FTI and MoFo presentations regarding intercompany claims. | Salerno, Robert A. | 1.00 | 850.00 |
| 21-Aug-2014 | Incorporate Aurelius allegations into draft complaint (.5); revise complaint against EFH and directors regarding additional interest payment (2.2); conference with J. Levitt regarding intercompany claims investigations (.1). | Whitney, Craig B. | 2.80 | 2,058.00 |

59

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Aug-2014 | Review precedents under Texas law based upon unjust enrichment (.6); revise presentation regarding prepetition transactions regarding transition bonds (.7); attend working session with intercompany litigation team regarding possible claims, strategies and workstreams (1.6); analyze research results regarding potential claims against other debtors based upon prepetition transfers (.8). | Hager, Melissa A. | 3.70 | 3,052.50 |
| 22-Aug-2014 | Draft presentation on shared services for intercompany claims investigation meeting (3.1); review and revise same (1.0); draft presentation on transition bonds for intercompany claims investigation meeting (3.6); review and revise same (1.3); attend and participate in intercompany claims investigation meeting with intercompany litigation team (1.6); correspondence with J. Levitt regarding LMP program and corporate structure (.4). | Hildbold, William M. | 11.00 | 6,710.00 |
| 22-Aug-2014 | Conference call with intercompany litigation team regarding possible areas of investigation and claims (1.5); review materials, powerpoint, documents regarding possible claims (.5); conference with R. Salerno regarding possible claims and investigation (.2). | Hoffinger, Adam S. | 2.20 | 2,255.00 |
| 22-Aug-2014 | Meet with intercompany litigation team regarding intercompany claims. | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 22-Aug-2014 | Review FTI presentations on intercompany issues for potential areas of investigation (2.5); meet with intercompany litigation team to discuss FTI presentations and intercompany investigations (1.5); follow-up conference with M. McPherson regarding intercompany investigation progress and next steps (.7). | Levitt, Jamie A. | 4.70 | 4,465.00 |
| 22-Aug-2014 | Review and revise FTI claims presentation on shared services claims (.9); intercompany L/C claim (.7); management fee presentation (.9); transition bond claims (1.1); meet with intercompany litigation team to review litigation workstreams on claims to be pursued by Committee (1.5). | Marinuzzi, Lorenzo | 5.10 | 5,074.50 |
| 22-Aug-2014 | Call with M. Diaz (FTI) regarding LBO claims to sponsors (.4); call with L. Park (FTI) regarding same (.2). | Martin, Samantha | 0.60 | 435.00 |
| 22-Aug-2014 | Research potential theories of liability against affiliates based on affiliate debt holdings (3.8); outline potential claims (.9); conference with J. Levitt regarding potential claims and regarding transition bonds (.7). | McPherson, Mark David | 5.40 | 4,725.00 |
| 22-Aug-2014 | Conference call (partial) with intercompany litigation team regarding issues for further investigation (.9); conference with A. Hoffinger regarding potential claims and investigation (.2). | Salerno, Robert A. | 1.10 | 935.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Aug-2014 | Review correspondence from J. Levitt regarding intercompany claims analysis (.3); research legal issues regarding intercompany claims for demand notes and EFH debt (2.5). | Whitney, Craig B. | 2.80 | 2,058.00 |
| 23-Aug-2014 | Review presentations regarding intercompany claims arising from transitions bonds and shared services. | Salerno, Robert A. | 2.00 | 1,700.00 |
| 25-Aug-2014 | Review PowerPoint presentations regarding potential intercompany claims related to shared services and sponsor fees (.7); confer with R. Salerno regarding investigation of intercompany claims related to shared services and sponsor fees (.5); review shared services agreements and underlying documents (1.3). | Doufekias, Demme | 2.50 | 2,062.50 |
| 25-Aug-2014 | Review proposed protocol regarding timing for intercompany claims (.1); review FTI diligence list (.7); revise same (.2); review document request list in connection with intercompany claims (.6); analysis of issues regarding delivery fees (.2); outline open legal issues (.3). | Hager, Melissa A. | 2.10 | 1,732.50 |
| 25-Aug-2014 | Conduct further legal research regarding interest on additional interest (3.1); update legal memorandum in connection with same (1.1). | Harris, Daniel J. | 4.20 | 2,919.00 |
| 25-Aug-2014 | Correspond with L. Park (FTI) regarding diligence requests for debtors (.2); call with L. Park (FTI) regarding same (.2); review diligence list for A&M and debtors regarding intercompany claims (.5); revise list (.9); review previous presentations for additional diligence requests (1.2); call with M. Diaz (FTI) regarding diligence list (.2); review 2003 transition bonds prospectus for intercompany claims issues (.7); discuss intercompany claims memoranda with A. Lawrence (.2). | Hildbold, William M. | 4.10 | 2,501.00 |
| 25-Aug-2014 | Meet with J. Levitt and A. Lawrence regarding intercompany claims investigations (.5); review FTI draft presentations on intercompany claims (.8); correspond with internal working group on planning for discovery on investigation of possible claims (.9). | Kerr, Charles L. | 2.20 | 2,310.00 |
| 25-Aug-2014 | Meet with C. Kerr and J. Levitt regarding intercompany claims investigations (.5); call and discuss intercompany claims memoranda with W. Hildbold (.2). | Lawrence, J. Alexander | 0.70 | 626.50 |
| 25-Aug-2014 | Confer with C. Kerr and A. Lawrence regarding intercompany claims investigations (.5); draft correspondence to M. McPherson and A. Hoffinger regarding intercompany investigations (.4); review FTI presentations regarding intercompany investigation (2.4). | Levitt, Jamie A. | 3.30 | 3,135.00 |
| 25-Aug-2014 | Conferences with D. Doufekias regarding investigation of intercompany claims (.5); correspond with C. Kerr regarding coordination (.1). | Salerno, Robert A. | 0.60 | 510.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Aug-2014 | Correspond with S. Martin, J. Levitt and R. Reigersman about status of internal standing analysis related to applicable lookback period (.3); discuss LBO and funds flow memorandum with S. Martin (.2). | Wishnew, Jordan A. | 0.50 | 375.00 |
| 26-Aug-2014 | Analysis of background information regarding transition bonds and delivery fees (.8); call with A. Rauch (FTI) regarding same and open issues (.3); review FTI materials regarding same (.3). | Hager, Melissa A. | 1.40 | 1,155.00 |
| 26-Aug-2014 | Conduct legal research regarding pre-judgment interest (2.4); revise memorandum in connection with additional interest and calculation of proposed interest (2.8). | Harris, Daniel J. | 5.20 | 3,614.00 |
| 26-Aug-2014 | Review prospectus for 2004-1 transition bond offering. | Hildbold, William M. | 0.70 | 427.00 |
| 26-Aug-2014 | Review materials regarding debtors obtaining letters of credit (2.2); correspondence with D. Doufekias regarding same (.3). | Salerno, Robert A. | 2.50 | 2,125.00 |
| 27-Aug-2014 | Research standards for fraudulent transfers and reasonably equivalent value under federal and state law (4.6); confer with K. Sadeghi regarding same (.5). | Dort, Malcolm K. | 5.10 | 3,111.00 |
| 27-Aug-2014 | Review memorandum regarding foregone interest claim and interest component. | Goren, Todd M. | 0.40 | 330.00 |
| 27-Aug-2014 | Finalize memorandum regarding calculation of additional interest claims (2.1); call with C. Kerr and W. Hildbold regarding intercompany claims (.3); prepare correspondence to internal working group regarding final research findings (.3). | Harris, Daniel J. | 2.70 | 1,876.50 |
| 27-Aug-2014 | Review FTI materials regarding statutory fees and allocation of same (1.1); call with C. Kerr and D. Harris regarding intercompany claims (.3); call with FTI regarding same (.3); draft additional diligence requests regarding transition bond issues (1.1). | Hildbold, William M. | 2.80 | 1,708.00 |
| 27-Aug-2014 | Call to D. Harris and W. Hildbold regarding intercompany claims. | Kerr, Charles L. | 0.30 | 315.00 |
| 27-Aug-2014 | Call and discuss intercompany claims with Lazard, FTI, M. Hager and W. Hildbold. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 27-Aug-2014 | Correspond with W. Hildbold regarding financial advisor call on intercompany claims investigation. | Levitt, Jamie A. | 0.40 | 380.00 |
| 28-Aug-2014 | Correspond with S. Martin and J. Wishnew regarding Committee claims investigation of 2007 LBO (.3); review document review summaries regarding Committee claims investigation (.4). | Damast, Craig A. | 0.70 | 542.50 |
| 28-Aug-2014 | Research standards for fraudulent transfers and reasonably equivalent value under federal and state law. | Dort, Malcolm K. | 1.20 | 732.00 |
| 28-Aug-2014 | Call and discuss LBO issues with S. Martin concerning sponsors. | Lawrence, J. Alexander | 0.20 | 179.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Aug-2014 | Call with L. Park (FTI) and M. Diaz (FTI) regarding standing to bring LBO claims (.2); discuss LBO issues with A. Lawrence (.2). | Martin, Samantha | 0.40 | 290.00 |
| 28-Aug-2014 | Correspond with S. Martin, J. Wishnew, K. Schaaf and C. Damast regarding 2007 LBO. | Schaaf, Kathleen E. | 0.20 | 170.00 |
| 29-Aug-2014 | Research standards for fraudulent transfers and reasonably equivalent value under federal and state law. | Dort, Malcolm K. | 0.70 | 427.00 |
| 29-Aug-2014 | Conference call with internal working group regarding coordination of investigation of intercompany claims and discovery sought in connection with same (.8); confer with R. Salerno and W. Hildbold regarding investigation of matters related to shared services agreements (.7). | Doufekias, Demme | 1.50 | 1,237.50 |
| 29-Aug-2014 | Call with intercompany litigation team regarding strategy and workstreams. | Hager, Melissa A. | 0.50 | 412.50 |
| 29-Aug-2014 | Call with internal working group regarding discovery issues and intercompany claims (.5); discussion with R. Salerno and D. Doufekias regarding background materials for intercompany investigations (.7); review intercompany materials for meeting with D. Doufekias and R. Salerno (1.4); discussion with A. Hoffinger regarding intercompany claims investigations (.5). | Hildbold, William M. | 3.10 | 1,891.00 |
| 29-Aug-2014 | Call with internal working group regarding discovery issues and intercompany claims (.5); discussion with W. Hildbold regarding intercompany claims investigations (.5). | Hoffinger, Adam S. | 1.00 | 1,025.00 |
| 29-Aug-2014 | Prepare for (.6) and attend call with internal working group regarding legacy investigation and legacy discovery (.7). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 29-Aug-2014 | Meet and discuss legacy investigation with internal working group. | Lawrence, J. Alexander | 0.70 | 626.50 |
| 29-Aug-2014 | Draft correspondence regarding use of confidential information in claims investigations (.4); review discovery protocol regarding use of information (.2); call with internal working group regarding intercompany investigations (1.0); review document review memoranda for intercompany claims investigation purposes (1.3). | Levitt, Jamie A. | 2.90 | 2,755.00 |
| 29-Aug-2014 | Correspond with J. Wishnew regarding LBO claims (.3); call with L. Park (FTI) regarding same (.4); correspond with FTI and J. Wishnew regarding same (.4). | Martin, Samantha | 1.10 | 797.50 |
| 29-Aug-2014 | Call with internal working group regarding status of discovery on intercompany claims. | Sadeghi, Kayvan B. | 0.40 | 294.00 |
| 29-Aug-2014 | Correspond with J. Levitt regarding complaint for additional interest (.3); review draft complaint for additional interest claims (1.2). | Whitney, Craig B. | 1.50 | 1,102.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Aug-2014 | Review memorandum and materials from C. Kerr regarding investigation topics and issues. | Hoffinger, Adam S. | 0.50 | 512.50 |
| 31-Aug-2014 | Review existing descriptions of investigation segments and prepare an integrated set of workstreams detailing scope of investigation. | Kerr, Charles L. | 3.40 | 3,570.00 |
| **Total: 026** | **Claims Investigation** | | **385.90** | **296,573.50** |

**First Lien Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Aug-2014 | Revise narrative discussing review of board materials relating to 2012-2013 amend and extend transaction with J. Rothberg (.3); revise narrative discussing 2013 amend and extend transaction to incorporate additional facts and information obtained through review of board materials from 2012 and 2013 (6.9). | Contreras, Andrea | 7.20 | 3,960.00 |
| 01-Aug-2014 | Revise draft correspondence to debtors regarding follow up on first lien investigation discovery and priority documents (.7); meet with S. Martin regarding additional requests to debtors for first lien investigation (.2); review document production by debtors as part of first lien investigation (.6). | Kerr, Charles L. | 1.50 | 1,575.00 |
| 01-Aug-2014 | Prepare response to K&E relating to discovery (3.1); attend call with G. Peck (.1) and J. Rothberg (.1) regarding document review; correspond with M. Cordasco (FTI) and M. Diaz (FTI) regarding additional documents needed (.1); correspond with internal working group and FTI regarding metadata for documents received to date (.1); discuss custodians, search terms and document production with C. Kerr (.2); prepare agenda for call with first lien investigation team (.3). | Martin, Samantha | 4.00 | 2,900.00 |
| 01-Aug-2014 | Discuss new guarantors with J. Tan (.2); review fee chart of fees paid to lenders (.3); call with S. Martin regarding document review (.1). | Peck, Geoffrey R. | 0.60 | 495.00 |
| 01-Aug-2014 | Review draft letter to debtors regarding supplemental document requests for first lien investigation drafted by S. Martin (.6); edit supplemental document requests for first lien investigation (.4); discuss issues related to supplemental document requests for first lien investigation with S. Martin (.1). | Rothberg, Jonathan C. | 1.10 | 797.50 |
| 01-Aug-2014 | Review '07 board minutes and update case timeline concerning lender claims. | Wishnew, Jordan A. | 4.40 | 3,300.00 |
| 03-Aug-2014 | Correspond with V. Bergelson, M. Cordasco (FTI) and N. Celli (FTI) regarding documents produced (.2); review Lazard presentation regarding post-LBO transactions (.5). | Martin, Samantha | 0.70 | 507.50 |
| 03-Aug-2014 | Review Lazard analysis of possible lender challenges. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 04-Aug-2014 | Participate in conference call with S. Martin and J. Rothberg regarding review of new documents. | Contreras, Andrea | 0.10 | 55.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Aug-2014 | Confer with K. Sadeghi and S. Martin regarding legal standard for fraudulent conveyances vs. lenders (1.0); research same under Third and Fifth Circuit law (3.2). | Dort, Malcolm K. | 4.20 | 2,562.00 |
| 04-Aug-2014 | Review summary charts of LBO obligors (.8); review and summarize outstanding issues on obligor chart (1.2); compare obligor chart received from K&E with existing chart (.6). | Haney, Heather Jo | 2.60 | 1,430.00 |
| 04-Aug-2014 | Read Lazard analysis of solvency of debtor post-LBO (.5); call with FTI on first lien investigation and solvency issues (.8). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 04-Aug-2014 | Review draft Lazard presentation on financial analysis relating to first lien claims (2.8); conference call with internal working group and FTI regarding documents and financial analysis (.8); conference with internal working group regarding research for first lien claims and claim drafting (.8). | Levitt, Jamie A. | 4.40 | 4,180.00 |
| 04-Aug-2014 | Call with FTI regarding status of first lien investigation and solvency analysis (.4); follow-up discussion with internal working group regarding same (.7); discuss research issues with M. Dort and K. Sadeghi (1.0); discuss same with J. Wishnew (.1); discuss status of document review with J. Rothberg and A. Contreras (.2); review Lazard's presentation on reasonably equivalent value (.8); discuss same with J. Levitt (.3) and L. Marinuzzi (.3); discuss same with T. Cowan (Lazard) (.4); further review of Lazard's materials regarding reasonably equivalent value (1.0). | Martin, Samantha | 5.20 | 3,770.00 |
| 04-Aug-2014 | Call with internal working group and Lazard regarding investigation (1.0); review guarantee issues with J. Tan (.4); review guaranty for first lien debt (.3). | Peck, Geoffrey R. | 1.70 | 1,402.50 |
| 04-Aug-2014 | Teleconference with S. Martin, J. Levitt, C. Kerr, K. Sadeghi and FTI regarding first lien investigation solvency analysis issues (.7); discuss issues related to first lien investigation standing motion with S. Martin and A. Contreras (.2); review documents produced by debtors pursuant to supplemental first lien investigation requests (.3). | Rothberg, Jonathan C. | 1.20 | 870.00 |
| 04-Aug-2014 | Meet with C. Kerr, J. Levitt, L. Marinuzzi, G. Peck, and S. Martin for call with FTI and Lazard regarding claims analysis (.7); meet with S. Martin and M. Dort regarding legal research concerning fraudulent conveyance claims (.4); review caselaw regarding fraudulent conveyance (.5). | Sadeghi, Kayvan B. | 1.60 | 1,176.00 |
| 04-Aug-2014 | Review (2.2) 2010-11 board materials and summarize same for first lien investigation (2.8). | Schaaf, Kathleen E. | 5.00 | 4,250.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Aug-2014 | Participate in weekly meeting concerning lender challenges (.8); review preliminary advisor assessment regarding same (.2); discuss related issues with S. Martin and C. Damast (.2). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 05-Aug-2014 | Analyze EFH first lien investigation documents and update coding on select group of documents. | Bergelson, Vadim | 1.40 | 413.00 |
| 05-Aug-2014 | Review documents relating to claims investigation and determine transaction mechanics (2.9); call with J. Rothberg and S. Martin regarding document review issues related to first lien investigation (.2). | Contreras, Andrea | 3.10 | 1,705.00 |
| 05-Aug-2014 | Research legal standards for fraudulent conveyances and reasonably equivalent value under Third and Fifth Circuit law (7.0); draft and revise memorandum regarding same (3.3). | Dort, Malcolm K. | 10.30 | 6,283.00 |
| 05-Aug-2014 | Review obligors' chart and discuss with G. Peck. | Haney, Heather Jo | 0.50 | 275.00 |
| 05-Aug-2014 | Meet with J. Levitt, S. Martin, G. Peck, L. Marinuzzi, J. Rothberg and FTI regarding first lien investigation and solvency (1.5); review Lazard analysis regarding transactions underlying first liens (.8); read new decisions on fraudulent conveyance for first lien investigation (.3). | Kerr, Charles L. | 2.60 | 2,730.00 |
| 05-Aug-2014 | Continue review of Lazard claims analysis presentation (2.1); meet with internal working group regarding Lazard claims analysis presentation and follow-up issues (1.5); review FTI solvency analysis (.1); confer with S. Martin regarding FTI and Lazard analyses for claims investigation (.5). | Levitt, Jamie A. | 4.20 | 3,990.00 |
| 05-Aug-2014 | Review Lazard presentation concerning fees paid to lenders and before/after comparisons (1.1); participate in internal working group call with S. Martin and J. Levitt to review status of investigation on first lien lenders (1.5). | Marinuzzi, Lorenzo | 2.60 | 2,587.00 |
| 05-Aug-2014 | Participate in meeting with internal working group to discuss Lazard's presentation on reasonably equivalent value (1.5); discuss same with J. Levitt (.2); correspond with internal working group regarding discovery issues (.2); call with J. Rothberg and A. Contreras regarding document review issues related to first lien investigation (.2). | Martin, Samantha | 2.10 | 1,522.50 |
| 05-Aug-2014 | Review obligors chart and discuss with H. Haney (.5); review Lazard solvency presentation (.6); discuss Lazard solvency presentation with internal working group (1.4). | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 05-Aug-2014 | Meet with C. Kerr, G. Peck, L. Marinuzzi, J. Levitt and S. Martin, regarding preliminary Lazard findings and presentation for first lien investigation (1.4); call with S. Martin and A. Contreras regarding document review issues related to first lien investigation (.2). | Rothberg, Jonathan C. | 1.60 | 1,160.00 |

**MORRISON | FOERSTER**

073697-0000001                                             Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2014 | Attend conference call with Lazard and FTI to discuss Lazard analysis of credit agreement and related transactions (1.4); review Lazard analysis materials (1.5). | Sadeghi, Kayvan B. | 2.90 | 2,131.50 |
| 05-Aug-2014 | Review 2010-11 board materials regarding liability management (1.7); meet with internal working group regarding miscellaneous issues (1.4); review additional 2010-11 documents regarding liability management (2.1). | Schaaf, Kathleen E. | 5.20 | 4,420.00 |
| 05-Aug-2014 | Review Lazard work product (.5); participate in internal meeting assessing merits of FA analysis of lender claims (1.4); assist S. Martin with fraudulent conveyance research (.2). | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| 06-Aug-2014 | Review and analyze documents produced by debtors in connection with the 2012-2013 transaction. | Contreras, Andrea | 2.70 | 1,485.00 |
| 06-Aug-2014 | Research legal standards for fraudulent conveyances and reasonably equivalent value under Third and Fifth Circuit law (5.0); confer with K. Sadeghi (.3) and S. Martin (.1) regarding same. | Dort, Malcolm K. | 5.40 | 3,294.00 |
| 06-Aug-2014 | Conduct legal research on reasonably equivalent value assessment. | Figueroa, Tiffani B. | 6.30 | 2,614.50 |
| 06-Aug-2014 | Review and revise summary chart of obligors and possible perfection issues (1.2); call with G. Peck regarding diligence issues (.8); review and revise timeline of first priority lien documents (1.4); confer with J. Negron regarding disparities in search results (.5). | Haney, Heather Jo | 3.90 | 2,145.00 |
| 06-Aug-2014 | Review and comment on search terms for first lien email investigation (.3); meet with FTI and Lazard to review solvency analysis (3.0). | Kerr, Charles L. | 3.30 | 3,465.00 |
| 06-Aug-2014 | Confer with S. Martin, K. Sadeghi and J. Rothberg regarding drafting of first lien complaint and standing motion. | Levitt, Jamie A. | 1.00 | 950.00 |
| 06-Aug-2014 | Review FTI analysis on solvency at various points in time (1.9); participate in meeting with FTI and Lazard to review solvency analysis and next steps (3.0). | Marinuzzi, Lorenzo | 4.90 | 4,875.50 |
| 06-Aug-2014 | Analyze and comment on list of custodians and search terms (1.2); call T. Figueroa regarding research questions (.4); correspond with J. Wishnew, Lazard and FTI regarding payments to first lien lenders (.1); correspond with J. Levitt and internal working group regarding response to K&E regarding document production (.3); review research memorandum regarding reasonably equivalent value (.4); confer with M. Dort regarding same (.1); review research memorandum regarding market versus par values (.2); correspond with T. Figueroa regarding same (.1); review document request issues with G. Peck (.3). | Martin, Samantha | 3.10 | 2,247.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Aug-2014 | Confer and correspond with H. Haney regarding disparities in search results yielded from the Secretary of State of Delaware. | Negron, Jeffrey M. | 0.50 | 155.00 |
| 06-Aug-2014 | Review document request issues with S. Martin (.3); call with H. Haney regarding diligence issues (.8); meet with Lazard and FTI to review solvency analysis (1.9); review insolvency reports (1.3). | Peck, Geoffrey R. | 4.30 | 3,547.50 |
| 06-Aug-2014 | Review correspondence from S. Martin related to debtors' priority document production related to first lien investigation (.2); attend portion of meeting with Lazard and FTI regarding preliminary findings on insolvency (1.2); review draft materials provided by FTI related to insolvency analysis (.7). | Rothberg, Jonathan C. | 2.10 | 1,522.50 |
| 06-Aug-2014 | Draft complaint against first lien lenders (2.0); review FTI analysis materials (1.0); meet (partial) with FTI and Lazard regarding FTI solvency analysis (1.5); review caselaw analysis from and confer with M. Dort regarding fraudulent conveyance law (.3); review Duff & Phelps analysis of TCEH finances (1.5). | Sadeghi, Kayvan B. | 6.30 | 4,630.50 |
| 06-Aug-2014 | Continue review of 2010-11 documents regarding liability management  (3.0); meet with FTI, Lazard and internal working group regarding financial anallyses (3.2). | Schaaf, Kathleen E. | 6.20 | 5,270.00 |
| 06-Aug-2014 | Review filed objections to 2004 motion/discovery protocol (.2); work with S. Martin on refining discovery search terms and facts related to possible litigation claims (.3); participate in meeting with FAs concerning evaluation of avoidance elements and related claims (2.3). | Wishnew, Jordan A. | 2.80 | 2,100.00 |
| 07-Aug-2014 | Research legal standards for fraudulent conveyances and reasonably equivalent value. | Dort, Malcolm K. | 5.70 | 3,477.00 |
| 07-Aug-2014 | Continue research to determine reasonable equivalent value analysis for lender claims. | Figueroa, Tiffani B. | 4.30 | 1,784.50 |
| 07-Aug-2014 | Review and revise obligor chart (.6); review updated Committee searches (.5). | Haney, Heather Jo | 1.10 | 605.00 |
| 07-Aug-2014 | Call with T. Cowan (Lazard) and with FTI on first lien production and investigation. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 07-Aug-2014 | Call with S. Martin regarding first lien discovery issues. | Levitt, Jamie A. | 0.10 | 95.00 |
| 07-Aug-2014 | Further revise list of custodians and search terms (.4); call with J. Wishnew regarding search terms (.1); call with J. Rothberg regarding same (.1); correspond with internal working group regarding same (.1); correspond with J. Levitt regarding correspondence to K&E regarding discovery issues (.2); call with J. Levitt regarding same (.1). | Martin, Samantha | 1.00 | 725.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                             Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Aug-2014 | Correspond with counsel to debtors regarding search terms for first lien investigation document requests (.3); discuss same with S. Martin (.1). | Rothberg, Jonathan C. | 0.40 | 290.00 |
| 07-Aug-2014 | Complete review of 2010-11 board material for lender claims (2.3); begin review of non-board documents produced by debtors  (1.7). | Schaaf, Kathleen E. | 4.00 | 3,400.00 |
| 08-Aug-2014 | Review and analyze documents produced by debtors regarding 2012-2013 amend and extend transaction. | Contreras, Andrea | 1.20 | 660.00 |
| 08-Aug-2014 | Continue legal research to determine equivalent value analysis (3.0); call with S. Martin to discuss memorandum regarding reasonably equivalent value (.1). | Figueroa, Tiffani B. | 3.10 | 1,286.50 |
| 08-Aug-2014 | Review research memorandum regarding reasonably equivalent value (.1); call with T. Figueroa regarding same (.1); review LBO details with J. Wishnew (.2). | Martin, Samantha | 0.40 | 290.00 |
| 08-Aug-2014 | Review 2007 LBO documents (1.4); review LBO details with S. Martin (.2). | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| 09-Aug-2014 | Review and analyze documents relating to 2012-2013 amend and extend transaction. | Contreras, Andrea | 5.40 | 2,970.00 |
| 09-Aug-2014 | Review case law regarding legal standards for fraudulent conveyances and reasonably equivalent value. | Dort, Malcolm K. | 2.00 | 1,220.00 |
| 10-Aug-2014 | Review and analyze documents relating to the 2012-2013 amend and extend transaction. | Contreras, Andrea | 9.50 | 5,225.00 |
| 11-Aug-2014 | Review case law regarding legal standards for fraudulent conveyances and reasonably equivalent value (.4); confer with S. Martin regarding same (.1). | Dort, Malcolm K. | 0.50 | 305.00 |
| 11-Aug-2014 | Review correspondence from W. Pruitt (K&E) regarding responses to document requests from the Committee (.3); call with Lazard and FTI on first lien investigation (.9). | Kerr, Charles L. | 1.20 | 1,260.00 |
| 11-Aug-2014 | Review status update on first lien investigation (.3); participate in call with FTI and Lazard on status of first lien investigation (.3). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 11-Aug-2014 | Review documents received from K&E (.3); participate on call with internal working group, FTI and Lazard regarding first lien investigation (.5); follow-up discussion with internal working group regarding status and next steps (.3); correspond with V. Bergelson regarding first lien investigation documents (.1); confer with M. Dort regarding legal standards for fraudulent conveyances and reasonably equivalent  value (.1). | Martin, Samantha | 1.30 | 942.50 |
| 11-Aug-2014 | Call with FTI and Lazard regarding investigation (.5); finalize obligor chart (.5). | Peck, Geoffrey R. | 1.00 | 825.00 |
| 11-Aug-2014 | Review memorandum drafted by A. Contreras regarding 2013 transaction for first lien investigation. | Rothberg, Jonathan C. | 0.60 | 435.00 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Participate on call with FTI and Lazard regarding claims investigation (.5); evaluate legal basis for potential claims concerning credit agreement (1.3); draft complaint against first lien lenders concerning credit agreement and amendments (2.5). | Sadeghi, Kayvan B. | 4.30 | 3,160.50 |
| 11-Aug-2014 | Complete review of 2010-11 non-board material to determine board actions in connection with first lien debt. | Schaaf, Kathleen E. | 3.60 | 3,060.00 |
| 12-Aug-2014 | Draft memorandum regarding possible causes of action for constructive fraudulent conveyances claim (2.0); review caselaw regarding legal standards for fraudulent conveyances and reasonably equivalent value (1.3). | Dort, Malcolm K. | 3.30 | 2,013.00 |
| 12-Aug-2014 | Update memorandum regarding the choice of law analysis for fraudulent conveyance claims. | Figueroa, Tiffani B. | 0.90 | 373.50 |
| 12-Aug-2014 | Meet with A. Lawrence regarding status of first lien discovery and updated document requests. | Kerr, Charles L. | 0.40 | 420.00 |
| 12-Aug-2014 | Meet with C. Kerr regarding status of first lien discovery and updated document requests. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 12-Aug-2014 | Call with K. Sadeghi regarding fact section and complaint (.6); correspond with K. Sadeghi regarding same (.2); draft summary of credit agreement 2011 amendment for complaint (1.5); call with L. Park (FTI) regarding prepetition TCEH credit agreement (.2); correspond with G. Peck regarding same (.1). | Martin, Samantha | 2.60 | 1,885.00 |
| 12-Aug-2014 | Discuss issues related to complaint against first lien lenders with K. Sadeghi (.2); review correspondence from K. Sadeghi regarding potential causes of action to be included in same (.2). | Rothberg, Jonathan C. | 0.40 | 290.00 |
| 12-Aug-2014 | Discuss complaint and standing motion with S. Martin (.6); discuss issues related to complaint against first lien lenders with J. Rothberg (.2); analyze potential causes of action (1.2); draft complaint (1.0). | Sadeghi, Kayvan B. | 3.00 | 2,205.00 |
| 12-Aug-2014 | Complete spreadsheet summary of board presentations (3.8); begin narrative timeline to determine board action (1.2). | Schaaf, Kathleen E. | 5.00 | 4,250.00 |
| 12-Aug-2014 | Continue review of '07 LBO documents including credit agreement, amendments, and corporate documentation. | Wishnew, Jordan A. | 1.70 | 1,275.00 |
| 13-Aug-2014 | Draft and revise memorandum regarding possible fraudulent conveyance claims vs. lenders. | Dort, Malcolm K. | 5.70 | 3,477.00 |
| 13-Aug-2014 | Review credit agreement and amendments to respond to questions from FTI regarding intercompany debt and mandatory prepayment of excess cash. | Haney, Heather Jo | 2.60 | 1,430.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Aug-2014 | Correspondence with K&E and Committee financial advisors in preparation for call with debtors on first lien issues (.5); review FTI and Lazard analyses for first lien claims and open issues (.8); conferences with S. Martin (.9) and K. Sadeghi (.2) regarding drafting of first lien standing motion and complaint. | Levitt, Jamie A. | 2.40 | 2,280.00 |
| 13-Aug-2014 | Correspond with FTI and G. Peck regarding credit agreement terms (.2); correspond with internal working group regarding standing to bring LBO claims (.2); continue to prepare summary of 2011 transactions for complaint and standing motion (.8); calls with K. Sadeghi (1.0) and J. Levitt (.9) regarding complaint. | Martin, Samantha | 3.10 | 2,247.50 |
| 13-Aug-2014 | Update memorandum regarding 2013 transaction for first lien investigation complaint. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 13-Aug-2014 | Call with S. Martin regarding complaint and standing motion (1.0); draft complaint (1.1); discuss complaint and standing motion with J. Levitt (.2). | Sadeghi, Kayvan B. | 2.30 | 1,690.50 |
| 13-Aug-2014 | Complete narrative timeline of board actions (2.2); correspondence with S. Martin regarding same (1.3). | Schaaf, Kathleen E. | 3.50 | 2,975.00 |
| 13-Aug-2014 | Complete review of '07 LBO discovery documents. | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 14-Aug-2014 | Correspondence with S. Martin regarding fact section of draft complaint regarding Committee investigation. | Damast, Craig A. | 0.20 | 155.00 |
| 14-Aug-2014 | Confer with K. Sadeghi regarding constructive fraudulent conveyances memorandum and additional research regarding material benefits received by debtor for loans (1.0); review memorandum (.3). | Dort, Malcolm K. | 1.30 | 793.00 |
| 14-Aug-2014 | Review credit agreement, guarantee and security agreement in response to questions on intercompany loans (1.7); call with G. Peck to discuss FTI questions (.5). | Haney, Heather Jo | 2.20 | 1,210.00 |
| 14-Aug-2014 | Correspond with G. Peck and L. Park (FTI) regarding credit agreement terms (.3); continue drafting summary of 2011 transactions for complaint and standing motion (2.3); draft summary of 2007 LBO for complaint and standing motion (1.3); draft summary of 2013 transaction for complaint and standing motion (.8); correspond with internal working group regarding same (.1); correspond with K. Schaaf regarding statement of facts in draft complaint (.5). | Martin, Samantha | 5.30 | 3,842.50 |
| 14-Aug-2014 | Review FTI questions regarding guarantee and security (.4); review loan agreement to answer FTI questions regarding same (1.6); call with H. Harney to discuss FTI questions (.5); draft correspondence regarding FTI questions (.5). | Peck, Geoffrey R. | 3.00 | 2,475.00 |
| 14-Aug-2014 | Review draft summary of allegations against first lien lenders drafted by S. Martin. | Rothberg, Jonathan C. | 0.40 | 290.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Aug-2014 | Confer with M. Dort regarding constructive fraudulent conveyances memorandum and additional research regarding benefits received by debtor from loans. | Sadeghi, Kayvan B. | 1.00 | 735.00 |
| 14-Aug-2014 | Correspond with S. Martin regarding statement of facts in draft complaint, etc. | Schaaf, Kathleen E. | 0.50 | 425.00 |
| 14-Aug-2014 | Review TCEH first lien debt obligors' chart (.2); review draft factual summary for challenge complaint and provide S. Martin with edits (.9). | Wishnew, Jordan A. | 1.10 | 825.00 |
| 15-Aug-2014 | Review summary of board materials and documents regarding 2012-2013 transaction for the purpose of proposing edits to factual background section of standing motion to S. Martin (1.7); correspond with S. Martin regarding proposed edits to factual background section of standing motion pertaining to 2012-2013 transaction (.6). | Contreras, Andrea | 2.30 | 1,265.00 |
| 15-Aug-2014 | Research law regarding material benefits received by debtor in connection with fraudulent conveyances claim. | Dort, Malcolm K. | 0.50 | 305.00 |
| 15-Aug-2014 | Research Delaware and Texas statutes for fraudulent conveyance claims to lenders to determine language regarding insolvency. | Figueroa, Tiffani B. | 0.70 | 290.50 |
| 15-Aug-2014 | Review credit agreement and amendments for amendment or consent fees and pro rata sharing by lenders. | Haney, Heather Jo | 0.70 | 385.00 |
| 15-Aug-2014 | Prepare for (.7) and attend call with debtors and K&E (1.2) regarding first lien investigation issues; confer with S. Martin and K. Sadeghi regarding drafts of first lien standing motion and complaint (.3). | Levitt, Jamie A. | 2.20 | 2,090.00 |
| 15-Aug-2014 | Review notes on open points in K&E due diligence on refinancings and extensions (.5); participate on call with K&E and Company to discuss aspects of refinancings as a follow-up to prior call (.8). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 15-Aug-2014 | Call with K&E, FTI, Lazard and debtor employees regarding first lien investigation (1.3); discuss first lien investigation status and next steps with J. Wishnew and K. Sadeghi (.8); revise fact section for complaint (.3); discuss preparation of complaint with J. Levitt and K. Sadeghi (.3); correspond with internal working group regarding segregated cash (.2); prepare correspondence to internal working group regarding summaries of document review (.7); analyze summary of 2007 LBO, 2011 and 2013 transactions (3.9). | Martin, Samantha | 7.50 | 5,437.50 |
| 15-Aug-2014 | Call with K&E regarding 2013 amendment transactions (1.0); discuss amendment fees with H. Harney (.4); review documents regarding 2013 amendment (.4). | Peck, Geoffrey R. | 1.80 | 1,485.00 |
| 15-Aug-2014 | Evaluate strategy for negotiations with TCEH first liens. | Peck, James Michael | 0.40 | 420.00 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Aug-2014 | Draft section of standing motion for first lien investigation related to 2013 amend and extend transaction (2.3); discuss issues related to same with K. Sadeghi (.3). | Rothberg, Jonathan C. | 2.60 | 1,885.00 |
| 15-Aug-2014 | Correspond with S. Martin and J. Rothberg regarding preparation of complaint (.7); discuss preparation of complaint with J. Levitt and S. Martin (.3); discuss preparation of complaint with J. Rothberg (.3); analyze loan extensions (.3); draft complaint (.7); participate in call with debtors and K&E regarding first lien investigation issues (1.2). | Sadeghi, Kayvan B. | 3.50 | 2,572.50 |
| 15-Aug-2014 | Review and revise draft complaint against first lien lenders. | Schaaf, Kathleen E. | 3.00 | 2,550.00 |
| 15-Aug-2014 | Review and analyze public filings regarding insolvency determinations for purpose of complaint vs. lenders. | Whitney, Craig B. | 3.00 | 2,205.00 |
| 15-Aug-2014 | Participate in conference call with debtors on outstanding discovery points (1.0); participate in meeting with S. Martin and K. Sadeghi concerning refining draft of challenge factual background (1.0); address legal challenge issue with S. Martin to be incorporated into complaint (.3); review timelines and document summaries (.2). | Wishnew, Jordan A. | 2.50 | 1,875.00 |
| 16-Aug-2014 | Review and comment on draft standing motion for claims against first lien lenders. | Peck, Geoffrey R. | 2.40 | 1,980.00 |
| 17-Aug-2014 | Conduct research under Delaware and Texas law to determine how long after an alleged fraudulent transfer do courts permit plaintiffs to measure the point of insolvency. | Figueroa, Tiffani B. | 7.70 | 3,195.50 |
| 17-Aug-2014 | Review summary chart and metadata for new documents produced by K&E regarding first lien investigation. | Kerr, Charles L. | 0.60 | 630.00 |
| 17-Aug-2014 | Revise factual background section of draft complaint. | Martin, Samantha | 2.40 | 1,740.00 |
| 17-Aug-2014 | Correspond with S. Martin regarding drafting complaint. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 17-Aug-2014 | Correspond with S. Martin on specific drafting points in standing motion (.4); review 2007 board timeline and document summaries and identify key facts to supplement factual background for lender challenge (1.4). | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| 18-Aug-2014 | Review draft of fact section of standing motion regarding Committee investigation. | Damast, Craig A. | 0.80 | 620.00 |
| 18-Aug-2014 | Conduct legal research regarding insolvency in fraudulent transfer context for lender claims. | Figueroa, Tiffani B. | 0.30 | 124.50 |
| 18-Aug-2014 | Review security agreement, accession agreement and amendment to each (1.2); review and revise summary chart of prepetition collateral (.9). | Haney, Heather Jo | 2.10 | 1,155.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Aug-2014 | Read summary of 2007 first lien document produced by K&E (.8); call with T. Cowan (Lazard) and meeting with FTI on first lien investigation and issues of solvency (2.0); meet with A. Lawrence on first lien creation chronology from time of original LBO (.3). | Kerr, Charles L. | 3.10 | 3,255.00 |
| 18-Aug-2014 | Attend meeting with FTI and Lazard regarding analysis of debtor production (2.0); call and discuss WACC analysis with S. Martin (.2); correspondence with T. Cowan (Lazard) and J. Levitt regarding WACC comparables (.1); call and discuss motion with W. Hildbold (.2); review Lazard presentation regarding debtor transactions (.3). | Lawrence, J. Alexander | 2.80 | 2,506.00 |
| 18-Aug-2014 | Review revised Lazard presentation on first lien issues (.9); review revised FTI presentation on first lien issues (1.3); meet with Lazard, FTI and internal working group to discuss financial analysis for first lien investigation (2.0); conference with K. Sadeghi regarding financial analysis and drafting of first lien complaint (.5); conference with S. Martin regarding drafting of first lien complaint (.5); discuss first lien investigation with J. Rothberg (.2). | Levitt, Jamie A. | 5.40 | 5,130.00 |
| 18-Aug-2014 | Review updated FTI presentation on solvency at various points in time relevant to bank transactions (1.1); review Lazard presentation on reasonableness of fees charged by lenders (.7); participate in part of call/meeting with FTI and Lazard to review updated presentation and status report (1.5). | Marinuzzi, Lorenzo | 3.30 | 3,283.50 |
| 18-Aug-2014 | Call with G. Peck regarding fraudulent conveyance issues (.2); attend meeting with internal working group, Lazard, and FTI to discuss solvency and reasonably equivalent value analyses (2.0); call with A. Lawrence regarding same (.2); continue drafting fact section for complaint (3.6); various calls and discussions with K. Sadeghi (3x) regarding same (1.6); conference with J. Levitt regarding drafting of first lien complaint (.5). | Martin, Samantha | 8.10 | 5,872.50 |
| 18-Aug-2014 | Review security agreement issues (1.9); meeting (partial) with financial advisors regarding solvency (1.4); call with S. Martin regarding fraudulent conveyance issues (.2). | Peck, Geoffrey R. | 3.50 | 2,887.50 |
| 18-Aug-2014 | Discuss FTI and Lazard findings regarding first lien investigation with J. Levitt (.2); review materials provided by FTI regarding insolvency analysis in support of first lien investigation (.5). | Rothberg, Jonathan C. | 0.70 | 507.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Aug-2014 | Calls with S. Martin regarding updated analysis from FTI and Lazard and revisions to complaint against first lien lenders (1.5); draft complaint against first lien lenders (4.0); review documents produced by debtors and analysis prepared by A. Contreras and K. Schaaf for purposes of drafting complaint (1.5); conference with J. Levitt regarding financial analysis and drafting of first lien complaint (.5). | Sadeghi, Kayvan B. | 7.50 | 5,512.50 |
| 18-Aug-2014 | Review timelines/summaries relating to creation of first lien debt and amendments. | Schaaf, Kathleen E. | 0.70 | 595.00 |
| 18-Aug-2014 | Participate in meeting with FTI and Lazard concerning solvency and reasonably equivalent value and discuss same with C. Kerr and A. Lawrence. | Wishnew, Jordan A. | 2.00 | 1,500.00 |
| 19-Aug-2014 | Review and revise summary chart of prepetition collateral (.2); review perfection issues chart (.1). | Haney, Heather Jo | 0.30 | 165.00 |
| 19-Aug-2014 | Continue drafting fact section of complaint (3.2); discuss same with K. Sadeghi (.2) and J. Wishnew (.4); review FTI and Lazard presentations regarding solvency and reasonably equivalent value (1.9); continue drafting fact section of complaint (2.3); correspond with internal working group regarding same (.2). | Martin, Samantha | 8.20 | 5,945.00 |
| 19-Aug-2014 | Review document request and discuss same with A. Lawrence (.3); review perfection issues relating to first lien debt (3.0). | Peck, Geoffrey R. | 3.30 | 2,722.50 |
| 19-Aug-2014 | Discuss first lien investigation complaint with K. Sadeghi. | Rothberg, Jonathan C. | 0.30 | 217.50 |
| 19-Aug-2014 | Continue to draft complaint against first lien lenders (3.9); discuss with S. Martin drafting of complaint against first lien lenders (.2); correspond with A. Lawrence and S. Martin regarding discovery for first lien investigation (.2); discuss first lien investigation complaint with J. Rothberg (.3). | Sadeghi, Kayvan B. | 4.60 | 3,381.00 |
| 19-Aug-2014 | Review with S. Martin possible targets for lien avoidance related to LBO and related points in draft challenge complaint. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 20-Aug-2014 | Review Committee search results (1.1); review and revise first lien perfection issues chart (.6); review pledge agreements and amendments to pledge agreements (.7); revise summary chart of prepetition collateral (.4); revise timeline of first liens to reflect new Indenture Trustee as CSC (.5); review bankruptcy document to confirm list of guarantors is included in master obligor chart (1.4); review patent security agreement, trademark security agreement and copyright security agreement (.2). | Haney, Heather Jo | 4.90 | 2,695.00 |
| 20-Aug-2014 | Draft correspondence to L. Marinuzzi and S. Martin regarding first lien lenders (.4); review first lien complaint (.6). | Lawrence, J. Alexander | 1.00 | 895.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Aug-2014 | Begin review and revision of first lien complaint (1.2); review Lazard updated presentation on first lien investigation issues for complaint revisions (.6). | Levitt, Jamie A. | 1.80 | 1,710.00 |
| 20-Aug-2014 | Discuss complaint and 2011 transactions with K. Schaaf. | Martin, Samantha | 0.70 | 507.50 |
| 20-Aug-2014 | Review and comment on complaint (2.3); review perfection analysis relating to same (1.0). | Peck, Geoffrey R. | 3.30 | 2,722.50 |
| 20-Aug-2014 | Analyze first draft complaint against first lien lenders. | Rothberg, Jonathan C. | 0.40 | 290.00 |
| 20-Aug-2014 | Review revised complaint (.6); discuss complaint and 2011 transactions with S. Martin (.7). | Schaaf, Kathleen E. | 1.30 | 1,105.00 |
| 21-Aug-2014 | Review deeds of trust and amendments (.7); create summary chart of deeds of trust (.5). | Haney, Heather Jo | 1.20 | 660.00 |
| 21-Aug-2014 | Review and revise first lien complaint (3.4); confer with S. Martin regarding revisions to first lien complaint (.4). | Levitt, Jamie A. | 3.80 | 3,610.00 |
| 21-Aug-2014 | Review and revise draft complaint against first lien lenders (2.7); meet with S. Martin to review comments to brief (.4). | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 21-Aug-2014 | Discuss draft complaint with J. Levitt (.4) and L. Marinuzzi (.4); revise complaint per comments (2.6); discuss LBO claims and standing issues with J. Wishnew (.6). | Martin, Samantha | 4.00 | 2,900.00 |
| 21-Aug-2014 | Draft complaint riders (2.0); review perfection issues for insertion into complaint (1.0); review complaint precedents (1.0). | Peck, Geoffrey R. | 4.00 | 3,300.00 |
| 21-Aug-2014 | Revise complaint (.8); review documents/board materials regarding "Project Olympus" and fair market valuations (.8); correspond with S. Martin regarding same(.4). | Schaaf, Kathleen E. | 2.00 | 1,700.00 |
| 21-Aug-2014 | Address standing and avoidance issues with S. Martin (.6); review draft first lien complaint (2.7). | Wishnew, Jordan A. | 3.30 | 2,475.00 |
| 22-Aug-2014 | Review revised draft of first lien complaint (2.0); conference with S. Martin regarding first lien complaint (.2). | Levitt, Jamie A. | 2.20 | 2,090.00 |
| 22-Aug-2014 | Continue drafting complaint (4.6); call with G. Peck regarding perfection issues (.4); correspond with internal working group, FTI and Lazard regarding complaint (.1); conference with J. Levitt regarding first lien complaint (.2). | Martin, Samantha | 5.30 | 3,842.50 |
| 22-Aug-2014 | Prepare comments to complaint (.4); discuss complaint and perfection issues with S. Martin (.4). | Peck, Geoffrey R. | 0.80 | 660.00 |
| 22-Aug-2014 | Review updated draft complaint against first lien lenders. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 22-Aug-2014 | Review comments to complaint from G. Peck. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 22-Aug-2014 | Review draft of first lien challenge complaint. | Wishnew, Jordan A. | 0.20 | 150.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Aug-2014 | Correspond with internal working group regarding complaint. | Martin, Samantha | 0.20 | 145.00 |
| 24-Aug-2014 | Read and revise draft complaint in adversary proceeding for challenge to first liens. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 24-Aug-2014 | Review and revise draft first lien complaint (3.2); draft correspondence to with K. Sadeghi regarding first lien standing motion (.5). | Levitt, Jamie A. | 3.70 | 3,515.00 |
| 25-Aug-2014 | Review draft first lien complaint (.7); confer with K. Sadeghi regarding supporting legal authority for same (.3). | Dort, Malcolm K. | 1.00 | 610.00 |
| 25-Aug-2014 | Review draft complaint against first lien lenders. | Goren, Todd M. | 0.90 | 742.50 |
| 25-Aug-2014 | Review credit agreement to determine payment methods. | Haney, Heather Jo | 0.60 | 330.00 |
| 25-Aug-2014 | Meet with S. Martin regarding comments on draft first lien complaint (.3); call with FTI, Lazard and internal working group to review draft first lien complaint (1.0). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 25-Aug-2014 | Call with FTI, Lazard and internal working group to review first lien complaint. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 25-Aug-2014 | Conference call with FTI, Lazard and internal working group regarding draft first lien complaint (1.0); follow-up conference with S. Martin regarding first lien complaint revisions (.8); confer with K. Sadeghi regarding first lien standing motion (.4); review correspondence regarding first lien discovery (.4). | Levitt, Jamie A. | 2.60 | 2,470.00 |
| 25-Aug-2014 | Discuss complaint with C. Kerr (.3); discuss complaint with J. Levitt (.8); review comments to complaint (.5); call with FTI, Lazard and internal working group regarding complaint (1.0); revise complaint (2.1); call J. Tranen (Compass Lexecon) regarding gas price curves (.3); calls with K. Sadeghi (2x) regarding complaint and standing motion (.8); revise complaint further (1.5); correspond with Lazard, FTI, K. Sadeghi and J. Levitt, regarding same (.4); call with L. Park (FTI) and M. Diaz (FTI) regarding LBO and funds flow memorandum (.6); discuss same with J. Wishnew (.2); review memoranda regarding LBO standing and correspond with FTI regarding same (.4). | Martin, Samantha | 8.90 | 6,452.50 |
| 25-Aug-2014 | Review complaint and prepare comments for S. Martin (2.2); meet with Lazard, FTI and internal working group regarding first lien complaint (1.2). | Peck, Geoffrey R. | 3.40 | 2,805.00 |
| 25-Aug-2014 | Participate in meeting with internal working group, Lazard, and FTI regarding first lien complaint issues (1.2); research factual issues related to claims asserted in first lien complaint (.8); discuss issues related to first lien complaint claims with K. Sadeghi (.2). | Rothberg, Jonathan C. | 2.20 | 1,595.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Aug-2014 | Meet with internal working group for call with Lazard and FTI regarding draft first lien complaint (1.2); review draft standing motion and exemplars (.5); call with M. Dort regarding legal research for standing motion (.3); correspond with S. Martin regarding revisions to complaint (.4); discuss standing motion with J. Levitt (.4); discuss standing motion with S. Martin (.8); review precedent standing motions (1.0); review caselaw for standing motion (.3); draft standing motion (2.0); discuss issues related to first lien complaint claim with J. Rothberg (.2). | Sadeghi, Kayvan B. | 7.10 | 5,218.50 |
| 26-Aug-2014 | Draft first lien investigation complaint (3.3); confer with K. Sadeghi regarding same (.3); research standards for fraudulent transfers and reasonably equivalent value under Texas and Delaware law for lender claims (4.8). | Dort, Malcolm K. | 8.40 | 5,124.00 |
| 26-Aug-2014 | Research to identify and retrieve indentures and credit agreements (.6); call with S. Martin regarding debtors' pre-LBO debt documents (.2). | Frankenstein, Steven S | 0.80 | 180.00 |
| 26-Aug-2014 | Review mortgages and amendments to mortgages to determine types of property secured and if the documents were properly recorded (.6); review A&R security agreement obligations (.6); review mortgage questions with G. Peck (.3). | Haney, Heather Jo | 1.50 | 825.00 |
| 26-Aug-2014 | Review and revise chart regarding TCEH first lien holders (.3); correspondence with J. Wishnew regarding LBO claims (.2). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 26-Aug-2014 | Review Lazard comments on first lien complaint (1.5); confer with S. Martin regarding Lazard comments on first lien complaint (.8); review draft first lien standing motion (2.5); correspond with K. Sadeghi regarding first lien standing motion (.2); confer with S. Martin regarding additional research for first lien complaint claims (.5); review and comment on revisions to first lien complaint (1.5). | Levitt, Jamie A. | 7.00 | 6,650.00 |
| 26-Aug-2014 | Call with S. Frankenstein regarding debtors' pre-LBO debt documents (.2); review and comment on legacy review protocol (.4); call with L. Park (FTI) regarding LBO issues (.3); call with M. Diaz (FTI) regarding same (.3); follow-up call with L. Park (FTI) regarding same (.2); discuss perfection issues with G. Peck (.6); review T. Cowan's (Lazard) comments to complaint (.4); discuss same with J. Levitt (.8); revise complaint (1.7); call with S. Friedrich (FTI) and K. Sadeghi regarding annual goodwill impairment reports (.6); follow-up call with K. Sadeghi regarding same (.2); call with W. Fox (Lazard) regarding reasonably equivalent value analysis (.2); call with W. Fox (Lazard) and T. Cowan (Lazard) regarding same (.6); further revise complaint (.9). | Martin, Samantha | 7.40 | 5,365.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Aug-2014 | Meet with S. Martin regarding complaint and perfection issues(.6); review deposit account perfections issues and draft correspondence regarding same (.4); review mortgage questions with H. Haney (.3); review pre-LBO finance documents (.3); correspond with S. Martin regarding secured obligations (.2). | Peck, Geoffrey R. | 1.80 | 1,485.00 |
| 26-Aug-2014 | Draft standing motion (4.0); review caselaw for standing motion (1.0); call with M. Dort regarding research for standing motion (.3); review research summary from M. Dort regarding reasonably equivalent value (.3); call with S. Martin regarding revisions to complaint and standing motion (.2); call with FTI regarding analysis of 2013 credit agreement and revisions to draft complaint (.6); research basis for going concern letters (.3); review revised complaint (.5); correspond with J. Levitt regarding revisions to standing motion (.2). | Sadeghi, Kayvan B. | 7.40 | 5,439.00 |
| 26-Aug-2014 | Review minutes and other documents in connection with overlap of board and Committee members (.4); provide S. Martin with documents showing overlap (.2); draft correspondence to S. Martin regarding same (.1). | Schaaf, Kathleen E. | 0.70 | 595.00 |
| 26-Aug-2014 | Correspondence with A. Lawrence regarding LBO claims vs. lenders. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 27-Aug-2014 | Discuss first lien questions with S. Martin (.1); review security agreement to confirm obligors (.4); review intercreditor agreement to confirm additional obligations are allowed (.6); review pre-2007 credit documents to determine if guaranteed or secured by collateral (.7); review pre-2007 documents and summarize borrowers, lenders, whether there was a guaranty and if the transactions were secured (.8). | Haney, Heather Jo | 2.60 | 1,430.00 |
| 27-Aug-2014 | Revise draft discovery requests to sponsors and first lien debt holders (.3); meet and discuss first lien discovery with A. Lawrence (.2). | Kerr, Charles L. | 0.50 | 525.00 |
| 27-Aug-2014 | Meet and discuss first lien discovery with C. Kerr. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 27-Aug-2014 | Review further revisions to first lien complaint (2.0); confer with S. Martin regarding revisions to first lien complaint (.4); correspond with S. Martin and K. Sadeghi regarding comments on revised first lien complaint (.8); correspond with K. Sadeghi and S. Martin regarding first lien standing motion revisions (.2). | Levitt, Jamie A. | 3.40 | 3,230.00 |
| 27-Aug-2014 | Continue to revise complaint (4.8); discuss credit agreement with H. Haney (.1); calls (2x) with W. Fox (Lazard) regarding reasonably equivalent value (.7); discuss complaint with J. Levitt (.4); continue to revise complaint (2.7). | Martin, Samantha | 8.70 | 6,307.50 |
| 27-Aug-2014 | Correspondence with S. Martin regarding structure of security agreements. | Peck, Geoffrey R. | 0.20 | 165.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Aug-2014 | Review caselaw regarding reasonably equivalent value (.8); discuss research regarding fraudulent conveyance with M. Dort (.5); review revisions to first lien complaint from S. Martin (.5); review documents concerning Deloitte audit opinion (1.5); revise standing motion in response to complaint revisions (1.0). | Sadeghi, Kayvan B. | 4.30 | 3,160.50 |
| 28-Aug-2014 | Correspond with S. Martin regarding comments on draft first lien complaint (.2); review and revise first lien complaint (1.7); review correspondence with financial advisors regarding review of first lien complaint (.2). | Levitt, Jamie A. | 2.10 | 1,995.00 |
| 28-Aug-2014 | Call with L. Park (FTI) and S. Friedrich (FTI) regarding complaint (.3); call with K. Sadeghi regarding complaint (.4); revise complaint (2.5); follow-up call with S. Friedrich (FTI) regarding same (.4); correspond with J. Levitt regarding complaint (.2). | Martin, Samantha | 3.80 | 2,755.00 |
| 28-Aug-2014 | Correspond with S. Martin regarding perfection and related issues of timing of property transfer for bankruptcy analysis. | Peck, Geoffrey R. | 0.50 | 412.50 |
| 28-Aug-2014 | Review updated complaint against first lien lenders provided by S. Martin. | Rothberg, Jonathan C. | 0.40 | 290.00 |
| 28-Aug-2014 | Discuss first lien complaint with S. Martin (.4); research regarding audit standards for going concern opinions (1.3); correspond with J. Levitt and S. Martin regarding revisions to complaint and questions for debtors (.3). | Sadeghi, Kayvan B. | 2.00 | 1,470.00 |
| 29-Aug-2014 | Review documents regarding transaction details and create summary chart of same. | Contreras, Andrea | 3.40 | 1,870.00 |
| 29-Aug-2014 | Review updated draft of complaint. | Goren, Todd M. | 0.80 | 660.00 |
| 29-Aug-2014 | Meet with A. Lawrence regarding development of search terms for first lien investigation. | Kerr, Charles L. | 0.50 | 525.00 |
| 29-Aug-2014 | Meet with C. Kerr regarding development of search terms for first lien investigation. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 29-Aug-2014 | Review revised first lien standing motion (1.6); correspond with S. Martin regarding revisions to first lien standing motion (.2). | Levitt, Jamie A. | 1.80 | 1,710.00 |
| 29-Aug-2014 | Revise standing motion (3.3); correspond with A. Lawrence, J. Levitt, and L. Marinuzzi regarding use of confidential information (.2). | Martin, Samantha | 3.50 | 2,537.50 |
| 29-Aug-2014 | Review first draft of FTI analysis related to reasonably equivalent value (.4); correspond with S. Martin on related pleading issues (.3). | Wishnew, Jordan A. | 0.70 | 525.00 |
| 30-Aug-2014 | Review and provide edits to draft of lien challenge complaint. | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| **Total: 027** | **First Lien Investigation** | | **509.60** | **377,396.00** |

**Intercompany Claims**

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-2014 | Analyze schedules of affiliate debt and holdings (.6); correspond with FTI regarding intercompany claim discovery issues and status (.2); review pertinent cases regarding potential fraudulent transfer claims (.3). | Hager, Melissa A. | 1.10 | 907.50 |
| 08-Aug-2014 | Review TCEH noteholder committee letters to debtors regarding tax/intercompany claims. | Goren, Todd M. | 0.60 | 495.00 |
| 08-Aug-2014 | Review letters from W&C to K&E concerning intercompany claims and conflicts. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 29-Aug-2014 | Conference call with internal working group regarding discovery and intercompany claims (.5); conference with W. Hildbold and D. Doufekias (.7); review materials relating to shared services allocations(.6). | Salerno, Robert A. | 1.80 | 1,530.00 |
| **Total: 028** | **Intercompany Claims** | | **4.10** | **3,529.50** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-2014 | Correspond with internal working group regarding EFH committee motion. | Goren, Todd M. | 0.40 | 330.00 |
| 04-Aug-2014 | Review debtors' potential asbestos exposure (.4); discuss with the debtors whether there is a need for an asbestos claimants bar date and/or an asbestos claimants committee (1.0); review the American Stock Transfer motion regarding the formation of an EFH committee (.9). | Miller, Brett H. | 2.30 | 2,415.00 |
| 06-Aug-2014 | Review UMB response to motion to appointment EFH committee. | Goren, Todd M. | 0.30 | 247.50 |
| 06-Aug-2014 | Review UMB Bank statement concerning appointment of EFH committee. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 08-Aug-2014 | Review debtors' opposition to EFH committee motion (.4); meeting with C. Kerr and L. Marinuzzi regarding potential response to same (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 08-Aug-2014 | Review U.S. Trustee's response to requests for EFH committee. | Hildbold, William M. | 1.00 | 610.00 |
| 08-Aug-2014 | Review debtors' opposition to EFH committee. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 11-Aug-2014 | Review debtors' response to asbestos claimants' objection to bar date motion (.5); prepare summary of same (.4); review AST reply to objection to motion to appoint EFH committee (.6); prepare notes regarding same (.3). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 11-Aug-2014 | Review reply to objections on motion to appoint EFH committee (.5); prepare talking points for hearing on Committee position on integration of committees (.6). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 12-Aug-2014 | Review and analyze revisions to bar date motion. | Harris, Daniel J. | 0.40 | 278.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Aug-2014 | Review AST reply to objections to EFH committee request (.7); prepare additional talking points for hearing (.4); correspondence to C. Ward (Polsinelli) concerning Committee position on EFH committee request (.2); call with R. Schepacarter (U.S. Trustee's office) concerning request to form EFH committee (.3). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 14-Aug-2014 | Call with A. Lawrence regarding 1102(b) motion (.3); review order entered regarding discovery protocol for changes to 1102(b) motion (.5); review confidentiality agreement after entry of discovery protocol (.4); revise 1102(b) motion (.5). | Hildbold, William M. | 1.70 | 1,037.00 |
| 14-Aug-2014 | Review proposed 1102(b) motion (.4); call and discuss proposed 1102(b) motion with W. Hildbold (.3). | Lawrence, J. Alexander | 0.70 | 626.50 |
| 15-Aug-2014 | Review motion for hedging and trading liquidation procedures (1.2); review proposed agreement (.3); draft memorandum to internal working group regarding same (.5); revise memorandum regarding same (.2). | Hildbold, William M. | 2.20 | 1,342.00 |
| 25-Aug-2014 | Review and analyze motion to establish liquidation procedures in connection with hedging and trading activities (1.5); discussion with W. Hildbold regarding same (.1); correspond with FTI regarding same (.4); correspond with M. Shepherd (W&C) regarding same (.2). | Harris, Daniel J. | 2.20 | 1,529.00 |
| 25-Aug-2014 | Review hedging and trading motion (.4); discussion with D. Harris regarding same (.1); correspond with D. Harris regarding same (.1). | Hildbold, William M. | 0.60 | 366.00 |
| 26-Aug-2014 | Prepare modifications to proposed hedging and trading procedures order (2.5); correspond with M. Shepherd (W&C) and A. Yenamandra (K&E) regarding same (.2). | Harris, Daniel J. | 2.70 | 1,876.50 |
| 26-Aug-2014 | Review proposed order for hedging and trading (.6); review Alcoa setoff motion (.3); review motion to make certain capital investments (.9); review declarations to same (.8). | Hildbold, William M. | 2.60 | 1,586.00 |
| 27-Aug-2014 | Review (.5) and revise (.2) order granting motion to establish procedures for liquidation by third parties of claims on account of certain hedging and trading arrangements. | Hager, Melissa A. | 0.70 | 577.50 |
| 27-Aug-2014 | Correspondence and discussions with W. Hildbold regarding modifications to 2019 statement (.5); correspond with M. Shepherd (W&C) regarding hedging and trading procedures order (.7). | Harris, Daniel J. | 1.20 | 834.00 |

MORRISON | FOERSTER

Invoice Number: 5378808
Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Aug-2014 | Draft summary of Alcoa setoff (.9); review motion for rejection and assumption of contracts procedures (2.6); draft summary of same (1.2); review summary of investment procedures motion (.3); review motion regarding same for procedures (.7); prepare memorandum for the Committee regarding recently filed motions (1.0). | Hildbold, William M. | 6.70 | 4,087.00 |
| 28-Aug-2014 | Review debtors' revisions to order establishing procedures for the liquidation by third parties of claims on account of hedging and trading arrangements. | Hager, Melissa A. | 0.20 | 165.00 |
| 28-Aug-2014 | Review and analyze K&E revisions to hedging and trading procedures motion (1.1); correspond with FTI (.3) and M. Shepherd (W&C) regarding same (.4). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 29-Aug-2014 | Review debtors' revisions to order establishing procedures for liquidation by third-party hedging and trading claims. | Hager, Melissa A. | 0.20 | 165.00 |
| 29-Aug-2014 | Prepare revisions to hedging and trading procedures order (.6); correspond with A. Yenamandra (K&E) regarding same (.3). | Harris, Daniel J. | 0.90 | 625.50 |
| **Total: 029** | **Other Motions/Applications** | | **34.30** | **24,688.50** |
| **Schedules and Statements** | | | | |
| 01-Aug-2014 | Research state tax statutes to determine statute of limitations for taxing authorities. | Guido, Laura | 1.20 | 360.00 |
| 05-Aug-2014 | Research state tax statutes to determine statute of limitations for taxing authorities. | Guido, Laura | 2.90 | 870.00 |
| 06-Aug-2014 | Complete research on state tax statutes to determine statute of limitations for taxing authorities. | Guido, Laura | 2.90 | 870.00 |
| **Total: 030** | **Schedules and Statements** | | **7.00** | **2,100.00** |
| **Time Entry Review** | | | | |
| 01-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 4.90 | 3,405.50 |
| 03-Aug-2014 | Review June timenotes for compliance with U.S.Trustee guidelines. | Harris, Daniel J. | 2.80 | 1,946.00 |
| 04-Aug-2014 | Review June timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.60 | 1,807.00 |
| 05-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.80 | 2,641.00 |
| 06-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.30 | 903.50 |
| 10-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,529.00 |

**MORRISON | FOERSTER**

073697-0000001                                                      Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 23, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 12-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 13-Aug-2014 | Review June bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.20 | 834.00 |
| 14-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines (.6); correspondence with G. Mijuca regarding billing matters (.2). | Harris, Daniel J. | 0.80 | 556.00 |
| 29-Aug-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.80 | 2,641.00 |
| **Total: 032** | **Time Entry Review** | | **27.40** | **19,043.00** |

|  |  | **Total Fees** | | **1,487,688.50** |

**MORRISON | FOERSTER**

073697-0000001                                      Invoice Number: 5378808
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: October 23, 2014

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 15632 | Bell, Jeffery | 825.00 | 1.00 | 825.00 |
| 12270 | Doufekias, Demme | 825.00 | 5.00 | 4,125.00 |
| 14140 | Goren, Todd M. | 825.00 | 69.40 | 57,255.00 |
| 11350 | Harper, John S. | 875.00 | 1.00 | 875.00 |
| 12260 | Hoffinger, Adam S. | 1,025.00 | 5.40 | 5,535.00 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 39.30 | 49,125.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 81.90 | 85,995.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 113.30 | 101,403.50 |
| 04458 | Levitt, Jamie A. | 950.00 | 81.90 | 77,805.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 126.00 | 125,370.00 |
| 06801 | McPherson, Mark David | 875.00 | 14.60 | 12,775.00 |
| 14117 | Miller, Brett H. | 1,050.00 | 49.80 | 52,290.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 38.90 | 32,092.50 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 25.00 | 20,625.00 |
| 12261 | Salerno, Robert A. | 850.00 | 13.30 | 11,305.00 |
| 19086 | Birkenfeld, Alexander | 415.00 | 101.50 | 42,122.50 |
| 15639 | Contreras, Andrea | 550.00 | 34.90 | 19,195.00 |
| 17705 | De Ruig, David N. | 485.00 | 67.60 | 32,786.00 |
| 14953 | Dort, Malcolm K. | 610.00 | 55.70 | 33,977.00 |
| 17313 | Figueroa, Tiffani B. | 415.00 | 23.30 | 9,669.50 |
| 17341 | Goett, David J. | 550.00 | 18.20 | 10,010.00 |
| 15617 | Haney, Heather Jo | 550.00 | 26.80 | 14,740.00 |
| 18102 | Harris, Daniel J. | 695.00 | 132.50 | 92,087.50 |
| 16698 | Hildbold, William M. | 610.00 | 202.40 | 123,464.00 |
| 18422 | Hung, Shiukay | 695.00 | 3.50 | 2,432.50 |
| 14956 | Hunt, Adam J. | 610.00 | 1.40 | 854.00 |
| 17858 | Lau, Matthew Y. | 655.00 | 1.50 | 982.50 |
| 17656 | Lim, Clara | 610.00 | 119.70 | 73,017.00 |
| 99797 | Martin, Samantha | 725.00 | 114.90 | 83,302.50 |
| 14078 | Richards, Erica J. | 725.00 | 22.20 | 16,095.00 |
| 99909 | Rothberg, Jonathan C. | 725.00 | 15.30 | 11,092.50 |
| 17318 | Tepfer, Cameron Andrew | 415.00 | 5.10 | 2,116.50 |
| 18811 | Peck, James Michael | 1,050.00 | 29.20 | 30,660.00 |
| 12984 | Schaaf, Kathleen E. | 850.00 | 45.70 | 38,845.00 |
| 14135 | Hager, Melissa A. | 825.00 | 49.80 | 41,085.00 |
| 17456 | Marines, Jennifer L. | 730.00 | 3.90 | 2,847.00 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 67.10 | 49,318.50 |
| 07432 | Whitney, Craig B. | 735.00 | 51.70 | 37,999.50 |
| 14141 | Wishnew, Jordan A. | 750.00 | 48.80 | 36,600.00 |
| 17323 | Damast, Craig A. | 775.00 | 35.70 | 27,667.50 |
| 03564 | Curtis, Michael E. | 335.00 | 3.60 | 1,206.00 |
| 13849 | Guido, Laura | 300.00 | 16.70 | 5,010.00 |
| 18138 | Negron, Jeffrey M. | 310.00 | 0.50 | 155.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 11.30 | 3,277.00 |
| 04544 | Frankenstein, Steven S | 225.00 | 0.80 | 180.00 |
| 15029 | Bergelson, Vadim | 295.00 | 25.40 | 7,493.00 |
|  | Client Accommodation |  |  | -20,250.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5378808
Invoice Date: October 23, 2014

|  | | |
|---|---|---|
| **TOTAL** | **2,002.50** | **1,467,438.00** |

## TASK CODE SUMMARY:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 002 | Asset Disposition | 43.90 | 37,918.50 |
| 006 | Business Operations | 18.70 | 15,016.50 |
| 007 | Case Administration | 99.00 | 75,798.00 |
| 008 | Claims Administration and Objections | 3.50 | 3,261.50 |
| 009 | Corporate Governance and Board Matters | 9.20 | 2,724.00 |
| 010 | Employee Benefits and Pensions | 55.40 | 42,779.50 |
| 011 | Employment and Fee Applications | 38.00 | 28,072.50 |
| 012 | Employment and Fee Application Objections | 9.50 | 9,214.50 |
| 013 | Financing and Cash Collateral | 0.40 | 330.00 |
| 014 | Other Litigation | 10.90 | 7,589.50 |
| 015 | Meetings and Communications with Creditors | 84.10 | 70,610.50 |
| 016 | Non-Working Travel | 2.30 | 2,415.00 |
| 017 | Plan and Disclosure Statement | 2.60 | 2,686.00 |
| 021 | Tax | 406.70 | 256,137.50 |
| 022 | Valuation | 2.20 | 2,310.00 |
| 023 | Discovery | 201.00 | 164,272.50 |
| 024 | Hearings | 46.80 | 43,222.00 |
| 026 | Claims Investigation | 385.90 | 296,573.50 |
| 027 | First Lien Investigation | 509.60 | 377,396.00 |
| 028 | Intercompany Claims | 4.10 | 3,529.50 |
| 029 | Other Motions/Applications | 34.30 | 24,688.50 |
| 030 | Schedules and Statements | 7.00 | 2,100.00 |
| 032 | Time Entry Review | 27.40 | 19,043.00 |
|  | Client Accommodation- ½ Non- Working Travel and Time Entry Review |  | -20,250.50 |
|  | **TOTAL** | **2,002.50** | **1,487,688.50** |