**<u>Exhibit</u>**

**EXHIBIT A**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Cavicchi, Joseph | Senior Managing Director | $685 | 121.0 | $82,885.00 |
| Conly, Albert S | Senior Managing Director | 925 | 10.7 | 9,897.50 |
| Davido, Scott | Senior Managing Director | 800 | 64.2 | 51,360.00 |
| Diaz, Matthew | Senior Managing Director | 925 | 360.8 | 333,740.00 |
| Eisenband, Michael | Senior Managing Director | 925 | 80.4 | 74,370.00 |
| Grant, Kenneth | Senior Managing Director | 650 | 151.9 | 98,735.00 |
| Joffe, Steven | Senior Managing Director | 925 | 79.4 | 73,445.00 |
| Jones, Scott | Senior Managing Director | 950 | 61.7 | 58,615.00 |
| Reishus, David | Senior Managing Director | 685 | 5.0 | 3,425.00 |
| Scruton, Andrew | Senior Managing Director | 925 | 218.1 | 201,742.50 |
| Simms, Steven | Senior Managing Director | 925 | 187.6 | 173,530.00 |
| Tranen, Jeffrey | Senior Managing Director | 725 | 145.9 | 105,777.50 |
| Star, Samuel | Senior Managing Director | 925 | 0.5 | 462.50 |
| Brill, Glenn | Managing Director | 675 | 3.0 | 2,025.00 |
| Cordasco, Michael | Managing Director | 765 | 376.4 | 287,946.00 |
| Greenberg, Mark | Managing Director | 765 | 79.9 | 61,123.50 |
| Lemon, Andrew | Managing Director | 650 | 25.0 | 16,250.00 |
| Park, Ji Yon | Managing Director | 735 | 437.0 | 321,195.00 |
| Yozzo, John | Managing Director | 705 | 2.5 | 1,762.50 |
| Arsenault, Ronald | Senior Director | 515 | 309.9 | 159,598.50 |
| Fisher, Robert | Senior Director | 425 | 37.1 | 15,767.50 |
| Molin, David | Director | 595 | 1.0 | 595.00 |
| Pike, Jonathan | Director | 320 | 22.5 | 7,200.00 |
| Celli, Nicholas | Senior Consultant | 480 | 304.6 | 146,208.00 |
| Eisler, Marshall | Senior Consultant | 480 | 93.3 | 44,784.00 |
| Goad, David | Senior Consultant | 550 | 261.3 | 143,715.00 |
| Johnson, Tessa | Senior Consultant | 395 | 24.1 | 9,519.50 [1] |
| Johnson, Tessa | Senior Consultant | 360 | 35.0 | 12,600.00 |
| Rauch, Adam | Senior Consultant | 550 | 446.2 | 245,410.00 |

**EXHIBIT A**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Rosen, Jonathan | Senior Consultant | 390 | 33.5 | 13,065.00 |
| Zimmermann, Deborah | Senior Consultant | 710 | 1.5 | 1,065.00 |
| Nolan, Andrew | Senior Consultant | 430 | 31.5 | 13,545.00 |
| Brennan, Margaret | Consultant | 335 | 5.1 | 1,708.50 |
| Eimer, Sean | Consultant | 385 | 170.9 | 65,796.50 |
| Freeman, Andrew | Consultant | 315 | 2.8 | 882.00 |
| Friedrich, Steven | Consultant | 335 | 428.6 | 143,581.00 |
| Mond, Allison | Consultant | 325 | 200.0 | 65,000.00 |
| Rothschild, Eric | Consultant | 335 | 19.3 | 6,465.50 |
| Tracy, Alexander | Consultant | 385 | 253.2 | 97,482.00 |
| Hellmund-Mora, Marili | Associate | 250 | 164.5 | 41,125.00 |
| Jones, Rebekah | Associate | 305 | 4.9 | 1,494.50 |
| Moore, Teresa | Associate | 225 | 52.0 | 11,700.00 |
| Marion, Bethany | Associate | 175 | 2.0 | 350.00 |
| Gittelman, Jeremy | Summer Associate | 175 | 433.6 | 75,880.00 |
| Lowenstein, Jeffrey | Summer Associate | 250 | 65.6 | 16,400.00 |
| Sadler, Eric | Summer Associate | 175 | 15.4 | 2,695.00 |
| Cheng, Earnestiena | Summer Associate | 175 | 62.1 | 10,867.50 |
| Rosen, Aaron | Summer Associate | 175 | 59.0 | 10,325.00 |
| Visconti, Charles | Summer Associate | 175 | 3.0 | 525.00 |
| Hogan, William | Economic Consultant | 1,000 | 1.0 | 1,000.00 |
| | **SUBTOTAL** | | **5,955.5** | **$3,324,637.00** |
| | Less: 50% discount for non-working travel time | | | (24,088.00) |
| | **GRAND TOTAL** | | **5,955.5** | **$3,300,549.00** |

**Note:**
(1) Rate change from $360 to $395 effective July 1, 2014.

**EXHIBIT B**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 234.7 | $131,796.00 |
| 2 | Cash & Liquidity Analysis | 14.6 | 9,124.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 58.5 | 45,606.50 |
| 4 | Trade Vendor Issues | 8.1 | 5,939.50 |
| 5 | Real Estate Issues | 16.5 | 10,954.50 |
| 6 | Asset Sales | 11.1 | 8,285.00 |
| 7 | Analysis of Business Plan | 1,124.8 | 609,182.00 |
| 9 | Analysis of Employee Compensation Programs | 259.9 | 159,216.50 |
| 10 | Analysis of Tax Issues | 358.1 | 242,648.50 |
| 11 | Prepare for and Attendance at Court Hearings | 46.8 | 40,970.00 |
| 12 | Analysis of SOFAs & SOALs | 383.0 | 189,759.00 |
| 13 | Analysis of Other Miscellaneous Motions | 195.0 | 125,711.00 |
| 15 | Analysis of Interco. Claims, Related Party Transactions | 1,017.5 | 510,634.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 14.5 | 11,483.00 |
| 18 | Investigations of Select Legacy Transactions | 817.6 | 451,052.00 |
| 19 | Case Management | 27.8 | 22,738.00 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 11.2 | 10,172.50 |
| 21 | General Meetings with Committee & Committee Counsel | 121.2 | 107,929.00 |
| 22 | Meetings with Other Parties | 9.2 | 8,510.00 |
| 23 | Firm Retention and Fee Application | 268.4 | 71,843.00 |
| 24 | Preparation of Fee Application | 82.6 | 24,663.00 |
| 25 | Non Working Travel Time | 65.7 | 48,176.00 |
| 28 | First Lien Investigation | 808.7 | 478,243.50 |
| | **SUBTOTAL** | **5,955.5** | **$3,324,637.00** |
| | Less: 50% discount for non-working travel time | | (24,088.00) |
| | **GRAND TOTAL** | **5,955.5** | **$3,300,549.00** |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 5/19/2014 | | Cordasco, Michael | 1.4 | Review case background materials contained in first day affidavit. |
| 1 | 5/19/2014 | | Scruton, Andrew | 0.3 | Review key developments in case background. |
| 1 | 5/20/2014 | | Conly, Albert S | 0.8 | Review case background information contained in Lazard materials. |
| 1 | 5/20/2014 | | Cordasco, Michael | 1.2 | Review case background information contained in Lazard materials. |
| 1 | 5/20/2014 | | Davido, Scott | 1.9 | Review Lazard materials including Debtors' first-day pleadings. |
| 1 | 5/20/2014 | | Diaz, Matthew | 3.1 | Review first day declaration. |
| 1 | 5/20/2014 | | Friedrich, Steven | 2.3 | Research case background contained in first day affidavit. |
| 1 | 5/20/2014 | | Goad, David | 2.9 | Review summary of filed pleadings and historical financial results re: case background. |
| 1 | 5/20/2014 | | Simms, Steven | 2.1 | Review filed pleadings re: case background. |
| 1 | 5/21/2014 | | Celli, Nicholas | 0.3 | Review key developments in case background. |
| 1 | 5/21/2014 | | Friedrich, Steven | 0.3 | Review Notice of Appearance of the UCC. |
| 1 | 5/21/2014 | | Friedrich, Steven | 1.3 | Research fee comparables to gain insight into market-rate fees for similar UCC engagements. |
| 1 | 5/21/2014 | | Rauch, Adam | 1.5 | Review case history and key developments. |
| 1 | 5/21/2014 | | Simms, Steven | 3.2 | Review filed pleadings and motions for case information, including objections, 1st day declaration and DIP documents. |
| 1 | 5/22/2014 | | Celli, Nicholas | 1.4 | Review background information contained in first day affidavit. |
| 1 | 5/22/2014 | | Celli, Nicholas | 0.6 | Review Oncor organizational structure including ring-fenced status. |
| 1 | 5/22/2014 | | Cordasco, Michael | 0.4 | Review docket summary of filings for the week. |
| 1 | 5/22/2014 | | Scruton, Andrew | 0.5 | Review immediate case hearings with Counsel. |
| 1 | 5/22/2014 | | Simms, Steven | 0.9 | Review items related to energy pricing. |
| 1 | 5/23/2014 | | Cordasco, Michael | 0.8 | Review Oncor Q1 2014 10Q. |
| 1 | 5/23/2014 | | Cordasco, Michael | 0.3 | Review docket summary. |
| 1 | 5/23/2014 | | Cordasco, Michael | 0.3 | Review organizational structure chart. |
| 1 | 5/23/2014 | | Diaz, Matthew | 2.8 | Review historical financial results. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 5/23/2014 | | Friedrich, Steven | 2.2 | Prepare email summarizing new docket filings and news updates. |
| 1 | 5/23/2014 | | Goad, David | 1.9 | Review recent 10-Qs and 10-Ks. |
| 1 | 5/24/2014 | | Goad, David | 2.8 | Review summary materials re: Company history prior to filing. |
| 1 | 5/25/2014 | | Goad, David | 2.9 | Review first day declaration. |
| 1 | 5/27/2014 | | Celli, Nicholas | 1.7 | Review EFH 2013 10-K filing for information on Luminant operations. |
| 1 | 5/27/2014 | | Cordasco, Michael | 0.4 | Review summary of weekly news articles re: EFH. |
| 1 | 5/27/2014 | | Cordasco, Michael | 0.4 | Review EFH 2013 10-K. |
| 1 | 5/27/2014 | | Friedrich, Steven | 0.8 | Prepare email summarizing new docket filings and news updates. |
| 1 | 5/27/2014 | | Friedrich, Steven | 1.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 5/27/2014 | | Park, Ji Yon | 1.1 | Review first day affidavit. |
| 1 | 5/27/2014 | | Park, Ji Yon | 1.3 | Review case background materials. |
| 1 | 5/28/2014 | | Celli, Nicholas | 1.1 | Review EFH 2013 10-K filing. |
| 1 | 5/28/2014 | | Celli, Nicholas | 0.6 | Review EFH 10-K for information on TXU operations. |
| 1 | 5/28/2014 | | Celli, Nicholas | 0.4 | Review EFH 10-K for information on Oncor. |
| 1 | 5/28/2014 | | Celli, Nicholas | 0.3 | Review plant level operating performance. |
| 1 | 5/28/2014 | | Cordasco, Michael | 0.4 | Review Luminant disclosures in EFH 10-K. |
| 1 | 5/28/2014 | | Friedrich, Steven | 0.8 | Prepare email summarizing new docket filings and news updates. |
| 1 | 5/29/2014 | | Celli, Nicholas | 1.6 | Review operating metrics summary for Luminant plants. |
| 1 | 5/29/2014 | | Celli, Nicholas | 0.7 | Participate in call with Debtors re: first quarterly budget-to-actual results. |
| 1 | 5/29/2014 | | Celli, Nicholas | 0.6 | Prepare update re: first quarter 2014 budget-to-actual results. |
| 1 | 5/29/2014 | | Celli, Nicholas | 0.6 | Review 1Q14 budget-to-actual results. |
| 1 | 5/29/2014 | | Cordasco, Michael | 1.3 | Review management presentation re: Q1 operating results. |
| 1 | 5/29/2014 | | Cordasco, Michael | 0.8 | Participate in call with Debtors re: Q1 operating results. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 5/29/2014 | | Friedrich, Steven | 0.7 | Prepare email summarizing new docket filings and news updates. |
| 1 | 5/29/2014 | | Friedrich, Steven | 1.1 | Participate in call with Debtors to discuss Q1 financial results. |
| 1 | 5/29/2014 | | Friedrich, Steven | 1.4 | Review Debtors' Q1 financial update presentation. |
| 1 | 5/29/2014 | | Scruton, Andrew | 0.7 | Participate in call with Debtors on Q1 performance. |
| 1 | 5/29/2014 | | Scruton, Andrew | 1.1 | Review of case background on TCEH business. |
| 1 | 5/30/2014 | | Cordasco, Michael | 0.6 | Develop reporting structure for market prices of debt for the Committee. |
| 1 | 5/30/2014 | | Cordasco, Michael | 0.6 | Develop reporting template for relevant industry statistics. |
| 1 | 5/30/2014 | | Cordasco, Michael | 0.4 | Review 3/31/14 Form 10K for EFH. |
| 1 | 5/30/2014 | | Diaz, Matthew | 2.9 | Review EFH 2013 10K filing. |
| 1 | 5/30/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/2/2014 | | Cordasco, Michael | 0.4 | Review proposed industry statistics for the Committee report. |
| 1 | 6/2/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/2/2014 | | Scruton, Andrew | 0.8 | Review current operations including  summary update for the Committee. |
| 1 | 6/2/2014 | | Simms, Steven | 0.7 | Review historical information for meeting agenda. |
| 1 | 6/2/2014 | | Simms, Steven | 0.6 | Review historical transaction summary. |
| 1 | 6/3/2014 | | Diaz, Matthew | 1.3 | Review workplan to review historical results. |
| 1 | 6/3/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/3/2014 | | Friedrich, Steven | 2.7 | Prepare Q1 2014 EBITDA performance update. |
| 1 | 6/3/2014 | | Friedrich, Steven | 2.6 | Prepare Q1 2014 operating costs performance update. |
| 1 | 6/3/2014 | | Friedrich, Steven | 2.1 | Prepare Q1 2014 free cash flow performance update. |
| 1 | 6/4/2014 | | Cordasco, Michael | 0.5 | Review materials for UCC re: industry pricing data. |
| 1 | 6/4/2014 | | Cordasco, Michael | 0.3 | Prepare summary of key case developments. |
| 1 | 6/4/2014 | | Friedrich, Steven | 0.7 | Prepare email summarizing new docket filings and news updates. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 6/4/2014 | | Friedrich, Steven | 0.9 | Review Q1 2014 financial update analysis. |
| 1 | 6/4/2014 | | Friedrich, Steven | 2.8 | Prepare data set with comprehensive coverage of debt pricing at EFH, TCEH, and EFIH. |
| 1 | 6/5/2014 | | Arsenault, Ronald | 2.9 | Develop current view of industry statistics for report to the Unsecured Creditors' Committee. |
| 1 | 6/5/2014 | | Cordasco, Michael | 1.4 | Edit draft industry statistics presentation for the Committee. |
| 1 | 6/5/2014 | | Cordasco, Michael | 0.7 | Review summary of Q1 2014 actual results vs plan. |
| 1 | 6/5/2014 | | Cordasco, Michael | 0.4 | Participate in call with team to discuss industry slide presentation. |
| 1 | 6/5/2014 | | Cordasco, Michael | 0.3 | Participate in call with Lazard to discuss UCC update report. |
| 1 | 6/5/2014 | | Cordasco, Michael | 0.6 | Review updated industry statistic graphs. |
| 1 | 6/5/2014 | | Cordasco, Michael | 0.4 | Review MD&A contained in Q1 Form 10-Q. |
| 1 | 6/5/2014 | | Diaz, Matthew | 0.5 | Review current operating results. |
| 1 | 6/5/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/5/2014 | | Friedrich, Steven | 2.2 | Prepare exhibits illustrating current and historical debt pricing at EFH, TCEH, and EFIH. |
| 1 | 6/5/2014 | | Friedrich, Steven | 0.4 | Review of industry statistics presentation. |
| 1 | 6/5/2014 | | Pike, Jonathan | 3.8 | Research industry statistics for Committee update. |
| 1 | 6/5/2014 | | Scruton, Andrew | 0.7 | Review draft report to Committee on current events. |
| 1 | 6/6/2014 | | Arsenault, Ronald | 1.3 | Refine market pricing update section of the Committee presentation. |
| 1 | 6/6/2014 | | Cordasco, Michael | 0.7 | Edit operations update to the Committee. |
| 1 | 6/6/2014 | | Cordasco, Michael | 0.4 | Review update re:  UCC operations update. |
| 1 | 6/6/2014 | | Cordasco, Michael | 0.6 | Revise status update report to the Committee. |
| 1 | 6/6/2014 | | Diaz, Matthew | 2.6 | Review EFH 2012 10K filing. |
| 1 | 6/6/2014 | | Eisenband, Michael | 1.2 | Review operating results. |
| 1 | 6/6/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/6/2014 | | Friedrich, Steven | 0.7 | Prepare quality assurance review of UCC status update presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 6/6/2014 | | Friedrich, Steven | 0.2 | Correspond with Debtors' advisors to request dataroom access for selected FTI team members. |
| 1 | 6/6/2014 | | Simms, Steven | 0.8 | Review industry information for the Committee report. |
| 1 | 6/8/2014 | | Davido, Scott | 0.8 | Review Committee presentation in preparation for upcoming call with the Committee. |
| 1 | 6/9/2014 | | Celli, Nicholas | 0.6 | Review FTI presentation to Committee re: first day motions, market outlook, and debt pricing. |
| 1 | 6/9/2014 | | Celli, Nicholas | 0.8 | Review 1Q14 segment operating reports. |
| 1 | 6/9/2014 | | Celli, Nicholas | 0.2 | Review status update from Counsel re: 6/6 hearing. |
| 1 | 6/9/2014 | | Cordasco, Michael | 0.3 | Review final draft operating statistics presentation to the Committee. |
| 1 | 6/9/2014 | | Eisenband, Michael | 1.2 | Review update re: operating reports. |
| 1 | 6/9/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/9/2014 | | Scruton, Andrew | 0.7 | Review presentation to Committee re: first day motions, market outlook, and debt pricing. |
| 1 | 6/10/2014 | | Celli, Nicholas | 0.7 | Review EFH 2013 10-K report. |
| 1 | 6/10/2014 | | Eisenband, Michael | 1.5 | Review update re: case status and recent developments. |
| 1 | 6/10/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/10/2014 | | Friedrich, Steven | 0.8 | Perform research to gain understanding of pre-petition capital structure. |
| 1 | 6/10/2014 | | Friedrich, Steven | 0.6 | Perform research in order to assess pro-forma capital structure. |
| 1 | 6/11/2014 | | Friedrich, Steven | 0.5 | Prepare list of selected docket filings, case developments, and news updates. |
| 1 | 6/11/2014 | | Friedrich, Steven | 1.0 | Review SEC filings to assess Oncor's business model and assets. |
| 1 | 6/11/2014 | | Friedrich, Steven | 1.8 | Review SEC filings to assess TXU's business model and assets. |
| 1 | 6/11/2014 | | Friedrich, Steven | 2.1 | Review SEC filings to assess Luminant's business model and assets. |
| 1 | 6/11/2014 | | Simms, Steven | 0.3 | Review operational structure issues. |
| 1 | 6/12/2014 | | Cordasco, Michael | 0.3 | Review updated debt pricing charts. |
| 1 | 6/12/2014 | | Cordasco, Michael | 0.6 | Review contents of weekly operations update. |
| 1 | 6/12/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 6/12/2014 | | Friedrich, Steven | 1.2 | Update debt pricing charts for internal review of recent movement in debt pricing. |
| 1 | 6/12/2014 | | Scruton, Andrew | 1.1 | Review of case background on TCEH business. |
| 1 | 6/13/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/16/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/18/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/19/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/20/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/23/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/24/2014 | | Friedrich, Steven | 0.7 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/25/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/26/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/26/2014 | | Friedrich, Steven | 0.8 | Search data site for monthly operating reports and employee organizational charts. |
| 1 | 6/27/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |
| 1 | 6/30/2014 | | Friedrich, Steven | 0.7 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/1/2014 | | Cordasco, Michael | 0.4 | Review May Monthly Operating Report (MOR). |
| 1 | 7/1/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/2/2014 | | Diaz, Matthew | 0.7 | Participate in call with Skadden re: review of the capital structure. |
| 1 | 7/2/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/3/2014 | | Diaz, Matthew | 2.9 | Review historical capital structure amendments. |
| 1 | 7/3/2014 | | Scruton, Andrew | 0.7 | Review May Monthly Operating Report (MOR). |
| 1 | 7/7/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/8/2014 | | Eisenband, Michael | 1.3 | Review May Monthly Operating Report (MOR). |
| 1 | 7/8/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 7/9/2014 | | Cordasco, Michael | 0.4 | Review monthly collateral update re: hedging activities. |
| 1 | 7/9/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/10/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/11/2014 | | Eisenband, Michael | 1.4 | Review draft report to Committee prepared by Counsel re: case update. |
| 1 | 7/11/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/14/2014 | | Eisenband, Michael | 0.5 | Participate in status update call. |
| 1 | 7/14/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/15/2014 | | Cordasco, Michael | 0.3 | Review Debtors' financial update re: trading activities. |
| 1 | 7/15/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/15/2014 | | Scruton, Andrew | 1.4 | Review update from Counsel re: recent hearings. |
| 1 | 7/16/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/17/2014 | | Eisenband, Michael | 0.7 | Review update from Counsel re: key issues. |
| 1 | 7/17/2014 | | Eisenband, Michael | 0.7 | Participate in status update call. |
| 1 | 7/17/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/17/2014 | | Scruton, Andrew | 0.7 | Review May operating performance. |
| 1 | 7/18/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/21/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/22/2014 | | Friedrich, Steven | 0.5 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/23/2014 | | Eisenband, Michael | 1.2 | Review draft report to Committee prepared by Counsel re: case update. |
| 1 | 7/23/2014 | | Friedrich, Steven | 1.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/24/2014 | | Cordasco, Michael | 0.6 | Prepare analysis re: professional fee payments. |
| 1 | 7/24/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/25/2014 | | Friedrich, Steven | 0.7 | Update summary of disbursement activity relating to first day motions through 7/24/14. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 7/28/2014 | | Eisenband, Michael | 0.7 | Review case update and key issues. |
| 1 | 7/28/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/29/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/30/2014 | | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss trading reports. |
| 1 | 7/30/2014 | | Cordasco, Michael | 0.6 | Review May trading results report. |
| 1 | 7/30/2014 | | Friedrich, Steven | 0.6 | Prepare email summarizing new docket filings and news updates. |
| 1 | 7/31/2014 | | Eisenband, Michael | 1.4 | Review status update report prepared by Counsel. |
| 1 | 7/31/2014 | | Friedrich, Steven | 0.4 | Prepare email summarizing new docket filings and news updates. |
| 1 | 8/1/2014 | | Friedrich, Steven | 0.5 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/4/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/5/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/6/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/7/2014 | | Friedrich, Steven | 0.5 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/8/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/11/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/12/2014 | | Friedrich, Steven | 0.5 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/13/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/14/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/15/2014 | | Diaz, Matthew | 0.5 | Review critical vendor report. |
| 1 | 8/15/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/18/2014 | | Cordasco, Michael | 0.7 | Prepare work plan re: Q2 results presentation. |
| 1 | 8/18/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/18/2014 | | Friedrich, Steven | 1.6 | Review Luminant Q2 operating report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 8/18/2014 | | Friedrich, Steven | 1.7 | Review TXU Energy Q2 operating report. |
| 1 | 8/18/2014 | | Friedrich, Steven | 0.8 | Review Oncor Q2 operating report. |
| 1 | 8/18/2014 | | Friedrich, Steven | 0.4 | Review Business Services Q2 operating report. |
| 1 | 8/18/2014 | | Friedrich, Steven | 1.4 | Review Consolidated Q2 operating report. |
| 1 | 8/19/2014 | | Celli, Nicholas | 0.6 | Review draft of second quarter operating report. |
| 1 | 8/19/2014 | | Cordasco, Michael | 1.2 | Prepare outline for Q2 results report. |
| 1 | 8/19/2014 | | Cordasco, Michael | 1.9 | Review Q2 operating results package prepared by Debtors. |
| 1 | 8/19/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/20/2014 | | Celli, Nicholas | 2.9 | Review second quarter operating report. |
| 1 | 8/20/2014 | | Celli, Nicholas | 0.5 | Update quarterly operating report presentation. |
| 1 | 8/20/2014 | | Celli, Nicholas | 2.2 | Prepare second quarter operating report presentation. |
| 1 | 8/20/2014 | | Cordasco, Michael | 0.7 | Review summary on Q2 results. |
| 1 | 8/20/2014 | | Cordasco, Michael | 0.4 | Review trading operations results for July. |
| 1 | 8/20/2014 | | Friedrich, Steven | 0.5 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/20/2014 | | Friedrich, Steven | 1.1 | Prepare analysis of TCEH's Q2 2014 / YTD Free Cash Flow for the Committee presentation. |
| 1 | 8/20/2014 | | Friedrich, Steven | 1.2 | Prepare analysis of Luminant Q2 2014 / YTD EBITDA for Committee presentation. |
| 1 | 8/20/2014 | | Friedrich, Steven | 0.9 | Prepare analysis of Luminant Q2 2014 / YTD Generation Performance for the Committee presentation. |
| 1 | 8/20/2014 | | Friedrich, Steven | 0.9 | Prepare analysis of TXU Energy Q2 2014 / YTD EBITDA for the Committee presentation. |
| 1 | 8/20/2014 | | Friedrich, Steven | 0.4 | Research public filings for TCEH Q2 2014 balance sheet. |
| 1 | 8/20/2014 | | Friedrich, Steven | 1.4 | Prepare analysis of EFH consolidated Q2 2014 including YTD EBITDA results for the Committee presentation. |
| 1 | 8/20/2014 | | Friedrich, Steven | 1.2 | Prepare analysis of EFH consolidated Q2 2014 / YTD operating costs for the Committee presentation. |
| 1 | 8/20/2014 | | Friedrich, Steven | 0.8 | Prepare analysis of EFH consolidated Q2 2014 / YTD CapEx for the Committee presentation. |
| 1 | 8/21/2014 | | Celli, Nicholas | 1.2 | Review second quarter operating report presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 8/21/2014 | | Celli, Nicholas | 1.6 | Prepare diligence request list re: Debtors' second quarter operating report. |
| 1 | 8/21/2014 | | Celli, Nicholas | 0.4 | Review updates to the second quarter operating report presentation. |
| 1 | 8/21/2014 | | Celli, Nicholas | 1.6 | Revise second quarter operating report presentation. |
| 1 | 8/21/2014 | | Cordasco, Michael | 2.1 | Perform detailed review of draft Q2 operating results report. |
| 1 | 8/21/2014 | | Friedrich, Steven | 0.5 | Prepare list of selected docket including news updates. |
| 1 | 8/21/2014 | | Friedrich, Steven | 2.6 | Perform review of Q2 Business Update presentation. |
| 1 | 8/21/2014 | | Friedrich, Steven | 2.3 | Prepare commentary for the Q2 Business Update presentation. |
| 1 | 8/22/2014 | | Arsenault, Ronald | 2.2 | Review Q2 2014 Operating results presentation including updated market pricing for natural gas. |
| 1 | 8/22/2014 | | Celli, Nicholas | 2.3 | Update second quarterly operating report presentation. |
| 1 | 8/22/2014 | | Celli, Nicholas | 0.4 | Revise second quarterly operating report presentation. |
| 1 | 8/22/2014 | | Cordasco, Michael | 1.1 | Review updated draft Q2 operations report. |
| 1 | 8/22/2014 | | Cordasco, Michael | 0.4 | Review updated request list re: Q2 operating results. |
| 1 | 8/22/2014 | | Cordasco, Michael | 0.4 | Edit revised Q2 operating report for UCC presentation. |
| 1 | 8/22/2014 | | Friedrich, Steven | 0.4 | Prepare list of selected docket / news updates. |
| 1 | 8/25/2014 | | Celli, Nicholas | 1.6 | Review EFIH DIP budget for cash balance projections as of 2015. |
| 1 | 8/25/2014 | | Cordasco, Michael | 0.8 | Review due diligence received from Debtors re: Q2 operating report |
| 1 | 8/25/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/26/2014 | | Arsenault, Ronald | 0.7 | Participate in meeting with the Debtors regarding Q2 operating results. |
| 1 | 8/26/2014 | | Arsenault, Ronald | 1.4 | Review due diligence materials re: the Debtors' Q2 operating results. |
| 1 | 8/26/2014 | | Celli, Nicholas | 0.4 | Prepare for call with Debtors re: second quarter operating reports. |
| 1 | 8/26/2014 | | Celli, Nicholas | 0.7 | Participate in call with Debtors re: second quarter operating reports. |
| 1 | 8/26/2014 | | Friedrich, Steven | 0.3 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/26/2014 | | Friedrich, Steven | 0.7 | Participate in diligence call with the Debtors regarding Q2 2014 operating reports. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 1 | 8/26/2014 | | Friedrich, Steven | 1.9 | Edit presentation on Q2 2014 operating results based on diligence call with Debtors. |
| 1 | 8/26/2014 | | Friedrich, Steven | 0.4 | Prepare notes based on diligence call with the Debtors regarding Q2 2014 operating reports. |
| 1 | 8/27/2014 | | Arsenault, Ronald | 2.8 | Review draft presentation re: EFH Q2 operating results. |
| 1 | 8/27/2014 | | Celli, Nicholas | 1.3 | Revise updated second quarter operations report. |
| 1 | 8/27/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/27/2014 | | Friedrich, Steven | 2.1 | Perform review of presentation on Q2 2014 operating results. |
| 1 | 8/28/2014 | | Celli, Nicholas | 2.3 | Review updated second quarter operations report. |
| 1 | 8/28/2014 | | Cordasco, Michael | 0.7 | Review correspondence with Debtors re: Q2 due diligence. |
| 1 | 8/28/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/29/2014 | | Friedrich, Steven | 0.4 | Prepare list of recent docket filings including key case developments. |
| 1 | 8/29/2014 | | Scruton, Andrew | 1.3 | Review analysis of Q2 operational report. |
| **1 Total** | | | | **234.7** | |
| 2 | 5/23/2014 | | Cordasco, Michael | 0.6 | Review draft funds flow analysis re: cash collateral motion. |
| 2 | 5/28/2014 | | Simms, Steven | 0.6 | Review cash forecast and related items. |
| 2 | 5/30/2014 | | Cordasco, Michael | 0.6 | Review UCC cash collateral objection. |
| 2 | 6/2/2014 | | Cordasco, Michael | 0.6 | Review cash flow update. |
| 2 | 6/3/2014 | | Eisenband, Michael | 1.3 | Review cash flow budget. |
| 2 | 6/4/2014 | | Cordasco, Michael | 0.4 | Review objections to cash collateral motion. |
| 2 | 6/4/2014 | | Simms, Steven | 0.4 | Review cash flow information. |
| 2 | 6/26/2014 | | Arsenault, Ronald | 1.5 | Prepare preliminary cash flow modeling approach. |
| 2 | 7/1/2014 | | Arsenault, Ronald | 1.1 | Develop diligence question list regarding May budget to actuals results. |
| 2 | 7/1/2014 | | Celli, Nicholas | 1.2 | Prepare analysis of May cash flow results. |
| 2 | 7/1/2014 | | Celli, Nicholas | 0.3 | Review TCEH DIP budget May budget-to-actual. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 2 | 7/1/2014 | | Celli, Nicholas | 0.6 | Prepare follow-up on TCEH DIP budget May budget-to-actual. |
| 2 | 7/1/2014 | | Cordasco, Michael | 0.4 | Review budget to actual variance analysis for May. |
| 2 | 7/1/2014 | | Cordasco, Michael | 0.6 | Prepare question list for call with Debtors re: May budget to actuals. |
| 2 | 7/24/2014 | | Cordasco, Michael | 0.4 | Update exhibit for prepetition payments re: first day motions. |
| 2 | 7/24/2014 | | Friedrich, Steven | 0.8 | Review Debtors' First Day Motions Payment Cap Summary spreadsheet for period ending 07/24/14. |
| 2 | 7/24/2014 | | Friedrich, Steven | 0.9 | Prepare summary of disbursement activity relating to first day motions. |
| 2 | 7/25/2014 | | Celli, Nicholas | 1.2 | Review post petition payments relating to first day motions. |
| 2 | 7/25/2014 | | Celli, Nicholas | 0.6 | Participate in call with Debtors re: post petition payments relating to first day motions. |
| 2 | 7/25/2014 | | Diaz, Matthew | 0.5 | Participate in call with A&M on the payments case to date in connection with the first day motion relief. |
| **2 Total** | | | | **14.6** | |
| 3 | 5/20/2014 | | Cordasco, Michael | 2.1 | Attend meeting with Counsel and 1st lien advisors to discuss proposed 2nd lien DIP facility. |
| 3 | 5/20/2014 | | Cordasco, Michael | 1.7 | Participate in meeting with Counsel and Lazard to discuss proposed DIP financing. |
| 3 | 5/20/2014 | | Cordasco, Michael | 3.1 | Participate in meeting with Counsel and Debtors to discuss modifications to DIP facility. |
| 3 | 5/20/2014 | | Cordasco, Michael | 0.6 | Review assumptions for DIP budget. |
| 3 | 5/20/2014 | | Diaz, Matthew | 3.2 | Participate in meeting with Counsel and Debtors to discuss modifications to DIP facility. |
| 3 | 5/20/2014 | | Eisenband, Michael | 1.0 | Review 2nd lien DIP financing analysis. |
| 3 | 5/20/2014 | | Eisenband, Michael | 2.0 | Participate in meeting with first lien advisors and UCC advisors on background and proposed DIP facility. |
| 3 | 5/20/2014 | | Scruton, Andrew | 0.6 | Review initial DIP financing motion issues. |
| 3 | 5/20/2014 | | Simms, Steven | 2.3 | Participate in meeting with Debtor re: proposed DIP financing. |
| 3 | 5/20/2014 | | Simms, Steven | 1.8 | Participate in meeting with first lien advisors and UCC advisors on background and proposed DIP facility. |
| 3 | 5/21/2014 | | Cordasco, Michael | 1.4 | Perform detailed review of DIP budget. |
| 3 | 5/21/2014 | | Cordasco, Michael | 1.6 | Prepare list of questions for meeting re: DIP budget. |
| 3 | 5/21/2014 | | Cordasco, Michael | 0.9 | Participate in call with Counsel to discuss proposed DIP financing. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 3 | 5/21/2014 | | Cordasco, Michael | 2.2 | Participate in meeting with Debtors advisors re: DIP budget assumptions. |
| 3 | 5/21/2014 | | Cordasco, Michael | 0.4 | Prepare summary regarding key items of the DIP budget. |
| 3 | 5/21/2014 | | Diaz, Matthew | 2.3 | Participate in meeting with Debtors on the DIP budget. |
| 3 | 5/21/2014 | | Diaz, Matthew | 1.4 | Review of DIP budget. |
| 3 | 5/21/2014 | | Eisenband, Michael | 0.8 | Review summary of key issues re: DIP financing. |
| 3 | 5/21/2014 | | Friedrich, Steven | 1.6 | Participate in discussion with Lazard and Debtors re: DIP issues. |
| 3 | 5/21/2014 | | Friedrich, Steven | 2.1 | Review TCEH DIP budget with supporting schedules in advance of DIP call with Debtors. |
| 3 | 5/21/2014 | | Scruton, Andrew | 0.4 | Review initial DIP financing motion issues. |
| 3 | 5/22/2014 | | Celli, Nicholas | 0.6 | Review TCEH DIP budget. |
| 3 | 5/22/2014 | | Eisenband, Michael | 0.4 | Review update on DIP issues. |
| 3 | 5/22/2014 | | Friedrich, Steven | 0.9 | Conduct preliminary review EFIH DIP budget with supporting schedules. |
| 3 | 5/23/2014 | | Eisenband, Michael | 0.8 | Review financing issues. |
| 3 | 5/27/2014 | | Cordasco, Michael | 0.4 | Review DIP objections filed on docket. |
| 3 | 5/28/2014 | | Eisenband, Michael | 0.8 | Review DIP issues. |
| 3 | 5/30/2014 | | Cordasco, Michael | 0.3 | Review UCC DIP objection. |
| 3 | 6/2/2014 | | Conly, Albert S | 0.4 | Review Committee objection to DIP. |
| 3 | 6/2/2014 | | Cordasco, Michael | 0.8 | Participate in status update call with the Committee re: DIP objection. |
| 3 | 6/3/2014 | | Scruton, Andrew | 0.6 | Review initial DIP financing issues. |
| 3 | 6/3/2014 | | Simms, Steven | 0.3 | Prepare correspondence on DIP financing issues. |
| 3 | 6/4/2014 | | Simms, Steven | 0.6 | Prepare update on DIP and related matters. |
| 3 | 6/6/2014 | | Cordasco, Michael | 0.4 | Review court decision re: proposed DIP financing. |
| 3 | 6/6/2014 | | Scruton, Andrew | 0.7 | Review update from Counsel on DIP hearing. |
| 3 | 6/20/2014 | | Celli, Nicholas | 0.3 | Review updated EFIH DIP budget. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 3 | 6/20/2014 | | Celli, Nicholas | 2.3 | Analyze changes to the revised EFIH DIP budget compared to the original. |
| 3 | 6/20/2014 | | Cordasco, Michael | 0.8 | Review summary of changes in updated DIP budget. |
| 3 | 6/20/2014 | | Nolan, Andrew | 1.1 | Review DIP model in order to understand business mechanics. |
| 3 | 6/20/2014 | | Simms, Steven | 0.9 | Review objections and related items for DIP. |
| 3 | 6/23/2014 | | Simms, Steven | 0.9 | Review draft DIP Objections and related information. |
| 3 | 6/24/2014 | | Celli, Nicholas | 0.3 | Review draft Committee objection to EFIH second lien DIP. |
| 3 | 6/24/2014 | | Friedrich, Steven | 1.4 | Review documents relating to the alternative DIP. |
| 3 | 6/24/2014 | | Scruton, Andrew | 1.1 | Review objections to proposed 2nd lien DIP. |
| 3 | 6/25/2014 | | Cordasco, Michael | 1.2 | Review filed 2nd lien DIP objections. |
| 3 | 6/27/2014 | | Diaz, Matthew | 0.6 | Review White & Case DIP objection. |
| 3 | 6/27/2014 | | Scruton, Andrew | 1.8 | Review of sizing analysis re: DIP financing. |
| 3 | 6/27/2014 | | Scruton, Andrew | 1.5 | Review update from Counsel on DIP hearing. |
| 3 | 7/1/2014 | | Eisenband, Michael | 1.7 | Review update re: DIP issues including recent related filings. |
| 3 | 7/3/2014 | | Scruton, Andrew | 0.9 | Review summary of EFIH 2nd Lien DIP hearing. |
| 3 | 7/15/2014 | | Simms, Steven | 0.2 | Prepare correspondence re: update on DIP issues. |
| **3 Total** | | | | **58.5** | |
| 4 | 5/21/2014 | | Diaz, Matthew | 1.2 | Review critical vendor motion. |
| 4 | 5/21/2014 | | Rauch, Adam | 1.4 | Summarize Critical Vendor motion to highlight potential issues. |
| 4 | 5/21/2014 | | Rauch, Adam | 1.6 | Review Critical Vendor motion. |
| 4 | 5/30/2014 | | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss critical vendor reporting. |
| 4 | 5/30/2014 | | Cordasco, Michael | 0.4 | Correspond with Counsel re: modification of Critical Vendor order. |
| 4 | 5/30/2014 | | Diaz, Matthew | 0.4 | Participate in call with the Debtors on the critical vendor motion. |
| 4 | 6/19/2014 | | Diaz, Matthew | 0.5 | Review critical vendor program. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 4 | 6/19/2014 | | Goad, David | 0.8 | Participate in in-person meeting with the Debtors re: critical vendor. |
| 4 | 6/19/2014 | | Simms, Steven | 0.8 | Participate in meeting with Debtors on critical vendor. |
| 4 | 7/16/2014 | | Simms, Steven | 0.3 | Review critical vendor items. |
| 4 | 7/28/2014 | | Diaz, Matthew | 0.3 | Review critical vendor payments. |
| **4 Total** | | | | **8.1** | |
| 5 | 6/2/2014 | | Cordasco, Michael | 0.4 | Review motion to reject real estate lease. |
| 5 | 6/9/2014 | | Celli, Nicholas | 0.4 | Review Lincoln Plaza lease rejection motion. |
| 5 | 6/9/2014 | | Cordasco, Michael | 0.3 | Review motion to reject property lease. |
| 5 | 6/10/2014 | | Celli, Nicholas | 0.8 | Review motion to reject unexpired leases and abandon certain personal property. |
| 5 | 6/10/2014 | | Cordasco, Michael | 0.5 | Review real property lease rejection motion. |
| 5 | 6/11/2014 | | Arsenault, Ronald | 2.4 | Participate in meeting with Counsel regarding lease rejection motion. |
| 5 | 6/11/2014 | | Celli, Nicholas | 0.3 | Review itemized list of personal property associated with Lincoln Plaza lease rejection motion. |
| 5 | 6/11/2014 | | Celli, Nicholas | 0.4 | Prepare for call with Debtors re: lease and contract rejection motions. |
| 5 | 6/11/2014 | | Celli, Nicholas | 0.4 | Participate in call with Debtors re: lease and contract rejection motions. |
| 5 | 6/11/2014 | | Celli, Nicholas | 0.5 | Participate in call with Counsel re: lease and contract rejection motions. |
| 5 | 6/11/2014 | | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss proposed lease rejections. |
| 5 | 6/11/2014 | | Cordasco, Michael | 0.3 | Review documentation prepared by Debtors in support of lease rejection motion. |
| 5 | 6/11/2014 | | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss lease rejection motions. |
| 5 | 6/11/2014 | | Cordasco, Michael | 0.7 | Review second filed lease rejection motion. |
| 5 | 6/16/2014 | | Cordasco, Michael | 0.6 | Respond to inquiries from Counsel re: lease rejection motions. |
| 5 | 6/17/2014 | | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss lease rejection motions. |
| 5 | 6/17/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss lease rejections. |
| 5 | 8/4/2014 | | Cordasco, Michael | 0.6 | Review marketing materials re: proposed real estate sale. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 5 | 8/5/2014 | | Cordasco, Michael | 0.4 | Review real estate valuation of proposed property sale. |
| 5 | 8/6/2014 | | Cordasco, Michael | 0.4 | Prepare update on marketing process re: proposed land sale. |
| 5 | 8/6/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel re: proposed land sale. |
| 5 | 8/7/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss real estate sale transaction. |
| 5 | 8/8/2014 | | Brill, Glenn | 1.7 | Review local area real estate market reports to assess recent transaction activity and pricing re: proposed asset sale. |
| 5 | 8/8/2014 | | Brill, Glenn | 0.8 | Review data base of local area land transactions to evaluate pricing re: proposed asset sale. |
| 5 | 8/8/2014 | | Brill, Glenn | 0.5 | Review offering document for proposed sale of real estate asset. |
| 5 | 8/8/2014 | | Cordasco, Michael | 0.6 | Review sale contract re: real estate transaction. |
| 5 | 8/8/2014 | | Cordasco, Michael | 0.4 | Review contract terms for land sale. |
| 5 | 8/8/2014 | | Cordasco, Michael | 0.7 | Participate in call with Counsel re: real estate contract. |
| **5 Total** | | | | **16.5** | |
| 6 | 7/14/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel re: sale of unencumbered land assets. |
| 6 | 7/15/2014 | | Friedrich, Steven | 1.1 | Review Notice of Intent relating to the sale of land assets. |
| 6 | 7/15/2014 | | Park, Ji Yon | 0.4 | Review motion to sell certain land. |
| 6 | 7/16/2014 | | Cordasco, Michael | 0.4 | Review notice re: sale of land assets. |
| 6 | 7/16/2014 | | Cordasco, Michael | 0.3 | Prepare list of due diligence questions re: land sale. |
| 6 | 7/18/2014 | | Cordasco, Michael | 0.4 | Participate in call with Debtors re: asset sale notice. |
| 6 | 7/18/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel re: asset sale notice. |
| 6 | 7/18/2014 | | Friedrich, Steven | 0.6 | Participate in call with Debtors' advisors to discuss Notice of Intent relating to the sale of land assets. |
| 6 | 7/21/2014 | | Cordasco, Michael | 0.3 | Review due diligence materials re: sale of property motion. |
| 6 | 7/22/2014 | | Scruton, Andrew | 0.6 | Review status re: negotiations with NextEra. |
| 6 | 7/23/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel re: proposed land transaction. |
| 6 | 7/28/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel re: sale of unencumbered land assets. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 6 | 7/29/2014 | | Celli, Nicholas | 0.4 | Participate in call with Debtors re: non-Debtor asset sales. |
| 6 | 7/29/2014 | | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss proposed unencumbered asset sale. |
| 6 | 7/29/2014 | | Scruton, Andrew | 0.6 | Review status update re: negotiations with NextEra. |
| 6 | 7/30/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel re: unencumbered asset sale. |
| 6 | 8/6/2014 | | Celli, Nicholas | 0.3 | Review Debtors' letter to Alcoa re: proposed asset sale. |
| 6 | 8/6/2014 | | Scruton, Andrew | 3.4 | Participate in meeting with Debtors' management / advisors to review sale process for Oncor assets. |
| **6 Total** | | | | **11.1** | |
| 7 | 5/19/2014 | | Scruton, Andrew | 1.5 | Review Business Plan key driver materials. |
| 7 | 5/20/2014 | | Davido, Scott | 1.1 | Evaluate Debtors' hedging position relative to gas price forecasts. |
| 7 | 5/20/2014 | | Friedrich, Steven | 0.6 | Develop workstreams associated with the business plan. |
| 7 | 5/20/2014 | | Scruton, Andrew | 0.9 | Review draft services contract for plant modeling services. |
| 7 | 5/20/2014 | | Scruton, Andrew | 1.1 | Review Business Plan key driver materials. |
| 7 | 5/21/2014 | | Davido, Scott | 1.8 | Review natural gas market fundamentals and ERCOT market fundamentals in anticipation of valuation issues. |
| 7 | 5/21/2014 | | Scruton, Andrew | 0.6 | Review draft services contract for plant modeling services. |
| 7 | 5/21/2014 | | Scruton, Andrew | 0.8 | Review Business Plan key driver materials. |
| 7 | 5/22/2014 | | Celli, Nicholas | 1.2 | Review Company prepared reports re: long-term plans for various operating segments. |
| 7 | 5/22/2014 | | Conly, Albert S | 1.0 | Participate in call with Debtors and third-party experts re: business plan assumptions. |
| 7 | 5/22/2014 | | Cordasco, Michael | 0.4 | Review business plan documents prepared by Debtors. |
| 7 | 5/22/2014 | | Cordasco, Michael | 0.8 | Prepare update regarding potential services needs from industry expert. |
| 7 | 5/22/2014 | | Davido, Scott | 2.8 | Review business plan issues that will require energy expert support to evaluate potential experts. |
| 7 | 5/22/2014 | | Friedrich, Steven | 1.2 | Conduct preliminary review EFH business plan model. |
| 7 | 5/22/2014 | | Scruton, Andrew | 1.7 | Review draft services contract for plant modeling services. |
| 7 | 5/22/2014 | | Scruton, Andrew | 0.8 | Review Business Plan key drivers. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 5/23/2014 | | Cordasco, Michael | 0.7 | Review update regarding business plan review. |
| 7 | 5/23/2014 | | Cordasco, Michael | 0.6 | Participate in call with Lazard to discuss potential needs for industry expert. |
| 7 | 5/23/2014 | | Cordasco, Michael | 0.4 | Review plant revenue assumptions in forecast. |
| 7 | 5/23/2014 | | Davido, Scott | 1.8 | Review issues re: business plan requiring testifying expert level expertise for Luminant including market research. |
| 7 | 5/23/2014 | | Davido, Scott | 0.7 | Participate in call with Lazard re: testifying expert level expertise for Luminant including market research. |
| 7 | 5/23/2014 | | Scruton, Andrew | 0.9 | Review of revised draft services contract for plant modeling services. |
| 7 | 5/23/2014 | | Scruton, Andrew | 0.6 | Participate in discussion with Lazard re: Business Plan key drivers and FTI experts. |
| 7 | 5/23/2014 | | Scruton, Andrew | 0.8 | Review business plan key drivers to evaluate expert needs. |
| 7 | 5/23/2014 | | Simms, Steven | 0.7 | Participate in call with ECON team on electricity market modeling and related items. |
| 7 | 5/23/2014 | | Simms, Steven | 0.6 | Participate in call with Lazard on business plan issues an related items. |
| 7 | 5/23/2014 | | Simms, Steven | 1.2 | Review business plan. |
| 7 | 5/23/2014 | | Tranen, Jeffrey | 0.6 | Participate in call with team to discuss coverage for alternative business plan development. |
| 7 | 5/24/2014 | | Scruton, Andrew | 0.8 | Participate in call with Lazard re : Business Plan key drivers and FTI experts. |
| 7 | 5/24/2014 | | Tranen, Jeffrey | 0.6 | Prepare for call with Lazard re : alternative business plan preparation. |
| 7 | 5/24/2014 | | Tranen, Jeffrey | 0.8 | Participate in call with Lazard re: Business Plan key drivers and issue coverage. |
| 7 | 5/25/2014 | | Tranen, Jeffrey | 0.5 | Prepare update re: coverage for alternative business plan development. |
| 7 | 5/26/2014 | | Arsenault, Ronald | 2.9 | Participate in meeting with Lazard re: initial work plan and subject matter expertise. |
| 7 | 5/26/2014 | | Scruton, Andrew | 1.2 | Review case projects assignments for the business plan review. |
| 7 | 5/26/2014 | | Scruton, Andrew | 0.8 | Review update re: business plan and subject matter expertise. |
| 7 | 5/26/2014 | | Scruton, Andrew | 1.6 | Review business plan background including key drivers. |
| 7 | 5/26/2014 | | Tranen, Jeffrey | 0.3 | Review initial work plan update re: business plan. |
| 7 | 5/27/2014 | | Arsenault, Ronald | 1.6 | Review internal testifying expertise presentation. |
| 7 | 5/27/2014 | | Arsenault, Ronald | 2.9 | Review of business plan diligence documents including management presentations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 5/27/2014 | | Cordasco, Michael | 0.6 | Prepare update re: business plan review work stream responsibilities. |
| 7 | 5/27/2014 | | Cordasco, Michael | 0.6 | Review business plan document overview prepared by Debtors. |
| 7 | 5/27/2014 | | Scruton, Andrew | 1.7 | Review business plan background including key drivers. |
| 7 | 5/28/2014 | | Cavicchi, Joseph | 1.0 | Participate in call with Counsel to discuss development of modeling assumptions. |
| 7 | 5/28/2014 | | Cordasco, Michael | 1.1 | Prepare questions re: Luminant business plan. |
| 7 | 5/28/2014 | | Cordasco, Michael | 0.9 | Prepare questions re: TXU business plan. |
| 7 | 5/28/2014 | | Cordasco, Michael | 1.3 | Review Luminant business plan forecast. |
| 7 | 5/28/2014 | | Cordasco, Michael | 0.8 | Review TXU business plan forecast. |
| 7 | 5/28/2014 | | Friedrich, Steven | 0.7 | Prepare quality check of Luminant business plan model output. |
| 7 | 5/28/2014 | | Friedrich, Steven | 2.9 | Prepare business plan model output detailing Luminant performance including key performance drivers. |
| 7 | 5/28/2014 | | Scruton, Andrew | 0.7 | Review update re: expert witnesses. |
| 7 | 5/28/2014 | | Scruton, Andrew | 0.8 | Review business plan key drivers including background materials. |
| 7 | 5/28/2014 | | Simms, Steven | 0.6 | Review information on expert needs and available parties. |
| 7 | 5/28/2014 | | Tranen, Jeffrey | 0.6 | Participate in call with EFH re: response to Lazard business plan questions. |
| 7 | 5/28/2014 | | Tranen, Jeffrey | 0.2 | Prepare notes of key items discussed on call with EFH regarding response to Lazard questions. |
| 7 | 5/29/2014 | | Arsenault, Ronald | 2.6 | Perform analysis of TXU business plan assumptions. |
| 7 | 5/29/2014 | | Celli, Nicholas | 0.7 | Review Debtors projection model for Luminant. |
| 7 | 5/29/2014 | | Cordasco, Michael | 0.6 | Review industry trends to evaluate business plan assumptions. |
| 7 | 5/29/2014 | | Cordasco, Michael | 0.7 | Prepare for call with industry specialist. |
| 7 | 5/29/2014 | | Cordasco, Michael | 1.4 | Review TXU business plan. |
| 7 | 5/29/2014 | | Cordasco, Michael | 1.3 | Review business plan summary model output analysis. |
| 7 | 5/29/2014 | | Cordasco, Michael | 0.4 | Prepare update re: review roles and responsibilities for alternative business plan. |
| 7 | 5/29/2014 | | Friedrich, Steven | 2.9 | Prepare business plan model output detailing TXU's performance including key performance drivers. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 5/29/2014 | | Friedrich, Steven | 1.1 | Prepare business plan model output detailing Oncor's performance including key performance drivers. |
| 7 | 5/29/2014 | | Friedrich, Steven | 2.1 | Prepare analysis of year-over-year P&L trends on behalf of Luminant, TXU, and Oncor. |
| 7 | 5/29/2014 | | Friedrich, Steven | 0.8 | Review Debtors' business plan model including industry overview. |
| 7 | 5/29/2014 | | Scruton, Andrew | 0.7 | Review of revised services contract for plant modeling services. |
| 7 | 5/30/2014 | | Cavicchi, Joseph | 0.3 | Participate in call with Counsel to discuss proprietary versus commercial modeling tools. |
| 7 | 5/30/2014 | | Cordasco, Michael | 0.6 | Review analysis of ERCOT historical pricing. |
| 7 | 5/30/2014 | | Scruton, Andrew | 1.1 | Participate in discussion with team re: business plan key drivers and FTI experts. |
| 7 | 6/2/2014 | | Arsenault, Ronald | 2.9 | Analyze underlying assumptions of EFH business plan. |
| 7 | 6/2/2014 | | Cavicchi, Joseph | 1.7 | Assess the impact of proposed EPA existing generating unit carbon dioxide regulations. |
| 7 | 6/2/2014 | | Cavicchi, Joseph | 0.6 | Analyze EPA assumed compliance approach including the anticipated impact on Texas. |
| 7 | 6/2/2014 | | Cavicchi, Joseph | 0.7 | Examine compliance horizon with EPA regulation. |
| 7 | 6/2/2014 | | Cordasco, Michael | 1.7 | Prepare initial due diligence list re: business plan. |
| 7 | 6/2/2014 | | Cordasco, Michael | 0.7 | Prepare correspondence with Lazard and Debtors re: business plan due diligence meeting. |
| 7 | 6/2/2014 | | Cordasco, Michael | 1.1 | Participate in call with industry specialist to discuss business plan due diligence. |
| 7 | 6/2/2014 | | Cordasco, Michael | 0.6 | Review updated Luminant business plan operating statistics. |
| 7 | 6/2/2014 | | Cordasco, Michael | 0.8 | Review Oncor business plan presentation. |
| 7 | 6/2/2014 | | Friedrich, Steven | 0.9 | Review Debtors' financial model including industry overview. |
| 7 | 6/2/2014 | | Friedrich, Steven | 1.6 | Update Luminant P&L output summary to incorporate additional detail. |
| 7 | 6/2/2014 | | Friedrich, Steven | 0.4 | Update Luminant P&L output summary to incorporate additional detail pertaining to SG&A / Other Income / (Expense). |
| 7 | 6/2/2014 | | Friedrich, Steven | 0.2 | Update Luminant business plan output summary to incorporate detail on plant-level revenues. |
| 7 | 6/2/2014 | | Friedrich, Steven | 2.9 | Prepare initial draft of business plan diligence request list relating to Luminant. |
| 7 | 6/2/2014 | | Scruton, Andrew | 1.2 | Review of industry expert resumes on key market issues. |
| 7 | 6/3/2014 | | Arsenault, Ronald | 2.3 | Benchmark assumptions of EFH business against historical statistics. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/3/2014 | | Cordasco, Michael | 0.6 | Prepare scheduling re: business plan due diligence meeting. |
| 7 | 6/3/2014 | | Cordasco, Michael | 0.8 | Edit draft business plan meeting agenda. |
| 7 | 6/3/2014 | | Scruton, Andrew | 1.1 | Review revised draft services contract for plant modeling services. |
| 7 | 6/3/2014 | | Scruton, Andrew | 0.8 | Review of impact of EPA revised rules on business plan. |
| 7 | 6/3/2014 | | Tranen, Jeffrey | 1.4 | Review management business plan presentation. |
| 7 | 6/4/2014 | | Arsenault, Ronald | 1.9 | Research landscape of subject matter experts for natural gas fundamentals and retail energy business. |
| 7 | 6/4/2014 | | Arsenault, Ronald | 0.5 | Review business plan meeting agenda items. |
| 7 | 6/4/2014 | | Cavicchi, Joseph | 0.7 | Review outline of the business plan. |
| 7 | 6/4/2014 | | Cavicchi, Joseph | 0.3 | Layout historical benchmarks for business plan modeling analysis review. |
| 7 | 6/4/2014 | | Cordasco, Michael | 0.9 | Participate in meeting with Lazard to discuss the business plan agenda. |
| 7 | 6/4/2014 | | Cordasco, Michael | 0.3 | Participate in call with Lazard to discuss schedule for industry expert interviews. |
| 7 | 6/4/2014 | | Cordasco, Michael | 0.3 | Prepare correspondence re: industry expert interviews. |
| 7 | 6/4/2014 | | Cordasco, Michael | 0.5 | Review business plan inquiries re: Oncor. |
| 7 | 6/4/2014 | | Friedrich, Steven | 1.1 | Participate in professionals call with Lazard to discuss June 23 management meeting agenda. |
| 7 | 6/4/2014 | | Scruton, Andrew | 0.8 | Review agenda items for business plan diligence meeting on 6/23. |
| 7 | 6/4/2014 | | Scruton, Andrew | 1.1 | Review of business plan key drivers including background materials. |
| 7 | 6/4/2014 | | Tranen, Jeffrey | 2.7 | Review ERCOT market information re: DA market Operation for business plan review. |
| 7 | 6/4/2014 | | Tranen, Jeffrey | 2.1 | Review ERCOT State of Market report for business plan review. |
| 7 | 6/5/2014 | | Arsenault, Ronald | 1.8 | Review of draft agenda for business plan review with company. |
| 7 | 6/5/2014 | | Cavicchi, Joseph | 0.5 | Review outline of the business plan. |
| 7 | 6/5/2014 | | Cordasco, Michael | 0.8 | Edit draft business plan agenda for meeting with Debtors. |
| 7 | 6/5/2014 | | Davido, Scott | 0.8 | Review business plan due diligence staffing plan. |
| 7 | 6/5/2014 | | Davido, Scott | 0.4 | Revise business plan due diligence agenda for meeting with Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/5/2014 | | Davido, Scott | 0.8 | Review new EPA rules regarding carbon reduction for assessment of impact on EFH fleet. |
| 7 | 6/5/2014 | | Davido, Scott | 0.4 | Review materials provided by potential experts re: various issues relating to valuation of EFH fleet. |
| 7 | 6/5/2014 | | Scruton, Andrew | 0.6 | Review staffing assignments re: business plan. |
| 7 | 6/5/2014 | | Scruton, Andrew | 1.1 | Review revised meeting agenda for Jun 23 business plan review meeting. |
| 7 | 6/5/2014 | | Tranen, Jeffrey | 2.8 | Review ERCOT CDR Report for business plan review. |
| 7 | 6/5/2014 | | Tranen, Jeffrey | 1.1 | Prepare for business plan meeting with Debtors. |
| 7 | 6/6/2014 | | Arsenault, Ronald | 2.2 | Review of historical operating statistics of EFH fleet. |
| 7 | 6/6/2014 | | Arsenault, Ronald | 0.9 | Review underlying assumptions associated with EFH business plan. |
| 7 | 6/6/2014 | | Cordasco, Michael | 0.3 | Prepare correspondence re: summary of industry expert interviews. |
| 7 | 6/6/2014 | | Cordasco, Michael | 0.6 | Participate in call with Lazard re: business plan workplan. |
| 7 | 6/6/2014 | | Cordasco, Michael | 0.6 | Prepare update re: business plan review timeline. |
| 7 | 6/6/2014 | | Eisenband, Michael | 1.7 | Participate in meeting with Counsel re: business plan issues. |
| 7 | 6/6/2014 | | Pike, Jonathan | 2.8 | Perform analysis of certain recent operational metrics for comparison to business plan. |
| 7 | 6/6/2014 | | Scruton, Andrew | 1.1 | Review industry expert consultant proposals. |
| 7 | 6/6/2014 | | Scruton, Andrew | 1.2 | Review business plan diligence workplan timeline. |
| 7 | 6/6/2014 | | Scruton, Andrew | 1.4 | Review business plan diligence meeting agenda. |
| 7 | 6/7/2014 | | Pike, Jonathan | 2.7 | Perform analysis of recent historical ERCOT prices and select ICE and NYMEX futures. |
| 7 | 6/7/2014 | | Tranen, Jeffrey | 2.9 | Review ERCOT scarcity pricing document. |
| 7 | 6/7/2014 | | Tranen, Jeffrey | 2.7 | Review analysis of operating reserve demand curve for business plan review. |
| 7 | 6/9/2014 | | Arsenault, Ronald | 1.1 | Participate in interviews re: subject matter expertise around Texas retail markets. |
| 7 | 6/9/2014 | | Arsenault, Ronald | 0.9 | Participate in interviews re: natural gas modeling expertise. |
| 7 | 6/9/2014 | | Arsenault, Ronald | 0.8 | Develop financial cash flow modeling approach of EFH business units. |
| 7 | 6/9/2014 | | Cavicchi, Joseph | 2.0 | Review inputs to business plan to evaluate modeling assumptions in relation to business plan assumptions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/9/2014 | | Celli, Nicholas | 0.4 | Review business plan diligence meeting agenda. |
| 7 | 6/9/2014 | | Conly, Albert S | 0.6 | Review of business plan issues. |
| 7 | 6/9/2014 | | Cordasco, Michael | 1.1 | Participate in interview of retail expert re: industry qualifications. |
| 7 | 6/9/2014 | | Cordasco, Michael | 1.7 | Participate in meeting with Lazard re: business plan due diligence preparation. |
| 7 | 6/9/2014 | | Cordasco, Michael | 1.1 | Participate in interview of natural gas expert re: industry qualifications. |
| 7 | 6/9/2014 | | Cordasco, Michael | 0.6 | Prepare agenda for meeting with professionals re: business plan analysis. |
| 7 | 6/9/2014 | | Cordasco, Michael | 0.7 | Review of business plan issues. |
| 7 | 6/9/2014 | | Davido, Scott | 3.9 | Attend interviews of two firms as potential experts to assist with business plan due diligence for EFH Debtors. |
| 7 | 6/9/2014 | | Friedrich, Steven | 3.3 | Update business plan diligence request list to incorporate additional items. |
| 7 | 6/9/2014 | | Friedrich, Steven | 2.7 | Prepare additional requests for business plan diligence request list related to TXU and Oncor. |
| 7 | 6/9/2014 | | Jones, Scott | 1.5 | Determine key inputs needed prepare forecast of natural gas prices. |
| 7 | 6/9/2014 | | Pike, Jonathan | 2.4 | Prepare calculations of operating metrics for coal fleet to comparison to business plan projections. |
| 7 | 6/9/2014 | | Scruton, Andrew | 2.6 | Attend meetings to interview potential experts. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 1.6 | Participate in interview of consultant for business plan development. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 2.2 | Participate in discussion with Lazard regarding business plan due diligence. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 1.1 | Participate in interview of consultant for business plan development with Lazard. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 0.4 | Participate in discussion with Lazard regarding retention of industry experts. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 1.1 | Participate in call with industry experts regarding EPA greenhouse gas proposed rule. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 0.8 | Review gas pricing issues for business plan review. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 0.6 | Review responsibilities for business plan review. |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 0.7 | Prepare update re: modeling effort for business plan review |
| 7 | 6/9/2014 | | Tranen, Jeffrey | 0.3 | Prepare update re: business plan review responsibilities. |
| 7 | 6/10/2014 | | Arsenault, Ronald | 1.1 | Interview professional firm for subject matter expertise around natural gas fundamentals. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/10/2014 | | Cavicchi, Joseph | 1.8 | Interview professional firm for subject matter expertise around natural gas fundamentals. |
| 7 | 6/10/2014 | | Cavicchi, Joseph | 0.4 | Prepare for business plan analysis interviews. |
| 7 | 6/10/2014 | | Cavicchi, Joseph | 0.8 | Review Debtors' business plan assumptions. |
| 7 | 6/10/2014 | | Cordasco, Michael | 1.6 | Prepare business plan document request list for Luminant. |
| 7 | 6/10/2014 | | Cordasco, Michael | 0.9 | Prepare business plan document request list for TXU. |
| 7 | 6/10/2014 | | Cordasco, Michael | 0.8 | Prepare business plan document request list for Oncor. |
| 7 | 6/10/2014 | | Cordasco, Michael | 0.8 | Prepare correspondence to Debtors re: business plan meeting agenda. |
| 7 | 6/10/2014 | | Cordasco, Michael | 1.3 | Participate in interview of DNV re: industry qualifications. |
| 7 | 6/10/2014 | | Cordasco, Michael | 0.3 | Participate in call with Lazard to review interviewee industry qualifications. |
| 7 | 6/10/2014 | | Davido, Scott | 0.8 | Participate in potential retail electricity expert telephone interview. |
| 7 | 6/10/2014 | | Grant, Kenneth | 1.3 | Review background information on company's generating assets including relevant dispatch data. |
| 7 | 6/10/2014 | | Grant, Kenneth | 0.7 | Research natural gas price series for benchmarking business plan assumptions. |
| 7 | 6/10/2014 | | Grant, Kenneth | 0.3 | Participate in call with gas pricing expert regarding scope of analysis. |
| 7 | 6/10/2014 | | Jones, Scott | 2.0 | Perform research to assess exogenous variables that are part of gas price forecasting. |
| 7 | 6/10/2014 | | Pike, Jonathan | 2.8 | Review recent studies of ERCOT reserve margins. |
| 7 | 6/10/2014 | | Scruton, Andrew | 1.7 | Review agenda for initial business plan meeting with Management. |
| 7 | 6/10/2014 | | Tranen, Jeffrey | 1.1 | Participate in interview of consultants for business plan review with Lazard. |
| 7 | 6/10/2014 | | Tranen, Jeffrey | 1.6 | Review ERCOT documents related to DA Market for business plan review. |
| 7 | 6/11/2014 | | Arsenault, Ronald | 1.4 | Assemble data request list re: EFH business plan. |
| 7 | 6/11/2014 | | Celli, Nicholas | 1.2 | Review TXU financial projections in business plan model. |
| 7 | 6/11/2014 | | Celli, Nicholas | 0.4 | Continue to review TXU financial projections in business plan model. |
| 7 | 6/11/2014 | | Celli, Nicholas | 0.8 | Review Oncor financial projections in business plan model. |
| 7 | 6/11/2014 | | Celli, Nicholas | 0.2 | Supplement document request list re: business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/11/2014 | | Cordasco, Michael | 0.9 | Edit request list for business plan due diligence. |
| 7 | 6/11/2014 | | Cordasco, Michael | 0.4 | Prepare correspondence re: business plan due diligence meeting. |
| 7 | 6/11/2014 | | Cordasco, Michael | 0.5 | Edit document request list re: business plan. |
| 7 | 6/11/2014 | | Davido, Scott | 0.7 | Participate in call with Lazard re: expert selection and business plan development issues. |
| 7 | 6/11/2014 | | Davido, Scott | 1.4 | Evaluate integration of work between expert candidates and FTI. |
| 7 | 6/11/2014 | | Grant, Kenneth | 1.6 | Participate in call with Lazard re: scope of assignment and technical issues related to valuation analysis. |
| 7 | 6/11/2014 | | Johnson, Tessa | 0.7 | Prepare scheduling of business plan review workplan between professionals. |
| 7 | 6/11/2014 | | Jones, Scott | 1.2 | Research gas forecast considering gas supply from Texas shale formations. |
| 7 | 6/11/2014 | | Pike, Jonathan | 3.4 | Review retiring and mothballed units in ERCOT. |
| 7 | 6/11/2014 | | Scruton, Andrew | 1.7 | Review draft business plan diligence request list. |
| 7 | 6/11/2014 | | Tranen, Jeffrey | 0.6 | Prepare update re: modeling for business plan review. |
| 7 | 6/11/2014 | | Tranen, Jeffrey | 0.4 | Participate in call with Lazard re: consultant selection and modeling approach. |
| 7 | 6/12/2014 | | Arsenault, Ronald | 1.1 | Research gas forecasts used in ERCOT analyses over the past 24 months. |
| 7 | 6/12/2014 | | Cordasco, Michael | 0.4 | Participate in call with Lazard re: retail energy expert retention. |
| 7 | 6/12/2014 | | Cordasco, Michael | 0.6 | Review update re: proposed business plan due diligence. |
| 7 | 6/12/2014 | | Eisenband, Michael | 1.7 | Review business plan issues. |
| 7 | 6/12/2014 | | Friedrich, Steven | 1.2 | Perform review of natural resources pricing trends including effects on EFH valuation. |
| 7 | 6/12/2014 | | Friedrich, Steven | 0.7 | Review historical capital expenditure trends related to projections. |
| 7 | 6/12/2014 | | Johnson, Tessa | 2.2 | Research public gas pricing data for business plan valuation model. |
| 7 | 6/12/2014 | | Johnson, Tessa | 0.2 | Research public data for gas price model. |
| 7 | 6/12/2014 | | Scruton, Andrew | 0.7 | Review revised staffing assignments for business plan. |
| 7 | 6/12/2014 | | Tranen, Jeffrey | 1.2 | Review ERCOT market data. |
| 7 | 6/12/2014 | | Tranen, Jeffrey | 1.6 | Review EFH financial reports for business plan review. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/12/2014 | | Tranen, Jeffrey | 2.8 | Analyze integration of retail and wholesale markets for business plan review. |
| 7 | 6/12/2014 | | Tranen, Jeffrey | 0.9 | Review draft business plan document requests. |
| 7 | 6/13/2014 | | Cavicchi, Joseph | 0.5 | Evaluate modeling bidding considerations associated with business plan analysis. |
| 7 | 6/13/2014 | | Celli, Nicholas | 2.2 | Analyze TXU industry revenue and cost drivers. |
| 7 | 6/13/2014 | | Cordasco, Michael | 0.5 | Review DNV fee proposal. |
| 7 | 6/13/2014 | | Cordasco, Michael | 0.8 | Review EFH functional cost presentation. |
| 7 | 6/13/2014 | | Cordasco, Michael | 1.2 | Review Oncor business plan presentation. |
| 7 | 6/13/2014 | | Cordasco, Michael | 0.7 | Review TXU business plan presentation. |
| 7 | 6/13/2014 | | Johnson, Tessa | 1.3 | Analyze public gas pricing price data for valuation model. |
| 7 | 6/13/2014 | | Johnson, Tessa | 3.8 | Research methodology of private and public vendors gas forecasting model for potential use in valuation model. |
| 7 | 6/13/2014 | | Scruton, Andrew | 0.6 | Review update re: business plan due diligence. |
| 7 | 6/13/2014 | | Scruton, Andrew | 1.2 | Review of business plan diligence workplan timeline. |
| 7 | 6/13/2014 | | Tranen, Jeffrey | 0.4 | Review retail market documents for business plan review. |
| 7 | 6/13/2014 | | Tranen, Jeffrey | 0.8 | Review consultant proposal for retail markets for business plan review. |
| 7 | 6/13/2014 | | Tranen, Jeffrey | 0.7 | Prepare correspondence re: retail market consultant proposal. |
| 7 | 6/13/2014 | | Tranen, Jeffrey | 0.3 | Prepare correspondence re: modeling for business plan review. |
| 7 | 6/13/2014 | | Tranen, Jeffrey | 0.2 | Participate in call with Lazard to discuss retail market consultant proposal for business plan review. |
| 7 | 6/14/2014 | | Cavicchi, Joseph | 0.9 | Edit proposed data disclosure questions. |
| 7 | 6/15/2014 | | Tranen, Jeffrey | 1.2 | Provide comments on proposed document request for EFH. |
| 7 | 6/16/2014 | | Davido, Scott | 0.7 | Review DNV presentation re: scope of retail unit business plan work. |
| 7 | 6/16/2014 | | Johnson, Tessa | 2.2 | Research public gas price forecast methodology. |
| 7 | 6/16/2014 | | Johnson, Tessa | 0.9 | Research public data sources for shale gas development. |
| 7 | 6/16/2014 | | Johnson, Tessa | 0.8 | Research proprietary gas price data sources. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/16/2014 | | Johnson, Tessa | 1.6 | Compile public data sources for shale gas development. |
| 7 | 6/16/2014 | | Jones, Rebekah | 1.2 | Research of regulatory documents for business plan. |
| 7 | 6/16/2014 | | Tranen, Jeffrey | 1.4 | Review retail competition information for business plan review. |
| 7 | 6/16/2014 | | Tranen, Jeffrey | 0.5 | Provide comments on revised retail consultant proposal. |
| 7 | 6/17/2014 | | Arsenault, Ronald | 2.7 | Review ERCOT long term demand forecast report. |
| 7 | 6/17/2014 | | Cavicchi, Joseph | 0.6 | Gather ERCOT operating reserve demand nodal protocols including Luminant comments on these protocols. |
| 7 | 6/17/2014 | | Cordasco, Michael | 0.6 | Participate in call to discuss bonus targets in business plan. |
| 7 | 6/17/2014 | | Cordasco, Michael | 0.4 | Review comparison of bonus targets in business plan. |
| 7 | 6/17/2014 | | Cordasco, Michael | 0.3 | Update business plan due diligence request list. |
| 7 | 6/17/2014 | | Grant, Kenneth | 2.9 | Research business and regional system operator materials related to operation of gas plants. |
| 7 | 6/17/2014 | | Johnson, Tessa | 2.1 | Research public data sources related to gas plant operators. |
| 7 | 6/17/2014 | | Johnson, Tessa | 1.4 | Research proprietary gas price data sources. |
| 7 | 6/17/2014 | | Johnson, Tessa | 0.2 | Participate in call with proprietary gas price data source. |
| 7 | 6/17/2014 | | Johnson, Tessa | 2.1 | Research proprietary gas price data sources. |
| 7 | 6/17/2014 | | Jones, Rebekah | 0.5 | Perform data research on sources on natural gas forecasting. |
| 7 | 6/17/2014 | | Tranen, Jeffrey | 1.8 | Review EFH public financial documents. |
| 7 | 6/17/2014 | | Tranen, Jeffrey | 1.4 | Develop questions for business plan review meeting with EFH. |
| 7 | 6/17/2014 | | Tranen, Jeffrey | 2.2 | Review ERCOT documents relating to dispatch for business plan review. |
| 7 | 6/17/2014 | | Tranen, Jeffrey | 0.7 | Prepare update re: development of alternative business model. |
| 7 | 6/18/2014 | | Arsenault, Ronald | 1.3 | Execute finalized contract for modeling services. |
| 7 | 6/18/2014 | | Cavicchi, Joseph | 0.7 | Review sources for basic modeling input assumptions that are used for modeling Luminant future plant operations. |
| 7 | 6/18/2014 | | Cavicchi, Joseph | 0.4 | Analyze ERCOT operating reserve demand curve. |
| 7 | 6/18/2014 | | Cavicchi, Joseph | 0.6 | Evaluate different approaches for modeling ORDC implementation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/18/2014 | | Cavicchi, Joseph | 2.2 | Read ERCOT operating reserve demand curve methodology. |
| 7 | 6/18/2014 | | Cavicchi, Joseph | 1.1 | Develop a draft analytical example of how ORDC is implemented. |
| 7 | 6/18/2014 | | Cordasco, Michael | 0.4 | Prepare response to Lazard re: business plan due diligence. |
| 7 | 6/18/2014 | | Cordasco, Michael | 0.3 | Prepare package of due diligence materials for industry expert. |
| 7 | 6/18/2014 | | Cordasco, Michael | 0.4 | Edit business plan diligence request list. |
| 7 | 6/18/2014 | | Grant, Kenneth | 2.4 | Review company business plan in conjunction with information related to operation of gas plants. |
| 7 | 6/18/2014 | | Grant, Kenneth | 0.7 | Outline research tasks for analyst related to operation of gas plants. |
| 7 | 6/18/2014 | | Hogan, William | 1.0 | Review ERCOT market design issues. |
| 7 | 6/18/2014 | | Johnson, Tessa | 0.3 | Compile data sources regarding gas price forecasting. |
| 7 | 6/18/2014 | | Johnson, Tessa | 0.2 | Participate in call with proprietary price data source. |
| 7 | 6/18/2014 | | Johnson, Tessa | 0.6 | Research proprietary price data source. |
| 7 | 6/18/2014 | | Johnson, Tessa | 0.3 | Participate in call with proprietary price data source. |
| 7 | 6/18/2014 | | Johnson, Tessa | 1.2 | Research additional proprietary price data sources. |
| 7 | 6/18/2014 | | Johnson, Tessa | 0.2 | Participate in call with proprietary price data source. |
| 7 | 6/18/2014 | | Johnson, Tessa | 0.9 | Research proprietary price data source. |
| 7 | 6/18/2014 | | Johnson, Tessa | 0.1 | Participate in call with proprietary price data source. |
| 7 | 6/18/2014 | | Johnson, Tessa | 2.8 | Analyze plant data from company data. |
| 7 | 6/18/2014 | | Jones, Rebekah | 0.3 | Perform research on sources for natural gas forecast data. |
| 7 | 6/18/2014 | | Tranen, Jeffrey | 0.3 | Review alternative business plan modeling workplan. |
| 7 | 6/18/2014 | | Tranen, Jeffrey | 0.4 | Prepare correspondence re: modeling approach. |
| 7 | 6/18/2014 | | Tranen, Jeffrey | 0.6 | Prepare list of key items re: environmental impacts on business plan review. |
| 7 | 6/19/2014 | | Arsenault, Ronald | 2.7 | Review data room for documents pertaining to Luminant business plan. |
| 7 | 6/19/2014 | | Arsenault, Ronald | 2.4 | Research data room for documents pertaining to TXU Energy business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/19/2014 | | Arsenault, Ronald | 1.1 | Research data room for documents pertaining to ONCOR business plan. |
| 7 | 6/19/2014 | | Cavicchi, Joseph | 0.5 | Document going forward basic modeling assumptions. |
| 7 | 6/19/2014 | | Cavicchi, Joseph | 0.4 | Review Luminant generation units in association with modeling assumptions. |
| 7 | 6/19/2014 | | Cavicchi, Joseph | 2.1 | Analyze ERCOT operating reserve demand curve historical data for the business plan model. |
| 7 | 6/19/2014 | | Celli, Nicholas | 2.1 | Review Debtors' data site for documents relating to business plan. |
| 7 | 6/19/2014 | | Celli, Nicholas | 2.3 | Review data site documents relating to TXU projections. |
| 7 | 6/19/2014 | | Celli, Nicholas | 1.7 | Review data site documents relating to Oncor projections. |
| 7 | 6/19/2014 | | Cordasco, Michael | 0.5 | Correspond with Debtors re: in person due diligence meeting. |
| 7 | 6/19/2014 | | Davido, Scott | 1.4 | Prepare for meeting with Debtors to review Company's financial model and business plan. |
| 7 | 6/19/2014 | | Friedrich, Steven | 2.8 | Review dataroom to identify files related to various versions of the Debtors' business plan model. |
| 7 | 6/19/2014 | | Friedrich, Steven | 1.4 | Continue to review dataroom to identify files related to various versions of the Debtors' business plan model. |
| 7 | 6/19/2014 | | Friedrich, Steven | 2.1 | Review dataroom to identify files related to the Debtors' various business plan presentations. |
| 7 | 6/19/2014 | | Friedrich, Steven | 2.9 | Perform preliminary review of dataroom index to identify items related to the business plan review workplan. |
| 7 | 6/19/2014 | | Grant, Kenneth | 2.1 | Draft summary materials on the economics of the Debtors' historical operation including use of gas plants. |
| 7 | 6/19/2014 | | Johnson, Tessa | 0.8 | Analyze plant data from business plan projections. |
| 7 | 6/19/2014 | | Johnson, Tessa | 0.3 | Participate in call with proprietary price data source. |
| 7 | 6/19/2014 | | Johnson, Tessa | 2.1 | Research company financial documents regarding the natural gas plants. |
| 7 | 6/19/2014 | | Johnson, Tessa | 1.1 | Perform additional research of company financial documents regarding the natural gas plants. |
| 7 | 6/19/2014 | | Johnson, Tessa | 0.6 | Prepare update regarding plant research. |
| 7 | 6/19/2014 | | Johnson, Tessa | 0.4 | Participate in call with proprietary price data source. |
| 7 | 6/19/2014 | | Johnson, Tessa | 0.7 | Research additional proprietary price data source. |
| 7 | 6/19/2014 | | Johnson, Tessa | 0.9 | Prepare summary of information gleaned from proprietary source. |
| 7 | 6/19/2014 | | Johnson, Tessa | 1.6 | Analyze natural gas hub's basis prices. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/19/2014 | | Johnson, Tessa | 0.4 | Participate in call with proprietary price data source. |
| 7 | 6/19/2014 | | Jones, Rebekah | 0.4 | Research historical natural gas prices for purposes of developing natural gas inputs for market models. |
| 7 | 6/19/2014 | | Mond, Allison | 3.3 | Compile electricity reserve data in SAS to process data. |
| 7 | 6/20/2014 | | Arsenault, Ronald | 2.5 | Review source documents underpinning revenue projections included in company business plan. |
| 7 | 6/20/2014 | | Arsenault, Ronald | 2.3 | Review source documents underpinning fuel costs assumptions in company business case. |
| 7 | 6/20/2014 | | Cordasco, Michael | 0.5 | Correspond with Debtors re: in person due diligence meeting. |
| 7 | 6/20/2014 | | Friedrich, Steven | 1.1 | Review "UCC" folder within dataroom for files related to business plan review work stream. |
| 7 | 6/20/2014 | | Friedrich, Steven | 3.1 | Download unique files related to business plan review, removing duplicate files in the process. |
| 7 | 6/20/2014 | | Friedrich, Steven | 1.6 | Review "EFIH Uns Advisor" folder within dataroom for files related to business plan review work stream. |
| 7 | 6/20/2014 | | Friedrich, Steven | 1.7 | Review "EFIH Uns Energy" folder within dataroom for files related to business plan review work stream. |
| 7 | 6/20/2014 | | Mond, Allison | 3.5 | Research process to build the ORDC model. |
| 7 | 6/20/2014 | | Nolan, Andrew | 1.2 | Research dataroom to identify documents for the business plan analysis. |
| 7 | 6/20/2014 | | Nolan, Andrew | 0.8 | Review Luminant long range plan to understand business. |
| 7 | 6/20/2014 | | Nolan, Andrew | 0.9 | Review "Positions & Collateral" documents dataroom in order to assess information available. |
| 7 | 6/20/2014 | | Simms, Steven | 0.6 | Prepare correspondence related to Business Plan meeting. |
| 7 | 6/20/2014 | | Tranen, Jeffrey | 2.6 | Review information for 6/23 business plan review meeting with EFH. |
| 7 | 6/22/2014 | | Cordasco, Michael | 0.4 | Review business plan agenda for due diligence meeting. |
| 7 | 6/22/2014 | | Cordasco, Michael | 0.7 | Review business plan presentation in advance of due diligence meeting. |
| 7 | 6/22/2014 | | Cordasco, Michael | 0.3 | Review Committee presentation in advance of Committee call. |
| 7 | 6/23/2014 | | Arsenault, Ronald | 2.9 | Participate in discussion with Debtors re:  Luminant business plan and underlying assumptions. |
| 7 | 6/23/2014 | | Arsenault, Ronald | 2.6 | Participate in discussion with Debtors re: TXU Energy business plan and underlying assumptions with management team. |
| 7 | 6/23/2014 | | Arsenault, Ronald | 1.2 | Participate in discussion with Debtors re: ONCOR business plan and underlying assumptions with management team. |
| 7 | 6/23/2014 | | Arsenault, Ronald | 0.6 | Participate in discussion with Debtors re: shared services assumptions in business plan with management team. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/23/2014 | | Celli, Nicholas | 0.3 | Prepare for Debtors presentation re: business plan. |
| 7 | 6/23/2014 | | Celli, Nicholas | 2.4 | Review Debtors' 2014 Luminant business plan. |
| 7 | 6/23/2014 | | Celli, Nicholas | 2.3 | Review Debtors' 2014 TXU business plan. |
| 7 | 6/23/2014 | | Celli, Nicholas | 0.6 | Review Debtors' 2014 Corporate & Business Services business plan. |
| 7 | 6/23/2014 | | Celli, Nicholas | 0.4 | Review Debtors' 2014 Oncor business plan. |
| 7 | 6/23/2014 | | Cordasco, Michael | 2.7 | Perform business plan due diligence re: Luminant. |
| 7 | 6/23/2014 | | Cordasco, Michael | 2.3 | Perform business plan due diligence TXU. |
| 7 | 6/23/2014 | | Cordasco, Michael | 1.4 | Perform business plan due diligence re: shared services/Oncor. |
| 7 | 6/23/2014 | | Davido, Scott | 2.9 | Participate in discussion with Debtors re:  Luminant business plan and underlying assumptions. |
| 7 | 6/23/2014 | | Davido, Scott | 2.6 | Participate in discussion with Debtors re: TXU Energy business plan including underlying assumptions. |
| 7 | 6/23/2014 | | Davido, Scott | 1.2 | Participate in discussion with Debtors re: ONCOR business plan and underlying assumptions with management team. |
| 7 | 6/23/2014 | | Davido, Scott | 0.8 | Participate in discussion with Debtors re: shared services assumptions in business plan with management team. |
| 7 | 6/23/2014 | | Friedrich, Steven | 0.6 | Perform business plan due diligence re: business services. |
| 7 | 6/23/2014 | | Friedrich, Steven | 2.4 | Perform business plan due diligence re: Luminant. |
| 7 | 6/23/2014 | | Friedrich, Steven | 1.7 | Perform business plan due diligence re: TXU Energy. |
| 7 | 6/23/2014 | | Friedrich, Steven | 1.8 | Perform business plan due diligence re: Oncor. |
| 7 | 6/23/2014 | | Grant, Kenneth | 0.6 | Participate in UCC Business Plan Review Meeting covering SG&A costs. |
| 7 | 6/23/2014 | | Grant, Kenneth | 2.5 | Participate in UCC Business Plan Review Meeting covering Luminant's business plan. |
| 7 | 6/23/2014 | | Grant, Kenneth | 1.7 | Participate in UCC Business Plan Review Meeting covering TXU Energy's business plan. |
| 7 | 6/23/2014 | | Grant, Kenneth | 0.8 | Participate in UCC Business Plan Review Meeting covering Oncor. |
| 7 | 6/23/2014 | | Jones, Scott | 0.9 | Review documents provided by the Debtors regarding valuation and energy prices. |
| 7 | 6/23/2014 | | Jones, Scott | 1.7 | Prepare update re: valuation and energy prices documents received with implications for forecasting. |
| 7 | 6/23/2014 | | Mond, Allison | 1.2 | Summarize electricity reserve data in SAS to process data. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/23/2014 | | Nolan, Andrew | 2.8 | Analyze Luminant business plan including management's underlying assumptions. |
| 7 | 6/23/2014 | | Nolan, Andrew | 2.6 | Analyze TXU Energy business plan including management's underlying assumptions. |
| 7 | 6/23/2014 | | Nolan, Andrew | 1.2 | Analyze ONCOR business plan including management's underlying assumptions. |
| 7 | 6/23/2014 | | Scruton, Andrew | 1.9 | Perform diligence on the Debtors' Luminant business plan including management's underlying assumptions. |
| 7 | 6/23/2014 | | Scruton, Andrew | 1.7 | Perform diligence on the Debtors' TXU Energy business plan including management's underlying assumptions. |
| 7 | 6/23/2014 | | Scruton, Andrew | 1.1 | Update on status report for Committee re: business plan. |
| 7 | 6/23/2014 | | Simms, Steven | 1.8 | Review materials provided related to business plans on divisions. |
| 7 | 6/23/2014 | | Tranen, Jeffrey | 2.4 | Review Debtors' Luminant business plan including underlying assumptions. |
| 7 | 6/23/2014 | | Tranen, Jeffrey | 2.6 | Review Debtors' TXU Energy business plan including underlying assumptions. |
| 7 | 6/24/2014 | | Arsenault, Ronald | 1.9 | Summarize notes from business plan meeting including list of open items. |
| 7 | 6/24/2014 | | Arsenault, Ronald | 2.9 | Prepare modeling approach for cash flow analysis of EFH business plan. |
| 7 | 6/24/2014 | | Cavicchi, Joseph | 0.5 | Review operating reserve demand curve testing analyses for impact on generating resource peak period valuation. |
| 7 | 6/24/2014 | | Celli, Nicholas | 0.4 | Prepare summary of TXU/Oncor notes from call. |
| 7 | 6/24/2014 | | Davido, Scott | 1.2 | Review Company business plan information to prepare for UCC meeting with Company management. |
| 7 | 6/24/2014 | | Grant, Kenneth | 2.6 | Summarize topics discussed in UCC business plan review meeting with management on June 23. |
| 7 | 6/24/2014 | | Jones, Scott | 1.1 | Prepare follow-up regarding documents including go-forward price of gas. |
| 7 | 6/24/2014 | | Mond, Allison | 1.4 | Investigate components of reserves. |
| 7 | 6/24/2014 | | Mond, Allison | 2.4 | Summarize electricity reserve data in SAS to process data. |
| 7 | 6/24/2014 | | Mond, Allison | 1.8 | Aggregate electricity reserve data in SAS to process data. |
| 7 | 6/24/2014 | | Nolan, Andrew | 1.1 | Prepare update re: data collection progress and map out next steps. |
| 7 | 6/24/2014 | | Pike, Jonathan | 2.6 | Perform analysis of new entrants including reserve margin projects in ERCOT. |
| 7 | 6/24/2014 | | Scruton, Andrew | 1.9 | Review draft creditor meeting presentation re: business plan. |
| 7 | 6/24/2014 | | Scruton, Andrew | 1.8 | Review summary of Business Plan due diligence meetings. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/25/2014 | | Arsenault, Ronald | 1.2 | Summarize business plan meeting notes for purposes of updating the Unsecured Creditors' Committee. |
| 7 | 6/25/2014 | | Celli, Nicholas | 0.9 | Review Debtors' creditor meeting presentation to UCC re: business overview. |
| 7 | 6/25/2014 | | Celli, Nicholas | 2.3 | Prepare TXU model outline. |
| 7 | 6/25/2014 | | Celli, Nicholas | 1.3 | Revise business plan due diligence information request. |
| 7 | 6/25/2014 | | Cordasco, Michael | 0.6 | Review Debtors' business plan presentation to the Committee. |
| 7 | 6/25/2014 | | Cordasco, Michael | 0.4 | Review business plan due diligence request list. |
| 7 | 6/25/2014 | | Cordasco, Michael | 0.7 | Review business plan metric calculations. |
| 7 | 6/25/2014 | | Cordasco, Michael | 0.4 | Review key items re: results of Debtors' business plan presentation. |
| 7 | 6/25/2014 | | Mond, Allison | 2.6 | Update Loss of Load Probability curve in SAS with June 2014 data. |
| 7 | 6/25/2014 | | Mond, Allison | 0.6 | Investigate components and qualities of electricity reserves. |
| 7 | 6/25/2014 | | Nolan, Andrew | 1.8 | Revise business plan request list for requests surrounding Luminant projections. |
| 7 | 6/25/2014 | | Nolan, Andrew | 2.3 | Read EFH 2013 10-K in order to determine appropriate level of detail for Luminant model. |
| 7 | 6/25/2014 | | Pike, Jonathan | 1.2 | Perform analysis of new entrants including reserve margin projects in ERCOT. |
| 7 | 6/25/2014 | | Scruton, Andrew | 1.0 | Review Debtors' business plan presentation to the Committee. |
| 7 | 6/25/2014 | | Scruton, Andrew | 1.0 | Review of Business Plan key drivers including background materials. |
| 7 | 6/26/2014 | | Arsenault, Ronald | 1.8 | Revise diligence request list following meeting with management regarding business plan. |
| 7 | 6/26/2014 | | Cavicchi, Joseph | 1.3 | Review additional operating reserve demand curve pricing impact on generation resource value. |
| 7 | 6/26/2014 | | Cavicchi, Joseph | 0.7 | Review input data modeling information re: new generation resource entry requirements. |
| 7 | 6/26/2014 | | Celli, Nicholas | 0.4 | Edit business plan due diligence request. |
| 7 | 6/26/2014 | | Cordasco, Michael | 0.5 | Edit business plan due diligence request list. |
| 7 | 6/26/2014 | | Mond, Allison | 0.7 | Investigate components and qualities of electricity reserves. |
| 7 | 6/26/2014 | | Mond, Allison | 2.2 | Research power plant entrants to include in load modeling. |
| 7 | 6/26/2014 | | Nolan, Andrew | 1.1 | Review preliminary structure of Luminant model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 6/26/2014 | | Nolan, Andrew | 2.4 | Create margin summaries in Luminant model for each unit. |
| 7 | 6/26/2014 | | Nolan, Andrew | 1.8 | Prepare preliminary unit-level business plan template. |
| 7 | 6/26/2014 | | Nolan, Andrew | 2.1 | Compare data request list with files in dataroom to confirm all requests are for documents not yet given. |
| 7 | 6/26/2014 | | Scruton, Andrew | 1.5 | Review of received business plan diligence items. |
| 7 | 6/26/2014 | | Tranen, Jeffrey | 1.0 | Review ERCOT market information for business plan review. |
| 7 | 6/27/2014 | | Arsenault, Ronald | 2.9 | Prepare write up of current methodology including assumptions of existing company business plan. |
| 7 | 6/27/2014 | | Cavicchi, Joseph | 1.2 | Review ERCOT interconnection agreement for recent new generation plant to determine financial penalties impact. |
| 7 | 6/27/2014 | | Pike, Jonathan | 0.8 | Perform analysis of new entrants including reserve margin projects in ERCOT. |
| 7 | 6/27/2014 | | Scruton, Andrew | 0.6 | Review case projects including team assignments re: business plan review. |
| 7 | 6/29/2014 | | Tranen, Jeffrey | 0.6 | Review draft due diligence request. |
| 7 | 6/30/2014 | | Arsenault, Ronald | 2.3 | Prepare diligence documents including questions associated with analysis of business plan. |
| 7 | 6/30/2014 | | Cavicchi, Joseph | 0.4 | Review new entrant analyses for modeling of generation asset performance in future years. |
| 7 | 6/30/2014 | | Mond, Allison | 3.1 | Research new power plant entrants to use as inputs in electricity reserve model. |
| 7 | 6/30/2014 | | Mond, Allison | 3.3 | Continue to research new power plant entrants to use as inputs in electricity reserve model. |
| 7 | 6/30/2014 | | Nolan, Andrew | 2.6 | Build out plant level summaries to link to each unit in Luminant model. |
| 7 | 6/30/2014 | | Nolan, Andrew | 1.1 | Collect data for matrix of Luminant plants and units. |
| 7 | 6/30/2014 | | Tranen, Jeffrey | 1.1 | Review ERCOT market information for business plan review. |
| 7 | 7/1/2014 | | Cavicchi, Joseph | 0.6 | Review draft analysis of potential new electric generation plant owners in the ERCOT market over next 3-5 years. |
| 7 | 7/1/2014 | | Celli, Nicholas | 0.4 | Prepare Oncor model outline. |
| 7 | 7/1/2014 | | Mond, Allison | 2.4 | Research new power plant entrants in the ERCOT market. |
| 7 | 7/1/2014 | | Mond, Allison | 1.9 | Prepare inputs on new power plant entrants to the ERCOT market in electricity reserve model. |
| 7 | 7/1/2014 | | Nolan, Andrew | 1.9 | Research fixed cost component of Debtors' business plan. |
| 7 | 7/1/2014 | | Nolan, Andrew | 1.8 | Create power plant summaries in Luminant model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/1/2014 | | Nolan, Andrew | 0.9 | Prepare update re: status of Luminant model. |
| 7 | 7/1/2014 | | Tranen, Jeffrey | 0.6 | Review ERCOT market data for business plan review. |
| 7 | 7/2/2014 | | Arsenault, Ronald | 0.8 | Participate in discussion with A&M regarding diligence data room contents. |
| 7 | 7/2/2014 | | Cordasco, Michael | 0.4 | Review business plan due diligence responses posted on data site. |
| 7 | 7/2/2014 | | Friedrich, Steven | 1.1 | Search data room for monthly financial performance projections. |
| 7 | 7/2/2014 | | Mond, Allison | 2.2 | Research new power plant entrants in the ERCOT market. |
| 7 | 7/2/2014 | | Mond, Allison | 1.9 | Research financing of new entrant power plant projects. |
| 7 | 7/2/2014 | | Tranen, Jeffrey | 1.2 | Review ERCOT new entrant data for business plan review. |
| 7 | 7/3/2014 | | Arsenault, Ronald | 2.9 | Research ERCOT demand reports for the energy market model. |
| 7 | 7/7/2014 | | Arsenault, Ronald | 1.4 | Research ERCOT supply stack for analysis on forward view of reserve margins. |
| 7 | 7/7/2014 | | Cavicchi, Joseph | 0.6 | Review plant specific materials to define assumptions for revenue modeling. |
| 7 | 7/7/2014 | | Conly, Albert S | 0.7 | Review update re: business plan key issues. |
| 7 | 7/7/2014 | | Mond, Allison | 0.6 | Incorporate generation unit inputs into reserve margin model. |
| 7 | 7/8/2014 | | Arsenault, Ronald | 0.8 | Prioritize document request list for business plan. |
| 7 | 7/8/2014 | | Arsenault, Ronald | 2.7 | Review generation database for ERCOT supply stack. |
| 7 | 7/8/2014 | | Cordasco, Michael | 0.2 | Participate in call with Debtors to discuss document request tracker for business plan. |
| 7 | 7/8/2014 | | Mond, Allison | 0.9 | Compare CES and ERCOT inputs for reserve margins. |
| 7 | 7/8/2014 | | Scruton, Andrew | 0.6 | Review updated business plan review work plan. |
| 7 | 7/8/2014 | | Scruton, Andrew | 0.7 | Review updated business plan diligence requests. |
| 7 | 7/8/2014 | | Tranen, Jeffrey | 0.8 | Review ERCOT reserve margin data for business plan review. |
| 7 | 7/9/2014 | | Arsenault, Ronald | 2.4 | Review ICF energy outlook. |
| 7 | 7/9/2014 | | Cordasco, Michael | 0.5 | Prepare list of priority requests re: business plan due diligence. |
| 7 | 7/9/2014 | | Cordasco, Michael | 0.6 | Review updated ICF fuel pricing forecast. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/9/2014 | | Mond, Allison | 2.9 | Compare CES and ERCOT plant/unit entries for electricity reserve margins. |
| 7 | 7/9/2014 | | Mond, Allison | 2.7 | Research differences between CES and CDR data. |
| 7 | 7/9/2014 | | Scruton, Andrew | 1.3 | Review updated work plan including diligence requests. |
| 7 | 7/9/2014 | | Tranen, Jeffrey | 2.4 | Review ERCOT reports on environmental impacts. |
| 7 | 7/10/2014 | | Jones, Scott | 1.1 | Review natural gas price forecast including assumptions for the valuation of the electrical assets. |
| 7 | 7/10/2014 | | Mond, Allison | 2.9 | Research differences between inputs in CES data and CDR relating to new plant entry in next 5 years. |
| 7 | 7/10/2014 | | Mond, Allison | 2.6 | Continue to research differences between inputs in CES data and CDR. |
| 7 | 7/11/2014 | | Mond, Allison | 2.8 | Research differences between inputs in CES data and CDR relating to new plant entry in next 5-10 years. |
| 7 | 7/11/2014 | | Mond, Allison | 2.6 | Research differences between inputs in CES data and CDR including wind new entrants. |
| 7 | 7/11/2014 | | Tranen, Jeffrey | 0.3 | Review information on forecasts for business plan review. |
| 7 | 7/11/2014 | | Tranen, Jeffrey | 0.4 | Prepare update re: modeling for business plan review. |
| 7 | 7/13/2014 | | Mond, Allison | 2.9 | Research plant capacity differences between CES data and CDR. |
| 7 | 7/14/2014 | | Cavicchi, Joseph | 1.3 | Review ERCOT generating units in modeling database for EFH future revenue modeling. |
| 7 | 7/14/2014 | | Cavicchi, Joseph | 0.7 | Review EFH plant specific coal prices including heat rates for revenue modeling analysis. |
| 7 | 7/14/2014 | | Conly, Albert S | 0.4 | Review update re: business plan key issues. |
| 7 | 7/14/2014 | | Cordasco, Michael | 0.3 | Prepare correspondence with Committee professionals re: business plan review. |
| 7 | 7/14/2014 | | Mond, Allison | 2.4 | Research on/off-line date differences for power plants in CES data and CDR. |
| 7 | 7/15/2014 | | Arsenault, Ronald | 2.2 | Research ERCOT energy demand forecasting methodology. |
| 7 | 7/15/2014 | | Arsenault, Ronald | 1.7 | Compare data room contents to diligence request tracking document provided by the Debtors' financial advisors. |
| 7 | 7/15/2014 | | Cavicchi, Joseph | 1.3 | Research ERCOT private use generators for inclusion in EFH future revenue modeling. |
| 7 | 7/15/2014 | | Mond, Allison | 1.9 | Research private use plants in CES data to compare to capacity in CDR. |
| 7 | 7/15/2014 | | Mond, Allison | 1.6 | Compare data on private use plants in CES to capacity in CDR. |
| 7 | 7/15/2014 | | Mond, Allison | 1.9 | Research new wind entrants listed in CDR data. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/15/2014 | | Mond, Allison | 1.8 | Research new wind entrants listed in CES data. |
| 7 | 7/15/2014 | | Scruton, Andrew | 0.4 | Review updated business plan work plan. |
| 7 | 7/15/2014 | | Scruton, Andrew | 0.4 | Review updated business plan diligence requests. |
| 7 | 7/16/2014 | | Arsenault, Ronald | 2.9 | Evaluate fuel cost inputs in the Company's current business plan. |
| 7 | 7/16/2014 | | Arsenault, Ronald | 1.9 | Research private generation units located in ERCOT. |
| 7 | 7/16/2014 | | Cavicchi, Joseph | 1.0 | Review additional research on EFH generation plant characteristics for revenue modeling assumptions. |
| 7 | 7/16/2014 | | Cavicchi, Joseph | 0.4 | Review initial modeling scenario definitions for revenue forecasting model. |
| 7 | 7/16/2014 | | Jones, Scott | 2.1 | Review trade press reports citing forecasts for natural gas prices including price trends. |
| 7 | 7/16/2014 | | Mond, Allison | 1.9 | Analyze fuel prices for coal plants in Texas. |
| 7 | 7/16/2014 | | Mond, Allison | 1.0 | Aggregate private use capacity from CES data to compare to private use capacity in CDR. |
| 7 | 7/16/2014 | | Mond, Allison | 2.1 | Research new solar entrants in Texas. |
| 7 | 7/16/2014 | | Mond, Allison | 2.3 | Organize plant capacity data per CDR to calculate expected reserve margin over next 5 years. |
| 7 | 7/16/2014 | | Tranen, Jeffrey | 0.6 | Prepare correspondence re: development of alternative business plan. |
| 7 | 7/17/2014 | | Arsenault, Ronald | 1.8 | Research load forecasting methodology by ERCOT zone. |
| 7 | 7/17/2014 | | Cavicchi, Joseph | 0.8 | Research Texas generation plant coal prices for revenue modeling. |
| 7 | 7/17/2014 | | Cavicchi, Joseph | 0.4 | Review energy information administration data on Texas CHP plants for revenue modeling. |
| 7 | 7/17/2014 | | Cavicchi, Joseph | 0.4 | Analyze heat rates for EFH revenue modeling. |
| 7 | 7/17/2014 | | Cavicchi, Joseph | 2.4 | Compile initial EFH plant specific modeling assumptions for revenue modeling. |
| 7 | 7/17/2014 | | Cordasco, Michael | 0.8 | Review work plan re: business plan review. |
| 7 | 7/17/2014 | | Cordasco, Michael | 0.4 | Prepare outline re: detailed business plan work plan. |
| 7 | 7/17/2014 | | Davido, Scott | 0.9 | Participate in call with Lazard re: business plan diligence work plan. |
| 7 | 7/17/2014 | | Eisenband, Michael | 1.2 | Review Debtors' business plan summary. |
| 7 | 7/17/2014 | | Mond, Allison | 1.9 | Analyze fuel prices for coal plants in Texas. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/17/2014 | | Mond, Allison | 2.2 | Update model inputs to reflect appropriate fuel prices and heat rates. |
| 7 | 7/17/2014 | | Scruton, Andrew | 1.1 | Continue to develop business plan review work plan. |
| 7 | 7/17/2014 | | Tranen, Jeffrey | 0.8 | Prepare update re: development of alternative business plan. |
| 7 | 7/18/2014 | | Celli, Nicholas | 0.9 | Prepare business plan review update re: work plan and next steps. |
| 7 | 7/18/2014 | | Cordasco, Michael | 0.8 | Prepare update re: SG&A review of business plan. |
| 7 | 7/18/2014 | | Friedrich, Steven | 0.9 | Prepare summary re: work streams including timeline of deliverables for the business plan review. |
| 7 | 7/21/2014 | | Cavicchi, Joseph | 1.1 | Review Texas private use network industrial demand in connection with the alternative business plan value. |
| 7 | 7/21/2014 | | Cavicchi, Joseph | 1.3 | Compare alterative business plan modeling ERCOT demand data. |
| 7 | 7/21/2014 | | Cavicchi, Joseph | 0.6 | Prepare update re: modeling results for alternative business plan. |
| 7 | 7/21/2014 | | Mond, Allison | 2.4 | Research ICE futures pricing data to compare with results of model. |
| 7 | 7/21/2014 | | Mond, Allison | 1.9 | Compare ICE futures prices to outputs of model. |
| 7 | 7/21/2014 | | Tranen, Jeffrey | 0.4 | Prepare correspondence re: development of alternative business plan. |
| 7 | 7/22/2014 | | Arsenault, Ronald | 1.2 | Review ERCOT load assumptions for energy modeling. |
| 7 | 7/22/2014 | | Arsenault, Ronald | 2.1 | Prepare ERCOT load forecast for alternative business plan. |
| 7 | 7/22/2014 | | Cavicchi, Joseph | 1.6 | Review demand growth rates by region to be incorporated into business plan modeling. |
| 7 | 7/22/2014 | | Cavicchi, Joseph | 1.4 | Review preliminary Luminant dispatch modeling results. |
| 7 | 7/22/2014 | | Mond, Allison | 0.7 | Compare ICE futures prices to new outputs of model. |
| 7 | 7/22/2014 | | Scruton, Andrew | 0.4 | Review detailed business plan work plan. |
| 7 | 7/22/2014 | | Scruton, Andrew | 0.5 | Review detailed business plan diligence requests. |
| 7 | 7/22/2014 | | Tranen, Jeffrey | 0.6 | Review ERCOT documents re: development of business plan. |
| 7 | 7/23/2014 | | Arsenault, Ronald | 2.8 | Prepare detailed work plan for preparation of alternative business plan. |
| 7 | 7/23/2014 | | Arsenault, Ronald | 1.3 | Revise work plan for alternative business plan. |
| 7 | 7/23/2014 | | Cavicchi, Joseph | 0.8 | Prepare update regarding coordination of market modeling with Committee professionals. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/23/2014 | | Cordasco, Michael | 1.7 | Update work plan re: business plan review. |
| 7 | 7/23/2014 | | Scruton, Andrew | 1.2 | Review updated business plan review work plan. |
| 7 | 7/23/2014 | | Scruton, Andrew | 1.1 | Review updated business plan review diligence requests. |
| 7 | 7/23/2014 | | Tranen, Jeffrey | 0.9 | Prepare update re: coordination of value estimates for TCEH subsidiaries. |
| 7 | 7/23/2014 | | Tranen, Jeffrey | 1.2 | Review TCEH subsidiaries' business plans. |
| 7 | 7/24/2014 | | Arsenault, Ronald | 1.3 | Analyze historical prices and production levels to compare versus model runs. |
| 7 | 7/24/2014 | | Mond, Allison | 0.5 | Compare ICE futures prices to new outputs of model. |
| 7 | 7/24/2014 | | Mond, Allison | 0.7 | Research zonal load forecasts to change inputs in model. |
| 7 | 7/24/2014 | | Tranen, Jeffrey | 0.8 | Review ERCOT market load forecast. |
| 7 | 7/24/2014 | | Tranen, Jeffrey | 1.7 | Review work plan for alternative business plan. |
| 7 | 7/24/2014 | | Tranen, Jeffrey | 0.9 | Prepare update re: additional valuation associated with earlier date. |
| 7 | 7/25/2014 | | Arsenault, Ronald | 1.7 | Prepare ERCOT load growth rate zonal forecasts for market modeling. |
| 7 | 7/25/2014 | | Cavicchi, Joseph | 1.4 | Review alternative business plan development work plan. |
| 7 | 7/25/2014 | | Mond, Allison | 0.9 | Compare ICE futures prices to new outputs of model. |
| 7 | 7/25/2014 | | Mond, Allison | 1.3 | Analyze zonal load forecasts of model and ERCOT data. |
| 7 | 7/25/2014 | | Tranen, Jeffrey | 0.6 | Review work plan for alternative business plan. |
| 7 | 7/25/2014 | | Tranen, Jeffrey | 1.1 | Update work plan for alternative business plan. |
| 7 | 7/27/2014 | | Mond, Allison | 1.2 | Analyze results from pricing forecast model. |
| 7 | 7/27/2014 | | Tranen, Jeffrey | 2.1 | Prepare work plan re: due diligence requests. |
| 7 | 7/28/2014 | | Arsenault, Ronald | 2.6 | Revise detailed work plan for alternative business plan development. |
| 7 | 7/28/2014 | | Arsenault, Ronald | 2.3 | Develop analysis supporting load growth rates including zonal load projections. |
| 7 | 7/28/2014 | | Cavicchi, Joseph | 1.4 | Review modeling input assumptions. |
| 7 | 7/28/2014 | | Cavicchi, Joseph | 2.4 | Research ERCOT transmission planning studies for Luminant plant valuation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/28/2014 | | Cavicchi, Joseph | 2.7 | Research ERCOT market bidding protocols to assess bids above marginal cost for Luminant valuation. |
| 7 | 7/28/2014 | | Cavicchi, Joseph | 0.7 | Analyze preliminary results from the regional transmission congestion patterns to assess variation in value of plant location. |
| 7 | 7/28/2014 | | Cavicchi, Joseph | 0.6 | Review alternative business plan development work plan. |
| 7 | 7/28/2014 | | Celli, Nicholas | 0.8 | Prepare updated business plan review work plan. |
| 7 | 7/28/2014 | | Conly, Albert S | 0.7 | Review update re: business plan key issues. |
| 7 | 7/28/2014 | | Cordasco, Michael | 1.4 | Participate in call to discuss business plan due diligence work plan. |
| 7 | 7/28/2014 | | Cordasco, Michael | 0.7 | Review business plan due diligence work plan. |
| 7 | 7/28/2014 | | Grant, Kenneth | 0.7 | Prepare business plan workstream update. |
| 7 | 7/28/2014 | | Grant, Kenneth | 1.3 | Incorporate updates to the work plan including timeline of deliverables. |
| 7 | 7/28/2014 | | Grant, Kenneth | 0.8 | Research coal price forecasts for the electricity model. |
| 7 | 7/28/2014 | | Jones, Scott | 1.4 | Review forecasts for natural gas demand from 2007-2013. |
| 7 | 7/28/2014 | | Jones, Scott | 0.8 | Review composition of the comparables group for the electric generation units in EFH. |
| 7 | 7/28/2014 | | Marion, Bethany | 0.8 | Incorporate updates to the alternative business plan work plan. |
| 7 | 7/28/2014 | | Marion, Bethany | 1.2 | Incorporate updates to the alternative business plan diligence request. |
| 7 | 7/28/2014 | | Mond, Allison | 1.3 | Research capacity factor data for all units in Texas to use in model. |
| 7 | 7/28/2014 | | Tranen, Jeffrey | 0.4 | Update work plan for alternative business plan. |
| 7 | 7/28/2014 | | Tranen, Jeffrey | 0.5 | Prepare correspondence re: work associated with valuation at earlier dates. |
| 7 | 7/28/2014 | | Tranen, Jeffrey | 0.7 | Review work plan for alternate business plan. |
| 7 | 7/28/2014 | | Tranen, Jeffrey | 1.3 | Review due diligence request list for alternate business plan. |
| 7 | 7/28/2014 | | Tranen, Jeffrey | 0.3 | Prepare update re: modeling for alternate business plan. |
| 7 | 7/29/2014 | | Cavicchi, Joseph | 0.8 | Review new generation unit listing for preliminary model development. |
| 7 | 7/29/2014 | | Cavicchi, Joseph | 0.9 | Participate in call with DNV re: wholesale and retail future margins modeling inputs. |
| 7 | 7/29/2014 | | Friedrich, Steven | 2.2 | Perform comprehensive review of latest Relativity index for business plan review materials. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/29/2014 | | Grant, Kenneth | 0.3 | Research coal price forecasts to be incorporated into the electricity model. |
| 7 | 7/29/2014 | | Mond, Allison | 1.6 | Analyze monthly output data for all units in model. |
| 7 | 7/29/2014 | | Mond, Allison | 0.6 | Review capacity factor data for all units in model. |
| 7 | 7/29/2014 | | Mond, Allison | 1.2 | Review input data for Luminant units. |
| 7 | 7/29/2014 | | Mond, Allison | 0.9 | Review output data for Luminant units. |
| 7 | 7/29/2014 | | Scruton, Andrew | 0.6 | Review detailed business plan review work plan. |
| 7 | 7/29/2014 | | Scruton, Andrew | 0.3 | Review detailed business plan review diligence requests. |
| 7 | 7/29/2014 | | Tranen, Jeffrey | 1.1 | Participate in call with DNV to coordinate work plan for alternate business plan development. |
| 7 | 7/30/2014 | | Cavicchi, Joseph | 1.4 | Research ERCOT resource adequacy including investor behavior for the plant dispatch modeling. |
| 7 | 7/30/2014 | | Jones, Scott | 0.7 | Review natural gas forecasting methodology used by several vendors. |
| 7 | 7/30/2014 | | Mond, Allison | 2.2 | Research model input methodology. |
| 7 | 7/30/2014 | | Mond, Allison | 2.6 | Continue to research model input methodology. |
| 7 | 7/31/2014 | | Arsenault, Ronald | 2.9 | Analyze historical load data to validate growth rates by zone. |
| 7 | 7/31/2014 | | Arsenault, Ronald | 1.4 | Review progress on alternative business plan work plan. |
| 7 | 7/31/2014 | | Cavicchi, Joseph | 1.2 | Participate in call with Lazard to review business plan due diligence work plan. |
| 7 | 7/31/2014 | | Cavicchi, Joseph | 0.9 | Summarize ERCOT reserve margin analysis affecting margin available at Luminant plants. |
| 7 | 7/31/2014 | | Cavicchi, Joseph | 1.1 | Review preliminary modeling results capacity factors. |
| 7 | 7/31/2014 | | Celli, Nicholas | 0.4 | Review of cost assumptions for Luminant plants. |
| 7 | 7/31/2014 | | Cordasco, Michael | 0.8 | Participate in call with Lazard to review business plan due diligence work plan. |
| 7 | 7/31/2014 | | Mond, Allison | 1.8 | Research power holding companies in Texas. |
| 7 | 7/31/2014 | | Mond, Allison | 2.2 | Analyze monthly outputs of power generation units. |
| 7 | 7/31/2014 | | Mond, Allison | 2.9 | Analyze model output to EFH Business Plan. |
| 7 | 7/31/2014 | | Tranen, Jeffrey | 0.8 | Incorporate update re: work plan for alternate business plan development. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 7/31/2014 | | Tranen, Jeffrey | 0.9 | Participate in call with Lazard to discuss work plan for alternate business plan development. |
| 7 | 8/1/2014 | | Fisher, Robert | 1.5 | Review coal forecast data available from Energy Information Agency (EIA). |
| 7 | 8/1/2014 | | Grant, Kenneth | 0.6 | Review update re: development of coal price forecast. |
| 7 | 8/1/2014 | | Lowenstein, Jeffrey | 1.2 | Perform check of CES model supply data against CDR. |
| 7 | 8/1/2014 | | Mond, Allison | 1.6 | Analyze monthly outputs of Luminant / non-Luminant units. |
| 7 | 8/4/2014 | | Cavicchi, Joseph | 3.0 | Research section of ERCOT market website for data relevant to modeling future revenues. |
| 7 | 8/4/2014 | | Cavicchi, Joseph | 0.4 | Document details of modeling ERCOT's ORDC in association with revenue forecasting. |
| 7 | 8/4/2014 | | Cavicchi, Joseph | 1.3 | Review ERCOT generating unit capacity factor calculations using alternative data sources for benchmarking. |
| 7 | 8/4/2014 | | Cavicchi, Joseph | 0.7 | Review fuel price forecast requirements for modeling future generation plant operations. |
| 7 | 8/4/2014 | | Cavicchi, Joseph | 1.1 | Define preliminary ERCOT coal plant pollution control research requirements to determine if any plants are at risk of retirement. |
| 7 | 8/4/2014 | | Conly, Albert S | 0.9 | Review update re: business plan key issues |
| 7 | 8/4/2014 | | Cordasco, Michael | 0.7 | Review analysis re: timing of shale gas disclosure in the marketplace. |
| 7 | 8/4/2014 | | Cordasco, Michael | 0.3 | Prepare correspondence re: business plan due diligence timing. |
| 7 | 8/4/2014 | | Fisher, Robert | 2.0 | Analyze EIA data on coal deliveries to TXU plants. |
| 7 | 8/4/2014 | | Lowenstein, Jeffrey | 2.2 | Research ERCOT emission data. |
| 7 | 8/4/2014 | | Lowenstein, Jeffrey | 2.9 | Research peak / total energy data for ERCOT market. |
| 7 | 8/4/2014 | | Mond, Allison | 1.3 | Research pollution controls for coal units for benchmarking purposes. |
| 7 | 8/4/2014 | | Mond, Allison | 2.5 | Research capacity factor methodology contained in EFH business plan. |
| 7 | 8/4/2014 | | Mond, Allison | 2.2 | Benchmark Debtors' model output against Ventyx data. |
| 7 | 8/5/2014 | | Cavicchi, Joseph | 2.3 | Evaluate ERCOT demand / energy forecasts for modeling vs. historical actuals. |
| 7 | 8/5/2014 | | Cavicchi, Joseph | 1.7 | Update analysis of ERCOT coal unit pollution controls / emission rates. |
| 7 | 8/5/2014 | | Fisher, Robert | 0.7 | Review Duff & Phelps report (Goodwill and Indefinite-Lived Assets Impairment Test of TCEH) to determine available data on Luminant plants. |
| 7 | 8/5/2014 | | Grant, Kenneth | 2.1 | Research data for coal price forecast including analysis of natural gas price forecasts. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/5/2014 | | Lowenstein, Jeffrey | 2.7 | Research ERCOT emission data. |
| 7 | 8/5/2014 | | Lowenstein, Jeffrey | 2.8 | Research peak / total energy data in ERCOT market. |
| 7 | 8/5/2014 | | Mond, Allison | 1.6 | Analyze supply curve of Texas units. |
| 7 | 8/5/2014 | | Mond, Allison | 1.9 | Analyze emissions data from Debtors' model. |
| 7 | 8/5/2014 | | Mond, Allison | 1.5 | Analyze peak / total energy data from Debtors' model. |
| 7 | 8/6/2014 | | Cavicchi, Joseph | 1.3 | Compare Luminant generating unit NOx / SO2 emissions rates with similarly situated units for analysis of possible CSAPR impact. |
| 7 | 8/6/2014 | | Cavicchi, Joseph | 2.7 | Analyze ERCOT monthly hourly demand load shapes for past three years vs. forecasted peak demands. |
| 7 | 8/6/2014 | | Fisher, Robert | 0.8 | Review Duff & Phelps impairment analysis for input data on generation units. |
| 7 | 8/6/2014 | | Fisher, Robert | 1.0 | Analyze coal price data available from the EIA. |
| 7 | 8/6/2014 | | Lowenstein, Jeffrey | 3.7 | Research forecasted coal price data to benchmark Debtors' assumptions. |
| 7 | 8/6/2014 | | Lowenstein, Jeffrey | 3.3 | Compile coal price data for historical and projected periods. |
| 7 | 8/6/2014 | | Mond, Allison | 2.9 | Analyze monthly peak demand to compare between model vs. ERCOT data. |
| 7 | 8/6/2014 | | Mond, Allison | 1.2 | Perform research on emissions data to benchmark Debtors' assumptions. |
| 7 | 8/7/2014 | | Cavicchi, Joseph | 0.9 | Finalize the competing coal generating unit pollution control system analysis. |
| 7 | 8/7/2014 | | Cavicchi, Joseph | 0.6 | Review development schedule of alternative business plan for generating units. |
| 7 | 8/7/2014 | | Cavicchi, Joseph | 1.4 | Analyze recently upheld EPA CSAPR emission allowance amounts on EFH generating units. |
| 7 | 8/7/2014 | | Cavicchi, Joseph | 1.2 | Analyze Texas energy efficiency requirements' projected reduction on future electricity peak demand for business plan modeling. |
| 7 | 8/7/2014 | | Cordasco, Michael | 0.4 | Update business plan work plan based on revised task list. |
| 7 | 8/7/2014 | | Cordasco, Michael | 1.0 | Prepare go-forward business plan review work plan. |
| 7 | 8/7/2014 | | Davido, Scott | 1.1 | Update work plan for development of business plan re: data needs / timing. |
| 7 | 8/7/2014 | | Grant, Kenneth | 0.4 | Prepare response to requests re: developing methodology for going-forward commodity price forecasts. |
| 7 | 8/7/2014 | | Lowenstein, Jeffrey | 3.7 | Research cost of new entry pricing model for out year gas assumptions. |
| 7 | 8/7/2014 | | Lowenstein, Jeffrey | 3.1 | Summarize assumptions related to cost of new entry pricing model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/7/2014 | | Mond, Allison | 3.5 | Compare model emissions data against public data on emissions standards. |
| 7 | 8/7/2014 | | Mond, Allison | 1.8 | Reconcile updated model output compared to previous output results. |
| 7 | 8/7/2014 | | Scruton, Andrew | 0.6 | Participate in call with Counsel re: revised business plan review work plan. |
| 7 | 8/7/2014 | | Tranen, Jeffrey | 0.4 | Participate in call with DNV personnel to discuss work plan for alternate business plan development. |
| 7 | 8/8/2014 | | Cavicchi, Joseph | 1.1 | Analyze modeling congestion zone pricing issues for alternative generation business valuation. |
| 7 | 8/8/2014 | | Cavicchi, Joseph | 1.6 | Review revised modeling results for alternative business plan valuation. |
| 7 | 8/8/2014 | | Fisher, Robert | 2.9 | Research lignite prices to develop alternative business plan forecast. |
| 7 | 8/8/2014 | | Fisher, Robert | 1.9 | Analyze lignite prices in the Duff & Phelps report for each plant. |
| 7 | 8/8/2014 | | Fisher, Robert | 2.0 | Analyze EIA coal price forecasts originating from the Powder River Basin in Wyoming. |
| 7 | 8/8/2014 | | Lowenstein, Jeffrey | 3.2 | Perform research on output to public emissions data. |
| 7 | 8/8/2014 | | Lowenstein, Jeffrey | 2.7 | Research ERCOT emissions control. |
| 7 | 8/8/2014 | | Lowenstein, Jeffrey | 2.1 | Organize data pertaining to ERCOT emissions control to evaluate cost assumptions. |
| 7 | 8/8/2014 | | Mond, Allison | 2.3 | Research public emissions data to benchmark business plan assumptions. |
| 7 | 8/8/2014 | | Mond, Allison | 1.8 | Compare model output to public emissions data. |
| 7 | 8/11/2014 | | Cavicchi, Joseph | 1.7 | Analyze ERCOT premise forecast impact on dispatch modeling. |
| 7 | 8/11/2014 | | Cavicchi, Joseph | 1.3 | Compile information on impact of EPA's CSPAR on Texas power plants. |
| 7 | 8/11/2014 | | Conly, Albert S | 0.6 | Review update re: business plan diligence issues. |
| 7 | 8/11/2014 | | Fisher, Robert | 2.6 | Prepare model to forecast coal prices for each plant. |
| 7 | 8/11/2014 | | Fisher, Robert | 2.1 | Prepare model to forecast lignite prices for each lignite plant. |
| 7 | 8/11/2014 | | Fisher, Robert | 1.8 | Implement EIA data to convert real prices to nominal prices for coal. |
| 7 | 8/11/2014 | | Lowenstein, Jeffrey | 3.2 | Perform research regarding DAM bid data to assess energy purchase pricing. |
| 7 | 8/11/2014 | | Lowenstein, Jeffrey | 3.6 | Research CES model supply data vs. CDR. |
| 7 | 8/11/2014 | | Mond, Allison | 2.1 | Research DAM bid data to assess energy purchase pricing. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/11/2014 | | Mond, Allison | 2.5 | Review output from new model to compare against historical data. |
| 7 | 8/11/2014 | | Mond, Allison | 3.7 | Research premise counts / usage to derive growth rates. |
| 7 | 8/12/2014 | | Cordasco, Michael | 0.4 | Edit work plan re: alternative business plan. |
| 7 | 8/12/2014 | | Fisher, Robert | 2.5 | Perform analysis of futures prices for PRB coal, including comparison to EIA price forecasts. |
| 7 | 8/12/2014 | | Fisher, Robert | 1.5 | Review EIA's forecast documentation for assumptions, including explanation of PRB coal price increases. |
| 7 | 8/12/2014 | | Fisher, Robert | 0.7 | Update EIA's coal transportation index in the price forecast model. |
| 7 | 8/12/2014 | | Lowenstein, Jeffrey | 2.6 | Perform research re: ERCOT emission controls. |
| 7 | 8/12/2014 | | Lowenstein, Jeffrey | 2.9 | Review ERCOT emission controls studies. |
| 7 | 8/12/2014 | | Mond, Allison | 3.1 | Research premise counts / usage for benchmarking purposes. |
| 7 | 8/12/2014 | | Mond, Allison | 2.1 | Utilize research on premise counts / usage to derive growth rates. |
| 7 | 8/13/2014 | | Cavicchi, Joseph | 1.6 | Research wind turbine plant hourly output profiles for ERCOT to assess wind plant impact on ERCOT power prices. |
| 7 | 8/13/2014 | | Cavicchi, Joseph | 2.4 | Research historical ERCOT zonal pricing relationships to interpret alternative business plan modeling results. |
| 7 | 8/13/2014 | | Cordasco, Michael | 0.7 | Prepare work plan summary re: business plan due diligence update. |
| 7 | 8/13/2014 | | Fisher, Robert | 2.6 | Prepare report re: detailed price forecast model assumptions. |
| 7 | 8/13/2014 | | Fisher, Robert | 0.7 | Update fuel price forecasts for fuel surcharge with newly released EIA price data. |
| 7 | 8/13/2014 | | Fisher, Robert | 0.2 | Finalize initial fuel price forecast analysis. |
| 7 | 8/13/2014 | | Lowenstein, Jeffrey | 3.1 | Perform research re: ERCOT emission controls. |
| 7 | 8/13/2014 | | Lowenstein, Jeffrey | 2.7 | Perform research re: cost of new entry to assess out year fuel prices. |
| 7 | 8/13/2014 | | Mond, Allison | 3.3 | Perform research re: comparison of coal costs to model inputs. |
| 7 | 8/13/2014 | | Mond, Allison | 0.9 | Modify premise growth rates. |
| 7 | 8/13/2014 | | Mond, Allison | 1.8 | Review energy pricing data for separate congestion zones in ERCOT. |
| 7 | 8/13/2014 | | Tranen, Jeffrey | 0.6 | Review information related to modeling for alternate business plan development. |
| 7 | 8/13/2014 | | Tranen, Jeffrey | 1.4 | Review modeling for alternate business plan development. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/14/2014 | | Cavicchi, Joseph | 0.4 | Participate in call to discuss alternative business plan development status update. |
| 7 | 8/14/2014 | | Cavicchi, Joseph | 1.6 | Update ERCOT 10 year energy demand forecast. |
| 7 | 8/14/2014 | | Cavicchi, Joseph | 0.6 | Analyze upcoming Comanche nuclear refueling schedule for modeling assumptions. |
| 7 | 8/14/2014 | | Cavicchi, Joseph | 0.6 | Research new capacity additions at competitor's Houston generating plants. |
| 7 | 8/14/2014 | | Cordasco, Michael | 0.3 | Participate in call with Debtors to discuss business plan meeting timing. |
| 7 | 8/14/2014 | | Cordasco, Michael | 0.3 | Prepare correspondence re: business plan due diligence meeting. |
| 7 | 8/14/2014 | | Lowenstein, Jeffrey | 0.6 | Research wind generation data for inclusion in alternative business plan. |
| 7 | 8/14/2014 | | Mond, Allison | 3.4 | Gather public information regarding wind generation. |
| 7 | 8/14/2014 | | Mond, Allison | 2.8 | Utilize public research to model wind generation data. |
| 7 | 8/14/2014 | | Scruton, Andrew | 0.4 | Participate in call with Counsel re: revised business plan review work plan. |
| 7 | 8/14/2014 | | Tranen, Jeffrey | 0.3 | Participate in call to discuss alternate business plan development. |
| 7 | 8/15/2014 | | Cordasco, Michael | 0.8 | Review revised business plan presentations prepared by Debtors. |
| 7 | 8/15/2014 | | Fisher, Robert | 0.4 | Analyze detailed coal price forecasts from EIA including break out prices for Texas region. |
| 7 | 8/15/2014 | | Friedrich, Steven | 0.6 | Prepare correspondence re: 2014 long range plan. |
| 7 | 8/15/2014 | | Grant, Kenneth | 3.9 | Research issues related to gas price forecast including comparison to publicly available forecasts. |
| 7 | 8/15/2014 | | Mond, Allison | 3.1 | Analyze wind generation data. |
| 7 | 8/15/2014 | | Mond, Allison | 1.5 | Research recovery cost method for alternative business plan. |
| 7 | 8/15/2014 | | Scruton, Andrew | 0.7 | Correspond with Counsel on business plan review. |
| 7 | 8/15/2014 | | Simms, Steven | 0.6 | Review operating performance versus plan. |
| 7 | 8/15/2014 | | Simms, Steven | 0.4 | Review business plan items. |
| 7 | 8/16/2014 | | Tranen, Jeffrey | 0.2 | Review gas price projections for alternate business plan development. |
| 7 | 8/17/2014 | | Mond, Allison | 0.4 | Analyze total energy output from alternative business plan model. |
| 7 | 8/18/2014 | | Cavicchi, Joseph | 1.6 | Review Debtors' revised business plan presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/18/2014 | | Cavicchi, Joseph | 0.9 | Review Brattle report on reserve margin for Texas for impact on alternative business plan valuation. |
| 7 | 8/18/2014 | | Cavicchi, Joseph | 1.1 | Analyze new coal prices in business plan vs. prior business plan to assess impact on EFH costs. |
| 7 | 8/18/2014 | | Cavicchi, Joseph | 0.9 | Review gas price forecasting requirements in support of alternative business plan. |
| 7 | 8/18/2014 | | Celli, Nicholas | 1.8 | Review Debtors' revised Luminant long range plan. |
| 7 | 8/18/2014 | | Celli, Nicholas | 1.7 | Review Debtors' revised TXU Energy long range plan. |
| 7 | 8/18/2014 | | Celli, Nicholas | 1.3 | Review Debtors' revised Oncor long range plan. |
| 7 | 8/18/2014 | | Celli, Nicholas | 0.8 | Review Debtors' revised business services long range plan. |
| 7 | 8/18/2014 | | Celli, Nicholas | 0.7 | Review Debtors' summary of long range plan. |
| 7 | 8/18/2014 | | Celli, Nicholas | 0.4 | Prepare update re: next steps for the business plan review work stream. |
| 7 | 8/18/2014 | | Cordasco, Michael | 0.4 | Review natural gas research for historical period. |
| 7 | 8/18/2014 | | Cordasco, Michael | 0.8 | Review business plan presentation prepared by Debtors. |
| 7 | 8/18/2014 | | Cordasco, Michael | 0.7 | Review Luminant long range plan presentation. |
| 7 | 8/18/2014 | | Cordasco, Michael | 0.4 | Prepare correspondence to UCC advisors re: business plan meeting with Debtors. |
| 7 | 8/18/2014 | | Grant, Kenneth | 2.3 | Review studies on potential impact of LNG exports on US natural gas prices. |
| 7 | 8/18/2014 | | Johnson, Tessa | 1.8 | Perform research on proprietary data companies regarding natural gas forecast. |
| 7 | 8/18/2014 | | Jones, Rebekah | 2.0 | Research historical ERCOT forward power pricing data for analysis of 2007 TXU merger transaction. |
| 7 | 8/18/2014 | | Mond, Allison | 2.0 | Review format of net cost of new entry pricing model. |
| 7 | 8/18/2014 | | Mond, Allison | 2.1 | Analyze assumptions in net cost of new entry model. |
| 7 | 8/18/2014 | | Simms, Steven | 0.6 | Review business plan summary. |
| 7 | 8/18/2014 | | Tranen, Jeffrey | 0.4 | Review update re: development of gas forecast for alternate business plan development. |
| 7 | 8/18/2014 | | Tranen, Jeffrey | 0.7 | Review EFH business plans for alternate business plan development. |
| 7 | 8/18/2014 | | Tranen, Jeffrey | 0.2 | Review update re: gas price forecasts for alternate business plan development. |
| 7 | 8/18/2014 | | Tranen, Jeffrey | 0.3 | Participate in call re: gas price forecast for alternate business plan development. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/19/2014 | | Arsenault, Ronald | 2.8 | Analyze new 2014 long range plan EFH Luminant business plan. |
| 7 | 8/19/2014 | | Arsenault, Ronald | 2.3 | Analyze new 2014 long range plan TXU Energy business plan. |
| 7 | 8/19/2014 | | Arsenault, Ronald | 1.1 | Review long range plan diligence list for submittal to A&M. |
| 7 | 8/19/2014 | | Cavicchi, Joseph | 2.4 | Analyze ERCOT wind power plant production profiles including impact on plant dispatch power prices. |
| 7 | 8/19/2014 | | Cavicchi, Joseph | 1.2 | Review new business plan re: projected plant outages. |
| 7 | 8/19/2014 | | Cavicchi, Joseph | 1.1 | Review operation & maintenance cost assumptions in revised business plan. |
| 7 | 8/19/2014 | | Cavicchi, Joseph | 1.8 | Summarize overview observations of Debtors' revised business plan. |
| 7 | 8/19/2014 | | Celli, Nicholas | 1.6 | Prepare diligence request list re: Debtors' updated long range plan. |
| 7 | 8/19/2014 | | Celli, Nicholas | 0.9 | Consolidate long range plan diligence request list. |
| 7 | 8/19/2014 | | Celli, Nicholas | 1.1 | Finalize draft of long range plan diligence request list. |
| 7 | 8/19/2014 | | Cordasco, Michael | 0.8 | Edit due diligence request list. |
| 7 | 8/19/2014 | | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss due diligence timeline. |
| 7 | 8/19/2014 | | Cordasco, Michael | 2.1 | Review long range business plan presentations prepared by Debtors. |
| 7 | 8/19/2014 | | Friedrich, Steven | 2.1 | Prepare Luminant-specific questions based on Q2 operating reports for business plan diligence Q&A list. |
| 7 | 8/19/2014 | | Friedrich, Steven | 1.7 | Prepare TXU Energy-specific questions based on Q2 operating reports for business plan diligence Q&A list. |
| 7 | 8/19/2014 | | Friedrich, Steven | 0.4 | Prepare Oncor-specific questions based on Q2 operating reports for business plan diligence Q&A list. |
| 7 | 8/19/2014 | | Friedrich, Steven | 0.3 | Prepare questions regarding Q2 Business Services segment performance for business plan diligence Q&A list. |
| 7 | 8/19/2014 | | Friedrich, Steven | 0.9 | Review business plan diligence questions in order to prepare master Q&A list. |
| 7 | 8/19/2014 | | Friedrich, Steven | 1.8 | Edit master Q&A list. |
| 7 | 8/19/2014 | | Friedrich, Steven | 1.1 | Perform review of business plan due diligence Q&A list. |
| 7 | 8/19/2014 | | Friedrich, Steven | 0.9 | Review 2014 business plan spreadsheet prepared by Debtors. |
| 7 | 8/19/2014 | | Grant, Kenneth | 3.4 | Analyze changes to revised business plan cash flows. |
| 7 | 8/19/2014 | | Grant, Kenneth | 1.1 | Research gas price forecast models for applicability to modeling of ERCOT. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/19/2014 | | Johnson, Tessa | 0.1 | Prepare correspondence re: proprietary data companies regarding natural gas forecast. |
| 7 | 8/19/2014 | | Johnson, Tessa | 0.8 | Participate in call with proprietary data company regarding natural gas forecast. |
| 7 | 8/19/2014 | | Mond, Allison | 1.3 | Review Brattle report on cost of new entry. |
| 7 | 8/19/2014 | | Mond, Allison | 2.2 | Compare Ventyx data of outage rates to outage rates in model. |
| 7 | 8/19/2014 | | Mond, Allison | 1.9 | Research plant-level O&M costs to incorporate in model. |
| 7 | 8/20/2014 | | Arsenault, Ronald | 2.1 | Review new 2014 long range plan Business Services business plan. |
| 7 | 8/20/2014 | | Arsenault, Ronald | 2.8 | Compare new long range plan business plans prepared by EFH to 2013 business plans. |
| 7 | 8/20/2014 | | Cavicchi, Joseph | 2.7 | Review Brattle ERCOT report on reserve margin affecting valuation of Luminant plants. |
| 7 | 8/20/2014 | | Cavicchi, Joseph | 0.6 | Analyze new business plan uranium prices impacting actual plant projected operational costs. |
| 7 | 8/20/2014 | | Cavicchi, Joseph | 1.3 | Review alternative business plan modeling of reserve margin constraint including impact on wholesale prices. |
| 7 | 8/20/2014 | | Cavicchi, Joseph | 2.4 | Review gas transportation pipelines in Texas for impact on wholsale prices. |
| 7 | 8/20/2014 | | Cordasco, Michael | 0.8 | Update due diligence request list re: business plan. |
| 7 | 8/20/2014 | | Cordasco, Michael | 0.7 | Review revised business plan model. |
| 7 | 8/20/2014 | | Cordasco, Michael | 0.7 | Review business plan due diligence. |
| 7 | 8/20/2014 | | Cordasco, Michael | 0.4 | Prepare agenda for professionals call re: business plan. |
| 7 | 8/20/2014 | | Cordasco, Michael | 0.4 | Edit revised due diligence listing. |
| 7 | 8/20/2014 | | Friedrich, Steven | 2.1 | Update business plan diligence request for Q2 operations questions. |
| 7 | 8/20/2014 | | Grant, Kenneth | 2.4 | Analyze EIA model as to incorporation of LNG exports for potential price impacts. |
| 7 | 8/20/2014 | | Grant, Kenneth | 1.8 | Compare EIA model to other forecast models. |
| 7 | 8/20/2014 | | Mond, Allison | 1.1 | Research gas daily prices for inclusion in alternative business plan. |
| 7 | 8/20/2014 | | Mond, Allison | 0.8 | Perform research on net CONE model. |
| 7 | 8/20/2014 | | Mond, Allison | 2.5 | Analyze planned outage rates included in Debtors' model. |
| 7 | 8/20/2014 | | Scruton, Andrew | 1.1 | Review revised business plan projections. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/20/2014 | | Tranen, Jeffrey | 1.4 | Review EFH business plans for alternate business plan development. |
| 7 | 8/21/2014 | | Cavicchi, Joseph | 2.3 | Review Brattle report on reserve margin with focus on ERCOT emergency event frequency which drive high prices in ERCOT. |
| 7 | 8/21/2014 | | Cavicchi, Joseph | 1.7 | Review revised 2015 modeling results to confirm impact of revised peak demand values. |
| 7 | 8/21/2014 | | Cavicchi, Joseph | 1.1 | Analyze the impact of revised price projections on business plan model. |
| 7 | 8/21/2014 | | Cordasco, Michael | 0.3 | Review update re: business plan due diligence. |
| 7 | 8/21/2014 | | Grant, Kenneth | 2.1 | Research historical gas price locations for inclusion in alternative business plan. |
| 7 | 8/21/2014 | | Grant, Kenneth | 2.3 | Prepare comparison of portions of updated long range plan to prior version to understand changes in cash flows. |
| 7 | 8/21/2014 | | Grant, Kenneth | 1.2 | Research gas price forecasts for applicability to modeling of ERCOT. |
| 7 | 8/21/2014 | | Johnson, Tessa | 0.8 | Participate in meeting with proprietary data company regarding natural gas forecast. |
| 7 | 8/21/2014 | | Johnson, Tessa | 0.6 | Conduct research on natural gas tariff in ERCOT region. |
| 7 | 8/21/2014 | | Lowenstein, Jeffrey | 3.1 | Research assumptions included in cost of new entry model. |
| 7 | 8/21/2014 | | Lowenstein, Jeffrey | 2.4 | Review research re: cost of new entry. |
| 7 | 8/21/2014 | | Lowenstein, Jeffrey | 2.8 | Summarize research re: cost of new entry for inclusion in alternative business plan. |
| 7 | 8/21/2014 | | Mond, Allison | 0.8 | Review capacity factor data in new model output. |
| 7 | 8/21/2014 | | Mond, Allison | 1.4 | Compare LMP prices from new model output to ICE prices. |
| 7 | 8/21/2014 | | Tranen, Jeffrey | 1.2 | Review modeling for alternate business plan development. |
| 7 | 8/21/2014 | | Tranen, Jeffrey | 0.6 | Participate in professionals call to discuss EFH business plans for alternate plan development. |
| 7 | 8/21/2014 | | Tranen, Jeffrey | 1.0 | Prepare modeling template for alternate bus plan development |
| 7 | 8/22/2014 | | Cavicchi, Joseph | 2.7 | Review revised ERCOT market modeling results to compare vs. prior results. |
| 7 | 8/22/2014 | | Cavicchi, Joseph | 1.3 | Review modeling approach for new entry analysis affecting out-year value of Luminant plants. |
| 7 | 8/22/2014 | | Cordasco, Michael | 0.4 | Review summary of business plan assumptions contained in output analysis. |
| 7 | 8/22/2014 | | Friedrich, Steven | 2.8 | Prepare analysis of Luminant P&L forecast per the 2014 business plan. |
| 7 | 8/22/2014 | | Friedrich, Steven | 1.9 | Prepare analysis of TXU Energy P&L forecast per the 2014 business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/22/2014 | | Friedrich, Steven | 0.8 | Prepare analysis of Oncor P&L forecast per the 2014 business plan. |
| 7 | 8/22/2014 | | Grant, Kenneth | 0.8 | Research gas forecast models for ERCOT modeling. |
| 7 | 8/22/2014 | | Grant, Kenneth | 2.8 | Analyze updated long range plan for inputs into ERCOT market modeling. |
| 7 | 8/22/2014 | | Johnson, Tessa | 1.2 | Perform research on natural gas in ERCOT region. |
| 7 | 8/22/2014 | | Johnson, Tessa | 2.6 | Research historical natural gas prices in ERCOT region. |
| 7 | 8/22/2014 | | Lowenstein, Jeffrey | 2.4 | Research CES supply for benchmark comparison vs. CDR. |
| 7 | 8/22/2014 | | Lowenstein, Jeffrey | 2.6 | Perform research re: ERCOT emission controls. |
| 7 | 8/22/2014 | | Mond, Allison | 2.6 | Prepare comparison of CES supply dataset against CDR. |
| 7 | 8/22/2014 | | Mond, Allison | 2.5 | Analyze cost numbers in net CONE model to estimate what plants will be able to recover costs. |
| 7 | 8/22/2014 | | Tranen, Jeffrey | 0.6 | Review EFH business plan for development of alternate business plan. |
| 7 | 8/24/2014 | | Tranen, Jeffrey | 1.6 | Review valuation information on EFH for development of alternate business plan. |
| 7 | 8/25/2014 | | Cavicchi, Joseph | 1.3 | Prepare new-entry economic analysis input assumptions. |
| 7 | 8/25/2014 | | Fisher, Robert | 1.3 | Review Luminant long range plan documents to determine actual coal prices at each plant. |
| 7 | 8/25/2014 | | Grant, Kenneth | 0.7 | Prepare model of gas forecasts for input into the ERCOT model. |
| 7 | 8/25/2014 | | Johnson, Tessa | 2.6 | Prepare summary re: public data for the natural gas forecast. |
| 7 | 8/25/2014 | | Johnson, Tessa | 1.4 | Incorporate updates to the summary re: public data for the natural gas forecast. |
| 7 | 8/25/2014 | | Johnson, Tessa | 2.3 | Update summary on public data for the natural gas forecast. |
| 7 | 8/25/2014 | | Mond, Allison | 2.1 | Research cost of new entry for typical plant in ERCOT market. |
| 7 | 8/25/2014 | | Mond, Allison | 1.2 | Analyze LMP natural gas prices from 5 year model. |
| 7 | 8/25/2014 | | Mond, Allison | 1.5 | Analyze effect of reaching max bid price on energy prices. |
| 7 | 8/26/2014 | | Cavicchi, Joseph | 1.1 | Review revised results focusing on impact of declining ERCOT reserve margin on number of shortage hours affecting new entry economics. |
| 7 | 8/26/2014 | | Fisher, Robert | 2.2 | Update price forecasts based on actual results from Luminant long range plan. |
| 7 | 8/26/2014 | | Mond, Allison | 2.9 | Research new units to bring online by testing reserve margin with new units. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/26/2014 | | Mond, Allison | 0.6 | Analyze revised fuel price inputs from revised business plan. |
| 7 | 8/26/2014 | | Mond, Allison | 2.1 | Analyze effect of entry of new plants on alternative business plan model. |
| 7 | 8/26/2014 | | Tranen, Jeffrey | 2.7 | Review resource adequacy report for ERCOT for alternate business plan development. |
| 7 | 8/27/2014 | | Cavicchi, Joseph | 1.5 | Review revised results including new entry economics of specific units to identify impact of modeling. |
| 7 | 8/27/2014 | | Fisher, Robert | 2.8 | Analyze railroad waybill data to calculate average prices per ton for coal from Wyoming to Texas regions. |
| 7 | 8/27/2014 | | Fisher, Robert | 2.9 | Prepare model of prices for coal for Texas power plants. |
| 7 | 8/27/2014 | | Mond, Allison | 0.7 | Analyze LMP prices from new model run. |
| 7 | 8/27/2014 | | Mond, Allison | 2.6 | Analyze new fuel price inputs from revised business plan. |
| 7 | 8/27/2014 | | Scruton, Andrew | 1.1 | Review Business Plan due diligence requests. |
| 7 | 8/27/2014 | | Tranen, Jeffrey | 1.6 | Review Duff & Phelps reports for development of alternate business plan. |
| 7 | 8/28/2014 | | Arsenault, Ronald | 2.1 | Review draft agenda for busines plan diligence meeting with the Debtors. |
| 7 | 8/28/2014 | | Cavicchi, Joseph | 1.4 | Refine new entry assumptions to test impact of varying ERCOT reserve margin on modeling results. |
| 7 | 8/28/2014 | | Cordasco, Michael | 0.8 | Review issues re: business plan due diligence agenda. |
| 7 | 8/28/2014 | | Davido, Scott | 0.6 | Participate in call to discuss EFH business plans for alternate plan development. |
| 7 | 8/28/2014 | | Davido, Scott | 0.8 | Participate in call with Committee professionals re: business plan due diligence including impact from recent court rulings. |
| 7 | 8/28/2014 | | Grant, Kenneth | 2.1 | Review coal price forecasts for inclusion in alternative business plan. |
| 7 | 8/28/2014 | | Mond, Allison | 1.7 | Review cost of new entry analysis on potential unit additions in model. |
| 7 | 8/28/2014 | | Mond, Allison | 1.2 | Analyze 5 year LMP prices from new model run. |
| 7 | 8/28/2014 | | Mond, Allison | 2.1 | Analyze modeled P&L of units added since 2014. |
| 7 | 8/28/2014 | | Tranen, Jeffrey | 1.1 | Review Lazard draft agenda for meeting with EFH on their business plans. |
| 7 | 8/28/2014 | | Tranen, Jeffrey | 0.4 | Participate in professionals call to discuss business plan development. |
| 7 | 8/28/2014 | | Tranen, Jeffrey | 0.4 | Review CRA report on LNG exports. |
| 7 | 8/29/2014 | | Arsenault, Ronald | 2.0 | Analyze power price impact on revenue projections modeling methodology. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 7 | 8/29/2014 | | Arsenault, Ronald | 2.9 | Update proposed agenda for diligence meeting with EFH re: business plan. |
| 7 | 8/29/2014 | | Tranen, Jeffrey | 0.5 | Review CRA report on natural gas prices for business plan development. |
| 7 | 8/29/2014 | | Tranen, Jeffrey | 0.6 | Review Lazard 2007 valuation of EFH for development of alternate business plan. |
| 7 | 8/31/2014 | | Tranen, Jeffrey | 1.3 | Review EFH business plans for alternate business plan development. |
| 7 | 8/31/2014 | | Tranen, Jeffrey | 1.1 | Review Duff & Phelps valuation report for alternate business plan development. |
| **7 Total** | | | | **1,124.8** | |
| 9 | 5/21/2014 | | Rauch, Adam | 1.2 | Review Non-Insider Incentive Compensation motion. |
| 9 | 5/21/2014 | | Rauch, Adam | 1.6 | Review Wage and Benefit motion. |
| 9 | 5/21/2014 | | Rauch, Adam | 2.1 | Summarize Wage and Benefit motion to highlight potential issues. |
| 9 | 5/22/2014 | | Diaz, Matthew | 2.1 | Review bonus motion to prepare list questions to the Debtors. |
| 9 | 5/22/2014 | | Rauch, Adam | 1.7 | Summarize Non-Insider Incentive Compensation motion to highlight potential issues. |
| 9 | 5/22/2014 | | Rauch, Adam | 0.5 | Review Owner Operator incentive plan cash outflows. |
| 9 | 5/22/2014 | | Rauch, Adam | 0.8 | Review non-insider employee incentive plan motion. |
| 9 | 5/27/2014 | | Park, Ji Yon | 1.4 | Review wage and benefits motion. |
| 9 | 5/27/2014 | | Park, Ji Yon | 0.6 | Review materials compiled on energy/utilities chapter 11 for severance. |
| 9 | 5/27/2014 | | Park, Ji Yon | 0.7 | Review initial list of energy/utility chapter 11 cases for severance reference. |
| 9 | 5/27/2014 | | Park, Ji Yon | 1.3 | Review non-insider incentive motion. |
| 9 | 5/27/2014 | | Rauch, Adam | 0.9 | Revise wage and benefit motion presentation for the Committee. |
| 9 | 5/27/2014 | | Rauch, Adam | 1.4 | Revise employee incentive plan presentation for the Committee. |
| 9 | 5/27/2014 | | Rauch, Adam | 0.6 | Review severance plan documentation sent by Debtors' Counsel for all employees. |
| 9 | 5/27/2014 | | Rauch, Adam | 2.2 | Review comparative severance programs to assess the reasonableness of the Debtors' severance program. |
| 9 | 5/27/2014 | | Rauch, Adam | 1.4 | Analyze comparative severance programs to assess the reasonableness of the Debtors' severance program. |
| 9 | 5/27/2014 | | Rauch, Adam | 1.2 | Revise incentive plan presentation for the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 5/27/2014 | | Simms, Steven | 0.7 | Review summary issues list on employee programs and cash management. |
| 9 | 5/28/2014 | | Diaz, Matthew | 2.2 | Perform detailed review of the employee motion report. |
| 9 | 5/28/2014 | | Diaz, Matthew | 0.9 | Review severance report. |
| 9 | 5/28/2014 | | Diaz, Matthew | 1.9 | Review 2013 annual incentive plan. |
| 9 | 5/28/2014 | | Park, Ji Yon | 1.4 | Update the latest exhibits on the incentive plans. |
| 9 | 5/28/2014 | | Park, Ji Yon | 1.0 | Participate in call with Debtors' advisors re: incentive and severance plans. |
| 9 | 5/28/2014 | | Park, Ji Yon | 0.7 | Review presentation on severance plans. |
| 9 | 5/28/2014 | | Park, Ji Yon | 0.6 | Prepare open request list on incentive plans and severance. |
| 9 | 5/28/2014 | | Park, Ji Yon | 0.8 | Prepare comments on the incentive and severance presentation. |
| 9 | 5/28/2014 | | Park, Ji Yon | 1.9 | Perform review of the incentive plan materials provided by the Debtors. |
| 9 | 5/28/2014 | | Park, Ji Yon | 1.6 | Perform review of the severance plan materials provided by the Debtors. |
| 9 | 5/28/2014 | | Park, Ji Yon | 1.1 | Prepare list of diligence questions on the incentive and severance plans. |
| 9 | 5/28/2014 | | Park, Ji Yon | 0.9 | Update presentation on incentive programs to be sent to counsel. |
| 9 | 5/28/2014 | | Park, Ji Yon | 1.2 | Prepare summary of annual incentive plan. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.4 | Review severance agreements. |
| 9 | 5/28/2014 | | Rauch, Adam | 1.2 | Incorporate comments into the Committee presentation re: compensation programs and severance plans. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.5 | Summarize terms and conditions of the executive severance agreement. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.4 | Prepare for call with K&E, A&M, and MoFo regarding severance and incentive comp included in first day motions. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.5 | Prepare inquiries regarding the Non-insider incentive plans to discuss with the Debtor. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.3 | Review union severance agreement. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.4 | Summarize comparative severance programs. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.6 | Review draft of the first day motion presentation to the Committee re: incentive comps. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.4 | Summarize terms and conditions of the union severance agreement. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 5/28/2014 | | Rauch, Adam | 0.4 | Review executive severance agreement. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.5 | Summarize terms and conditions of the Broad Based severance agreement. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.8 | Review severance and incentive plan motions. |
| 9 | 5/28/2014 | | Rauch, Adam | 2.4 | Review additional documentation sent from Debtors' Counsel relating to incentive plans. |
| 9 | 5/28/2014 | | Rauch, Adam | 1.1 | Participate on call with K&E, A&M, and MoFo regarding severance and incentive comp included in first day motions. |
| 9 | 5/28/2014 | | Rauch, Adam | 1.0 | Update presentation to the Committee regarding incentive plans (summary of all incentive plans and observations). |
| 9 | 5/28/2014 | | Rauch, Adam | 1.3 | Update presentation to the Committee regarding severance. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.5 | Review supplement to the Wage and Benefit motion to be filed on May 28, 2014. |
| 9 | 5/28/2014 | | Rauch, Adam | 0.7 | Develop schedule regarding historical and projected incentive plan payments to be included in presentation to the Committee. |
| 9 | 5/29/2014 | | Diaz, Matthew | 1.3 | Review annual incentive plans. |
| 9 | 5/29/2014 | | Diaz, Matthew | 1.5 | Review presentation on the employee incentive plans. |
| 9 | 5/29/2014 | | Park, Ji Yon | 1.1 | Prepare an additional summary of the annual incentive plans. |
| 9 | 5/29/2014 | | Park, Ji Yon | 0.6 | Implement additional updates to the AIP summary. |
| 9 | 5/29/2014 | | Park, Ji Yon | 0.4 | Review further edits to the presentation on incentive plans and severance plans. |
| 9 | 5/29/2014 | | Park, Ji Yon | 0.4 | Review operating update materials from the Debtors. |
| 9 | 5/29/2014 | | Park, Ji Yon | 0.7 | Update AIP summary. |
| 9 | 5/29/2014 | | Rauch, Adam | 1.1 | Incorporate updates to the AIP and EAIP sections of the Committee presentation. |
| 9 | 5/29/2014 | | Rauch, Adam | 0.3 | Revise Committee presentation on severance and AIP incentive plan. |
| 9 | 5/30/2014 | | Park, Ji Yon | 0.4 | Review presentation to the Committee on severance plan. |
| 9 | 5/30/2014 | | Park, Ji Yon | 0.2 | Review status of severance settlement. |
| 9 | 6/9/2014 | | Rauch, Adam | 0.3 | Review Order to the Wage and Benefit Motion. |
| 9 | 6/10/2014 | | Rauch, Adam | 0.2 | Review Order providing relief for the payment of non-insider compensation programs and setting date for final hearing on motion. |
| 9 | 6/11/2014 | | Gittelman, Jeremy | 2.3 | Review motion to approve non-insider incentive programs. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 6/11/2014 | | Gittelman, Jeremy | 1.9 | Analyze diligence materials on the non-insider compensation programs. |
| 9 | 6/11/2014 | | Gittelman, Jeremy | 2.4 | Review latest performance results to determine the impact on potential payout under the non-insider compensation plans. |
| 9 | 6/11/2014 | | Gittelman, Jeremy | 2.2 | Review the first quarter results in connection with evaluating potential payout under the non-insider incentive plans. |
| 9 | 6/12/2014 | | Gittelman, Jeremy | 2.4 | Review performance metrics under the non-insider incentive plan and compare against the business plan. |
| 9 | 6/13/2014 | | Diaz, Matthew | 1.6 | Review historical employee incentive plans. |
| 9 | 6/13/2014 | | Gittelman, Jeremy | 2.1 | Continue to review performance metrics under the non-insider incentive plan to compare against the business plan. |
| 9 | 6/13/2014 | | Gittelman, Jeremy | 2.3 | Analyze diligence materials on the non-insider compensation programs. |
| 9 | 6/13/2014 | | Park, Ji Yon | 0.4 | Update presentation to the Committee on severance plan to be sent to MoFo. |
| 9 | 6/13/2014 | | Park, Ji Yon | 0.4 | Follow up with A&M re: outstanding requests on non-insider compensation program. |
| 9 | 6/13/2014 | | Park, Ji Yon | 0.2 | Review update on business plan metrics relating to non-insider compensation program. |
| 9 | 6/13/2014 | | Park, Ji Yon | 0.6 | Review of Q1 operating results against AIP metrics. |
| 9 | 6/13/2014 | | Park, Ji Yon | 0.9 | Review exhibits to be prepared on the non-insider compensation program. |
| 9 | 6/16/2014 | | Celli, Nicholas | 1.8 | Review Debtors' proposed incentive plan. |
| 9 | 6/16/2014 | | Celli, Nicholas | 1.9 | Review baseline figures in Debtors' incentive plan. |
| 9 | 6/16/2014 | | Friedrich, Steven | 1.1 | Prepare variance analysis of 2014 EBITDA in Incentive Plan vs. Business Plan. |
| 9 | 6/16/2014 | | Friedrich, Steven | 1.6 | Prepare variance analysis of 2014 Luminant projections in Incentive Plan vs. Business Plan. |
| 9 | 6/16/2014 | | Friedrich, Steven | 1.2 | Prepare variance analysis of 2014 TXU projections in Incentive Plan vs. Business Plan. |
| 9 | 6/16/2014 | | Friedrich, Steven | 1.7 | Perform research on the Debtors' profit from trading activities to evaluate related bonuses. |
| 9 | 6/16/2014 | | Gittelman, Jeremy | 1.2 | Review payout calculation under employee compensation programs. |
| 9 | 6/16/2014 | | Park, Ji Yon | 0.4 | Follow up with A&M re: outstanding info request on non-insider comp. |
| 9 | 6/17/2014 | | Celli, Nicholas | 0.6 | Prepare update re: incentive plan baseline compared to business plan forecast. |
| 9 | 6/17/2014 | | Celli, Nicholas | 0.5 | Review summary of key items re: incentive plan baseline compared to business plan forecast. |
| 9 | 6/17/2014 | | Diaz, Matthew | 1.1 | Review employee incentive plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 6/17/2014 | | Eisenband, Michael | 0.8 | Review employee retention issues. |
| 9 | 6/17/2014 | | Friedrich, Steven | 0.6 | Review variances of business plan vs. incentive plan projections. |
| 9 | 6/17/2014 | | Friedrich, Steven | 1.1 | Prepare variance analysis of 2014 EBITDA in Incentive Plan vs. Business Plan spreadsheet. |
| 9 | 6/17/2014 | | Friedrich, Steven | 0.9 | Present Business Plan vs. Incentive Plan forecast variance analysis. |
| 9 | 6/17/2014 | | Friedrich, Steven | 2.8 | Prepare to present Business Plan vs. Incentive Plan forecast variance analysis. |
| 9 | 6/17/2014 | | Gittelman, Jeremy | 2.3 | Compare projections tied to the incentive plans to the business plan projections. |
| 9 | 6/17/2014 | | Gittelman, Jeremy | 1.8 | Evaluate the total potential payout under the employee compensation programs. |
| 9 | 6/17/2014 | | Park, Ji Yon | 1.4 | Review documents provided in connection with proposed non-insider comp. |
| 9 | 6/17/2014 | | Park, Ji Yon | 1.1 | Update Committee presentation on non insider comp. |
| 9 | 6/17/2014 | | Park, Ji Yon | 0.6 | Prepare follow up materials on non-insider comp for A&M. |
| 9 | 6/17/2014 | | Park, Ji Yon | 0.4 | Reconcile business plan to incentive plan metrics. |
| 9 | 6/17/2014 | | Park, Ji Yon | 0.6 | Review Committee presentation on non insider comp to provide comments. |
| 9 | 6/17/2014 | | Park, Ji Yon | 0.2 | Participate in discussion with MoFo re: proposed non-insider comp program. |
| 9 | 6/17/2014 | | Park, Ji Yon | 0.4 | Review reporting issues in connection with comp programs. |
| 9 | 6/18/2014 | | Gittelman, Jeremy | 2.7 | Continue to reconcile projections tied to the compensation plans to the business plan. |
| 9 | 6/18/2014 | | Park, Ji Yon | 0.4 | Review materials provided by the Debtors on the incentive program. |
| 9 | 6/18/2014 | | Simms, Steven | 0.9 | Review wage motion and related items. |
| 9 | 6/19/2014 | | Gittelman, Jeremy | 2.4 | Update total potential payout under the employee compensation programs. |
| 9 | 6/20/2014 | | Diaz, Matthew | 1.9 | Finalize the employee incentive report. |
| 9 | 6/20/2014 | | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the employee incentive plans. |
| 9 | 6/20/2014 | | Eisenband, Michael | 1.3 | Review Committee report re: non-insider comp. |
| 9 | 6/20/2014 | | Gittelman, Jeremy | 2.3 | Review payout by employees under the Annual Incentive Plan. |
| 9 | 6/20/2014 | | Gittelman, Jeremy | 1.4 | Review diligence materials on the non-insider incentive plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 6/20/2014 | | Gittelman, Jeremy | 1.2 | Assess total potential payout under the employee compensation programs based on Q1 actual results. |
| 9 | 6/20/2014 | | Park, Ji Yon | 1.4 | Finalize non insider comp presentation to the Committee. |
| 9 | 6/20/2014 | | Park, Ji Yon | 0.8 | Review latest draft of incentive plan presentation to implement comments. |
| 9 | 6/20/2014 | | Park, Ji Yon | 0.4 | Follow up with Counsel on confidentiality issues on incentive plan information. |
| 9 | 6/20/2014 | | Simms, Steven | 0.6 | Review items related to employee motions. |
| 9 | 6/21/2014 | | Diaz, Matthew | 0.7 | Review supplemental declaration on the employee motion. |
| 9 | 6/23/2014 | | Park, Ji Yon | 1.0 | Review of the Debtors' incentive plans. |
| 9 | 6/24/2014 | | Gittelman, Jeremy | 1.8 | Review eligibility requirements for payouts under the incentive plans. |
| 9 | 6/25/2014 | | Gittelman, Jeremy | 1.8 | Prepare sample incentive plan payout calculation. |
| 9 | 6/27/2014 | | Gittelman, Jeremy | 1.6 | Continue to prepare sample incentive plan payout calculation. |
| 9 | 6/30/2014 | | Cordasco, Michael | 0.3 | Review motion re: Debtors' 401k programs. |
| 9 | 6/30/2014 | | Cordasco, Michael | 0.6 | Review motion re: non insider retirement programs. |
| 9 | 6/30/2014 | | Gittelman, Jeremy | 1.5 | Summarize employee compensation plans. |
| 9 | 6/30/2014 | | Park, Ji Yon | 0.7 | Review motion to separate 401K program. |
| 9 | 6/30/2014 | | Park, Ji Yon | 0.9 | Review motion to honor non-insider, non-qualified benefit obligations. |
| 9 | 6/30/2014 | | Park, Ji Yon | 0.7 | Draft follow up items on non-insider benefit program motion and 401K motions. |
| 9 | 7/2/2014 | | Park, Ji Yon | 0.5 | Draft follow up to 401K motion. |
| 9 | 7/2/2014 | | Park, Ji Yon | 0.9 | Review motion to honor retiree benefit plans. |
| 9 | 7/2/2014 | | Park, Ji Yon | 0.6 | Draft follow up request items on retiree benefit plan motion. |
| 9 | 7/2/2014 | | Park, Ji Yon | 0.6 | Review motion to separate 401K plans. |
| 9 | 7/2/2014 | | Park, Ji Yon | 0.4 | Summarize motions to separate 401K plans and to honor retiree benefits. |
| 9 | 7/3/2014 | | Diaz, Matthew | 1.1 | Review employee benefits motion. |
| 9 | 7/7/2014 | | Goad, David | 0.7 | Review 401(k) motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 7/7/2014 | | Goad, David | 1.1 | Review retiree motion. |
| 9 | 7/7/2014 | | Goad, David | 1.2 | Prepare update re: 401(k) including retiree motions. |
| 9 | 7/7/2014 | | Goad, David | 0.4 | Prepare question list for the Debtors re: 401(k) and retiree motions. |
| 9 | 7/8/2014 | | Goad, David | 0.7 | Review 401(k) historical cost allocation schedule. |
| 9 | 7/8/2014 | | Goad, David | 0.4 | Prepare update regarding 401(k) schedule historical cost allocation. |
| 9 | 7/8/2014 | | Goad, David | 1.1 | Prepare question list re: 401(k) motion. |
| 9 | 7/8/2014 | | Park, Ji Yon | 0.3 | Update follow up questions on 401K motion. |
| 9 | 7/8/2014 | | Park, Ji Yon | 0.7 | Review retiree motion. |
| 9 | 7/9/2014 | | Diaz, Matthew | 0.9 | Review employee benefits motions. |
| 9 | 7/9/2014 | | Goad, David | 0.3 | Review 401(k) motion. |
| 9 | 7/9/2014 | | Goad, David | 2.4 | Prepare summary of 401(k) motion for Committee report. |
| 9 | 7/9/2014 | | Goad, David | 1.8 | Prepare summary of retiree motion for Committee report. |
| 9 | 7/9/2014 | | Park, Ji Yon | 0.4 | Submit additional diligence request to A&M re: 401K motion. |
| 9 | 7/9/2014 | | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: 401K motion. |
| 9 | 7/10/2014 | | Diaz, Matthew | 0.6 | Participate in call with MoFo on the 401k motion. |
| 9 | 7/10/2014 | | Goad, David | 2.6 | Prepare summaries of employee-related motions for Committee report. |
| 9 | 7/10/2014 | | Park, Ji Yon | 0.6 | Update summaries on retiree motion. |
| 9 | 7/10/2014 | | Park, Ji Yon | 0.4 | Update summaries on the 401K motion. |
| 9 | 7/11/2014 | | Diaz, Matthew | 0.7 | Review 401k motion changes. |
| 9 | 7/11/2014 | | Diaz, Matthew | 1.4 | Review non-insider benefit motion diligence materials. |
| 9 | 7/11/2014 | | Goad, David | 1.9 | Finalize exhibits re: employee-related motions. |
| 9 | 7/11/2014 | | Goad, David | 0.3 | Correspond with A&M re: historical cost allocation related to 401(k) motion. |
| 9 | 7/11/2014 | | Park, Ji Yon | 0.9 | Update summaries on retiree motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 7/11/2014 | | Park, Ji Yon | 0.8 | Review diligence materials provided by A&M on the retiree motion. |
| 9 | 7/11/2014 | | Park, Ji Yon | 0.4 | Update summaries on the 401K motion. |
| 9 | 7/11/2014 | | Park, Ji Yon | 0.5 | Draft follow up questions on the retiree motion. |
| 9 | 7/11/2014 | | Park, Ji Yon | 0.3 | Participate in call with MoFo re: retiree motion. |
| 9 | 7/11/2014 | | Park, Ji Yon | 0.4 | Participate in call with MoFo re: diligence information received on the retiree motion. |
| 9 | 7/11/2014 | | Simms, Steven | 0.4 | Review issues related to proposed employee payment plan. |
| 9 | 7/15/2014 | | Simms, Steven | 0.4 | Review issues related to proposed employee payment plan. |
| 9 | 7/16/2014 | | Simms, Steven | 0.4 | Review update on employee program issues including alternatives. |
| 9 | 7/16/2014 | | Tracy, Alexander | 0.9 | Perform research on cash payments related to long term incentive plan awards. |
| 9 | 7/17/2014 | | Diaz, Matthew | 1.0 | Participate in call with the Debtors re: benefit plan motion. |
| 9 | 7/17/2014 | | Diaz, Matthew | 1.1 | Review benefit motion. |
| 9 | 7/17/2014 | | Goad, David | 1.1 | Prepare stratification of employee data. |
| 9 | 7/17/2014 | | Goad, David | 1.0 | Participate in call with Debtors and their advisors re: employee motions. |
| 9 | 7/17/2014 | | Park, Ji Yon | 1.0 | Participate in call with Debtors and Debtors' advisors re: retiree plans. |
| 9 | 7/17/2014 | | Park, Ji Yon | 0.4 | Draft list of follow up items on retiree motions after call with company. |
| 9 | 7/17/2014 | | Park, Ji Yon | 0.4 | Review summary of retiree plans and related obligations. |
| 9 | 7/18/2014 | | Diaz, Matthew | 0.8 | Review benefit cost motion. |
| 9 | 7/18/2014 | | Goad, David | 2.7 | Prepare SSRP annuity payments section for detailed stratification analysis of proposed benefit payments. |
| 9 | 7/18/2014 | | Goad, David | 1.6 | Prepare SSRP lump sum payments section of detailed stratification analysis for proposed benefit payments. |
| 9 | 7/18/2014 | | Goad, David | 2.1 | Prepare SDP payments section of detailed stratification analysis for proposed benefit payments. |
| 9 | 7/18/2014 | | Goad, David | 0.8 | Revise stratification analysis. |
| 9 | 7/19/2014 | | Goad, David | 2.1 | Finalize analysis re: retiree motion. |
| 9 | 7/20/2014 | | Diaz, Matthew | 1.9 | Perform detailed review of the calculations of the retiree benefit motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 7/20/2014 | | Diaz, Matthew | 0.6 | Prepare recommendations regarding the retiree benefit motion. |
| 9 | 7/20/2014 | | Diaz, Matthew | 0.4 | Prepare correspondence for Counsel re: retiree benefit motion. |
| 9 | 7/20/2014 | | Goad, David | 0.5 | Prepare update re: retiree motion analysis. |
| 9 | 7/21/2014 | | Diaz, Matthew | 1.6 | Review benefit motion. |
| 9 | 7/24/2014 | | Diaz, Matthew | 2.6 | Finalize benefit plan report. |
| 9 | 7/24/2014 | | Diaz, Matthew | 0.4 | Participate in call with A&M on the benefit plan. |
| 9 | 7/24/2014 | | Tracy, Alexander | 1.4 | Update non-retiree motion slide. |
| 9 | 7/24/2014 | | Tracy, Alexander | 2.1 | Create additional schedule for non-retiree motion slide. |
| 9 | 7/24/2014 | | Tracy, Alexander | 0.7 | Perform review of non-retiree motion slide. |
| 9 | 7/25/2014 | | Diaz, Matthew | 0.7 | Finalize benefit motion summary. |
| 9 | 7/25/2014 | | Tracy, Alexander | 0.8 | Update non-qualified benefit programs presentation exhibit. |
| 9 | 7/25/2014 | | Tracy, Alexander | 0.2 | Perform review of non-qualified benefit programs exhibit. |
| 9 | 7/29/2014 | | Simms, Steven | 0.4 | Prepare correspondence re: key employee retention. |
| 9 | 7/30/2014 | | Simms, Steven | 0.6 | Review prior employee plans for meeting with Debtors. |
| 9 | 7/31/2014 | | Diaz, Matthew | 3.5 | Participate in meeting with Debtors to discuss the Insider Bonus motion. |
| 9 | 7/31/2014 | | Diaz, Matthew | 2.1 | Review historical compensation programs. |
| 9 | 7/31/2014 | | Eisenband, Michael | 0.4 | Participate in call with Counsel re: employee retention. |
| 9 | 7/31/2014 | | Park, Ji Yon | 3.5 | Participate in meeting with Debtors re: incentive plan proposal. |
| 9 | 7/31/2014 | | Park, Ji Yon | 0.6 | Review incentive plan presentation. |
| 9 | 7/31/2014 | | Rauch, Adam | 3.1 | Prepare presentation to the Committee regarding the Insider Incentive Compensation Motion to be filed. |
| 9 | 7/31/2014 | | Rauch, Adam | 0.8 | Review Debtor presentation regarding Insider Incentive Compensation programs. |
| 9 | 7/31/2014 | | Simms, Steven | 3.4 | Participate in meeting with Debtors on executive compensation issues. |
| 9 | 8/1/2014 | | Diaz, Matthew | 1.5 | Review support materials to the insider bonus motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 8/1/2014 | | Diaz, Matthew | 1.0 | Participate in call with Debtors re: insider bonus motion. |
| 9 | 8/1/2014 | | Park, Ji Yon | 2.1 | Prepare discussion materials on insider comp report. |
| 9 | 8/1/2014 | | Park, Ji Yon | 1.8 | Review diligence materials provided by company on insider incentive comps. |
| 9 | 8/1/2014 | | Park, Ji Yon | 1.4 | Update Committee report on insider comps. |
| 9 | 8/1/2014 | | Park, Ji Yon | 1.0 | Participate in call with the Debtors re: insider incentive plan. |
| 9 | 8/1/2014 | | Park, Ji Yon | 0.8 | Review comp payout calculation. |
| 9 | 8/1/2014 | | Rauch, Adam | 2.1 | Prepare Committee presentation regarding the Insider Incentive Compensation Motion to be filed. |
| 9 | 8/1/2014 | | Rauch, Adam | 1.4 | Review documents regarding 2014 performance and estimated incentive payout. |
| 9 | 8/1/2014 | | Rauch, Adam | 1.4 | Revise the Committee presentation regarding the Insider Incentive Compensation Motion. |
| 9 | 8/1/2014 | | Rauch, Adam | 1.2 | Create schedule of potential payout by participant for the Committee presentation on the Insider Incentive Compensation Motion. |
| 9 | 8/1/2014 | | Rauch, Adam | 1.1 | Revise Committee presentation regarding the Insider Incentive Compensation Motion. |
| 9 | 8/1/2014 | | Rauch, Adam | 1.0 | Participate on call with Debtors and Houlihan regarding the Insider Incentive Compensation Motion. |
| 9 | 8/1/2014 | | Rauch, Adam | 0.9 | Review additional documents sent by the Debtors regarding Insider Incentive Compensation Motion. |
| 9 | 8/1/2014 | | Simms, Steven | 0.9 | Review executive compensation report. |
| 9 | 8/2/2014 | | Diaz, Matthew | 2.5 | Perform detailed review of the insider bonus motion. |
| 9 | 8/2/2014 | | Rauch, Adam | 1.1 | Incorporate Counsel's comments into the Insider Compensation Committee presentation. |
| 9 | 8/2/2014 | | Rauch, Adam | 0.6 | Participate on call with Mofo re: revisions to the Insider Compensation presentation. |
| 9 | 8/2/2014 | | Rauch, Adam | 0.4 | Review Committee presentation re: Insider Compensation. |
| 9 | 8/3/2014 | | Diaz, Matthew | 1.2 | Perform final review of the insider bonus report. |
| 9 | 8/3/2014 | | Park, Ji Yon | 0.5 | Review draft of insider incentive comp presentation. |
| 9 | 8/3/2014 | | Rauch, Adam | 1.6 | Incorporate Counsel's revisions into the Committee presentation on Insider Comp. |
| 9 | 8/3/2014 | | Rauch, Adam | 0.5 | Research Counsel's inquiries regarding Committee presentation on Insider Comp. |
| 9 | 8/3/2014 | | Rauch, Adam | 0.1 | Respond to Counsel's inquiries regarding Committee presentation on Insider Comp. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 8/4/2014 | | Simms, Steven | 0.8 | Review presentation re: employee compensation issues. |
| 9 | 8/4/2014 | | Simms, Steven | 0.6 | Review update re: compensation allocation issues. |
| 9 | 8/5/2014 | | Diaz, Matthew | 0.6 | Participate in call with Debtors to discuss the nonqualified pension motion. |
| 9 | 8/5/2014 | | Diaz, Matthew | 0.4 | Participate in call with MoFo to discuss the non-qualified pension motion. |
| 9 | 8/5/2014 | | Park, Ji Yon | 0.3 | Update cost allocations by business unit re: insider incentive compensation. |
| 9 | 8/5/2014 | | Rauch, Adam | 0.9 | Review insider compensation allocations across entities. |
| 9 | 8/5/2014 | | Rauch, Adam | 0.5 | Update analysis of insider bonus allocations across entities. |
| 9 | 8/6/2014 | | Diaz, Matthew | 0.7 | Review non-qualified pension order. |
| 9 | 8/6/2014 | | Diaz, Matthew | 0.5 | Review executive compensation allocation methodology. |
| 9 | 8/6/2014 | | Diaz, Matthew | 0.3 | Participate in call with Counsel on the nonqualified pension motion. |
| 9 | 8/6/2014 | | Park, Ji Yon | 0.4 | Update insider comp cost allocation to be sent to Counsel. |
| 9 | 8/6/2014 | | Rauch, Adam | 0.5 | Update summary of Insider compensation allocations. |
| 9 | 8/7/2014 | | Diaz, Matthew | 0.7 | Review updated compensation numbers. |
| 9 | 8/8/2014 | | Diaz, Matthew | 0.7 | Review nonqualified pension order. |
| 9 | 8/8/2014 | | Park, Ji Yon | 0.6 | Update insider comp cost allocation. |
| 9 | 8/8/2014 | | Scruton, Andrew | 0.8 | Review analysis of insider compensation allocation. |
| 9 | 8/8/2014 | | Simms, Steven | 0.2 | Prepare correspondence re: update on insider compensation allocation. |
| 9 | 8/11/2014 | | Park, Ji Yon | 0.3 | Review insider compensation motion and write up. |
| 9 | 8/11/2014 | | Rauch, Adam | 1.6 | Review the Debtors' filings regarding the Motion to approve the Insider Compensation programs. |
| 9 | 8/11/2014 | | Rauch, Adam | 1.1 | Reconcile Insider Compensation Motion to the Debtors' previous presentations. |
| 9 | 8/12/2014 | | Park, Ji Yon | 0.9 | Review insider compensation motion including write up. |
| 9 | 8/12/2014 | | Simms, Steven | 0.3 | Review issues related to employee comp motion. |
| 9 | 8/13/2014 | | Park, Ji Yon | 0.4 | Participate in discussion with MoFo re: insider compensation motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 9 | 8/15/2014 | | Diaz, Matthew | 0.5 | Review secular trusts associated with the LTIP. |
| **9 Total** | | | | **259.9** | |
| 10 | 5/20/2014 | | Joffe, Steven | 1.6 | Review tax returns and tax documentation pertinent to the first day motion. |
| 10 | 5/21/2014 | | Joffe, Steven | 1.3 | Review tax motion re: tax payments by EFH. |
| 10 | 5/22/2014 | | Joffe, Steven | 1.1 | Prepare update re: tax motion and payments by EFH. |
| 10 | 6/4/2014 | | Simms, Steven | 0.5 | Review tax issues including related documents. |
| 10 | 6/25/2014 | | Cordasco, Michael | 0.5 | Review tax summary presentation prepared by Counsel. |
| 10 | 6/25/2014 | | Davido, Scott | 1.2 | Review impact of tax sharing agreements on intercompany claims. |
| 10 | 6/25/2014 | | Joffe, Steven | 1.2 | Review Counsel's tax presentation. |
| 10 | 6/26/2014 | | Eisenband, Michael | 1.2 | Review tax issues related to sharing agreement. |
| 10 | 6/26/2014 | | Joffe, Steven | 1.3 | Review check-the-box rules. |
| 10 | 6/27/2014 | | Park, Ji Yon | 1.1 | Review Counsel's tax presentation. |
| 10 | 7/18/2014 | | Diaz, Matthew | 0.6 | Participate in call with MoFo to discuss tax issues including impact on intercompany balances. |
| 10 | 7/18/2014 | | Diaz, Matthew | 1.7 | Review tax disclosures in the EFH SEC filings. |
| 10 | 7/18/2014 | | Joffe, Steven | 1.1 | Prepare update regarding 10Q tax disclosure. |
| 10 | 7/18/2014 | | Simms, Steven | 0.2 | Review update on tax workstreams. |
| 10 | 7/22/2014 | | Friedrich, Steven | 1.7 | Prepare exhibit of EFCH's historical tax liability to EFH over time. |
| 10 | 7/22/2014 | | Friedrich, Steven | 1.3 | Prepare list of footnotes regarding nature of EFCH's tax liability to EFH. |
| 10 | 7/22/2014 | | Gittelman, Jeremy | 2.1 | Analyze types of tax payments made by each Debtor entity. |
| 10 | 7/22/2014 | | Gittelman, Jeremy | 2.3 | Review tax payments made each year by the Debtor entities. |
| 10 | 7/22/2014 | | Park, Ji Yon | 1.1 | Review pre-petition tax related activities. |
| 10 | 7/23/2014 | | Gittelman, Jeremy | 1.5 | Review annual tax payments made by each Debtor entity. |
| 10 | 7/24/2014 | | Diaz, Matthew | 0.7 | Review tax issues re: EFCH historical tax liability. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 7/24/2014 | | Rauch, Adam | 0.9 | Review tax claims scheduled by Debtors. |
| 10 | 7/25/2014 | | Gittelman, Jeremy | 1.9 | Review types of tax payments made by each entity. |
| 10 | 7/25/2014 | | Scruton, Andrew | 1.1 | Review issues re: tax free spin in alternative transactions. |
| 10 | 7/29/2014 | | Diaz, Matthew | 1.0 | Participate in call with Debtors' Counsel on tax issues. |
| 10 | 7/29/2014 | | Joffe, Steven | 2.1 | Review 2006-2011 Federal and State tax returns. |
| 10 | 7/29/2014 | | Joffe, Steven | 0.7 | Participate in call with Debtors regarding proposed spin-off and merger with Nextera. |
| 10 | 7/30/2014 | | Joffe, Steven | 0.8 | Review intercompany tax payments under tax sharing agreements. |
| 10 | 7/30/2014 | | Joffe, Steven | 2.2 | Review data room for information regarding tax sharing agreements including disbursements. |
| 10 | 7/30/2014 | | Joffe, Steven | 2.8 | Review data room materials relating to debt issuances for tax analysis. |
| 10 | 7/30/2014 | | Joffe, Steven | 2.8 | Review tax 2006-2013 Federal and State tax returns. |
| 10 | 7/31/2014 | | Joffe, Steven | 2.1 | Review data room re: mark to market audit exposure. |
| 10 | 7/31/2014 | | Joffe, Steven | 1.2 | Review 2005 private letter ruling with respect to transfer of stock of a subsidiary across the corporate chain. |
| 10 | 7/31/2014 | | Joffe, Steven | 0.7 | Review historical tax returns re: net operating loses. |
| 10 | 8/1/2014 | | Scruton, Andrew | 0.8 | Review issues re: tax free spin in alternative transactions. |
| 10 | 8/3/2014 | | Diaz, Matthew | 0.9 | Review stranded tax issues. |
| 10 | 8/4/2014 | | Joffe, Steven | 3.8 | Review OID documents state tax returns. |
| 10 | 8/4/2014 | | Scruton, Andrew | 1.4 | Review update on diligence of tax impact of transactions. |
| 10 | 8/5/2014 | | Joffe, Steven | 2.3 | Review data room to reconcile worksheets to tax returns. |
| 10 | 8/5/2014 | | Joffe, Steven | 1.6 | Review TSA tax payments to reconcile with tax returns. |
| 10 | 8/5/2014 | | Simms, Steven | 0.6 | Review tax issues related to transaction structures. |
| 10 | 8/6/2014 | | Joffe, Steven | 5.7 | Participate in meeting with UCC and Debtors to discuss proposed spin off and transactions with Nextera. |
| 10 | 8/6/2014 | | Joffe, Steven | 0.3 | Prepare update re: 2005 tax structure. |
| 10 | 8/6/2014 | | Scruton, Andrew | 1.1 | Participate in meeting with Debtors to review tax issues (partial participation). |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/6/2014 | | Simms, Steven | 2.6 | Participate in meeting with Debtors on case and tax issues (partial participation). |
| 10 | 8/6/2014 | | Simms, Steven | 0.6 | Prepare correspondence re: tax items and impact on Plan. |
| 10 | 8/7/2014 | | Greenberg, Mark | 0.6 | Review federal and state tax returns. |
| 10 | 8/8/2014 | | Cordasco, Michael | 0.4 | Prepare update re: potential tax strategies. |
| 10 | 8/8/2014 | | Eisenband, Michael | 1.3 | Review update regarding tax structure and Oncor spin off. |
| 10 | 8/8/2014 | | Joffe, Steven | 1.4 | Perform research regarding 368 (a) (i) (g) and possible Oncor spin-off. |
| 10 | 8/8/2014 | | Joffe, Steven | 0.6 | Correspond with MoFo re: application of 368 (a) (i) (g) and possible Oncor spin-off. |
| 10 | 8/8/2014 | | Scruton, Andrew | 0.9 | Review issues re: tax free spin in alternative transactions. |
| 10 | 8/8/2014 | | Simms, Steven | 0.7 | Review capital structure including tax related issues related thereto. |
| 10 | 8/8/2014 | | Simms, Steven | 0.6 | Review update on tax structure items. |
| 10 | 8/11/2014 | | Joffe, Steven | 1.4 | Prepare update regarding Plan of reorganization concept in 368 (a) (i) (g), 368 (b) (2), and 368 (b) (3). |
| 10 | 8/11/2014 | | Park, Ji Yon | 2.1 | Review open statute schedule and regarded entities for federal income tax purposes. |
| 10 | 8/11/2014 | | Park, Ji Yon | 1.8 | Review SEC filings and other public filings for historical tax activities. |
| 10 | 8/11/2014 | | Park, Ji Yon | 0.6 | Prepare update re: historical tax issues. |
| 10 | 8/11/2014 | | Scruton, Andrew | 0.7 | Review update on diligence of tax impact of transactions. |
| 10 | 8/12/2014 | | Eisenband, Michael | 0.8 | Review update re: Nextera transaction and spin off of TCEH. |
| 10 | 8/12/2014 | | Greenberg, Mark | 3.7 | Review tax documentation provided by Debtors. |
| 10 | 8/12/2014 | | Greenberg, Mark | 1.5 | Participate in call with Debtors and UCC professionals re: tax matters. |
| 10 | 8/12/2014 | | Greenberg, Mark | 1.3 | Review historical intercompany tax payments and tax liabilities. |
| 10 | 8/12/2014 | | Greenberg, Mark | 0.8 | Review June tax report prepared by UCC counsel. |
| 10 | 8/12/2014 | | Joffe, Steven | 1.9 | Perform research on 368 (a) (3) (b). |
| 10 | 8/12/2014 | | Joffe, Steven | 1.1 | Participate in call with Debtors and K&E regarding proposed spin off of TCEH and Nextera transaction. |
| 10 | 8/12/2014 | | Joffe, Steven | 0.7 | Participate in call with MoFo to follow up with questions regarding items discussed on the tax call with Debtors and K&E. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/12/2014 | | Joffe, Steven | 0.3 | Prepare for tax call with Debtors and K&E to discuss proposed spin off of TCEH and Nextera transaction. |
| 10 | 8/12/2014 | | Park, Ji Yon | 1.8 | Review materials relating to historical tax obligations. |
| 10 | 8/12/2014 | | Park, Ji Yon | 0.4 | Participate in call with MoFo re: IRS claims. |
| 10 | 8/12/2014 | | Rauch, Adam | 0.6 | Participate on call with counsel regarding IRS claims. |
| 10 | 8/12/2014 | | Simms, Steven | 0.8 | Review list of key items re: Nextera transaction and spin off of TCEH. |
| 10 | 8/13/2014 | | Greenberg, Mark | 2.6 | Review historical intercompany tax payments and liabilities. |
| 10 | 8/13/2014 | | Joffe, Steven | 3.1 | Review tax returns schedules including IRS audit information in data room. |
| 10 | 8/13/2014 | | Joffe, Steven | 2.9 | Review open status of limitation of various EFH entities listed in data room chart. |
| 10 | 8/13/2014 | | Park, Ji Yon | 0.9 | Address open tax questions from MoFo. |
| 10 | 8/13/2014 | | Park, Ji Yon | 0.3 | Review historical tax related materials. |
| 10 | 8/13/2014 | | Rauch, Adam | 1.5 | Review tax entities with open statutes from 2003-2009. |
| 10 | 8/13/2014 | | Scruton, Andrew | 1.1 | Review preliminary work plan to evaluate tax alternatives. |
| 10 | 8/14/2014 | | Greenberg, Mark | 3.8 | Prepare summary of tax considerations under various restructuring options. |
| 10 | 8/14/2014 | | Greenberg, Mark | 2.4 | Review TCEH tax documentation. |
| 10 | 8/14/2014 | | Greenberg, Mark | 1.7 | Review 2010-2012 tax returns. |
| 10 | 8/14/2014 | | Joffe, Steven | 3.2 | Review tax returns schedules including tax allocation agreement schedules. |
| 10 | 8/14/2014 | | Joffe, Steven | 0.3 | Review 2013 tax returns. |
| 10 | 8/14/2014 | | Rauch, Adam | 1.0 | Prepare analysis of entities with open tax statutes to be sent to Counsel. |
| 10 | 8/14/2014 | | Scruton, Andrew | 0.8 | Review initial analysis of tax historical facts including proposed structure of tax free spin. |
| 10 | 8/14/2014 | | Simms, Steven | 1.4 | Participate in meeting with Debtors on case issues and tax matters. |
| 10 | 8/15/2014 | | Joffe, Steven | 1.6 | Prepare update re: follow up on spin off and Oncor transfer. |
| 10 | 8/15/2014 | | Joffe, Steven | 1.4 | Review tax returns including IRS audit information. |
| 10 | 8/15/2014 | | Rauch, Adam | 0.6 | Update analysis of tax statutes. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/15/2014 | | Scruton, Andrew | 0.6 | Review update on tax free spin in alternative transactions. |
| 10 | 8/18/2014 | | Eisler, Marshall | 3.1 | Prepare analysis of historical federal taxable income. |
| 10 | 8/18/2014 | | Eisler, Marshall | 2.3 | Review Federal and State tax returns for EFH parents and subsidiaries. |
| 10 | 8/18/2014 | | Eisler, Marshall | 1.4 | Review the RSA as it relates to tax structure. |
| 10 | 8/18/2014 | | Eisler, Marshall | 1.3 | Review data room for tax documents. |
| 10 | 8/18/2014 | | Greenberg, Mark | 3.3 | Review historical federal tax returns. |
| 10 | 8/18/2014 | | Greenberg, Mark | 2.7 | Analyze tax implication of proposed NextEra acquisition. |
| 10 | 8/18/2014 | | Greenberg, Mark | 2.4 | Review historical state tax returns. |
| 10 | 8/18/2014 | | Joffe, Steven | 1.8 | Perform review of margin tax rules. |
| 10 | 8/18/2014 | | Joffe, Steven | 1.2 | Review TCEH group payments under tax allocation agreement upon review of the agreement. |
| 10 | 8/18/2014 | | Rauch, Adam | 2.8 | Analyze NextEra Strategic Plan. |
| 10 | 8/18/2014 | | Rauch, Adam | 1.1 | Create organization chart depicting before and after proposed NextEra Strategic Plan. |
| 10 | 8/19/2014 | | Eisler, Marshall | 2.7 | Prepare analysis of federal tax returns by entity. |
| 10 | 8/19/2014 | | Eisler, Marshall | 2.6 | Revise analysis of historical federal tax payments. |
| 10 | 8/19/2014 | | Eisler, Marshall | 1.7 | Review federal tax returns on a subsidiary level. |
| 10 | 8/19/2014 | | Eisler, Marshall | 1.6 | Prepare analysis of historical state level tax returns. |
| 10 | 8/19/2014 | | Eisler, Marshall | 1.3 | Review state level tax returns by subsidiary. |
| 10 | 8/19/2014 | | Greenberg, Mark | 2.8 | Review federal tax returns. |
| 10 | 8/19/2014 | | Greenberg, Mark | 2.6 | Review Texas state margin tax returns. |
| 10 | 8/19/2014 | | Joffe, Steven | 1.9 | Review calculation of tax payments under tax allocation agreement. |
| 10 | 8/19/2014 | | Joffe, Steven | 1.1 | Research requirements including tax consequences of a tax free spin. |
| 10 | 8/19/2014 | | Park, Ji Yon | 0.4 | Participate in call with MoFo re: IRS claims. |
| 10 | 8/19/2014 | | Rauch, Adam | 0.3 | Prepare for call with counsel regarding IRS open statutes. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/19/2014 | | Rauch, Adam | 0.2 | Participate in call with MoFo regarding entities with open tax statutes. |
| 10 | 8/19/2014 | | Scruton, Andrew | 1.7 | Review updates to the alternative tax analysis. |
| 10 | 8/20/2014 | | Eisenband, Michael | 1.0 | Review tax issues re: Nextera acquisition and TCEH spin off. |
| 10 | 8/20/2014 | | Eisenband, Michael | 0.6 | Participate in call with Counsel re: Nextera acquisition and TCEH spin off. |
| 10 | 8/20/2014 | | Eisler, Marshall | 2.3 | Revise analysis on historical federal tax returns. |
| 10 | 8/20/2014 | | Eisler, Marshall | 2.2 | Review forms 1065 in data room for partnership tax analysis. |
| 10 | 8/20/2014 | | Eisler, Marshall | 1.4 | Review outline for NextEra acquisition and TCEH spin off. |
| 10 | 8/20/2014 | | Eisler, Marshall | 1.1 | Review historical EIN/TIN numbers to trace movements of various companies. |
| 10 | 8/20/2014 | | Greenberg, Mark | 3.9 | Analyze tax impact of TCEH spin off. |
| 10 | 8/20/2014 | | Greenberg, Mark | 3.6 | Analyze tax impact of proposed NextEra acquisition. |
| 10 | 8/20/2014 | | Joffe, Steven | 2.8 | Perform research on tax spin rules. |
| 10 | 8/20/2014 | | Scruton, Andrew | 2.1 | Review revised work plan to evaluate tax alternatives. |
| 10 | 8/21/2014 | | Eisler, Marshall | 3.9 | Revise presentation for NextEra's strategic proposal. |
| 10 | 8/21/2014 | | Eisler, Marshall | 1.6 | Prepare presentation outlining tax free spinoff of TCEH. |
| 10 | 8/21/2014 | | Eisler, Marshall | 1.4 | Review RSA mechanics of tax free spinoff for TCEH. |
| 10 | 8/21/2014 | | Eisler, Marshall | 1.2 | Prepare research re: US tax code 368. |
| 10 | 8/21/2014 | | Eisler, Marshall | 0.7 | Revise analysis of historical federal/state tax returns. |
| 10 | 8/21/2014 | | Greenberg, Mark | 2.2 | Prepare tax report regarding NextEra transaction. |
| 10 | 8/21/2014 | | Joffe, Steven | 2.2 | Prepare technical explanation of tax consequences of TCEH and Oncor Spin-offs. |
| 10 | 8/21/2014 | | Joffe, Steven | 1.3 | Research changes of name and tax status of TXU Energy Company LLC. |
| 10 | 8/21/2014 | | Park, Ji Yon | 0.4 | Prepare response to MoFo question re: tax entities. |
| 10 | 8/21/2014 | | Rosen, Jonathan | 2.6 | Update database for Federal taxable income. |
| 10 | 8/21/2014 | | Rosen, Jonathan | 1.7 | Update database for State taxable income. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/21/2014 | | Rosen, Jonathan | 2.3 | Review Federal taxable income calculations. |
| 10 | 8/21/2014 | | Rosen, Jonathan | 1.4 | Input relevant information into database regarding Federal taxable income. |
| 10 | 8/21/2014 | | Scruton, Andrew | 2.1 | Review revised analysis of tax historical facts including proposed structure of tax free spin. |
| 10 | 8/22/2014 | | Eisler, Marshall | 2.9 | Research tax code pertaining to tax free spin off and tax free mergers. |
| 10 | 8/22/2014 | | Eisler, Marshall | 2.6 | Revise presentation relating to RSA mechanics. |
| 10 | 8/22/2014 | | Eisler, Marshall | 2.1 | Revise presentation analyzing NextEra acquisition. |
| 10 | 8/22/2014 | | Greenberg, Mark | 2.7 | Prepare tax report regarding proposed NextEra transaction. |
| 10 | 8/22/2014 | | Greenberg, Mark | 1.3 | Analyze tax implications of NextEra's proposed acquisition of Reorganized EFH. |
| 10 | 8/22/2014 | | Joffe, Steven | 1.6 | Perform research regarding continuity of interest required for tax free reorganizations. |
| 10 | 8/22/2014 | | Joffe, Steven | 1.4 | Review presentation regarding spin off of TCEH. |
| 10 | 8/22/2014 | | Joffe, Steven | 0.6 | Prepare update re: EFH reorganization plan mechanics. |
| 10 | 8/22/2014 | | Rosen, Jonathan | 2.7 | Build database for taxable income for all subsidiaries. |
| 10 | 8/22/2014 | | Rosen, Jonathan | 2.1 | Build database for State taxable income for all subsidiaries. |
| 10 | 8/22/2014 | | Rosen, Jonathan | 3.3 | Input relevant State taxable income information into database. |
| 10 | 8/22/2014 | | Scruton, Andrew | 1.1 | Review issues re: tax free spin in alternative transactions. |
| 10 | 8/25/2014 | | Eisler, Marshall | 2.6 | Revise presentation pertaining to tax free spinoff and merger. |
| 10 | 8/25/2014 | | Eisler, Marshall | 2.3 | Incorporate tax free research into presentation on look forward analysis. |
| 10 | 8/25/2014 | | Eisler, Marshall | 1.4 | Revise analysis pertaining to historical state tax payments. |
| 10 | 8/25/2014 | | Eisler, Marshall | 1.3 | Incorporate comments into tax free spinoff presentation. |
| 10 | 8/25/2014 | | Eisler, Marshall | 1.2 | Research tax code 368(a)(1)(G) pertaining to tax free acquisitions. |
| 10 | 8/25/2014 | | Eisler, Marshall | 1.0 | Incorporate updates to the tax presentation to Committee. |
| 10 | 8/25/2014 | | Greenberg, Mark | 4.1 | Analyze potential creditor recoveries under NextEra's proposed acquisition. |
| 10 | 8/25/2014 | | Greenberg, Mark | 3.6 | Prepare tax report regarding NextEra transaction. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/25/2014 | | Greenberg, Mark | 2.8 | Analyze tax sharing agreement allocation calculations. |
| 10 | 8/25/2014 | | Joffe, Steven | 0.9 | Prepare update regarding tax key issues and findings. |
| 10 | 8/25/2014 | | Rosen, Jonathan | 2.7 | Continue building database for Federal taxable income for all subsidiaries. |
| 10 | 8/25/2014 | | Rosen, Jonathan | 2.1 | Continue building database for State taxable income for all subsidiaries. |
| 10 | 8/25/2014 | | Rosen, Jonathan | 2.5 | Build State taxable income matrix. |
| 10 | 8/25/2014 | | Rosen, Jonathan | 2.1 | Update State taxable income database with relevant infromation from subsidiaries. |
| 10 | 8/25/2014 | | Scruton, Andrew | 0.9 | Review diligence of tax impact of transactions. |
| 10 | 8/26/2014 | | Eisler, Marshall | 2.6 | Research tax statutes pertaining to tax free spinoff. |
| 10 | 8/26/2014 | | Eisler, Marshall | 2.4 | Revise presentation relating to tax code stipulations dealing with tax free merger and tax free acquisition. |
| 10 | 8/26/2014 | | Eisler, Marshall | 2.3 | Revise presentation relating to mechanics of proposed acquisition. |
| 10 | 8/26/2014 | | Eisler, Marshall | 1.1 | Revise presentation pertaining to tax free spin-off. |
| 10 | 8/26/2014 | | Eisler, Marshall | 0.8 | Incorporate comments into tax free spinoff presentation. |
| 10 | 8/26/2014 | | Greenberg, Mark | 3.2 | Review Debtors' pre-submission tax memo. |
| 10 | 8/26/2014 | | Greenberg, Mark | 2.8 | Review tax implications associated with RSA. |
| 10 | 8/26/2014 | | Greenberg, Mark | 1.9 | Prepare tax report regarding restructuring alternatives. |
| 10 | 8/26/2014 | | Greenberg, Mark | 1.1 | Prepare tax information request list for Debtor. |
| 10 | 8/26/2014 | | Greenberg, Mark | 0.4 | Participate in call with Debtors to discuss tax matters. |
| 10 | 8/26/2014 | | Joffe, Steven | 1.0 | Prepare update regarding key items discussed on call with K& E and Debtors regarding tax matters, Nextera transaction, and tax allocations. |
| 10 | 8/26/2014 | | Joffe, Steven | 0.5 | Participate in call with K&E and Debtors re: tax matters, Nextera transaction, and tax allocations. |
| 10 | 8/26/2014 | | Scruton, Andrew | 0.9 | Review updates to the alternative tax analysis. |
| 10 | 8/27/2014 | | Eisler, Marshall | 2.3 | Analyze historical state tax returns. |
| 10 | 8/27/2014 | | Eisler, Marshall | 2.0 | Analyze historical federal tax payments. |
| 10 | 8/27/2014 | | Eisler, Marshall | 1.7 | Revise analysis on historical state tax payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/27/2014 | | Eisler, Marshall | 1.1 | Review Tax Sharing Agreement. |
| 10 | 8/27/2014 | | Greenberg, Mark | 3.1 | Review federal tax returns and related schedules. |
| 10 | 8/27/2014 | | Greenberg, Mark | 2.3 | Review state tax returns. |
| 10 | 8/27/2014 | | Greenberg, Mark | 0.6 | Correspond with Debtors re: tax data requests. |
| 10 | 8/27/2014 | | Rosen, Jonathan | 2.6 | Update matrix with relevant Federal taxable income infromation from subsidiaries. |
| 10 | 8/27/2014 | | Rosen, Jonathan | 2.3 | Update Federal taxable income database with relevant infromation from subsidiaries. |
| 10 | 8/27/2014 | | Rosen, Jonathan | 3.1 | Update database with State taxable income data. |
| 10 | 8/28/2014 | | Brennan, Margaret | 1.4 | Review state tax returns for all EFH subsidiaries for FY2010. |
| 10 | 8/28/2014 | | Brennan, Margaret | 1.4 | Review state tax returns for all EFH subsidiaries for FY2011. |
| 10 | 8/28/2014 | | Brennan, Margaret | 1.2 | Review state tax returns for all EFH subsidiaries for FY2008. |
| 10 | 8/28/2014 | | Brennan, Margaret | 1.1 | Review state tax returns for all EFH subsidiaries for FY2009. |
| 10 | 8/28/2014 | | Eisler, Marshall | 3.3 | Review discrepancies on 2007 and 2008 state tax returns. |
| 10 | 8/28/2014 | | Eisler, Marshall | 2.3 | Revise report on Texas margin state tax. |
| 10 | 8/28/2014 | | Eisler, Marshall | 1.4 | Prepare outline for state tax report. |
| 10 | 8/28/2014 | | Eisler, Marshall | 1.1 | Prepare analysis for reconciliation of data room documents with tax returns. |
| 10 | 8/28/2014 | | Eisler, Marshall | 1.0 | Analyze report on state tax returns. |
| 10 | 8/28/2014 | | Greenberg, Mark | 2.9 | Review tax code related to the spinoff of TCEH. |
| 10 | 8/28/2014 | | Greenberg, Mark | 1.2 | Review RSA tax disclosures. |
| 10 | 8/28/2014 | | Greenberg, Mark | 0.9 | Update information request list related to tax matters. |
| 10 | 8/28/2014 | | Scruton, Andrew | 2.2 | Review update analysis of tax structures including proposed structure of tax free spin. |
| 10 | 8/29/2014 | | Eisler, Marshall | 2.3 | Perform analysis adjusting historical federal tax payments from cash to accrual basis. |
| 10 | 8/29/2014 | | Eisler, Marshall | 2.1 | Prepare analysis for reconciliation with payments to subsidiary payments to EFH. |
| 10 | 8/29/2014 | | Eisler, Marshall | 1.3 | Perform analysis adjusting historical state tax payments from cash to accrual basis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 10 | 8/29/2014 | | Eisler, Marshall | 1.3 | Prepare presentation outlining tax sharing agreement on federal, state, and partnership level. |
| 10 | 8/29/2014 | | Eisler, Marshall | 1.2 | Review tax sharing agreement relating to Oncor and partnerships. |
| 10 | 8/29/2014 | | Greenberg, Mark | 0.5 | Correspond with Debtors re: tax information request. |
| 10 | 8/29/2014 | | Scruton, Andrew | 1.3 | Review analysis of tax free spin in alternative transactions. |
| 10 | 8/31/2014 | | Eisler, Marshall | 3.2 | Revise analysis on federal and state tax payments. |
| 10 | 8/31/2014 | | Eisler, Marshall | 2.3 | Revise analysis on adjusting tax payments from cash to accrual basis. |
| 10 | 8/31/2014 | | Eisler, Marshall | 1.8 | Incorporate comments into tax presentation. |
| 10 | 8/31/2014 | | Eisler, Marshall | 1.2 | Reconcile data room documents with public filings relating to federal tax payments. |
| 10 | 8/31/2014 | | Greenberg, Mark | 2.6 | Review federal and state tax returns. |
| **10 Total** | | | | **358.1** | |
| 11 | 5/21/2014 | | Simms, Steven | 0.4 | Prepare correspondence on hearing issues. |
| 11 | 5/22/2014 | | Simms, Steven | 4.8 | Attend court hearing on case issues including venue, DIP hearing and timing. |
| 11 | 6/26/2014 | | Cordasco, Michael | 0.5 | Prepare correspondence for Counsel re: June 30 hearing. |
| 11 | 6/27/2014 | | Simms, Steven | 0.6 | Review items related to hearing. |
| 11 | 6/30/2014 | | Cordasco, Michael | 7.0 | Attend court hearing re: 2nd lien DIP. |
| 11 | 6/30/2014 | | Eisenband, Michael | 0.6 | Review update from hearing. |
| 11 | 6/30/2014 | | Scruton, Andrew | 7.3 | Attend court hearing by phone on 2nd lien DIP and related items. |
| 11 | 6/30/2014 | | Simms, Steven | 5.6 | Attend court hearing on 2nd lien DIP and related items. |
| 11 | 7/1/2014 | | Cordasco, Michael | 7.0 | Attend hearing re: 2nd lien DIP. |
| 11 | 7/1/2014 | | Simms, Steven | 5.3 | Attend hearing re: 2nd lien DIP. |
| 11 | 7/18/2014 | | Diaz, Matthew | 1.6 | Participate telephonically in court hearing re: RSA, discovery and related items. |
| 11 | 7/18/2014 | | Scruton, Andrew | 1.2 | Participate in hearing on RSA status and status of discovery re: investigations. |
| 11 | 7/18/2014 | | Simms, Steven | 3.1 | Attend hearing on RSA, discovery and related items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 11 | 8/13/2014 | | Simms, Steven | 1.8 | Participate in hearing on case issues including discovery items. |
| **11 Total** | | | | **46.8** | |
| 12 | 6/20/2014 | | Cordasco, Michael | 0.3 | Review summary of prepetition payments contained in Schedules. |
| 12 | 6/30/2014 | | Friedrich, Steven | 1.6 | Perform preliminary review of SOFAs and SOALs. |
| 12 | 6/30/2014 | | Park, Ji Yon | 0.8 | Review the SOFA/SOAL filed. |
| 12 | 6/30/2014 | | Tracy, Alexander | 0.6 | Review the SOFA/SOAL filed. |
| 12 | 7/1/2014 | | Gittelman, Jeremy | 2.3 | Review EFH's SOAL documents. |
| 12 | 7/1/2014 | | Gittelman, Jeremy | 2.2 | Prepare summary of EFH's SOAL documents. |
| 12 | 7/1/2014 | | Gittelman, Jeremy | 2.3 | Analyze asset amounts in the SOAL documents. |
| 12 | 7/1/2014 | | Gittelman, Jeremy | 2.4 | Review payments made in the SOFA documents. |
| 12 | 7/1/2014 | | Park, Ji Yon | 1.3 | Review SOFA/SOALs. |
| 12 | 7/2/2014 | | Celli, Nicholas | 0.2 | Review TCEH schedules of assets and liabilities. |
| 12 | 7/2/2014 | | Gittelman, Jeremy | 2.1 | Review the 3B payments in the SOFA documents. |
| 12 | 7/2/2014 | | Gittelman, Jeremy | 1.7 | Analyze EFH's 3C payments from the SOFA documents. |
| 12 | 7/2/2014 | | Gittelman, Jeremy | 2.1 | Prepare summary of the 3C payments from the SOFA files. |
| 12 | 7/2/2014 | | Gittelman, Jeremy | 1.8 | Review asset amounts listed in each Debtor entity's SOAL document. |
| 12 | 7/2/2014 | | Gittelman, Jeremy | 1.9 | Analyze each entity's assets from the SOAL. |
| 12 | 7/2/2014 | | Park, Ji Yon | 0.4 | Review EFH SoAL filing. |
| 12 | 7/2/2014 | | Park, Ji Yon | 0.9 | Review SOFA/SOAL summary. |
| 12 | 7/2/2014 | | Simms, Steven | 0.4 | Prepare correspondence on issues with SOFA. |
| 12 | 7/3/2014 | | Diaz, Matthew | 1.9 | Review SOFAs and SOALs. |
| 12 | 7/3/2014 | | Gittelman, Jeremy | 2.1 | Prepare summary of liability amounts listed in the SOAL documents. |
| 12 | 7/3/2014 | | Gittelman, Jeremy | 2.3 | Prepare breakdown of liability amounts for each Debtor entity. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/3/2014 | | Gittelman, Jeremy | 2.0 | Summarize liability amounts for each Debtor entity. |
| 12 | 7/7/2014 | | Gittelman, Jeremy | 2.2 | Analyze SOAL liability amounts. |
| 12 | 7/7/2014 | | Gittelman, Jeremy | 2.1 | Analyze Debtor entitys' liability amounts from the SoAL documents. |
| 12 | 7/7/2014 | | Park, Ji Yon | 0.7 | Perform review of SOFA/SOAL work plan. |
| 12 | 7/7/2014 | | Park, Ji Yon | 0.5 | Review SOFA/SOAL summary template. |
| 12 | 7/7/2014 | | Rauch, Adam | 0.6 | Review asset details contained in the Debtors SOALs. |
| 12 | 7/7/2014 | | Rauch, Adam | 0.9 | Review liability details contained in the Debtors SOALs. |
| 12 | 7/7/2014 | | Rauch, Adam | 2.7 | Review asset details contained in the Debtors SOALs. |
| 12 | 7/7/2014 | | Rauch, Adam | 0.5 | Prepare update regarding SOFA/SOALs. |
| 12 | 7/7/2014 | | Simms, Steven | 0.4 | Review summary of SOFA/SOAL filings. |
| 12 | 7/7/2014 | | Tracy, Alexander | 2.1 | Verify names for all legal entities in order to build complete list of Debtors. |
| 12 | 7/7/2014 | | Tracy, Alexander | 2.6 | Prepare schedule of assets and liabiltities included in the SOAL. |
| 12 | 7/7/2014 | | Tracy, Alexander | 3.8 | Populate SOAL asset and claims detail schedule. |
| 12 | 7/8/2014 | | Diaz, Matthew | 1.4 | Review SOFA/SOALs. |
| 12 | 7/8/2014 | | Gittelman, Jeremy | 2.2 | Analyze EFH's SOAL intercompany balance amounts. |
| 12 | 7/8/2014 | | Gittelman, Jeremy | 2.4 | Review SOAL intercompany balance amounts. |
| 12 | 7/8/2014 | | Gittelman, Jeremy | 1.8 | Analyze methods behind the intercompany payments based on the SOAL files. |
| 12 | 7/8/2014 | | Gittelman, Jeremy | 1.9 | Review guaranteed secured debt liability amounts for each Debtor entity. |
| 12 | 7/8/2014 | | Gittelman, Jeremy | 2.0 | Analyze guaranteed secured debt liability totals for each entity. |
| 12 | 7/8/2014 | | Goad, David | 0.3 | Review Committee member claims on SOAL per Committee request. |
| 12 | 7/8/2014 | | Park, Ji Yon | 1.8 | Update SOAL asset detail by Debtors. |
| 12 | 7/8/2014 | | Park, Ji Yon | 0.4 | Follow up with A&M re: SOFA/SOAL diligence. |
| 12 | 7/8/2014 | | Park, Ji Yon | 0.7 | Review corporate org chart re: entities with guarantees. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/8/2014 | | Park, Ji Yon | 0.6 | Review Debtor presentation on SOFA/SOAL. |
| 12 | 7/8/2014 | | Park, Ji Yon | 1.6 | Review intercompany balances from SOAL. |
| 12 | 7/8/2014 | | Park, Ji Yon | 1.3 | Review high level SOFA/SOAL summary. |
| 12 | 7/8/2014 | | Park, Ji Yon | 1.6 | Review SOFA summary by Debtor. |
| 12 | 7/8/2014 | | Rauch, Adam | 1.7 | Prepare organization chart summarizing key stats from SOALs for key entities. |
| 12 | 7/8/2014 | | Rauch, Adam | 0.3 | Prepare for call with A&M re: outstanding information request lists for investigation and SOFA/SOALs. |
| 12 | 7/8/2014 | | Rauch, Adam | 0.8 | Participate in call with A&M re: outstanding information request lists for SOFA/SOALs diligence. |
| 12 | 7/8/2014 | | Rauch, Adam | 2.3 | Review intercompany balances as presented in the SOALs to compare against 3/31/14 balances. |
| 12 | 7/8/2014 | | Rauch, Adam | 1.6 | Prepare analysis of Committee member claims depicted on SOAL schedules D and F. |
| 12 | 7/8/2014 | | Rauch, Adam | 2.6 | Prepare analysis of SOFA 3B to be included in UCC presentation. |
| 12 | 7/8/2014 | | Rauch, Adam | 1.1 | Prepare analysis of SOFA 3C to be included in UCC presentation. |
| 12 | 7/8/2014 | | Tracy, Alexander | 1.6 | Update SOAL asset and claims detail schedule. |
| 12 | 7/8/2014 | | Tracy, Alexander | 3.7 | Prepare SOAL intercompany balances worksheet. |
| 12 | 7/8/2014 | | Tracy, Alexander | 2.7 | Revise SOAL intercompany balances worksheet. |
| 12 | 7/8/2014 | | Tracy, Alexander | 3.2 | Incorporate updates to the SOAL intercompany balances worksheet. |
| 12 | 7/9/2014 | | Diaz, Matthew | 3.2 | Perform detailed review of the SOFA/SOALs. |
| 12 | 7/9/2014 | | Gittelman, Jeremy | 2.3 | Analyze the 3C payments listed on the SOFA documents. |
| 12 | 7/9/2014 | | Gittelman, Jeremy | 2.0 | Perform analysis of 3C SOFA payments. |
| 12 | 7/9/2014 | | Gittelman, Jeremy | 2.2 | Analyze intercompany balances listed on the SOAL files. |
| 12 | 7/9/2014 | | Gittelman, Jeremy | 2.2 | Evaluate Committee member claim amounts listed on the SOALs. |
| 12 | 7/9/2014 | | Goad, David | 0.2 | Review Petition Date cash balance listed on SOALs. |
| 12 | 7/9/2014 | | Park, Ji Yon | 0.7 | Review EFIH cash balance from SOAL data. |
| 12 | 7/9/2014 | | Park, Ji Yon | 2.1 | Perform detailed review of SOFA/SOAL. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/9/2014 | | Park, Ji Yon | 1.1 | Prepare list of follow up questions including diligence requests on SOFA/SOAL. |
| 12 | 7/9/2014 | | Park, Ji Yon | 0.3 | Follow up with A&M re: SOFA/SOAL. |
| 12 | 7/9/2014 | | Park, Ji Yon | 1.6 | Review SOFA payment detail. |
| 12 | 7/9/2014 | | Park, Ji Yon | 0.4 | Participate in call with Counsel re: SOFA payments. |
| 12 | 7/9/2014 | | Park, Ji Yon | 0.7 | Review SOFA/SOAL presentation to the Committee. |
| 12 | 7/9/2014 | | Rauch, Adam | 0.8 | Revise non-Debtor balance sheets to be incorporated into the Committee presentation. |
| 12 | 7/9/2014 | | Rauch, Adam | 0.8 | Review Debtors' SOFA source file provided by the Debtors. |
| 12 | 7/9/2014 | | Rauch, Adam | 1.3 | Update SOFA/SOAL presentation to the Committee. |
| 12 | 7/9/2014 | | Rauch, Adam | 1.2 | Revise summary of 3C SOFA payments. |
| 12 | 7/9/2014 | | Rauch, Adam | 1.4 | Draft SOFA 3b section of the Committee presentation. |
| 12 | 7/9/2014 | | Rauch, Adam | 1.2 | Draft SOFA 3c section of the Committee presentation. |
| 12 | 7/9/2014 | | Rauch, Adam | 1.9 | Create analysis of Debtor liabilities by category for the Committee presentation. |
| 12 | 7/9/2014 | | Rauch, Adam | 0.5 | Incorporate updates to the SOFA 3b exhibits for the Committee presentation. |
| 12 | 7/9/2014 | | Tracy, Alexander | 1.8 | Update comprehensive schedule of Debtors' asset and liabilities. |
| 12 | 7/9/2014 | | Tracy, Alexander | 2.9 | Develop asset and claims schedule with additional breakout of information. |
| 12 | 7/9/2014 | | Tracy, Alexander | 1.4 | Develop list of questions for the Debtors regarding SOFA/SOALs. |
| 12 | 7/9/2014 | | Tracy, Alexander | 1.3 | Update non-Debtor balance sheet schedule. |
| 12 | 7/9/2014 | | Tracy, Alexander | 2.8 | Update SOFA/SOAL overview for the Committee presentation. |
| 12 | 7/10/2014 | | Diaz, Matthew | 2.3 | Perform detailed review of the SOALs and SOFAs. |
| 12 | 7/10/2014 | | Gittelman, Jeremy | 2.2 | Assess 3B SOAL payments made to creditors. |
| 12 | 7/10/2014 | | Gittelman, Jeremy | 1.8 | Examine 3B SOAL payment amounts made to creditors within 90 days prior to filing. |
| 12 | 7/10/2014 | | Gittelman, Jeremy | 1.9 | Review 3C payments made to insiders within 1 year of filing. |
| 12 | 7/10/2014 | | Gittelman, Jeremy | 2.2 | Analyze 3C insider payments made within 1 year of filing. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/10/2014 | | Gittelman, Jeremy | 1.6 | Review non-intercompany insider 3C payments. |
| 12 | 7/10/2014 | | Park, Ji Yon | 0.9 | Review additional files received on SOFA. |
| 12 | 7/10/2014 | | Park, Ji Yon | 1.6 | Review SOFA/SOAL presentation to the Committee. |
| 12 | 7/10/2014 | | Rauch, Adam | 0.8 | Incorporate updates to the SOFA 3c interco section of the Committee presentation. |
| 12 | 7/10/2014 | | Rauch, Adam | 1.2 | Revise intercompany balance flow organization chart to be included in the SOFA/SOALs Committee presentation. |
| 12 | 7/10/2014 | | Rauch, Adam | 1.2 | Draft exhibit regarding SOFA 3c payments to non-intercompany insiders. |
| 12 | 7/10/2014 | | Rauch, Adam | 2.7 | Revise latest draft of the SOFA/SOAL Committee presentation. |
| 12 | 7/10/2014 | | Rauch, Adam | 1.3 | Prepare analysis of SOFA 3c insider information provided by the Debtor. |
| 12 | 7/10/2014 | | Tracy, Alexander | 2.6 | Update asset schedule within SOFA / SOAL presentation. |
| 12 | 7/10/2014 | | Tracy, Alexander | 2.1 | Update liability schedule within SOFA / SOAL presentation. |
| 12 | 7/10/2014 | | Tracy, Alexander | 2.8 | Update intercompany schedule within SOFA/SOAL presentation. |
| 12 | 7/10/2014 | | Tracy, Alexander | 0.9 | Update SOFA/SOAL draft presentation to the Committee. |
| 12 | 7/10/2014 | | Tracy, Alexander | 1.8 | Modify intercompany schedule within SOFA/SOAL presentation to the Committee. |
| 12 | 7/11/2014 | | Diaz, Matthew | 0.5 | Participate in call with the Debtors on the SOFAs and SOALs. |
| 12 | 7/11/2014 | | Diaz, Matthew | 2.2 | Review  SOFA/SOAL's. |
| 12 | 7/11/2014 | | Gittelman, Jeremy | 1.7 | Analyze Debtor's corporate structure. |
| 12 | 7/11/2014 | | Gittelman, Jeremy | 1.9 | Review total claims amounts on the SOAL for each Debtor entity. |
| 12 | 7/11/2014 | | Park, Ji Yon | 0.6 | Participate in call with A&M re: SOFA/SOAL. |
| 12 | 7/11/2014 | | Park, Ji Yon | 0.8 | Review SOFA/SOAL summary presentation. |
| 12 | 7/11/2014 | | Park, Ji Yon | 0.8 | Review new SOFA schedule. |
| 12 | 7/11/2014 | | Park, Ji Yon | 1.3 | Review intercompany relationship summary from SOAL. |
| 12 | 7/11/2014 | | Rauch, Adam | 1.4 | Review intercompany balances as represented in the Debtors' SOALs. |
| 12 | 7/11/2014 | | Rauch, Adam | 0.4 | Prepare for call with the Debtors regarding SOFA/SOAL questions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/11/2014 | | Rauch, Adam | 0.9 | Prepare summary of all SOFA 3 payments by Debtor including type. |
| 12 | 7/11/2014 | | Rauch, Adam | 0.7 | Participate on call with the Debtor regarding SOFA/SOAL questions. |
| 12 | 7/11/2014 | | Rauch, Adam | 0.7 | Review intercompany schedules to be included in the appendix for the SOFA/SOALs Committee presentation. |
| 12 | 7/11/2014 | | Rauch, Adam | 0.6 | Review latest draft of organization chart for the SOFA/SOALs. |
| 12 | 7/11/2014 | | Tracy, Alexander | 1.8 | Update intercompany schedule within the SOFA/SOAL presentation. |
| 12 | 7/11/2014 | | Tracy, Alexander | 2.9 | Update intercompany schedule with Schedule F information. |
| 12 | 7/11/2014 | | Tracy, Alexander | 2.6 | Perform quality check of SOFA/SOAL overview presentation. |
| 12 | 7/14/2014 | | Gittelman, Jeremy | 2.3 | Review total liability amounts on the SOAL documents for each Debtor entity. |
| 12 | 7/14/2014 | | Gittelman, Jeremy | 2.2 | Review types of liabilities listed on the SOAL for each Debtor entity. |
| 12 | 7/14/2014 | | Park, Ji Yon | 0.6 | Follow up with A&M re: non-Debtor related questions. |
| 12 | 7/14/2014 | | Park, Ji Yon | 1.1 | Review non-Debtor reporting. |
| 12 | 7/14/2014 | | Park, Ji Yon | 1.7 | Review SOAL summary exhibits. |
| 12 | 7/14/2014 | | Park, Ji Yon | 1.4 | Review SOFA summary exhibits. |
| 12 | 7/14/2014 | | Rauch, Adam | 0.8 | Review revised intercompany relationship analysis for the SOFA/SOAL Committee presentation. |
| 12 | 7/14/2014 | | Rauch, Adam | 2.8 | Incorporate updates to the  latest draft of the SOFA/SOAL Committee presentation. |
| 12 | 7/14/2014 | | Rauch, Adam | 1.3 | Incorporate updates to the SOFA/SOAL Committee presentation. |
| 12 | 7/14/2014 | | Rauch, Adam | 0.8 | Process revisions to the SOFA/SOAL Committee presentation. |
| 12 | 7/14/2014 | | Scruton, Andrew | 1.1 | Review summary of SOFA and SOALs. |
| 12 | 7/14/2014 | | Tracy, Alexander | 2.8 | Create intercompany summary schedule. |
| 12 | 7/14/2014 | | Tracy, Alexander | 2.6 | Update intercompany summary schedule with schedule F information. |
| 12 | 7/14/2014 | | Tracy, Alexander | 0.9 | Update intercompany summary schedule for presentation. |
| 12 | 7/14/2014 | | Tracy, Alexander | 1.3 | Perform quality check of intercompany summary. |
| 12 | 7/14/2014 | | Tracy, Alexander | 0.7 | Update SOFA/SOAL presentation with updated intercompany information. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/15/2014 | | Diaz, Matthew | 3.1 | Perform detailed review of the SOFA/SOAL report. |
| 12 | 7/15/2014 | | Park, Ji Yon | 0.9 | Review diligence responses from A&M on SOFA/SOAL. |
| 12 | 7/15/2014 | | Park, Ji Yon | 1.3 | Review latest condensed organizational chart. |
| 12 | 7/15/2014 | | Park, Ji Yon | 0.8 | Update Committee report section on intercompany balances. |
| 12 | 7/15/2014 | | Park, Ji Yon | 1.8 | Review SOAL summary charts. |
| 12 | 7/15/2014 | | Park, Ji Yon | 1.5 | Review SOFA summary charts. |
| 12 | 7/15/2014 | | Rauch, Adam | 2.8 | Incorporate updates into the SOFA/SOAL Committee presentation.. |
| 12 | 7/15/2014 | | Rauch, Adam | 0.8 | Review updates to the SOFA/SOAL Committee presentation. |
| 12 | 7/15/2014 | | Rauch, Adam | 0.9 | Update SOFA/SOALs Committee presentation. |
| 12 | 7/15/2014 | | Rauch, Adam | 0.6 | Process revisions to the Committee Claims section of the SOFA/SOAL presentation. |
| 12 | 7/15/2014 | | Rauch, Adam | 2.1 | Process revisions to the SOFA 3c analysis for the SOFA/SOAL Committee presentation. |
| 12 | 7/15/2014 | | Tracy, Alexander | 3.1 | Incorporate asset and liability information to the intercompany organizational chart. |
| 12 | 7/15/2014 | | Tracy, Alexander | 2.8 | Modify intercompany summary for new relationships. |
| 12 | 7/15/2014 | | Tracy, Alexander | 1.2 | Review intercompany balances to intercompany summary. |
| 12 | 7/15/2014 | | Tracy, Alexander | 1.6 | Perform review of asset schedule to verify asset allocations. |
| 12 | 7/15/2014 | | Tracy, Alexander | 1.6 | Update asset allocations within asset schedule. |
| 12 | 7/15/2014 | | Tracy, Alexander | 0.8 | Incorporate updates to SoFA / SoAL presentation. |
| 12 | 7/16/2014 | | Diaz, Matthew | 1.2 | Review Debtors responses on SOFA/SOALs. |
| 12 | 7/16/2014 | | Gittelman, Jeremy | 1.7 | Prepare breakdown of types of liabilities and their amounts listed on the SOALs. |
| 12 | 7/16/2014 | | Gittelman, Jeremy | 2.8 | Review types of assets and their amounts listed on the SOALs. |
| 12 | 7/16/2014 | | Gittelman, Jeremy | 1.9 | Prepare analysis of claims amounts listed in the liabilities sections of the SOALs. |
| 12 | 7/16/2014 | | Gittelman, Jeremy | 1.6 | Analyze types of assets including their values for each Debtor entity. |
| 12 | 7/16/2014 | | Gittelman, Jeremy | 1.8 | Examine liability categories listed on the SOALs for each Debtor entity. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/16/2014 | | Park, Ji Yon | 1.1 | Prepare executive summary on SoAL. |
| 12 | 7/16/2014 | | Park, Ji Yon | 0.4 | Review of committee member claims as scheduled by debtors. |
| 12 | 7/16/2014 | | Park, Ji Yon | 1.4 | Review intercompany summaries from SoAL. |
| 12 | 7/16/2014 | | Park, Ji Yon | 0.6 | Review SoFA/SoAL diligence responses from A&M. |
| 12 | 7/16/2014 | | Park, Ji Yon | 0.6 | Review SoFA/SoAL presentation. |
| 12 | 7/16/2014 | | Park, Ji Yon | 0.7 | Review Debtor entity descriptions. |
| 12 | 7/16/2014 | | Park, Ji Yon | 0.6 | Review unencumbered assets. |
| 12 | 7/16/2014 | | Rauch, Adam | 0.8 | Update SoFA 3b slides to include commentary regarding payments. |
| 12 | 7/16/2014 | | Rauch, Adam | 1.6 | Prepare exhibit on professional fee payments for the SOFA/SOALs Committee presentation. |
| 12 | 7/16/2014 | | Rauch, Adam | 1.2 | Incorporate revisions into the SOFA/SOAL presentation. |
| 12 | 7/16/2014 | | Rauch, Adam | 0.8 | Prepare schedule of debt disclosed in the EFH SOALs for the Committee presentation. |
| 12 | 7/16/2014 | | Rauch, Adam | 0.6 | Update SoFA 3c summary to reflect updates to I/C payments within Money Pool. |
| 12 | 7/16/2014 | | Rauch, Adam | 2.9 | Prepare schedule of debt disclosed in the TCEH SOALs for the Committee presentation. |
| 12 | 7/16/2014 | | Rauch, Adam | 1.4 | Prepare schedule of debt disclosed in the EFIH SOALs for the Committee presentation. |
| 12 | 7/16/2014 | | Tracy, Alexander | 2.8 | Update summary of liabilities section to tie to source provided by Debtors. |
| 12 | 7/16/2014 | | Tracy, Alexander | 1.4 | Perform additional quality check on asset schedule due to previous update. |
| 12 | 7/16/2014 | | Tracy, Alexander | 2.1 | Modify intercompany summary to include additional relationships. |
| 12 | 7/16/2014 | | Tracy, Alexander | 2.9 | Perform research to find descriptions of each Debtor. |
| 12 | 7/16/2014 | | Tracy, Alexander | 0.8 | Update SoFA / SoAL presentation with updated schedules. |
| 12 | 7/17/2014 | | Diaz, Matthew | 2.9 | Perform detailed review of the intercompany balances in the SOALs. |
| 12 | 7/17/2014 | | Diaz, Matthew | 3.1 | Perform detailed review of the SOFA and SOAL report. |
| 12 | 7/17/2014 | | Diaz, Matthew | 2.7 | Review 90 day and 1 year payments. |
| 12 | 7/17/2014 | | Diaz, Matthew | 2.8 | Perform detailed review of the SOFA and SOALs. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/17/2014 | | Gittelman, Jeremy | 1.6 | Review entity's liability amounts listed on the SOALs. |
| 12 | 7/17/2014 | | Park, Ji Yon | 0.5 | Participate in call with A&M re: SOFA/SOAL diligence. |
| 12 | 7/17/2014 | | Park, Ji Yon | 1.4 | Review updated SOFA/SOAL presentation. |
| 12 | 7/17/2014 | | Park, Ji Yon | 1.1 | Incorporate updates to the SOFA summary. |
| 12 | 7/17/2014 | | Park, Ji Yon | 0.6 | Draft list of follow up SOFA/SOAL items to be sent to A&M. |
| 12 | 7/17/2014 | | Park, Ji Yon | 1.8 | Update SOAL section for the Committee presentation. |
| 12 | 7/17/2014 | | Park, Ji Yon | 0.8 | Incorporate updates to the SOFA/SOAL presentation. |
| 12 | 7/17/2014 | | Park, Ji Yon | 1.8 | Update the  SOFA/SOAL presentation. |
| 12 | 7/17/2014 | | Rauch, Adam | 1.4 | Perform review of the SOFA/SOAL Committee report. |
| 12 | 7/17/2014 | | Rauch, Adam | 0.4 | Revise SOFA 3b chart for the Committee presentation. |
| 12 | 7/17/2014 | | Rauch, Adam | 0.6 | Research A/R facility for the SOFA/SOALs Committee presentation. |
| 12 | 7/17/2014 | | Rauch, Adam | 2.6 | Revise Executive Summary for the SOFA/SOAL Committee presentation. |
| 12 | 7/17/2014 | | Rauch, Adam | 2.4 | Update the SOAL section for the Committee presentation. |
| 12 | 7/17/2014 | | Rauch, Adam | 1.2 | Prepare exhibit of unencumbered assets at TCEH for the SOFA/SOALs presentation. |
| 12 | 7/17/2014 | | Rauch, Adam | 2.8 | Revise SOFA section for the Committee presentation. |
| 12 | 7/17/2014 | | Rauch, Adam | 1.4 | Update debt schedule for the Committee report to include debt balances by security for 12/31/13. |
| 12 | 7/17/2014 | | Rauch, Adam | 2.7 | Revise debt schedule included in the SOFA/SOAL report to bridge the 10-K balances to the amounts presented in the SOFA/SOAL. |
| 12 | 7/17/2014 | | Simms, Steven | 1.3 | Review summary of SOFA and SOALs. |
| 12 | 7/17/2014 | | Tracy, Alexander | 1.4 | Perform research re: information provided by the Debtor in relation to the debt amendments. |
| 12 | 7/17/2014 | | Tracy, Alexander | 2.3 | Update SOFA/SOAL presentation with updated schedules. |
| 12 | 7/17/2014 | | Tracy, Alexander | 1.2 | Perform review of SOFA/SOAL presentation. |
| 12 | 7/17/2014 | | Tracy, Alexander | 2.8 | Create additional schedules for SOAL assets. |
| 12 | 7/17/2014 | | Tracy, Alexander | 1.8 | Incorporate updated asset schedules into the SOFA/SOAL presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/17/2014 | | Tracy, Alexander | 2.8 | Incorporate revisions to the SOFA/SOAL presentation. |
| 12 | 7/17/2014 | | Tracy, Alexander | 3.3 | Update schedules within SOFA / SOAL presentation. |
| 12 | 7/18/2014 | | Diaz, Matthew | 2.9 | Perform detailed review of the SOFA/SOAL report for the Committee. |
| 12 | 7/18/2014 | | Diaz, Matthew | 2.3 | Reconcile SoFA/SoAL amounts to the SEC filings. |
| 12 | 7/18/2014 | | Park, Ji Yon | 1.3 | Incorporate updates to the SOFA/SOAL presentation. |
| 12 | 7/18/2014 | | Park, Ji Yon | 1.4 | Prepare executive summary for the SOFA/SOAL Committee presentation. |
| 12 | 7/18/2014 | | Park, Ji Yon | 1.9 | Update SOFA section of the Committee presentation. |
| 12 | 7/18/2014 | | Park, Ji Yon | 2.1 | Incorporate updates to the SOAL section of the presentation. |
| 12 | 7/18/2014 | | Park, Ji Yon | 1.2 | Review A&M responses to diligence questions on SOFA/SOAL. |
| 12 | 7/18/2014 | | Rauch, Adam | 1.7 | Process revisions to the SOAL section of the SOFA/SOAL Committee presentation. |
| 12 | 7/18/2014 | | Rauch, Adam | 1.1 | Analyze claims scheduled by the Debtors for the UCC members. |
| 12 | 7/18/2014 | | Rauch, Adam | 0.8 | Review final draft of the SOFA/SOAL presentation to the Committee. |
| 12 | 7/18/2014 | | Rauch, Adam | 1.6 | Process revisions to the Executive summary SOFA/SOAL presentation. |
| 12 | 7/18/2014 | | Rauch, Adam | 2.2 | Create schedules of committee member claims as disclosed in the SOALs. |
| 12 | 7/18/2014 | | Rauch, Adam | 1.7 | Process revisions to the SOFA section of the SOFA/SOAL presentation. |
| 12 | 7/18/2014 | | Rauch, Adam | 1.1 | Update Appendix section of the SOFA/SOAL Committee presentation. |
| 12 | 7/18/2014 | | Scruton, Andrew | 1.3 | Review draft schedules for SOFA report. |
| 12 | 7/18/2014 | | Simms, Steven | 1.9 | Review analysis of SOFA/SOAL. |
| 12 | 7/18/2014 | | Tracy, Alexander | 2.1 | Incorporate updates to the asset summary of SOFA/SOAL report. |
| 12 | 7/18/2014 | | Tracy, Alexander | 1.4 | Incorporate updates to the liability summary of SOFA/SOAL report. |
| 12 | 7/18/2014 | | Tracy, Alexander | 2.6 | Incorporate updates to the intercompany summary of SOFA/SOAL report. |
| 12 | 7/18/2014 | | Tracy, Alexander | 2.7 | Update SOFA/SOAL Committee presentation. |
| 12 | 7/18/2014 | | Tracy, Alexander | 2.4 | Perform review of the SOFA/SOAL Committee presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 12 | 7/18/2014 | | Tracy, Alexander | 0.3 | Update liability summary to tie to relevant schedules. |
| 12 | 7/18/2014 | | Tracy, Alexander | 0.2 | Perform review of SOFA/SOAL Committee presentation. |
| 12 | 7/19/2014 | | Diaz, Matthew | 2.1 | Finalize SOFA/SOAL report to the Committee. |
| 12 | 7/20/2014 | | Diaz, Matthew | 1.5 | Prepare for Committee call re: SOFA/SOALs. |
| 12 | 7/21/2014 | | Gittelman, Jeremy | 2.2 | Review liability amounts for each non-Debtor entity. |
| 12 | 7/21/2014 | | Gittelman, Jeremy | 1.9 | Analyze types of liabilities including amounts for the non-Debtor entities. |
| 12 | 7/21/2014 | | Park, Ji Yon | 0.6 | Review A&M responses on certain SOFA/SOAL diligence questions. |
| 12 | 7/21/2014 | | Simms, Steven | 0.6 | Review update regarding SOFAs/SOALs. |
| 12 | 7/24/2014 | | Rauch, Adam | 0.4 | Prepare listing of scheduled Committee member claims to be sent to counsel. |
| 12 | 7/25/2014 | | Gittelman, Jeremy | 1.5 | Review types of assets including amounts for each Debtor entity. |
| 12 | 8/7/2014 | | Diaz, Matthew | 1.1 | Participate in call with A&M to discuss outstanding questions on the SOFA/SOALs. |
| 12 | 8/7/2014 | | Park, Ji Yon | 1.0 | Participate in call with A&M re: SOFA/SOAL. |
| 12 | 8/7/2014 | | Park, Ji Yon | 0.4 | Review SOFA/SOAL diligence materials in preparation for call with A&M. |
| 12 | 8/7/2014 | | Rauch, Adam | 1.1 | Participate in call with the Debtors re: outstanding SOFA/SOAL inquiries. |
| 12 | 8/8/2014 | | Park, Ji Yon | 1.1 | Participate in follow-up call with A&M re: SOFA/SOAL follow up. |
| 12 | 8/8/2014 | | Park, Ji Yon | 0.3 | Participate in follow-up call with A&M re: SOFA/SOAL. |
| 12 | 8/8/2014 | | Rauch, Adam | 1.2 | Prepare schedule of certain scheduled claims as requested by MoFo. |
| 12 | 8/27/2014 | | Rauch, Adam | 0.2 | Participate on call with MoFo regarding Committee Member claims. |
| **12 Total** | | | | **383.0** | |
| 13 | 5/20/2014 | | Cordasco, Michael | 1.5 | Review Counsel's summaries of first day motions. |
| 13 | 5/20/2014 | | Diaz, Matthew | 1.1 | Review first day motions. |
| 13 | 5/20/2014 | | Friedrich, Steven | 1.1 | Review key first day objections filed on docket. |
| 13 | 5/20/2014 | | Friedrich, Steven | 0.3 | Review docket to determine which First Day Motions have received approval. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 5/20/2014 | | Goad, David | 1.2 | Review first day motions. |
| 13 | 5/20/2014 | | Goad, David | 0.8 | Prepare summary re: first day motions and next steps. |
| 13 | 5/20/2014 | | Simms, Steven | 0.8 | Review pleadings in preparation for meeting. |
| 13 | 5/21/2014 | | Celli, Nicholas | 1.4 | Review customer programs motion. |
| 13 | 5/21/2014 | | Celli, Nicholas | 1.9 | Prepare summary of key issues in customer program motion. |
| 13 | 5/21/2014 | | Celli, Nicholas | 1.3 | Review TDSP assumption motion. |
| 13 | 5/21/2014 | | Celli, Nicholas | 1.8 | Prepare summary of key issues in Transmission and Distribution Service Provider (TDSP) assumption motion. |
| 13 | 5/21/2014 | | Celli, Nicholas | 1.4 | Prepare presentation on key issues of first day motions. |
| 13 | 5/21/2014 | | Cordasco, Michael | 0.7 | Review Debtors' presentation on key issues of first day motions. |
| 13 | 5/21/2014 | | Cordasco, Michael | 0.6 | Review hedging / trading motion. |
| 13 | 5/21/2014 | | Cordasco, Michael | 0.5 | Review customer program motion. |
| 13 | 5/21/2014 | | Cordasco, Michael | 0.8 | Review proposed TDSP motion. |
| 13 | 5/21/2014 | | Cordasco, Michael | 0.9 | Review summaries of first day motions prepared by Counsel. |
| 13 | 5/21/2014 | | Cordasco, Michael | 0.4 | Review draft comparable professional fee analysis. |
| 13 | 5/21/2014 | | Diaz, Matthew | 2.1 | Review other key first day motions. |
| 13 | 5/21/2014 | | Friedrich, Steven | 2.2 | Review Hedging and Trading Motion. |
| 13 | 5/21/2014 | | Rauch, Adam | 0.6 | Review Shippers, Warehousemen, and Materialmen motion. |
| 13 | 5/21/2014 | | Rauch, Adam | 0.7 | Summarize Shippers, Warehousemen, and Materialmen motion with highlights on potential issues. |
| 13 | 5/21/2014 | | Simms, Steven | 0.3 | Participate in call with Counsel on 2nd day motions. |
| 13 | 5/22/2014 | | Celli, Nicholas | 0.4 | Review trading and hedging motion. |
| 13 | 5/22/2014 | | Celli, Nicholas | 0.4 | Review interim order for customer programs motion. |
| 13 | 5/22/2014 | | Celli, Nicholas | 0.8 | Perform first day motion analysis. |
| 13 | 5/22/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss TDSP motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 5/22/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss customer program motion. |
| 13 | 5/22/2014 | | Cordasco, Michael | 0.6 | Participate in call with Counsel re: ERCOT assumption motion. |
| 13 | 5/22/2014 | | Cordasco, Michael | 0.8 | Participate in call with industry team re: TDSP and ERCOT motions. |
| 13 | 5/22/2014 | | Cordasco, Michael | 0.6 | Review ERCOT assumption motion. |
| 13 | 5/22/2014 | | Cordasco, Michael | 0.4 | Review correspondence from Debtors re: TDSP motion. |
| 13 | 5/22/2014 | | Cordasco, Michael | 0.3 | Review customer programs motion. |
| 13 | 5/22/2014 | | Cordasco, Michael | 0.7 | Review trading arrangement motion. |
| 13 | 5/22/2014 | | Friedrich, Steven | 1.2 | Review First Day Motions to summarize key issues. |
| 13 | 5/22/2014 | | Friedrich, Steven | 0.4 | Review ERCOT Agreement Motion. |
| 13 | 5/22/2014 | | Rauch, Adam | 1.3 | Review objections filed to date on the docket. |
| 13 | 5/22/2014 | | Rauch, Adam | 2.7 | Summarize objections filed to date on the docket. |
| 13 | 5/23/2014 | | Celli, Nicholas | 0.7 | Prepare first day motions summary for Committee presentation. |
| 13 | 5/23/2014 | | Celli, Nicholas | 0.3 | Revise first day motion summary section for Committee presentation. |
| 13 | 5/23/2014 | | Cordasco, Michael | 0.8 | Review draft summary of TDSP motion for the Committee. |
| 13 | 5/23/2014 | | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss status of review of first day motions. |
| 13 | 5/23/2014 | | Cordasco, Michael | 0.4 | Prepare for call with Debtors to discuss first day motions. |
| 13 | 5/23/2014 | | Cordasco, Michael | 0.4 | Review key terms contained in TDSP motion. |
| 13 | 5/23/2014 | | Simms, Steven | 0.4 | Review motions for hearing and related items. |
| 13 | 5/27/2014 | | Cordasco, Michael | 0.6 | Participate in status update call with the Committee re: first day motions. |
| 13 | 5/27/2014 | | Cordasco, Michael | 0.6 | Participate in call with Counsel re: first day motion review. |
| 13 | 5/27/2014 | | Diaz, Matthew | 1.0 | Participate in call with the Debtors on the first day motions. |
| 13 | 5/27/2014 | | Eisenband, Michael | 0.7 | Review first day motions. |
| 13 | 5/27/2014 | | Park, Ji Yon | 0.6 | Review summary of various first day motions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 5/28/2014 | | Arsenault, Ronald | 2.1 | Review first day motions. |
| 13 | 5/28/2014 | | Arsenault, Ronald | 1.9 | Perform analysis of first day motions. |
| 13 | 5/28/2014 | | Celli, Nicholas | 0.6 | Participate in call with Debtors re: trading and hedging motion. |
| 13 | 5/28/2014 | | Celli, Nicholas | 0.6 | Participate in call with Debtors re: TDSP motion. |
| 13 | 5/28/2014 | | Cordasco, Michael | 0.6 | Participate in call with Debtors re: TDSP motion. |
| 13 | 5/28/2014 | | Cordasco, Michael | 0.6 | Participate in call with Debtors re: ERCOT and trading motions. |
| 13 | 5/28/2014 | | Cordasco, Michael | 0.4 | Develop reporting protocol re: trading motion. |
| 13 | 5/28/2014 | | Simms, Steven | 0.4 | Prepare correspondence on objections to motions. |
| 13 | 5/29/2014 | | Cordasco, Michael | 0.9 | Review objections to first days on docket. |
| 13 | 5/29/2014 | | Cordasco, Michael | 0.6 | Correspond with Counsel re: markup of TDSP order. |
| 13 | 5/30/2014 | | Cordasco, Michael | 0.3 | Review UCC markup of TDSP order. |
| 13 | 5/30/2014 | | Cordasco, Michael | 0.5 | Review UCC markup of trading/hedging order. |
| 13 | 5/30/2014 | | Cordasco, Michael | 0.3 | Review docket report for professional retention applications. |
| 13 | 5/30/2014 | | Cordasco, Michael | 0.5 | Review motion re: interim compensation procedures. |
| 13 | 5/30/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel re: TDSP reporting resolution. |
| 13 | 5/30/2014 | | Eisenband, Michael | 1.3 | Review draft presentation to the Committee re: select first day motions. |
| 13 | 5/30/2014 | | Park, Ji Yon | 0.6 | Review debtor FA retention motions. |
| 13 | 5/30/2014 | | Park, Ji Yon | 1.1 | Review various Debtors' professional retention motions. |
| 13 | 5/30/2014 | | Park, Ji Yon | 0.4 | Review summary of various objections. |
| 13 | 5/30/2014 | | Simms, Steven | 0.8 | Review draft presentation to the Committee re: select first day motions. |
| 13 | 5/30/2014 | | Simms, Steven | 0.6 | Participate in call with Committee re: objections. |
| 13 | 5/30/2014 | | Simms, Steven | 0.6 | Review pleadings of Unsecured Note holders. |
| 13 | 6/2/2014 | | Park, Ji Yon | 1.4 | Perform review of the 2004 motion filed by Wilmington. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 6/2/2014 | | Rauch, Adam | 0.3 | Review objection of Unsecured Note holders to TCEH DIP. |
| 13 | 6/2/2014 | | Rauch, Adam | 0.4 | Review objection of Unsecured Note holders to motion for joint administration. |
| 13 | 6/2/2014 | | Rauch, Adam | 1.3 | Review motion for 2004 examination. |
| 13 | 6/2/2014 | | Rauch, Adam | 2.6 | Review retention papers for Debtor professionals. |
| 13 | 6/2/2014 | | Simms, Steven | 0.6 | Review status of pending motions and objections. |
| 13 | 6/4/2014 | | Eisenband, Michael | 0.5 | Review notices of appearance. |
| 13 | 6/4/2014 | | Eisenband, Michael | 0.4 | Participate in call with Counsel re: various motions. |
| 13 | 6/4/2014 | | Rauch, Adam | 0.3 | Revise analysis of retention applications of Debtor professionals. |
| 13 | 6/4/2014 | | Rauch, Adam | 0.2 | Correspond with Counsel regarding retention applications of Debtor professionals. |
| 13 | 6/5/2014 | | Friedrich, Steven | 0.9 | Prepare First Day Motions summary report on disbursement activity related to First Day Motion caps. |
| 13 | 6/6/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss redline 2nd interim order for trading. |
| 13 | 6/6/2014 | | Friedrich, Steven | 0.3 | Update First Day Motions summary disbursement report to account for 6/4 data. |
| 13 | 6/9/2014 | | Cordasco, Michael | 0.3 | Review motion re: automatic stay filed by wind farm. |
| 13 | 6/10/2014 | | Arsenault, Ronald | 1.8 | Analyze wind Power Purchase Agreement rejection motion. |
| 13 | 6/11/2014 | | Arsenault, Ronald | 2.2 | Participate in meeting with Counsel regarding wind Power Purchase Agreement rejection motion. |
| 13 | 6/11/2014 | | Celli, Nicholas | 0.3 | Review motion to terminate power purchasing agreement. |
| 13 | 6/11/2014 | | Celli, Nicholas | 0.4 | Review settlement motion between Crowson and TXU. |
| 13 | 6/11/2014 | | Cordasco, Michael | 0.4 | Review motion for relief from automatic stay filed by wind farm. |
| 13 | 6/11/2014 | | Cordasco, Michael | 0.4 | Review motion to approve Crowson settlement. |
| 13 | 6/11/2014 | | Simms, Steven | 0.3 | Prepare correspondence on contested motions. |
| 13 | 6/11/2014 | | Simms, Steven | 0.4 | Review information from Counsel on upcoming motions. |
| 13 | 6/12/2014 | | Celli, Nicholas | 0.2 | Participate in call with Debtors re: Crowson and TXU settlement motion. |
| 13 | 6/12/2014 | | Cordasco, Michael | 0.6 | Review analysis of payments paid under first day orders. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 6/12/2014 | | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss proposed Crowson settlement |
| 13 | 6/12/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss pending motions. |
| 13 | 6/16/2014 | | Cordasco, Michael | 0.3 | Review motion re: waiver of reporting requirements for Oncor. |
| 13 | 6/17/2014 | | Celli, Nicholas | 0.2 | Prepare for call with Debtors re: hedging and trading risk management policies and procedures. |
| 13 | 6/17/2014 | | Celli, Nicholas | 0.4 | Participate in call with Debtors re: hedging and trading risk management policies and procedures. |
| 13 | 6/17/2014 | | Cordasco, Michael | 0.6 | Participate in call with Counsel re: reporting requirement motion. |
| 13 | 6/17/2014 | | Cordasco, Michael | 0.4 | Review reporting requirement motion. |
| 13 | 6/17/2014 | | Cordasco, Michael | 0.3 | Review edits to confidentiality agreement. |
| 13 | 6/17/2014 | | Cordasco, Michael | 0.4 | Review update re: hedging motion. |
| 13 | 6/17/2014 | | Cordasco, Michael | 1.1 | Participate in call with Counsel to discuss hedging motion. |
| 13 | 6/24/2014 | | Eisenband, Michael | 0.3 | Review correspondence from ad-hoc bondholder. |
| 13 | 6/24/2014 | | Simms, Steven | 0.7 | Review filed pleadings in preparation for meeting with Ad Hoc group. |
| 13 | 6/26/2014 | | Cordasco, Michael | 0.3 | Review summary of payments made under first day motions. |
| 13 | 6/26/2014 | | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss trading motion. |
| 13 | 6/26/2014 | | Cordasco, Michael | 0.7 | Review Debtors hedging and trading policies including procedures manual. |
| 13 | 6/26/2014 | | Cordasco, Michael | 0.6 | Review draft affidavit relating to trading / hedging motion. |
| 13 | 6/27/2014 | | Arsenault, Ronald | 2.4 | Review Luminant Energy risk management policies and proposed limits. |
| 13 | 6/27/2014 | | Simms, Steven | 0.4 | Review motion related to bid rights for asset purchases. |
| 13 | 6/28/2014 | | Celli, Nicholas | 0.7 | Review Debtors' motion requesting bid approval for Optim assets. |
| 13 | 6/28/2014 | | Celli, Nicholas | 2.1 | Review Optim case for information on target assets. |
| 13 | 6/29/2014 | | Celli, Nicholas | 1.3 | Prepare presentation regarding the status of Optim bankruptcy and target assets. |
| 13 | 6/29/2014 | | Celli, Nicholas | 0.8 | Prepare list of questions re: Debtors' motion requesting authority to bid. |
| 13 | 6/29/2014 | | Cordasco, Michael | 0.7 | Review motion re: Comanche joint venture. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 6/30/2014 | | Arsenault, Ronald | 2.2 | Research EFH Optim Bid motion. |
| 13 | 6/30/2014 | | Arsenault, Ronald | 2.9 | Prepare report summarizing FTI analysis of EFH Optim Bid motion. |
| 13 | 6/30/2014 | | Celli, Nicholas | 0.6 | Revise list of questions re: Debtors' motion requesting authority to bid. |
| 13 | 6/30/2014 | | Celli, Nicholas | 0.4 | Prepare document request list re: Debtors' motion requesting authority to bid. |
| 13 | 6/30/2014 | | Cordasco, Michael | 0.4 | Review motion to approve Comanche JV. |
| 13 | 7/1/2014 | | Arsenault, Ronald | 2.9 | Review Optim bid motion. |
| 13 | 7/1/2014 | | Celli, Nicholas | 0.2 | Review summary of Comanche Peak joint venture agreement motion. |
| 13 | 7/1/2014 | | Cordasco, Michael | 0.4 | Prepare question listing for call with Debtors re: Comanche Peak JV motion. |
| 13 | 7/1/2014 | | Friedrich, Steven | 0.9 | Review Comanche Peak JV Amendment Motion. |
| 13 | 7/2/2014 | | Arsenault, Ronald | 0.9 | Participate in meeting with Debtors re: Optim bid motion. |
| 13 | 7/2/2014 | | Arsenault, Ronald | 0.6 | Summarize diligence call on the Optim Bid motion for Counsel. |
| 13 | 7/2/2014 | | Arsenault, Ronald | 2.8 | Review Optim Bid motion including related filings. |
| 13 | 7/2/2014 | | Celli, Nicholas | 0.2 | Prepare for call with Debtors re: Optim bid motion. |
| 13 | 7/2/2014 | | Celli, Nicholas | 0.7 | Participate in call with Debtors re: Optim bid motion. |
| 13 | 7/2/2014 | | Celli, Nicholas | 0.4 | Review correspondence with Counsel re: call with Debtors on the Optim bid motion. |
| 13 | 7/2/2014 | | Cordasco, Michael | 0.7 | Review summary of Optim motion including recommendation. |
| 13 | 7/2/2014 | | Scruton, Andrew | 2.4 | Review Optim Sale motion including related documents. |
| 13 | 7/3/2014 | | Diaz, Matthew | 0.6 | Review transfer motion. |
| 13 | 7/3/2014 | | Scruton, Andrew | 0.3 | Review staffing assignment for Optim motion. |
| 13 | 7/7/2014 | | Cordasco, Michael | 0.4 | Review due diligence responses from Debtors re: Comanche JV motion. |
| 13 | 7/7/2014 | | Cordasco, Michael | 0.4 | Review due diligence request re: Optim bid motion. |
| 13 | 7/8/2014 | | Scruton, Andrew | 1.9 | Review Optim sale motion. |
| 13 | 7/8/2014 | | Scruton, Andrew | 1.7 | Review update on Optim sale motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 7/9/2014 | | Arsenault, Ronald | 0.7 | Participate in discussion with Debtors re: Comanche Peak JV motion. |
| 13 | 7/9/2014 | | Cordasco, Michael | 0.7 | Participate in call with Debtors re: Comanche Peak JV motion. |
| 13 | 7/9/2014 | | Cordasco, Michael | 0.7 | Review JV amendments re: Comanche Peak motion. |
| 13 | 7/9/2014 | | Scruton, Andrew | 1.7 | Review update re: Comanche Peak motion. |
| 13 | 7/10/2014 | | Arsenault, Ronald | 2.8 | Prepare summary of the Optim Bid process. |
| 13 | 7/10/2014 | | Arsenault, Ronald | 2.2 | Revise draft presentation on Optim bid motion for Committee. |
| 13 | 7/10/2014 | | Arsenault, Ronald | 0.9 | Participate in discussion with Debtors re: status of the Optim bid motion. |
| 13 | 7/10/2014 | | Celli, Nicholas | 0.3 | Prepare for call with Debtors re: Optim bid motion. |
| 13 | 7/10/2014 | | Celli, Nicholas | 0.8 | Participate in call with Debtors re: Optim bid motion. |
| 13 | 7/10/2014 | | Celli, Nicholas | 0.9 | Review Optim bid presentation. |
| 13 | 7/10/2014 | | Celli, Nicholas | 0.4 | Participate in call with team re: Optim bid presentation. |
| 13 | 7/10/2014 | | Cordasco, Michael | 0.5 | Review update re: Optim bidding process. |
| 13 | 7/10/2014 | | Scruton, Andrew | 2.3 | Review draft report on Optim motion. |
| 13 | 7/10/2014 | | Scruton, Andrew | 0.8 | Participate in call with Debtors to discuss Optim motion. |
| 13 | 7/11/2014 | | Celli, Nicholas | 0.4 | Review Optim bid motion presentation to Committee. |
| 13 | 7/11/2014 | | Celli, Nicholas | 1.6 | Edit Optim bid motion presentation to Committee. |
| 13 | 7/11/2014 | | Celli, Nicholas | 1.7 | Revise Optim bid motion presentation to Committee. |
| 13 | 7/11/2014 | | Cordasco, Michael | 0.7 | Review updated terms in Optim auction motion. |
| 13 | 7/11/2014 | | Cordasco, Michael | 0.6 | Review updated draft report re: Optim motion. |
| 13 | 7/11/2014 | | Cordasco, Michael | 1.1 | Edit Committee report re: Optim motion. |
| 13 | 7/11/2014 | | Cordasco, Michael | 0.3 | Review notice re: participation in Optim auction. |
| 13 | 7/11/2014 | | Cordasco, Michael | 0.3 | Review correspondence from Debtors re: Comanche Peak due diligence. |
| 13 | 7/11/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel re: Comanche Peak motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 7/11/2014 | | Cordasco, Michael | 0.4 | Update diligence request re: Optim motion. |
| 13 | 7/11/2014 | | Cordasco, Michael | 0.6 | Review bid procedures order re: Optim auction. |
| 13 | 7/11/2014 | | Scruton, Andrew | 0.6 | Review correspondence with Debtors on Optim motion. |
| 13 | 7/11/2014 | | Scruton, Andrew | 2.1 | Update report to UCC re: Optim motion. |
| 13 | 7/11/2014 | | Scruton, Andrew | 0.8 | Prepare update re: Optim motion. |
| 13 | 7/12/2014 | | Cordasco, Michael | 0.8 | Review Committee presentation re: Optim auction. |
| 13 | 7/14/2014 | | Arsenault, Ronald | 0.7 | Participate in call with Debtors re: Comanche Peak joint venture motion. |
| 13 | 7/14/2014 | | Cordasco, Michael | 0.7 | Participate in call with Debtors re: proposed Comanche Peak JV motion. |
| 13 | 7/14/2014 | | Cordasco, Michael | 0.7 | Review draft presentation to UCC re: Optim motion. |
| 13 | 7/14/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel re: Comanche Peak motion. |
| 13 | 7/14/2014 | | Cordasco, Michael | 0.6 | Review land purpose issues re: Comanche Peak amendment. |
| 13 | 7/18/2014 | | Scruton, Andrew | 1.9 | Review correspondence with Debtors on Optim motion. |
| 13 | 7/23/2014 | | Celli, Nicholas | 1.9 | Review Alcoa stipulation motion. |
| 13 | 7/23/2014 | | Cordasco, Michael | 0.8 | Review stipulation re: setoff with Alcoa. |
| 13 | 7/23/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel re: stipulation with Alcoa. |
| 13 | 7/25/2014 | | Arsenault, Ronald | 1.1 | Participate in a discussion with Debtors re: trading and TDSP motions. |
| 13 | 7/25/2014 | | Diaz, Matthew | 0.8 | Review Evercore retention motion. |
| 13 | 7/26/2014 | | Cordasco, Michael | 0.5 | Review comparable transaction study re: investment bank retention. |
| 13 | 7/28/2014 | | Diaz, Matthew | 1.1 | Review Evercore retention motion. |
| 13 | 7/28/2014 | | Diaz, Matthew | 1.4 | Review joint administration objection. |
| 13 | 7/28/2014 | | Diaz, Matthew | 0.4 | Participate in call with Counsel on IB fees. |
| 13 | 7/28/2014 | | Simms, Steven | 0.5 | Participate in call with Counsel on investment bank retention. |
| 13 | 7/29/2014 | | Celli, Nicholas | 0.6 | Review Alcoa invoice summary provided by Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 7/29/2014 | | Diaz, Matthew | 0.7 | Review investment banking fees in porposed retention motion. |
| 13 | 7/29/2014 | | Friedrich, Steven | 0.3 | Research investment banking fee comp set for proposed fees for Debtors' professionals. |
| 13 | 7/29/2014 | | Friedrich, Steven | 0.4 | Prepare update re: investment banking fee comparable rates. |
| 13 | 7/29/2014 | | Goad, David | 0.3 | Review IB fees in connection with Evercore retention. |
| 13 | 7/29/2014 | | Park, Ji Yon | 0.4 | Review Evercore retention motion. |
| 13 | 7/30/2014 | | Arsenault, Ronald | 0.6 | Participate in discussion with Debtors re: trading reports provided by EFH. |
| 13 | 7/30/2014 | | Cordasco, Michael | 0.6 | Review supporting invoices re: proposed Alcoa stipulation. |
| 13 | 7/30/2014 | | Goad, David | 0.8 | Continue to review investment banking fees in connection with Evercore retention. |
| 13 | 7/30/2014 | | Goad, David | 0.9 | Prepare summary schedule of IB fees. |
| 13 | 7/31/2014 | | Celli, Nicholas | 2.2 | Review updated Alcoa motion including attached stipulation. |
| 13 | 7/31/2014 | | Celli, Nicholas | 0.7 | Participate in call with Debtors re: Alcoa stipulation motion. |
| 13 | 7/31/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel re: Alcoa stipulation. |
| 13 | 7/31/2014 | | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss proposed Alcoa stipulation. |
| 13 | 7/31/2014 | | Cordasco, Michael | 0.7 | Review invoice analysis re: Alcoa stipulation. |
| 13 | 7/31/2014 | | Park, Ji Yon | 0.4 | Review schedule of investment banking fees. |
| 13 | 8/1/2014 | | Cordasco, Michael | 0.3 | Review updated documentation re: Alcoa stipulation. |
| 13 | 8/1/2014 | | Goad, David | 0.5 | Prepare update re: IB comp set re: Evercore retention. |
| 13 | 8/1/2014 | | Scruton, Andrew | 0.7 | Participate in discussion with Counsel on motions re: Exclusivity. |
| 13 | 8/1/2014 | | Simms, Steven | 0.4 | Prepare correspondence to Counsel re: filed motions for upcoming hearings. |
| 13 | 8/1/2014 | | Simms, Steven | 0.3 | Review IB retention applications for upcoming hearings. |
| 13 | 8/4/2014 | | Eimer, Sean | 2.3 | Review past bankruptcy cases in connection with Evercore fee structure for EFH. |
| 13 | 8/4/2014 | | Eimer, Sean | 0.7 | Review Evercore fee structure. |
| 13 | 8/4/2014 | | Eimer, Sean | 0.7 | Review court documents relating to past bankruptcy cases in connection with Evercore fee structure for EFH. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 8/4/2014 | | Goad, David | 1.2 | Review investment bank fee analysis. |
| 13 | 8/4/2014 | | Goad, David | 0.5 | Update investment bank fee analysis. |
| 13 | 8/4/2014 | | Park, Ji Yon | 0.6 | Review investment bank fee related materials. |
| 13 | 8/5/2014 | | Cordasco, Michael | 0.5 | Participate in call with Counsel re: Alcoa motion. |
| 13 | 8/5/2014 | | Eimer, Sean | 1.6 | Draft investment bank comparable fee analysis. |
| 13 | 8/5/2014 | | Eimer, Sean | 1.5 | Update investment bank comparable fee analysis. |
| 13 | 8/5/2014 | | Eimer, Sean | 0.6 | Draft investment bank fee comp analysis. |
| 13 | 8/5/2014 | | Goad, David | 0.6 | Revise investment bank fee comp analysis. |
| 13 | 8/5/2014 | | Goad, David | 0.3 | Prepare email re: investment bank fee comp analysis. |
| 13 | 8/5/2014 | | Park, Ji Yon | 0.3 | Review investment bank fee comp materials. |
| 13 | 8/6/2014 | | Celli, Nicholas | 0.6 | Review revised draft of the Alcoa stipulation motion. |
| 13 | 8/6/2014 | | Celli, Nicholas | 1.4 | Reconcile Alcoa stipulation amounts with invoices. |
| 13 | 8/6/2014 | | Cordasco, Michael | 0.3 | Review revised Alcoa stipulation. |
| 13 | 8/7/2014 | | Celli, Nicholas | 0.7 | Review setoff amounts in Alcoa stipulation. |
| 13 | 8/7/2014 | | Cordasco, Michael | 0.3 | Review reconciliation of setoff amounts in Alcoa stipulation. |
| 13 | 8/7/2014 | | Cordasco, Michael | 0.3 | Participate in call with Debtors to discuss Alcoa stipulation. |
| 13 | 8/7/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel re: Alcoa stipulation. |
| 13 | 8/8/2014 | | Cordasco, Michael | 0.4 | Review updated terms re: Alcoa stipulation. |
| 13 | 8/12/2014 | | Celli, Nicholas | 0.4 | Review revised Alcoa stipulation. |
| 13 | 8/13/2014 | | Goad, David | 0.2 | Review docket re: Committee appointment notice. |
| 13 | 8/15/2014 | | Cordasco, Michael | 0.3 | Review proposed motion re: hedging liquidation procedures. |
| 13 | 8/15/2014 | | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss final comments re: Alcoa motion. |
| 13 | 8/22/2014 | | Celli, Nicholas | 1.1 | Review final Alcoa stipulation motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 13 | 8/22/2014 | | Cordasco, Michael | 0.6 | Prepare summary of key points re: Alcoa stipulation. |
| 13 | 8/25/2014 | | Arsenault, Ronald | 2.8 | Review terms of hedging liquidation procedures. |
| 13 | 8/25/2014 | | Celli, Nicholas | 0.8 | Prepare for Committee call re: Alcoa stipulation. |
| 13 | 8/25/2014 | | Celli, Nicholas | 0.5 | Participate in Committee call re: Alcoa stipulation. |
| 13 | 8/28/2014 | | Simms, Steven | 0.6 | Review recent pleadings. |
| 13 | 8/28/2014 | | Simms, Steven | 0.3 | Participate in call with Counsel on various case items, including Evercore retention. |
| **13 Total** | | | | **195.0** | |
| 15 | 5/19/2014 | | Simms, Steven | 0.8 | Review filings on cash management. |
| 15 | 5/19/2014 | | Simms, Steven | 0.9 | Review filed objections on cash management and 2004 Discovery. |
| 15 | 5/20/2014 | | Goad, David | 3.1 | Review cash management motion. |
| 15 | 5/21/2014 | | Diaz, Matthew | 1.8 | Perform detailed review of the cash management motion. |
| 15 | 5/21/2014 | | Goad, David | 1.6 | Review cash management motion. |
| 15 | 5/21/2014 | | Goad, David | 2.3 | Review shared services agreements. |
| 15 | 5/21/2014 | | Goad, David | 2.3 | Prepare summary of shared services agreement. |
| 15 | 5/21/2014 | | Goad, David | 1.8 | Prepare presentation on cash management motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 5/21/2014 | | Goad, David | 1.7 | Prepare cash management question list for the Debtors. |
| 15 | 5/21/2014 | | Goad, David | 1.3 | Review materials provided by management as it relates to cash management. |
| 15 | 5/22/2014 | | Diaz, Matthew | 1.1 | Review shared services agreement. |
| 15 | 5/22/2014 | | Diaz, Matthew | 1.9 | Review cash management motion and send detailed list of questions to the Debtors. |
| 15 | 5/22/2014 | | Diaz, Matthew | 0.6 | Participate in call with Debtors on the cash management motion. |
| 15 | 5/22/2014 | | Friedrich, Steven | 0.4 | Conduct preliminary review of Debtors' Letters of Credit spreadsheet. |
| 15 | 5/22/2014 | | Goad, David | 0.5 | Participate in call with Debtors re: cash management questions. |
| 15 | 5/22/2014 | | Goad, David | 2.9 | Review shared services agreements' exhibits re: cost allocations. |
| 15 | 5/22/2014 | | Goad, David | 2.8 | Prepare summary analysis of shared services agreement by year. |
| 15 | 5/22/2014 | | Goad, David | 0.7 | Review cash management motion. |
| 15 | 5/22/2014 | | Goad, David | 1.4 | Finalize cash management question list for Company. |
| 15 | 5/23/2014 | | Diaz, Matthew | 2.2 | Review shared services agreement. |
| 15 | 5/23/2014 | | Diaz, Matthew | 1.2 | Review cash management motion. |
| 15 | 5/23/2014 | | Diaz, Matthew | 0.3 | Participate in call with MoFo on the cash management motion. |
| 15 | 5/23/2014 | | Goad, David | 2.1 | Review shared services allocations table. |
| 15 | 5/23/2014 | | Goad, David | 2.3 | Revise shared services allocations table. |
| 15 | 5/23/2014 | | Goad, David | 0.6 | Review organizational structure re: intercompany. |
| 15 | 5/23/2014 | | Goad, David | 0.4 | Review cash management motion. |
| 15 | 5/23/2014 | | Goad, David | 1.4 | Revise shared services allocations table. |
| 15 | 5/23/2014 | | Goad, David | 0.4 | Participate in call with MoFo re: cash management items. |
| 15 | 5/23/2014 | | Goad, David | 0.5 | Review DIP budget as it relates to cash management. |
| 15 | 5/27/2014 | | Diaz, Matthew | 2.1 | Review pre petition flow of funds re: cash management. |
| 15 | 5/27/2014 | | Diaz, Matthew | 0.5 | Participate in call with Counsel on the cash management motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 5/27/2014 | | Diaz, Matthew | 1.3 | Perform detailed review of the flow of funds and the money pools. |
| 15 | 5/27/2014 | | Goad, David | 0.5 | Prepare update re: cash management next steps. |
| 15 | 5/27/2014 | | Goad, David | 0.6 | Prepare update re: various cash management items. |
| 15 | 5/27/2014 | | Goad, David | 0.3 | Review 2013 service level agreements received from Debtors. |
| 15 | 5/27/2014 | | Goad, David | 1.7 | Review shared services actual data for 2013 and 2014 YTD. |
| 15 | 5/27/2014 | | Goad, David | 2.6 | Incorporate shared services actual data into summary spreadsheet. |
| 15 | 5/27/2014 | | Goad, David | 0.8 | Prepare Committee presentation re: cash management. |
| 15 | 5/27/2014 | | Goad, David | 1.3 | Review shared services summary spreadsheet. |
| 15 | 5/27/2014 | | Goad, David | 1.1 | Participate in call with Debtors, K&E and A&M re: cash management. |
| 15 | 5/27/2014 | | Rothschild, Eric | 2.2 | Review flow of funds between bank accounts for various debtor entities. |
| 15 | 5/27/2014 | | Rothschild, Eric | 2.4 | Prepare chart mapping intercompany receipt and disbursement flows between entities. |
| 15 | 5/28/2014 | | Diaz, Matthew | 2.2 | Perform detailed review of the cash management report. |
| 15 | 5/28/2014 | | Friedrich, Steven | 1.5 | Prepare worksheet detailing net shared service payments since 2008. |
| 15 | 5/28/2014 | | Goad, David | 1.0 | Participate in call with Debtors re: cash management. |
| 15 | 5/28/2014 | | Goad, David | 0.5 | Review cash management diagrams. |
| 15 | 5/28/2014 | | Goad, David | 0.6 | Revise cash management diagrams. |
| 15 | 5/28/2014 | | Goad, David | 2.0 | Prepare Committee presentation re: cash management. |
| 15 | 5/28/2014 | | Goad, David | 2.4 | Incorporate updates to the Committee presentation re: cash management. |
| 15 | 5/28/2014 | | Goad, David | 2.1 | Review Committee presentation re: cash management. |
| 15 | 5/28/2014 | | Goad, David | 1.4 | Revise Committee presentation re: cash management. |
| 15 | 5/28/2014 | | Goad, David | 0.9 | Review SEC filings re: shared services. |
| 15 | 5/28/2014 | | Goad, David | 0.3 | Participate in call with A&M re: open cash management diligence requests. |
| 15 | 5/28/2014 | | Simms, Steven | 0.9 | Review historical intercompany items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 5/28/2014 | | Simms, Steven | 1.1 | Review historical intercompany transactions and related issues. |
| 15 | 5/29/2014 | | Diaz, Matthew | 1.2 | Review money pool arrangements. |
| 15 | 5/29/2014 | | Diaz, Matthew | 1.5 | Review cash management presentation. |
| 15 | 5/29/2014 | | Diaz, Matthew | 0.6 | Participate in call with the Debtors to discuss the money pools. |
| 15 | 5/29/2014 | | Diaz, Matthew | 2.0 | Review historical agreements. |
| 15 | 5/29/2014 | | Diaz, Matthew | 1.8 | Perform detailed review of the cash management objection. |
| 15 | 5/29/2014 | | Goad, David | 0.3 | Participate in call with the Debtors re: cash management and other topics (partial participation related to cash management). |
| 15 | 5/29/2014 | | Goad, David | 2.9 | Revise Committee presentation re: cash management, |
| 15 | 5/29/2014 | | Goad, David | 2.1 | Review Committee presentation re: cash management. |
| 15 | 5/29/2014 | | Simms, Steven | 0.9 | Review historical cash management structure and related issues. |
| 15 | 5/29/2014 | | Simms, Steven | 1.1 | Review shared services allocation issues. |
| 15 | 5/30/2014 | | Diaz, Matthew | 0.7 | Participate in call with MoFo on the cash management motion. |
| 15 | 5/30/2014 | | Diaz, Matthew | 1.2 | Review cash management objection. |
| 15 | 5/30/2014 | | Diaz, Matthew | 0.5 | Review Money Pools Policy document. |
| 15 | 5/30/2014 | | Diaz, Matthew | 0.5 | Perform final review of the cash management objection. |
| 15 | 5/30/2014 | | Diaz, Matthew | 0.5 | Perform final review of the cash management report. |
| 15 | 5/30/2014 | | Diaz, Matthew | 0.8 | Review cash management order. |
| 15 | 5/30/2014 | | Goad, David | 1.2 | Finalize Committee presentation re: cash management. |
| 15 | 5/30/2014 | | Goad, David | 1.6 | Review Committee presentation re: cash management. |
| 15 | 5/30/2014 | | Goad, David | 0.4 | Review reservation of rights - cash management. |
| 15 | 5/30/2014 | | Goad, David | 0.3 | Revise reservation of rights - cash management. |
| 15 | 5/30/2014 | | Simms, Steven | 0.4 | Review objection to cash management and employee motions. |
| 15 | 6/2/2014 | | Diaz, Matthew | 1.2 | Review updates on the cash management order. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/2/2014 | | Goad, David | 0.5 | Revise Debtors' mark-up of the proposed cash management order. |
| 15 | 6/2/2014 | | Goad, David | 0.3 | Prepare correspondence re: revised cash management order. |
| 15 | 6/2/2014 | | Goad, David | 0.4 | Participate in Committee call (partial participation re: cash management). |
| 15 | 6/2/2014 | | Goad, David | 0.4 | Review ad hoc objection to the cash management motion. |
| 15 | 6/2/2014 | | Goad, David | 0.7 | Review shared services agreements examples from Debtor. |
| 15 | 6/2/2014 | | Goad, David | 0.3 | Prepare correspondence re: shared services agreements examples. |
| 15 | 6/2/2014 | | Goad, David | 0.4 | Review Counsel mark up of cash management order. |
| 15 | 6/2/2014 | | Goad, David | 0.7 | Prepare correspondence re: Counsel mark up to cash management order. |
| 15 | 6/2/2014 | | Goad, David | 0.4 | Participate in call with Counsel re: proposed revisions to cash management order. |
| 15 | 6/2/2014 | | Goad, David | 0.4 | Review emails re: cash management requests and documents received from Debtor. |
| 15 | 6/2/2014 | | Park, Ji Yon | 0.8 | Prepare list of issues for intercompany investigation. |
| 15 | 6/3/2014 | | Goad, David | 0.6 | Review latest Debtor revision of cash management order. |
| 15 | 6/3/2014 | | Goad, David | 0.1 | Prepare correspondence re: latest draft of cash management order. |
| 15 | 6/3/2014 | | Park, Ji Yon | 0.9 | Review public filings for intercompany demand notes. |
| 15 | 6/3/2014 | | Park, Ji Yon | 0.4 | Review list of issues relating to intercompany. |
| 15 | 6/3/2014 | | Rauch, Adam | 0.6 | Revise meeting agenda sent by Lazard for upcoming intercompany meeting with the Debtor. |
| 15 | 6/3/2014 | | Simms, Steven | 0.6 | Review meeting agenda for in-person meeting with the Debtors re: various intercompany items. |
| 15 | 6/4/2014 | | Diaz, Matthew | 1.3 | Edit agenda for upcoming meeting with the Debtors re: various intercompany items. |
| 15 | 6/4/2014 | | Goad, David | 0.7 | Revise proposed agenda for in-person intercompany meeting with the Debtors. |
| 15 | 6/4/2014 | | Goad, David | 0.3 | Prepare correspondence re: proposed in-person intercompany meeting agenda. |
| 15 | 6/4/2014 | | Park, Ji Yon | 0.6 | Review pre-petition intercompany activities for further investigation. |
| 15 | 6/4/2014 | | Simms, Steven | 0.8 | Review historic intercompany procedures. |
| 15 | 6/4/2014 | | Simms, Steven | 0.6 | Review shared services agreement. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/5/2014 | | Park, Ji Yon | 0.4 | Review intercompany case workplan prepared by Lazard. |
| 15 | 6/6/2014 | | Goad, David | 0.6 | Prepare update re: intercompany work plan. |
| 15 | 6/6/2014 | | Goad, David | 1.0 | Review historical service level agreements related to historical shared services practices. |
| 15 | 6/6/2014 | | Goad, David | 1.6 | Review historical shared services. |
| 15 | 6/6/2014 | | Park, Ji Yon | 0.5 | Review case workplan on intercompany investigations prepared by Lazard. |
| 15 | 6/6/2014 | | Rauch, Adam | 0.6 | Review company filings for related party transactions. |
| 15 | 6/9/2014 | | Gittelman, Jeremy | 2.3 | Review intercompany and shared services in connection with cost allocation. |
| 15 | 6/9/2014 | | Gittelman, Jeremy | 2.0 | Analyze the shared services cost allocations. |
| 15 | 6/9/2014 | | Gittelman, Jeremy | 1.8 | Evaluate the shared services cost allocations to specific business units. |
| 15 | 6/9/2014 | | Gittelman, Jeremy | 1.7 | Identify the methods behind the cost allocations relating to the shared services. |
| 15 | 6/9/2014 | | Gittelman, Jeremy | 1.6 | Review shared services cost allocations to understand the methods behind this process. |
| 15 | 6/9/2014 | | Goad, David | 2.2 | Prepare diligence summary re: intercompany. |
| 15 | 6/9/2014 | | Goad, David | 1.4 | Review shared services summary. |
| 15 | 6/9/2014 | | Goad, David | 0.2 | Correspond with A&M re: open intercompany diligence items. |
| 15 | 6/9/2014 | | Goad, David | 0.7 | Review of cash management issues. |
| 15 | 6/9/2014 | | Park, Ji Yon | 0.4 | Update summary of intercompany investigation issues. |
| 15 | 6/9/2014 | | Park, Ji Yon | 0.3 | Review workplan on intercompany investigation issues. |
| 15 | 6/9/2014 | | Simms, Steven | 0.6 | Review items on interco relationships. |
| 15 | 6/10/2014 | | Diaz, Matthew | 0.6 | Review intercompany work plan. |
| 15 | 6/10/2014 | | Diaz, Matthew | 0.4 | Participate in call with Counsel regarding the agenda on the in person intercompany meeting. |
| 15 | 6/10/2014 | | Diaz, Matthew | 1.7 | Review intercompany historical practices. |
| 15 | 6/10/2014 | | Gittelman, Jeremy | 2.3 | Review processes and services to determine the cost allocations for the shared services. |
| 15 | 6/10/2014 | | Gittelman, Jeremy | 2.1 | Evaluate processes in connection with the shared services. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/10/2014 | | Gittelman, Jeremy | 1.8 | Review methodology used to allocate shared services costs to business units. |
| 15 | 6/10/2014 | | Gittelman, Jeremy | 1.6 | Evaluate cost allocations to specific business units in connection with the shared services. |
| 15 | 6/10/2014 | | Gittelman, Jeremy | 2.1 | Compile notes on the processes and services relating to the shared services cost allocations to each business unit. |
| 15 | 6/10/2014 | | Park, Ji Yon | 1.1 | Review data room to identify materials for further review in connection with intercompany investigation. |
| 15 | 6/10/2014 | | Park, Ji Yon | 0.8 | Review internal debt holding schedule. |
| 15 | 6/10/2014 | | Rauch, Adam | 0.8 | Analyze change in security level of the Company's debt over time following the LBO to bankruptcy. |
| 15 | 6/10/2014 | | Rauch, Adam | 0.7 | Review progress of intercompany workstream to date. |
| 15 | 6/10/2014 | | Rauch, Adam | 0.6 | Review draft intercompany investigation workplan. |
| 15 | 6/10/2014 | | Rauch, Adam | 0.5 | Revise draft of intercompany investigation workplan. |
| 15 | 6/10/2014 | | Simms, Steven | 0.6 | Review work plan items related to intercompany issues. |
| 15 | 6/10/2014 | | Simms, Steven | 0.4 | Correspond with Counsel on case items and intercompany issues. |
| 15 | 6/11/2014 | | Diaz, Matthew | 1.9 | Perform detailed review of historical intercompany transactions. |
| 15 | 6/11/2014 | | Goad, David | 0.5 | Prepare correspondence re: shared services database. |
| 15 | 6/11/2014 | | Park, Ji Yon | 0.9 | Review 10K for discussion of demand notes. |
| 15 | 6/11/2014 | | Park, Ji Yon | 0.8 | Review intercompany matrix. |
| 15 | 6/11/2014 | | Park, Ji Yon | 0.6 | Draft workplan by intercompany investigation topic. |
| 15 | 6/11/2014 | | Park, Ji Yon | 0.4 | Review update on intercompany investigation workplan. |
| 15 | 6/11/2014 | | Park, Ji Yon | 0.6 | Prepare document request list on pre petition intercompany activities. |
| 15 | 6/11/2014 | | Rauch, Adam | 1.8 | Participate in meeting regarding intercompany investigations. |
| 15 | 6/11/2014 | | Rauch, Adam | 1.1 | Prepare for meeting regarding intercompany investigations. |
| 15 | 6/12/2014 | | Gittelman, Jeremy | 2.0 | Prepare for meeting with MoFo and Lazard to discuss various intercompany claims. |
| 15 | 6/12/2014 | | Gittelman, Jeremy | 2.2 | Evaluate the shared service cost allocations including allocation methods. |
| 15 | 6/12/2014 | | Gittelman, Jeremy | 2.3 | Research processes and services included in shared services to determine cost allocations to business units. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/12/2014 | | Gittelman, Jeremy | 2.1 | Review methods used in connection with shared services cost allocations to specific business divisions. |
| 15 | 6/12/2014 | | Goad, David | 0.7 | Prepare update re: shared services matrix. |
| 15 | 6/12/2014 | | Goad, David | 0.8 | Prepare for upcoming meeting re: intercompany. |
| 15 | 6/12/2014 | | Goad, David | 1.1 | Revise intercompany matrix and prepare analysis re: TCEH receivables/payables. |
| 15 | 6/12/2014 | | Goad, David | 0.6 | Prepare for upcoming intercompany meeting. |
| 15 | 6/12/2014 | | Goad, David | 0.7 | Prepare for intercompany meeting with MoFo re: org chart, shared services. |
| 15 | 6/12/2014 | | Goad, David | 1.4 | Prepare intercompany matrix summary by Debtor group. |
| 15 | 6/12/2014 | | Park, Ji Yon | 0.4 | Review updated intercompany matrix. |
| 15 | 6/12/2014 | | Park, Ji Yon | 0.7 | Review demand notes and update schedule of year end balance. |
| 15 | 6/12/2014 | | Park, Ji Yon | 0.5 | Review status of intercompany investigation task. |
| 15 | 6/12/2014 | | Park, Ji Yon | 1.1 | Review discussion materials on intercompany investigations. |
| 15 | 6/12/2014 | | Park, Ji Yon | 0.5 | Prepare for meeting with MoFo re: intercompany investigations. |
| 15 | 6/12/2014 | | Park, Ji Yon | 0.3 | Update workplan on intercompany investigation. |
| 15 | 6/12/2014 | | Rauch, Adam | 0.6 | Revise debt schedules in preparation for meeting with Counsel on June 13, 2014. |
| 15 | 6/12/2014 | | Simms, Steven | 1.6 | Review summary report for Counsel on intercompany transactions. |
| 15 | 6/12/2014 | | Simms, Steven | 1.8 | Review prior intercompany transactions and issues. |
| 15 | 6/13/2014 | | Diaz, Matthew | 3.9 | Participate in meeting with MoFo and Lazard to discuss prepetition historical actions. |
| 15 | 6/13/2014 | | Diaz, Matthew | 0.8 | Prepare for the meeting at MoFo re: intercompany. |
| 15 | 6/13/2014 | | Gittelman, Jeremy | 2.5 | Perform detailed review of intercompany claims. |
| 15 | 6/13/2014 | | Gittelman, Jeremy | 2.2 | Perform detailed review of transition bonds. |
| 15 | 6/13/2014 | | Goad, David | 0.8 | Prepare for intercompany meeting with MoFo. |
| 15 | 6/13/2014 | | Goad, David | 4.0 | Participate in meeting with MoFo and Lazard re: intercompany activities. |
| 15 | 6/13/2014 | | Park, Ji Yon | 3.5 | Participate in meeting with MoFo and Lazard regarding intercompany items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/13/2014 | | Park, Ji Yon | 0.4 | Prepare for management meeting on intercompany items. |
| 15 | 6/13/2014 | | Park, Ji Yon | 0.4 | Review next steps in intercompany investigation workplan. |
| 15 | 6/13/2014 | | Simms, Steven | 3.8 | Participate in meeting with MoFo and Lazard regarding prepetition intercompany activity investigation. |
| 15 | 6/16/2014 | | Gittelman, Jeremy | 1.3 | Evaluate processes and services included in intercompany services. |
| 15 | 6/16/2014 | | Goad, David | 0.4 | Review intercompany document requests. |
| 15 | 6/16/2014 | | Goad, David | 0.3 | Prepare correspondence re: intercompany document requests. |
| 15 | 6/16/2014 | | Goad, David | 0.5 | Prepare correspondence re: shared services. |
| 15 | 6/16/2014 | | Park, Ji Yon | 0.5 | Review update on key outstanding items re: intercompany review. |
| 15 | 6/16/2014 | | Park, Ji Yon | 0.9 | Compile information request list on prepetition intercompany activities. |
| 15 | 6/16/2014 | | Park, Ji Yon | 0.4 | Review MoFo's draft information request list to Debtors re: intercompany. |
| 15 | 6/16/2014 | | Park, Ji Yon | 0.3 | Update information request list on prepetition intercompany activities. |
| 15 | 6/16/2014 | | Park, Ji Yon | 0.9 | Review 10Ks for related party transactions. |
| 15 | 6/16/2014 | | Tracy, Alexander | 2.8 | Analyze first day motions to review pre-petition intercompany activities. |
| 15 | 6/16/2014 | | Tracy, Alexander | 2.9 | Review pre-petition intercompany activities. |
| 15 | 6/16/2014 | | Tracy, Alexander | 2.2 | Analyze Lazard materials to review pre-petition intercompany activities. |
| 15 | 6/17/2014 | | Diaz, Matthew | 1.8 | Prepare for in person intercompany meeting with Debtors in Dallas. |
| 15 | 6/17/2014 | | Gittelman, Jeremy | 2.2 | Analyze the cost allocations to EFH's shared services. |
| 15 | 6/17/2014 | | Gittelman, Jeremy | 2.3 | Examine the cost allocations of shared services. |
| 15 | 6/17/2014 | | Goad, David | 0.8 | Prepare update re: shared services. |
| 15 | 6/18/2014 | | Diaz, Matthew | 3.1 | Prepare for the in person intercompany meeting with Debtors. |
| 15 | 6/18/2014 | | Gittelman, Jeremy | 1.8 | Analyze pre-petition intercompany demand notes. |
| 15 | 6/18/2014 | | Gittelman, Jeremy | 2.4 | Compare shared services processes and assess differences from year-to-year. |
| 15 | 6/18/2014 | | Goad, David | 1.4 | Review Aurelius complaint. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/18/2014 | | Goad, David | 0.8 | Summarize Aurelius complaint. |
| 15 | 6/18/2014 | | Park, Ji Yon | 1.2 | Review agenda including follow up questions in preparation for management meeting re: intercompany and other issues. |
| 15 | 6/18/2014 | | Park, Ji Yon | 1.1 | Finalize information request list on the prepetition intercompany activities. |
| 15 | 6/19/2014 | | Diaz, Matthew | 4.1 | Participate in meeting with the Debtors to discuss intercompany transactions. |
| 15 | 6/19/2014 | | Gittelman, Jeremy | 2.1 | Analyze shared services costs and their allocations. |
| 15 | 6/19/2014 | | Goad, David | 3.5 | Participate in in-person meeting with the Debtors re: various intercompany transactions. |
| 15 | 6/19/2014 | | Tracy, Alexander | 1.3 | Update notes during meeting with the Debtors re: intercompany items. |
| 15 | 6/20/2014 | | Diaz, Matthew | 1.1 | Review next steps coming out of the intercompany meeting. |
| 15 | 6/20/2014 | | Gittelman, Jeremy | 1.7 | Evaluate the intercompany demand notes and distributions to parent companies to pay for corporate costs. |
| 15 | 6/20/2014 | | Gittelman, Jeremy | 2.2 | Review shared services payments to EFH Corp. |
| 15 | 6/20/2014 | | Park, Ji Yon | 0.7 | Review notes from the in person meeting with management on prepetition intercompany activities. |
| 15 | 6/20/2014 | | Park, Ji Yon | 0.6 | Review data room materials re: intercompany activities. |
| 15 | 6/20/2014 | | Tracy, Alexander | 1.2 | Review data room materials on intercompany. |
| 15 | 6/20/2014 | | Tracy, Alexander | 2.9 | Review data room to locate requested documents on intercompany. |
| 15 | 6/20/2014 | | Tracy, Alexander | 1.9 | Review data room documents on intercompany. |
| 15 | 6/23/2014 | | Diaz, Matthew | 0.6 | Review outline on intercompany workplan. |
| 15 | 6/23/2014 | | Gittelman, Jeremy | 2.3 | Evaluate shared services cost allocation methods to each business unit. |
| 15 | 6/23/2014 | | Goad, David | 2.3 | Review shared services file. |
| 15 | 6/23/2014 | | Goad, David | 0.7 | Prepare update re: intercompany next steps. |
| 15 | 6/23/2014 | | Goad, David | 1.8 | Prepare question list for EFH shared services. |
| 15 | 6/23/2014 | | Park, Ji Yon | 0.8 | Review data room documents relevant to intercompany activities. |
| 15 | 6/23/2014 | | Park, Ji Yon | 0.6 | Review data room to identify intercompany documents for further review. |
| 15 | 6/23/2014 | | Park, Ji Yon | 1.2 | Review data room documents and outstanding requests on intercompany. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/23/2014 | | Park, Ji Yon | 0.4 | Follow up with A&M re: open requests from the management meeting. |
| 15 | 6/23/2014 | | Park, Ji Yon | 0.6 | Review workplan for next steps on intercompany. |
| 15 | 6/23/2014 | | Tracy, Alexander | 2.8 | Perform data room review to identify documents relevant to intercompany review. |
| 15 | 6/23/2014 | | Tracy, Alexander | 1.9 | Reconcile intercompany workplan to documents provided in data room. |
| 15 | 6/23/2014 | | Tracy, Alexander | 3.4 | Review documents provided by the Debtors on intercompany activities. |
| 15 | 6/23/2014 | | Tracy, Alexander | 0.8 | Update documents relevant to intercompany activities. |
| 15 | 6/24/2014 | | Diaz, Matthew | 2.2 | Perform detailed review of intercompany balances. |
| 15 | 6/24/2014 | | Gittelman, Jeremy | 2.4 | Assess cost allocation methods for shared services. |
| 15 | 6/24/2014 | | Gittelman, Jeremy | 2.2 | Review intercompany debt transactions. |
| 15 | 6/24/2014 | | Goad, David | 1.0 | Prepare update re: shared services. |
| 15 | 6/24/2014 | | Goad, David | 3.8 | Prepare draft presentation re: prepetition intercompany activity. |
| 15 | 6/24/2014 | | Goad, David | 2.2 | Prepare workplan re: prepetition intercompany activity. |
| 15 | 6/24/2014 | | Park, Ji Yon | 0.7 | Review shared service practices by the Debtors. |
| 15 | 6/24/2014 | | Park, Ji Yon | 0.3 | Review shared service summary. |
| 15 | 6/24/2014 | | Tracy, Alexander | 1.3 | Review data room files related to intercompany activities. |
| 15 | 6/25/2014 | | Goad, David | 0.8 | Prepare update re: prepetition intercompany activity. |
| 15 | 6/25/2014 | | Goad, David | 1.2 | Revise draft presentation re: prepetition intercompany activity. |
| 15 | 6/25/2014 | | Goad, David | 0.6 | Prepare work plan re: prepetition intercompany activity. |
| 15 | 6/25/2014 | | Park, Ji Yon | 0.4 | Review open items on intercompany activity review. |
| 15 | 6/25/2014 | | Park, Ji Yon | 0.6 | Review shared service open issues. |
| 15 | 6/25/2014 | | Park, Ji Yon | 0.6 | Review draft shell slides on intercompany topics. |
| 15 | 6/25/2014 | | Park, Ji Yon | 0.5 | Review information flow re: intercompany workstream. |
| 15 | 6/25/2014 | | Park, Ji Yon | 1.6 | Update workplan on intercompany to identify next steps. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/25/2014 | | Tracy, Alexander | 3.1 | Prepare shell deck for upcoming UCC presentation re: pre-petition intercompany activities. |
| 15 | 6/25/2014 | | Tracy, Alexander | 2.3 | Revise shell deck for upcoming UCC presentation to include additional schedules re: pre-petition intercompany activities. |
| 15 | 6/26/2014 | | Diaz, Matthew | 1.1 | Participate in call with MoFo to do intercompany review. |
| 15 | 6/26/2014 | | Diaz, Matthew | 1.5 | Review of the intercompany workplan. |
| 15 | 6/26/2014 | | Gittelman, Jeremy | 2.0 | Analyze shared services cost allocation percentages to each business unit. |
| 15 | 6/26/2014 | | Park, Ji Yon | 0.9 | Participate in call with Counsel re: intercompany update and next steps. |
| 15 | 6/26/2014 | | Park, Ji Yon | 0.3 | Participate in call with Counsel re: intercompany workstream and next steps (partial attendance). |
| 15 | 6/26/2014 | | Park, Ji Yon | 1.1 | Implement detailed update to intercompany work plan. |
| 15 | 6/26/2014 | | Park, Ji Yon | 0.5 | Review intercompany workplan. |
| 15 | 6/26/2014 | | Park, Ji Yon | 0.7 | Review Intralinks data site for information relevant to pre-petition intercompany activities. |
| 15 | 6/26/2014 | | Park, Ji Yon | 0.7 | Update information request list on pre-petition intercompany activities. |
| 15 | 6/26/2014 | | Tracy, Alexander | 2.7 | Prepare initial draft of pre-petition investigation presentation. |
| 15 | 6/26/2014 | | Tracy, Alexander | 0.4 | Perform quality check of pre-petition investigation presentation. |
| 15 | 6/27/2014 | | Diaz, Matthew | 1.5 | Perform detailed review of the intercompany workplan. |
| 15 | 6/27/2014 | | Diaz, Matthew | 1.1 | Perform review of the Aurelius litigation. |
| 15 | 6/27/2014 | | Friedrich, Steven | 2.9 | Review Aurelius complaint including research calculations. |
| 15 | 6/27/2014 | | Friedrich, Steven | 1.1 | Review files within Aurelius folder in data site. |
| 15 | 6/27/2014 | | Friedrich, Steven | 2.7 | Perform annual calculations of underpaid interest relating to P&I and SG&A debt due to EFH. |
| 15 | 6/27/2014 | | Park, Ji Yon | 1.1 | Review demand note agreements and key terms. |
| 15 | 6/27/2014 | | Park, Ji Yon | 0.6 | Review Aurelius litigation. |
| 15 | 6/27/2014 | | Park, Ji Yon | 1.4 | Review open issues on the pre-petition intercompany activities. |
| 15 | 6/27/2014 | | Park, Ji Yon | 0.6 | Finalize preliminary workplan to be sent to MoFo. |
| 15 | 6/30/2014 | | Gittelman, Jeremy | 1.7 | Review shared services cost allocations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 6/30/2014 | | Gittelman, Jeremy | 1.3 | Analyze cost allocations to shared services. |
| 15 | 6/30/2014 | | Gittelman, Jeremy | 1.6 | Review intercompany debt transactions. |
| 15 | 6/30/2014 | | Park, Ji Yon | 0.6 | Review shared service cost allocation issues. |
| 15 | 6/30/2014 | | Park, Ji Yon | 0.6 | Review document uploaded from discovery re: pre-petition intercompany activities. |
| 15 | 6/30/2014 | | Tracy, Alexander | 0.8 | Review discovery documents in relation to intercompany workstream. |
| 15 | 7/2/2014 | | Park, Ji Yon | 0.3 | Participate in call with A&M re: status of open requests on intercompany. |
| 15 | 7/3/2014 | | Gittelman, Jeremy | 1.8 | Update shared services cost allocation documents. |
| 15 | 7/7/2014 | | Diaz, Matthew | 1.4 | Review open items list re: intercompany. |
| 15 | 7/7/2014 | | Gittelman, Jeremy | 2.2 | Analyze intercompany receivable amounts for each Debtor entity. |
| 15 | 7/7/2014 | | Gittelman, Jeremy | 2.6 | Review intercompany receivable amounts for each Debtor entity. |
| 15 | 7/7/2014 | | Goad, David | 1.1 | Review potential intercompany claims. |
| 15 | 7/7/2014 | | Goad, David | 1.4 | Review shared services cost allocation analysis. |
| 15 | 7/7/2014 | | Goad, David | 0.8 | Review work plan including diligence request list related to intercompany issues. |
| 15 | 7/7/2014 | | Park, Ji Yon | 0.4 | Review intercompany summary template. |
| 15 | 7/7/2014 | | Simms, Steven | 0.4 | Review issues related to intercompany claims. |
| 15 | 7/7/2014 | | Tracy, Alexander | 0.9 | Research relevant data room files for intercompany schedule. |
| 15 | 7/8/2014 | | Arsenault, Ronald | 2.1 | Review rate tariff agreement including support document governing historical cash flows between ONCOR and EFH. |
| 15 | 7/8/2014 | | Diaz, Matthew | 0.6 | Review post petition intercompany matrix. |
| 15 | 7/8/2014 | | Goad, David | 0.9 | Participate in call with A&M re: intercompany related diligence requests. |
| 15 | 7/8/2014 | | Goad, David | 0.8 | Review shared services chart. |
| 15 | 7/8/2014 | | Sadler, Eric | 2.1 | Perform analysis of shared services actuals versus pro forma cost allocations. |
| 15 | 7/8/2014 | | Sadler, Eric | 1.6 | Analyze shared services actuals versus pro forma analysis for cost allocations. |
| 15 | 7/8/2014 | | Sadler, Eric | 1.8 | Perform analysis of shared services actuals versus pro forma cost allocations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/9/2014 | | Park, Ji Yon | 1.4 | Review intercompany chart. |
| 15 | 7/9/2014 | | Tracy, Alexander | 1.3 | Research EFIH cash management procedures. |
| 15 | 7/10/2014 | | Diaz, Matthew | 1.9 | Review intercompany balances. |
| 15 | 7/10/2014 | | Park, Ji Yon | 1.8 | Review updated intercompany matrix as of the petition date. |
| 15 | 7/11/2014 | | Gittelman, Jeremy | 1.9 | Analyze intercompany non-Debtor entity receivables amounts. |
| 15 | 7/11/2014 | | Gittelman, Jeremy | 2.1 | Assess intercompany payments made within the EFH money pool. |
| 15 | 7/11/2014 | | Gittelman, Jeremy | 1.6 | Review intercompany payments made within the TCEH money pool. |
| 15 | 7/11/2014 | | Park, Ji Yon | 0.7 | Review organizational chart intercompany relationships. |
| 15 | 7/14/2014 | | Davido, Scott | 0.7 | Review intercompany claim issues re: tax sharing agreements including impact on negotiations with first lien lenders. |
| 15 | 7/14/2014 | | Friedrich, Steven | 0.6 | Review annual calculation of interest related to Aurelius litigation. |
| 15 | 7/14/2014 | | Friedrich, Steven | 0.6 | Review data for interest differential calculation associated with Aurelius litigation. |
| 15 | 7/14/2014 | | Gittelman, Jeremy | 2.1 | Review 2011 shared services cost allocations. |
| 15 | 7/14/2014 | | Gittelman, Jeremy | 1.9 | Analyze 2011 shared services cost allocations. |
| 15 | 7/14/2014 | | Park, Ji Yon | 1.3 | Review demand notes. |
| 15 | 7/15/2014 | | Gittelman, Jeremy | 2.0 | Review interest rates charged for notes issued by EFH. |
| 15 | 7/15/2014 | | Gittelman, Jeremy | 2.2 | Analyze market rates EFH charged TCEH for demand notes. |
| 15 | 7/15/2014 | | Gittelman, Jeremy | 1.9 | Review TCEH's demand notes quarterly balances after 2007. |
| 15 | 7/15/2014 | | Gittelman, Jeremy | 1.8 | Review balances for each Debtor entity's demand notes from the 10Q documents. |
| 15 | 7/15/2014 | | Gittelman, Jeremy | 2.1 | Review 2011 shared services cost allocations. |
| 15 | 7/15/2014 | | Goad, David | 2.4 | Review documents provided by Debtor re: demand notes. |
| 15 | 7/16/2014 | | Cheng, Earnestiena | 2.8 | Prepare analysis of repayments/borrowings on demand notes. |
| 15 | 7/16/2014 | | Cheng, Earnestiena | 3.1 | Update analysis regarding repayments/borrowings on demand notes. |
| 15 | 7/16/2014 | | Cheng, Earnestiena | 1.4 | Research documents on data room regarding demand notes. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/16/2014 | | Cheng, Earnestiena | 1.8 | Prepare timelines illustrating issuances/repayments of demand notes. |
| 15 | 7/16/2014 | | Diaz, Matthew | 1.2 | Review 2011 and 2012 corp allocations. |
| 15 | 7/16/2014 | | Friedrich, Steven | 2.2 | Perform detailed review of Aurelius' interest differential calculation. |
| 15 | 7/16/2014 | | Friedrich, Steven | 0.9 | Identify EFH debt comparables to be used in interest differential calculation. |
| 15 | 7/16/2014 | | Gittelman, Jeremy | 2.1 | Update EFH organization chart to include intercompany receivable amounts. |
| 15 | 7/16/2014 | | Gittelman, Jeremy | 1.6 | Incorporate updates to the organization chart with the intercompany receivable amounts. |
| 15 | 7/16/2014 | | Tracy, Alexander | 1.2 | Perform research to find information provided by the Debtor in relation to the demand notes. |
| 15 | 7/17/2014 | | Cheng, Earnestiena | 3.1 | Review EFH, EFIH, EFCH 10-K filings re: demand notes. |
| 15 | 7/17/2014 | | Cheng, Earnestiena | 3.2 | Prepare summary of demand note sections in EFH, EFIH, EFCH 10-K filings. |
| 15 | 7/17/2014 | | Friedrich, Steven | 2.4 | Perform daily calculation of interest differential relating to Aurelius complaint. |
| 15 | 7/17/2014 | | Friedrich, Steven | 2.3 | Prepare summary of key findings associated with daily calculation of interest differential re: Aurelius complaint. |
| 15 | 7/17/2014 | | Gittelman, Jeremy | 2.2 | Analyze types of notes issued to each Debtor entity in each quarter. |
| 15 | 7/17/2014 | | Gittelman, Jeremy | 1.8 | Examine notes issued to the Debtor entities in each quarter since 2008. |
| 15 | 7/17/2014 | | Gittelman, Jeremy | 1.4 | Analyze demand note balances for each Debtor entity at the end of each quarter since 2008. |
| 15 | 7/17/2014 | | Goad, David | 3.1 | Revise Committee memo summarizing 6/19 intercompany meeting with the Debtors. |
| 15 | 7/17/2014 | | Goad, David | 1.7 | Review Aurelius letters sent to EFCH board of directors re: demand note repayments. |
| 15 | 7/17/2014 | | Rosen, Aaron | 3.2 | Prepare rollforward of debt balances model template at quarter end. |
| 15 | 7/18/2014 | | Diaz, Matthew | 1.1 | Review intercompany out of the money pool balances. |
| 15 | 7/18/2014 | | Friedrich, Steven | 0.6 | Research Relativity site for analysis relating to P&I payments. |
| 15 | 7/18/2014 | | Friedrich, Steven | 1.7 | Review interest differential calculation to identify diligence questions for Debtors. |
| 15 | 7/18/2014 | | Gittelman, Jeremy | 1.8 | Review EFH's demand notes. |
| 15 | 7/18/2014 | | Gittelman, Jeremy | 1.5 | Perform analysis of demand notes from 10Q filings. |
| 15 | 7/18/2014 | | Goad, David | 1.2 | Review Aurelius analysis re: potential TCEH intercompany claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/18/2014 | | Rosen, Aaron | 2.1 | Review SEC fillings re: EFH debt balances. |
| 15 | 7/18/2014 | | Rosen, Aaron | 2.8 | Prepare EFH debt rollforward by quarter. |
| 15 | 7/18/2014 | | Rosen, Aaron | 2.2 | Review note balances at quarter end for EFH |
| 15 | 7/18/2014 | | Rosen, Aaron | 1.7 | Review end of quarter note balances for TCEH. |
| 15 | 7/20/2014 | | Diaz, Matthew | 1.3 | Perform detailed review of open items re: intercompany work stream. |
| 15 | 7/21/2014 | | Diaz, Matthew | 2.3 | Perform detailed review of shared services calculations. |
| 15 | 7/21/2014 | | Diaz, Matthew | 1.7 | Review information request list re: intercompany items. |
| 15 | 7/21/2014 | | Diaz, Matthew | 1.6 | Perform detailed review of the demand notes. |
| 15 | 7/21/2014 | | Diaz, Matthew | 1.9 | Perform review of the demand notes report. |
| 15 | 7/21/2014 | | Friedrich, Steven | 1.6 | Review calculation of interest related to Aurelius litigation. |
| 15 | 7/21/2014 | | Friedrich, Steven | 1.1 | Prepare graphs displaying daily outstanding balances associated with demand notes including daily yields associated with such notes. |
| 15 | 7/21/2014 | | Gittelman, Jeremy | 2.1 | Review each issued note's debt balances in connection with the Aurelius litigation. |
| 15 | 7/21/2014 | | Gittelman, Jeremy | 2.4 | Analyze each issued note's debt balances in connection with the Aurelius litigation. |
| 15 | 7/21/2014 | | Goad, David | 1.3 | Prepare update re: Aurelius litigation in connection with the demand notes. |
| 15 | 7/21/2014 | | Goad, David | 2.7 | Prepare exhibits for the demand note presentation. |
| 15 | 7/21/2014 | | Goad, David | 0.3 | Prepare correspondence re: timeline for demand note presentation. |
| 15 | 7/21/2014 | | Goad, David | 0.7 | Review timelines for demand note presentation. |
| 15 | 7/21/2014 | | Goad, David | 0.4 | Prepare correspondence re: historical graphs for demand note exhibits. |
| 15 | 7/21/2014 | | Goad, David | 0.7 | Review historical graphs for demand note exhibits. |
| 15 | 7/21/2014 | | Goad, David | 0.7 | Review Aurelius calculation file. |
| 15 | 7/21/2014 | | Park, Ji Yon | 0.6 | Review shared service allocations. |
| 15 | 7/21/2014 | | Park, Ji Yon | 0.8 | Review Aurelius litigation materials. |
| 15 | 7/21/2014 | | Park, Ji Yon | 1.2 | Review demand note related materials. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/21/2014 | | Rauch, Adam | 1.3 | Draft questions for the Debtors related to 2011 - 2014 shared services historical figures. |
| 15 | 7/21/2014 | | Rauch, Adam | 2.3 | Review 2011 - 2013 shared services data sent from the Debtor. |
| 15 | 7/21/2014 | | Rauch, Adam | 2.2 | Prepare analysis of shared services allocations by Debtor by year, including calculation of variances YoY. |
| 15 | 7/21/2014 | | Rauch, Adam | 1.7 | Combine 2014 shared services actuals with 2011 - 2013 historical data. |
| 15 | 7/21/2014 | | Rauch, Adam | 1.7 | Analyze material changes in shared service cost including percentage charges across entities. |
| 15 | 7/21/2014 | | Rauch, Adam | 1.4 | Prepare analysis of shared services allocations by Debtor by year, including calculation of variances YoY. |
| 15 | 7/21/2014 | | Rosen, Aaron | 2.0 | Review SEC filings re: TCEH debt balances at quarter end. |
| 15 | 7/21/2014 | | Rosen, Aaron | 2.4 | Incorporate updates to the end of quarter debt balance worksheet. |
| 15 | 7/21/2014 | | Rosen, Aaron | 2.1 | Incorporate TCEH end of quarter debt into worksheet. |
| 15 | 7/21/2014 | | Rosen, Aaron | 1.1 | Incorporate updates to the quarter end worksheet. |
| 15 | 7/21/2014 | | Rosen, Aaron | 1.9 | Prepare EFIH end of quarter debt worksheet. |
| 15 | 7/22/2014 | | Celli, Nicholas | 0.3 | Review discovery production for information on P&I payments prior to filing. |
| 15 | 7/22/2014 | | Cheng, Earnestiena | 2.3 | Prepare demand notes section for Committee presentation. |
| 15 | 7/22/2014 | | Cheng, Earnestiena | 2.7 | Incorporate updates to the demand notes section for the Committee presentation. |
| 15 | 7/22/2014 | | Diaz, Matthew | 3.5 | Perform detailed review of presentation re: demand notes and shared services. |
| 15 | 7/22/2014 | | Friedrich, Steven | 0.5 | Review calculation of lost interest related to Aurelius litigation. |
| 15 | 7/22/2014 | | Gittelman, Jeremy | 1.8 | Analyze quarterly note balances issued by EFH. |
| 15 | 7/22/2014 | | Gittelman, Jeremy | 2.4 | Examine debt balances at the end of each quarter. |
| 15 | 7/22/2014 | | Gittelman, Jeremy | 2.3 | Analyze EFH's borrowings in each quarter since 2008. |
| 15 | 7/22/2014 | | Gittelman, Jeremy | 1.9 | Review EFH's borrowings in each quarter since 2008. |
| 15 | 7/22/2014 | | Goad, David | 1.8 | Prepare demand note overview presentation. |
| 15 | 7/22/2014 | | Goad, David | 2.1 | Revise SG&A rollforward analysis. |
| 15 | 7/22/2014 | | Goad, David | 0.9 | Revise demand note historical balances charts. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/22/2014 | | Goad, David | 2.3 | Incorporate revisions to the Aurelius exhibits. |
| 15 | 7/22/2014 | | Goad, David | 2.1 | Incorporate updates to the demand note exhibits. |
| 15 | 7/22/2014 | | Goad, David | 1.8 | Draft language for demand note presentation. |
| 15 | 7/22/2014 | | Park, Ji Yon | 1.4 | Review shared service allocation chart and related questions. |
| 15 | 7/22/2014 | | Park, Ji Yon | 0.9 | Review Aurelius litigation related materials. |
| 15 | 7/22/2014 | | Park, Ji Yon | 1.1 | Review summaries relating to demand notes. |
| 15 | 7/22/2014 | | Park, Ji Yon | 0.7 | Update questions including information requests on certain intercompany notes. |
| 15 | 7/22/2014 | | Rauch, Adam | 1.4 | Revise list of questions to the Debtor regarding shared services for 2011-2014 for upcoming call. |
| 15 | 7/22/2014 | | Rauch, Adam | 1.2 | Perform quality check review of shared services analysis. |
| 15 | 7/22/2014 | | Rauch, Adam | 1.3 | Revise shared services analysis to incorporate methodology by cost for 2011 - 2014. |
| 15 | 7/22/2014 | | Rauch, Adam | 0.7 | Review shared services inquiries for the Debtor. |
| 15 | 7/22/2014 | | Rauch, Adam | 0.4 | Prepare list of questions regarding the Debtors' shared services from 2011 - 2014. |
| 15 | 7/22/2014 | | Rauch, Adam | 0.9 | Update P&I Notes slide to Counsel to incorporate security detail on borrowings. |
| 15 | 7/22/2014 | | Rauch, Adam | 1.7 | Analyze P&I Demand Notes borrowings details in order to allocate to securities and debt tranche. |
| 15 | 7/22/2014 | | Rosen, Aaron | 1.2 | Prepare breakdown of SG&A expenses for demand note presentation. |
| 15 | 7/22/2014 | | Rosen, Aaron | 1.3 | Prepare SG&A Note rollforward summary. |
| 15 | 7/22/2014 | | Rosen, Aaron | 1.4 | Prepare summary table of debt data in connection with SG&A expenses. |
| 15 | 7/22/2014 | | Rosen, Aaron | 1.3 | Revise SG&A Note rollforward summary. |
| 15 | 7/22/2014 | | Rosen, Aaron | 2.1 | Perform quality check of SG&A Note rollforward analysis. |
| 15 | 7/22/2014 | | Rosen, Aaron | 2.7 | Incorporate debt data into breakdown of SG&A expenses. |
| 15 | 7/23/2014 | | Diaz, Matthew | 0.7 | Participate in call with A&M to discuss demand note diligence. |
| 15 | 7/23/2014 | | Diaz, Matthew | 2.4 | Finalize demand note presentation for meeting with MoFo and Lazard. |
| 15 | 7/23/2014 | | Diaz, Matthew | 1.2 | Participate in call with MoFo and Lazard to discuss the demand notes. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/23/2014 | | Gittelman, Jeremy | 2.2 | Review quarterly note balances for EFH's borrowings. |
| 15 | 7/23/2014 | | Gittelman, Jeremy | 2.0 | Prepare sensitivity analysis for the cost allocations for shared services. |
| 15 | 7/23/2014 | | Gittelman, Jeremy | 2.4 | Conduct sensitivity analysis for shared services cost allocations. |
| 15 | 7/23/2014 | | Goad, David | 1.1 | Participate in professionals call re: intercompany claims. |
| 15 | 7/23/2014 | | Goad, David | 0.6 | Prepare for professionals call re: intercompany claims. |
| 15 | 7/23/2014 | | Goad, David | 1.6 | Finalize presentation re: demand notes. |
| 15 | 7/23/2014 | | Rauch, Adam | 2.1 | Prepare roll-forward slide of P&I Demand Notes. |
| 15 | 7/23/2014 | | Rauch, Adam | 0.7 | Prepare for intercompany claims professional call with Counsel by reviewing report. |
| 15 | 7/23/2014 | | Rauch, Adam | 1.1 | Participate on intercompany claims professional call with Counsel. |
| 15 | 7/23/2014 | | Rosen, Aaron | 0.9 | Consolidate end of quarter debt balance notes. |
| 15 | 7/23/2014 | | Rosen, Aaron | 1.8 | Incorporate updates to the end of quarter notes into worksheet. |
| 15 | 7/23/2014 | | Rosen, Aaron | 0.7 | Incorporate quarter end notes into worksheet. |
| 15 | 7/23/2014 | | Rosen, Aaron | 1.2 | Consolidate end of quarter demand note balances into a single spreadsheet. |
| 15 | 7/23/2014 | | Rosen, Aaron | 1.6 | Merge TCEH quarter end note balances into a worksheet. |
| 15 | 7/23/2014 | | Rosen, Aaron | 1.3 | Update EFIH quarter end note balances worksheet. |
| 15 | 7/24/2014 | | Goad, David | 1.6 | Review shared services summary model. |
| 15 | 7/24/2014 | | Goad, David | 1.1 | Prepare question list for the Debtors re: demand notes. |
| 15 | 7/24/2014 | | Park, Ji Yon | 1.4 | Review shared service allocations and related questions for large dollar cost categories. |
| 15 | 7/24/2014 | | Park, Ji Yon | 2.1 | Prepare list of diligence questions for A&M regarding shared service allocations. |
| 15 | 7/24/2014 | | Rauch, Adam | 1.3 | Review shared services follow-up questions to be sent to the Debtor for 2011 - 2014. |
| 15 | 7/24/2014 | | Rauch, Adam | 1.2 | Revise follow-up request list to the Debtor regarding historical shared services. |
| 15 | 7/24/2014 | | Rauch, Adam | 0.8 | Research direct reimbursements made by TCEH. |
| 15 | 7/24/2014 | | Rosen, Aaron | 2.6 | Incorporate end of quarter note balances into worksheet. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/25/2014 | | Goad, David | 0.3 | Review intercompany note agreements including EFCH note and TCEH note. |
| 15 | 7/25/2014 | | Park, Ji Yon | 0.4 | Review shared service allocations in connection with direct reimbursements. |
| 15 | 7/25/2014 | | Park, Ji Yon | 0.7 | Review LC draw post petition. |
| 15 | 7/25/2014 | | Rauch, Adam | 0.8 | Prepare exhibit regarding payment to EFH Corp. Services by TCEH in settlement of its claim to be presented to Counsel. |
| 15 | 7/25/2014 | | Rosen, Aaron | 2.5 | Update quarter end note balances worksheet. |
| 15 | 7/25/2014 | | Rosen, Aaron | 1.4 | Consolidate end of quarter debt balances. |
| 15 | 7/25/2014 | | Tracy, Alexander | 0.4 | Research discovery data site re: demand notes. |
| 15 | 7/28/2014 | | Diaz, Matthew | 0.4 | Participate in call with Counsel to discuss certain deposition transcripts. |
| 15 | 7/28/2014 | | Diaz, Matthew | 1.1 | Review SEC filing summaries. |
| 15 | 7/28/2014 | | Diaz, Matthew | 0.8 | Review 2010 shared service calculations. |
| 15 | 7/28/2014 | | Gittelman, Jeremy | 1.7 | Analyze TCEH's promissory principal and interest historical note balances. |
| 15 | 7/28/2014 | | Gittelman, Jeremy | 2.1 | Examine uses of the principal and interest note. |
| 15 | 7/28/2014 | | Gittelman, Jeremy | 2.3 | Review general operating expenses promissory note historical balances. |
| 15 | 7/28/2014 | | Gittelman, Jeremy | 2.3 | Examine SG&A note uses. |
| 15 | 7/28/2014 | | Gittelman, Jeremy | 1.7 | Review February 2014 TCEH letter of credit to EFH corporate services. |
| 15 | 7/28/2014 | | Goad, David | 0.3 | Review quarterly debt rollforward. |
| 15 | 7/28/2014 | | Park, Ji Yon | 0.9 | Review TCEH reimbursements to EFH. |
| 15 | 7/28/2014 | | Park, Ji Yon | 1.1 | Review diligence materials on the demand note. |
| 15 | 7/28/2014 | | Rauch, Adam | 1.4 | Analyze Debtor Shared Services walk-forward presentation comparing against shared services detail by project cost in preparation for call with Debtors. |
| 15 | 7/28/2014 | | Rauch, Adam | 1.4 | Incorporate 2010 shared services data provided by the Debtor into master analysis of shared services costs from 2010-2014. |
| 15 | 7/28/2014 | | Rauch, Adam | 2.8 | Integrate 2010 shared services data provided by the Debtor into master analysis of shared services costs from 2010-2014. |
| 15 | 7/28/2014 | | Rauch, Adam | 1.1 | Prepare exhibit re: TCEH letter of credit for the benefit of EFH Corporate Services. |
| 15 | 7/28/2014 | | Rauch, Adam | 0.9 | Create timeline of letter of credit from TCEH to EFH. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/28/2014 | | Tracy, Alexander | 0.8 | Prepare intercompany summary. |
| 15 | 7/28/2014 | | Tracy, Alexander | 2.7 | Extract balance sheets for intercompany summary. |
| 15 | 7/29/2014 | | Diaz, Matthew | 1.2 | Review historical investigation transactions. |
| 15 | 7/29/2014 | | Gittelman, Jeremy | 2.4 | Review 2007 SG&A demand note issuance. |
| 15 | 7/29/2014 | | Gittelman, Jeremy | 2.4 | Perform analysis of SG&A demand notes. |
| 15 | 7/29/2014 | | Gittelman, Jeremy | 1.9 | Review principal and interest promissory note TCEH entered into in 2007. |
| 15 | 7/29/2014 | | Gittelman, Jeremy | 1.8 | Analyze the P&I promissory note. |
| 15 | 7/29/2014 | | Park, Ji Yon | 0.6 | Review share service allocation for 2010. |
| 15 | 7/29/2014 | | Park, Ji Yon | 0.9 | Review of LC postings and draws. |
| 15 | 7/29/2014 | | Park, Ji Yon | 1.4 | Review demand notes diligence materials. |
| 15 | 7/29/2014 | | Park, Ji Yon | 0.6 | Review summary of demand notes. |
| 15 | 7/29/2014 | | Rauch, Adam | 0.6 | Create timeline to be included in slide to counsel regarding the intercompany demand note. |
| 15 | 7/29/2014 | | Rauch, Adam | 1.6 | Review materials provided by the Debtor relating to the Intercompany Demand Loan to TCEH from EFH Corp. |
| 15 | 7/29/2014 | | Rauch, Adam | 1.8 | Review Debtor annual filing disclosures surrounding the Intercompany Demand Loan to TCEH from EFH Corp. |
| 15 | 7/29/2014 | | Rauch, Adam | 0.9 | Prepare presentation to Counsel regarding the Intercompany Demand Loan to TCEH from EFH Corp. |
| 15 | 7/29/2014 | | Tracy, Alexander | 2.1 | Populate intercompany summary with information pulled form public financials for EFCH. |
| 15 | 7/29/2014 | | Tracy, Alexander | 1.8 | Populate intercompany summary with information pulled form public financials for EFIH. |
| 15 | 7/29/2014 | | Tracy, Alexander | 1.4 | Populate intercompany summary with information pulled form public financials for Oncor. |
| 15 | 7/29/2014 | | Tracy, Alexander | 0.4 | Perform review of intercompany summary. |
| 15 | 7/30/2014 | | Diaz, Matthew | 1.2 | Participate in call with MoFo and Lazard to discuss the demand notes. |
| 15 | 7/30/2014 | | Diaz, Matthew | 1.1 | Review letter of credit related to shared services. |
| 15 | 7/30/2014 | | Diaz, Matthew | 1.4 | Review Committee presentation re: intercompany. |
| 15 | 7/30/2014 | | Goad, David | 1.2 | Participate in intercompany call with MoFo and Lazard. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 7/30/2014 | | Goad, David | 0.3 | Participate in follow up discussion after intercompany call re: next steps. |
| 15 | 7/30/2014 | | Goad, David | 0.7 | Correspond with MoFo re: demand notes. |
| 15 | 7/30/2014 | | Rauch, Adam | 0.3 | Research assets held at EFH Corporate Services. |
| 15 | 7/30/2014 | | Rauch, Adam | 0.8 | Research information related to the Demand Notes included in the Discussion Document presented to Counsel and Lazard. |
| 15 | 7/31/2014 | | Diaz, Matthew | 1.3 | Participate in call with the Debtors and A&M to discuss the demand notes. |
| 15 | 7/31/2014 | | Gittelman, Jeremy | 2.4 | Analyze intercompany payable amounts to affiliate entities. |
| 15 | 7/31/2014 | | Gittelman, Jeremy | 2.6 | Review intercompany payables to affiliates. |
| 15 | 7/31/2014 | | Goad, David | 1.3 | Participate in call with Debtors and A&M re: intercompany diligence. |
| 15 | 7/31/2014 | | Park, Ji Yon | 0.4 | Review shared service related slides. |
| 15 | 7/31/2014 | | Rauch, Adam | 0.7 | Categorize EFH Corp. Services assets in order to summarize by type in connection with the letter of credit related to shared services. |
| 15 | 7/31/2014 | | Rauch, Adam | 0.8 | Categorize EFH Corp. Services liabilities by type in connection with research regarding the letter of credit. |
| 15 | 8/1/2014 | | Diaz, Matthew | 2.6 | Review intercompany claims matrix. |
| 15 | 8/4/2014 | | Diaz, Matthew | 2.7 | Review draft intercompany presentation. |
| 15 | 8/4/2014 | | Gittelman, Jeremy | 2.3 | Analyze principal and interest promissory demand notes. |
| 15 | 8/4/2014 | | Gittelman, Jeremy | 1.9 | Analyze principal and interest promissory demand note. |
| 15 | 8/4/2014 | | Gittelman, Jeremy | 1.8 | Review general expenses promissory demand note. |
| 15 | 8/4/2014 | | Goad, David | 1.5 | Participate in call with Debtors, Houlihan, and A&M re: shared services historical practices. |
| 15 | 8/4/2014 | | Goad, David | 0.4 | Prepare diligence and intercompany next steps. |
| 15 | 8/4/2014 | | Park, Ji Yon | 0.3 | Prepare correspondence re: shared services. |
| 15 | 8/4/2014 | | Park, Ji Yon | 1.2 | Participate in call with Debtors re: shared service cost allocation. |
| 15 | 8/4/2014 | | Park, Ji Yon | 0.9 | Prepare for shared service cost allocation in call with the Debtors. |
| 15 | 8/4/2014 | | Park, Ji Yon | 0.9 | Review discussion materials on demand notes. |
| 15 | 8/4/2014 | | Park, Ji Yon | 0.6 | Review cash management motion re: certain activities relating to EFH. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/4/2014 | | Park, Ji Yon | 0.4 | Prepare follow up request items from shared service call. |
| 15 | 8/4/2014 | | Park, Ji Yon | 0.3 | Review shared service diligence notes. |
| 15 | 8/4/2014 | | Rauch, Adam | 1.5 | Participate on call with the Debtors and Houlihan regarding Shared Services. |
| 15 | 8/5/2014 | | Diaz, Matthew | 0.9 | Review intercompany presentation outline. |
| 15 | 8/5/2014 | | Eimer, Sean | 2.3 | Create EFH allocation table based on intercompany and 3rd party debt claims. |
| 15 | 8/5/2014 | | Eimer, Sean | 0.8 | Update shared services sensitivity model with total costs for each entity through 2010 to 2014. |
| 15 | 8/5/2014 | | Eimer, Sean | 0.4 | Update EFH debt schedule including 3rd party and intercompany debt for shared services sensitivity model. |
| 15 | 8/5/2014 | | Eimer, Sean | 0.2 | Prepare correspondence re: outline of model for TCEH shared services sensitivity analysis regarding intercompany claims. |
| 15 | 8/5/2014 | | Gittelman, Jeremy | 2.2 | Review SG&A promissory note amendment. |
| 15 | 8/5/2014 | | Gittelman, Jeremy | 2.0 | Update publicly available intercompany-related payments chart. |
| 15 | 8/5/2014 | | Goad, David | 0.5 | Prepare intercompany presentation for Counsel. |
| 15 | 8/5/2014 | | Park, Ji Yon | 1.5 | Update shared service discussion materials. |
| 15 | 8/5/2014 | | Park, Ji Yon | 1.3 | Review demand note discussion materials. |
| 15 | 8/5/2014 | | Park, Ji Yon | 1.1 | Review intercompany summary from SEC filings. |
| 15 | 8/5/2014 | | Park, Ji Yon | 1.1 | Update shared service and LC related materials. |
| 15 | 8/5/2014 | | Park, Ji Yon | 0.3 | Review demand notes. |
| 15 | 8/5/2014 | | Rauch, Adam | 1.4 | Draft Shared Services section for presentation to Counsel. |
| 15 | 8/5/2014 | | Rauch, Adam | 1.1 | Update exhibit regarding EFCH Demand Notes. |
| 15 | 8/5/2014 | | Rauch, Adam | 1.1 | Draft Direct Reimbursement exhibit for presentation to Counsel. |
| 15 | 8/5/2014 | | Rauch, Adam | 0.8 | Update exhibit re: TCEH/EFH Demand Note. |
| 15 | 8/5/2014 | | Rauch, Adam | 0.7 | Prepare summary of historical shared service cost allocations for 2010 including table in presentation to Counsel. |
| 15 | 8/5/2014 | | Rauch, Adam | 0.6 | Review information sent by the Debtor re: demand note and EFCH/EFH loan. |
| 15 | 8/5/2014 | | Rauch, Adam | 0.4 | Prepare summary re: EFCH/EFH Demand Note. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/6/2014 | | Diaz, Matthew | 2.6 | Perform detailed review of the intercompany presentation. |
| 15 | 8/6/2014 | | Diaz, Matthew | 1.5 | Perform detailed review of the updated demand note calculations. |
| 15 | 8/6/2014 | | Diaz, Matthew | 1.0 | Review 2012 and 2013 intercompany claims charts. |
| 15 | 8/6/2014 | | Diaz, Matthew | 0.5 | Participate in call with A&M on intercompany claims. |
| 15 | 8/6/2014 | | Eimer, Sean | 2.8 | Revise shared services model including presentation based on merged data set in sensitivity model. |
| 15 | 8/6/2014 | | Eimer, Sean | 2.4 | Create new mapping for all shared services historical line items through 2008 to 2010. |
| 15 | 8/6/2014 | | Eimer, Sean | 2.2 | Create new mapping for all shared services historical line items through 2010 to 2014. |
| 15 | 8/6/2014 | | Eimer, Sean | 1.8 | Incorporate updates on presentation over shared services sensitivity analysis. |
| 15 | 8/6/2014 | | Eimer, Sean | 0.3 | Prepare correspondence re: new mapping for all entities in shared services sensitivity analysis. |
| 15 | 8/6/2014 | | Eimer, Sean | 0.2 | Participate in discussion with counsel re: deadlines and priorities on Energy Future Holdings Committee presentation. |
| 15 | 8/6/2014 | | Gittelman, Jeremy | 1.9 | Update intercompany-related payments chart. |
| 15 | 8/6/2014 | | Goad, David | 2.0 | Review latest draft of intercompany report. |
| 15 | 8/6/2014 | | Goad, David | 1.7 | Prepare draft of executive summary for intercompany report. |
| 15 | 8/6/2014 | | Goad, David | 0.3 | Review latest intercompany exhibits. |
| 15 | 8/6/2014 | | Park, Ji Yon | 1.6 | Review historical shared service costs. |
| 15 | 8/6/2014 | | Park, Ji Yon | 0.8 | Review intercompany balance summary from SEC filings. |
| 15 | 8/6/2014 | | Rauch, Adam | 1.2 | Prepare roll-forward of Shared Service costs from 2008 - 2013 with explanations for change. |
| 15 | 8/6/2014 | | Rauch, Adam | 0.8 | Analyze changes in shared services methodology over the period of 2010 - 2014 in order to identify potential projects to be adjusted. |
| 15 | 8/6/2014 | | Rauch, Adam | 0.8 | Review P&I Note interest payment dates to determine the impact of late interest payments. |
| 15 | 8/6/2014 | | Rauch, Adam | 0.7 | Review 2008 and 2009 shared service allocations posted to Intralinks by the Debtors. |
| 15 | 8/6/2014 | | Rauch, Adam | 0.5 | Update sensitivity analysis on historical shared services. |
| 15 | 8/6/2014 | | Rauch, Adam | 0.4 | Revise roll-forward of $770MM Demand Note balances on a quarterly basis to observe key borrowings and repayments. |
| 15 | 8/7/2014 | | Diaz, Matthew | 1.3 | Review open items on the intercompany process. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/7/2014 | | Diaz, Matthew | 1.2 | Perform detailed review of the intercompany balances. |
| 15 | 8/7/2014 | | Eimer, Sean | 2.9 | Incorporate revised shared service cost allocations into the shared services sensitivity model. |
| 15 | 8/7/2014 | | Eimer, Sean | 2.7 | Analyze shared services intercompany mappings. |
| 15 | 8/7/2014 | | Eimer, Sean | 2.4 | Incorporate updates to the shared services intercompany section of the presentation. |
| 15 | 8/7/2014 | | Eimer, Sean | 2.3 | Revise shared services sensitivity model to incorporate 2008 and 2009 data. |
| 15 | 8/7/2014 | | Eimer, Sean | 0.7 | Prepare correspondence re: TCEH exhibit for depicting changes in EFH shared service costs from 2008 to 2013. |
| 15 | 8/7/2014 | | Gittelman, Jeremy | 1.7 | Update intercompany-related payments chart. |
| 15 | 8/7/2014 | | Goad, David | 2.5 | Prepare draft of executive summary for intercompany report. |
| 15 | 8/7/2014 | | Goad, David | 1.3 | Prepare report section re: shared service cost allocation. |
| 15 | 8/7/2014 | | Park, Ji Yon | 1.1 | Review shared services presentation. |
| 15 | 8/7/2014 | | Park, Ji Yon | 0.9 | Review intercompany balance charts. |
| 15 | 8/7/2014 | | Rauch, Adam | 2.3 | Review shared services cost allocations. |
| 15 | 8/7/2014 | | Rauch, Adam | 1.2 | Update shared service exhibits based on 2008 and 2009 analysis. |
| 15 | 8/7/2014 | | Rauch, Adam | 0.8 | Compare Debtors' trial balances to 2012 - 2013 intercompany balances to identify missing Debtors not included in the intercompany grids. |
| 15 | 8/8/2014 | | Diaz, Matthew | 2.1 | Perform detailed review of intercompany issues. |
| 15 | 8/8/2014 | | Eimer, Sean | 2.4 | Update exhibit re: shared services key assumptions and methodology changes. |
| 15 | 8/8/2014 | | Eimer, Sean | 0.9 | Update shared services sensitivity analysis and intercompany claims. |
| 15 | 8/8/2014 | | Park, Ji Yon | 0.5 | Review intercompany chart. |
| 15 | 8/8/2014 | | Rauch, Adam | 1.6 | Prepare analysis of key intercompany balances in the legacy investigations document. |
| 15 | 8/8/2014 | | Rauch, Adam | 1.5 | Participate in call with Debtors regarding historical intercompany balances. |
| 15 | 8/8/2014 | | Rauch, Adam | 0.8 | Prepare exhibit re: shared services cost allocations. |
| 15 | 8/11/2014 | | Diaz, Matthew | 3.2 | Perform detailed review of the intercompany report. |
| 15 | 8/11/2014 | | Eimer, Sean | 2.7 | Incorporate scenarios for each subproject category model is sensitizing to show range of potential claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/11/2014 | | Eimer, Sean | 2.6 | Update shared services sensitivity analysis regarding intercompany claims by adding different subprojects. |
| 15 | 8/11/2014 | | Eimer, Sean | 2.0 | Incorporate comments for key EFH shared services methodology changes for the shared services exhibit. |
| 15 | 8/11/2014 | | Eimer, Sean | 1.5 | Incorporate ONCOR cost allocations in TCEH exhibit. |
| 15 | 8/11/2014 | | Eimer, Sean | 1.2 | Merge intercompany data from new project subcategories in shared services sensitivity model. |
| 15 | 8/11/2014 | | Eimer, Sean | 0.5 | Review key shared services methodology changes for EFH. |
| 15 | 8/11/2014 | | Goad, David | 1.0 | Incorporate updates to the intercompany report. |
| 15 | 8/11/2014 | | Goad, David | 0.5 | Update shared services section of the intercompany report. |
| 15 | 8/11/2014 | | Rauch, Adam | 2.4 | Continue to prepare analysis of key intercompany balances to be included in discussion materials. |
| 15 | 8/11/2014 | | Rauch, Adam | 1.1 | Review base case sensitivity analysis on shared services. |
| 15 | 8/11/2014 | | Rauch, Adam | 0.6 | Revise shared services section of the investigations discussion document. |
| 15 | 8/12/2014 | | Diaz, Matthew | 2.1 | Perform detailed review of updates to the intercompany report. |
| 15 | 8/12/2014 | | Eimer, Sean | 2.1 | Review EFH report  on shared services sensitivity analysis. |
| 15 | 8/12/2014 | | Eimer, Sean | 1.5 | Review finalized sensitivity model for TCEH intercompany claims. |
| 15 | 8/12/2014 | | Eimer, Sean | 1.3 | Finalize sensitivity model incorporating claims on debtor entities. |
| 15 | 8/12/2014 | | Eimer, Sean | 1.2 | Create sensitivity exhibit including results of TCEH intercompany claims and TCEH shared services methodology changes. |
| 15 | 8/12/2014 | | Goad, David | 1.4 | Review shared services allocation model. |
| 15 | 8/12/2014 | | Park, Ji Yon | 0.4 | Review shared service allocations. |
| 15 | 8/12/2014 | | Rauch, Adam | 2.2 | Review shared services sensitivity model. |
| 15 | 8/12/2014 | | Rauch, Adam | 1.8 | Review shared services sensitivity model including additional cost items to be considered in the model. |
| 15 | 8/12/2014 | | Rauch, Adam | 0.7 | Prepare materials for weekly intercompany call with Counsel and Lazard. |
| 15 | 8/12/2014 | | Rauch, Adam | 0.4 | Prepare information request list for the Debtors regarding specific intercompany relationships. |
| 15 | 8/12/2014 | | Simms, Steven | 0.4 | Review intercompany analysis. |
| 15 | 8/13/2014 | | Diaz, Matthew | 1.2 | Perform detailed review of intercompany work plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/13/2014 | | Diaz, Matthew | 0.5 | Participate in call with MoFo and Lazard on pre-petition intercompany investigations. |
| 15 | 8/13/2014 | | Eimer, Sean | 2.3 | Build model re: intercompany claims by entity for the shared services sensitivity analysis. |
| 15 | 8/13/2014 | | Eimer, Sean | 2.3 | Research subcategories that increase TCEH cost allocations from 2008 to 2013. |
| 15 | 8/13/2014 | | Eimer, Sean | 2.1 | Create calculation to analyze impact to changes in TCEH cost allocations. |
| 15 | 8/13/2014 | | Eimer, Sean | 1.8 | Participate in call with Lazard and MoFo re: intercompany claims and investigations. |
| 15 | 8/13/2014 | | Eimer, Sean | 1.2 | Review intercompany claims priorities. |
| 15 | 8/13/2014 | | Goad, David | 0.8 | Participate in intercompany update call with MoFo and Lazard. |
| 15 | 8/13/2014 | | Goad, David | 0.5 | Prepare update re: intercompany next steps. |
| 15 | 8/13/2014 | | Goad, David | 0.4 | Prepare update on intercompany work plan and open items. |
| 15 | 8/13/2014 | | Park, Ji Yon | 1.0 | Participate in call with MoFo re: investigations of claims. |
| 15 | 8/13/2014 | | Rauch, Adam | 0.8 | Review analysis of TCEH percentage of shared services allocations from 2008 through 2013. |
| 15 | 8/13/2014 | | Rauch, Adam | 0.7 | Review Lazard's presentation regarding the Demand Notes. |
| 15 | 8/13/2014 | | Rauch, Adam | 0.6 | Participate in intercompany call with Counsel and Lazard. |
| 15 | 8/14/2014 | | Diaz, Matthew | 0.7 | Review intercompany open items list. |
| 15 | 8/14/2014 | | Eimer, Sean | 2.4 | Create multiple TCEH exhibits to show changes in shared services cost allocations. |
| 15 | 8/14/2014 | | Eimer, Sean | 1.8 | Create sensitivity analysis incorporating new research regarding shared services information from the Debtors. |
| 15 | 8/14/2014 | | Eimer, Sean | 1.7 | Revise key shared services summary for EFH Committee presentation. |
| 15 | 8/14/2014 | | Rauch, Adam | 1.3 | Analyze intercompany queries for 2013. |
| 15 | 8/14/2014 | | Rauch, Adam | 1.1 | Analyze intercompany queries for 2012. |
| 15 | 8/14/2014 | | Rauch, Adam | 0.7 | Review shared service bridge analysis of TCEH percentage of costs. |
| 15 | 8/15/2014 | | Diaz, Matthew | 1.1 | Review summary of intercompany balances by year. |
| 15 | 8/15/2014 | | Eimer, Sean | 2.3 | Incorporate new shared service categories in shared services sensitivity model. |
| 15 | 8/15/2014 | | Eimer, Sean | 1.9 | Review shared service cost calculations for TCEH. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/15/2014 | | Eimer, Sean | 1.9 | Outline assumptions in shared services model. |
| 15 | 8/15/2014 | | Eimer, Sean | 1.3 | Review methodology and logic for shared services sensitivity model. |
| 15 | 8/15/2014 | | Eimer, Sean | 0.4 | Prepare exhibit re: outline and logic of shared services sensitivity model. |
| 15 | 8/15/2014 | | Goad, David | 1.2 | Perform analysis on shared services sensitivities. |
| 15 | 8/15/2014 | | Goad, David | 0.3 | Review shared services bridge analysis. |
| 15 | 8/15/2014 | | Rauch, Adam | 1.8 | Update merge of all intercompany relationships from 2012 through the petition date. |
| 15 | 8/15/2014 | | Rauch, Adam | 1.4 | Prepare merge of all intercompany relationships from 2012 through the petition date. |
| 15 | 8/15/2014 | | Rauch, Adam | 1.3 | Update intercompany analysis from 2012 to the petition date to include balance by GL account. |
| 15 | 8/15/2014 | | Rauch, Adam | 1.2 | Review latest sensitivity analysis regarding shared services. |
| 15 | 8/18/2014 | | Diaz, Matthew | 1.2 | Review intercompany presentation prepared for Counsel. |
| 15 | 8/18/2014 | | Eimer, Sean | 1.9 | Revise shared service sensitivity analysis to include historical cost allocations for each category. |
| 15 | 8/18/2014 | | Eimer, Sean | 1.8 | Draft presentation to include shared service sensitivity analysis including historical, adjusted, and final allocations for each subcategory. |
| 15 | 8/18/2014 | | Eimer, Sean | 1.7 | Draft presentation re: TCEH allocations including sensitivity analysis. |
| 15 | 8/18/2014 | | Eimer, Sean | 1.3 | Research entity allocation methodology changes for each scenario in the sensitivity model. |
| 15 | 8/18/2014 | | Eimer, Sean | 1.7 | Incorporate five different shared services agreements based on material cost allocation changes. |
| 15 | 8/18/2014 | | Eimer, Sean | 0.9 | Revise presentation to include TCEH allocation methodology change. |
| 15 | 8/18/2014 | | Eimer, Sean | 0.9 | Revise presentation to include revised sensitivity analysis with five different shared service agreements. |
| 15 | 8/18/2014 | | Eimer, Sean | 0.8 | Incorporate amended shared service allocation methodology. |
| 15 | 8/18/2014 | | Eimer, Sean | 0.8 | Review revised presentation on shared service sensitivity analysis and TCEH allocation methodology changes. |
| 15 | 8/18/2014 | | Goad, David | 2.2 | Revise shared services section of intercompany report. |
| 15 | 8/18/2014 | | Goad, David | 0.9 | Review shared services section of the intercompany report. |
| 15 | 8/18/2014 | | Goad, David | 0.8 | Review shared services bridge analysis. |
| 15 | 8/18/2014 | | Park, Ji Yon | 0.7 | Review newly posted intercompany files. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/18/2014 | | Rauch, Adam | 1.6 | Revise intercompany analysis for 2012 through 2013. |
| 15 | 8/18/2014 | | Rauch, Adam | 1.3 | Review intercompany claims outline sent by Counsel in anticipation of meeting on August 19, 2014. |
| 15 | 8/18/2014 | | Rauch, Adam | 0.9 | Analyze intercompany breaks in 2012 and 2013. |
| 15 | 8/18/2014 | | Rauch, Adam | 0.6 | Review notes on Shared Services sensitivity analysis. |
| 15 | 8/19/2014 | | Diaz, Matthew | 3.2 | Perform detailed review of the intercompany presentation. |
| 15 | 8/19/2014 | | Eimer, Sean | 2.3 | Participate in meeting with MoFo re: intercompany investigations. |
| 15 | 8/19/2014 | | Eimer, Sean | 1.9 | Incorporate updates to shared services sensitivity model based on internal meetings. |
| 15 | 8/19/2014 | | Eimer, Sean | 0.8 | Prepare update re: key items and priorities discussed in meeting with MoFo. |
| 15 | 8/19/2014 | | Goad, David | 4.5 | Participate in meeting with MoFo re: potential intercompany claims. |
| 15 | 8/19/2014 | | Goad, David | 0.5 | Prepare for meeting with MoFo re: potential intercompany claims. |
| 15 | 8/19/2014 | | Rauch, Adam | 4.5 | Participate in working session with Counsel to review intercompany investigations. |
| 15 | 8/19/2014 | | Rauch, Adam | 2.4 | Update intercompany analysis to include all intercompany relationships for 2011. |
| 15 | 8/19/2014 | | Rauch, Adam | 0.9 | Review intercompany claims work stream status. |
| 15 | 8/19/2014 | | Rauch, Adam | 0.8 | Review follow-up to be conducted following meeting with Counsel regarding intercompany claims. |
| 15 | 8/19/2014 | | Rauch, Adam | 0.3 | Prepare for meeting with Counsel to review potential intercompany claims. |
| 15 | 8/20/2014 | | Diaz, Matthew | 0.8 | Participate in call with MoFo and Lazard on intercompany claims. |
| 15 | 8/20/2014 | | Diaz, Matthew | 0.5 | Participate in call with MoFo on open litigation items. |
| 15 | 8/20/2014 | | Eimer, Sean | 1.9 | Update shared service cost allocation model. |
| 15 | 8/20/2014 | | Eimer, Sean | 1.7 | Participate in meeting with MoFo to update investigations presentation. |
| 15 | 8/20/2014 | | Eimer, Sean | 1.5 | Revise demand notes interest rate model to analyze debt issuances related to senior debt issuances. |
| 15 | 8/20/2014 | | Eimer, Sean | 1.5 | Revise demand notes interest rate model to analyze debt issuances related to SG&A expenses. |
| 15 | 8/20/2014 | | Eimer, Sean | 1.5 | Create model to analyze accrued interest payments by revising interest rate calculation. |
| 15 | 8/20/2014 | | Eimer, Sean | 1.3 | Revise demand notes interest rate model to analyze debt issuances related to bank debt. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/20/2014 | | Eimer, Sean | 0.8 | Participate in meeting with MoFo to discuss shared services section of the presentation. |
| 15 | 8/20/2014 | | Eimer, Sean | 0.6 | Update presentation for intercompany claims, demand notes, and transition bonds analysis. |
| 15 | 8/20/2014 | | Park, Ji Yon | 0.8 | Review letter of credit issues. |
| 15 | 8/20/2014 | | Rauch, Adam | 0.3 | Participate in intercompany call with Counsel and Lazard. |
| 15 | 8/20/2014 | | Simms, Steven | 0.7 | Review intercompany summary issues. |
| 15 | 8/21/2014 | | Diaz, Matthew | 1.5 | Review L/C presentation. |
| 15 | 8/21/2014 | | Diaz, Matthew | 1.4 | Review shared services presentation. |
| 15 | 8/21/2014 | | Diaz, Matthew | 1.2 | Review shared services/sponsor presentation. |
| 15 | 8/21/2014 | | Diaz, Matthew | 1.0 | Participate in call with A&M on open due diligence. |
| 15 | 8/21/2014 | | Diaz, Matthew | 0.7 | Prepare for call with A&M on the due diligence items. |
| 15 | 8/21/2014 | | Eimer, Sean | 3.5 | Participate in work session with MoFo to incorporate revised shared services into the presentation. |
| 15 | 8/21/2014 | | Eimer, Sean | 2.7 | Include revised language on each shared service agreement in sensitivity analysis. |
| 15 | 8/21/2014 | | Eimer, Sean | 1.9 | Create endnotes to source all documents referenced in MoFo presentation. |
| 15 | 8/21/2014 | | Goad, David | 2.5 | Revise shared services analysis for presentation. |
| 15 | 8/21/2014 | | Goad, David | 2.4 | Participate in meeting with MoFo re: shared services section in the presentation. |
| 15 | 8/21/2014 | | Goad, David | 2.1 | Review updates to the shared services analysis for presentation. |
| 15 | 8/21/2014 | | Goad, David | 1.3 | Review shared services analysis for presentation. |
| 15 | 8/21/2014 | | Goad, David | 0.7 | Review shared services section for presentation. |
| 15 | 8/21/2014 | | Park, Ji Yon | 0.9 | Review material shared service costs. |
| 15 | 8/21/2014 | | Park, Ji Yon | 0.4 | Review shared service cost description. |
| 15 | 8/21/2014 | | Rauch, Adam | 4.3 | Participate in drafting session with MoFo regarding TCEH/EFH Corporate Services letter of credit presentation. |
| 15 | 8/21/2014 | | Rauch, Adam | 3.2 | Participate in drafting session with Counsel regarding shared services presentation. |
| 15 | 8/21/2014 | | Rauch, Adam | 1.6 | Participate in drafting session with MoFo regarding shared services presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/21/2014 | | Rauch, Adam | 1.6 | Prepare citations to be included in shared services presentation. |
| 15 | 8/21/2014 | | Rauch, Adam | 1.3 | Revise TCEH/EFH Corporate Services letter of credit into the MoFo presentation. |
| 15 | 8/21/2014 | | Rauch, Adam | 0.8 | Revise potential issues section of shared services presentation. |
| 15 | 8/21/2014 | | Rauch, Adam | 0.7 | Participate in call with MoFo regarding revisions to TCEH/EFH Corporate Services letter of credit presentation. |
| 15 | 8/22/2014 | | Diaz, Matthew | 0.7 | Prepare for call with Debtors on the intercompany balances. |
| 15 | 8/22/2014 | | Diaz, Matthew | 0.5 | Participate in call with A&M and the Debtors on intercompany balances. |
| 15 | 8/22/2014 | | Eimer, Sean | 1.6 | Create model to incorporate impact of accrued interest payments. |
| 15 | 8/22/2014 | | Eimer, Sean | 1.4 | Create exhibit for intercompany account receivables between EFH and TCEH. |
| 15 | 8/22/2014 | | Eimer, Sean | 0.8 | Create presentation re: EFH demand notes interest payments from 2007 to 2013. |
| 15 | 8/22/2014 | | Goad, David | 0.8 | Review P&I note calculation. |
| 15 | 8/22/2014 | | Goad, David | 0.3 | Review shared services revisions. |
| 15 | 8/22/2014 | | Park, Ji Yon | 1.1 | Follow up with A&M re: outstanding intercompany diligence items. |
| 15 | 8/22/2014 | | Park, Ji Yon | 0.8 | Review diligence materials related to TCEH reimbursements. |
| 15 | 8/22/2014 | | Park, Ji Yon | 0.5 | Participate in call with A&M and Debtors re: intercompany request. |
| 15 | 8/23/2014 | | Park, Ji Yon | 1.4 | Draft questions/discussion topics for the Debtors on the intercompany investigations. |
| 15 | 8/25/2014 | | Diaz, Matthew | 1.4 | Review shared services direct reimbursement sample. |
| 15 | 8/25/2014 | | Diaz, Matthew | 1.2 | Revise agenda for intercompany claims call with the Debtors. |
| 15 | 8/25/2014 | | Diaz, Matthew | 0.3 | Participate in call with MoFo to discuss the agenda for the intercompany claims call with the Debtors. |
| 15 | 8/25/2014 | | Eimer, Sean | 2.6 | Create TCEH/EFH intercompany flow chart. |
| 15 | 8/25/2014 | | Eimer, Sean | 2.4 | Create TCEH/EFH intercompany flow chart incorporating transaction notes from EFH. |
| 15 | 8/25/2014 | | Eimer, Sean | 2.3 | Create TCEH/Non-Debtor entities intercompany flow chart incorporating transaction notes. |
| 15 | 8/25/2014 | | Eimer, Sean | 0.9 | Incorporate changes denoting accounts receivable and accounts payable for each entity in EFH intercompany flow chart. |
| 15 | 8/25/2014 | | Eimer, Sean | 0.8 | Review information regarding account balances for intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/25/2014 | | Park, Ji Yon | 1.2 | Draft follow up questions/discussion topics for the Debtors re: intercompany investigations. |
| 15 | 8/25/2014 | | Park, Ji Yon | 1.1 | Review outstanding issues on the intercompany investigations. |
| 15 | 8/25/2014 | | Park, Ji Yon | 0.6 | Update follow up questions/discussion topics for the Debtors on intercompany investigations. |
| 15 | 8/25/2014 | | Rauch, Adam | 2.3 | Update intercompany analysis to include all intercompany relationships for 2010. |
| 15 | 8/25/2014 | | Rauch, Adam | 1.9 | Update intercompany analysis to include all intercompany relationships for 2011. |
| 15 | 8/25/2014 | | Rauch, Adam | 1.6 | Incorporate updates to the intercompany analysis to include all intercompany relationships for 2010. |
| 15 | 8/26/2014 | | Diaz, Matthew | 1.4 | Review direct reimbursements to corporate services. |
| 15 | 8/26/2014 | | Eimer, Sean | 2.7 | Create presentation incorporating language from MoFo presentation (legal and financial due diligence). |
| 15 | 8/26/2014 | | Eimer, Sean | 2.5 | Create presentation re: high-level lead-in bullets detailing intercompany flow diagrams. |
| 15 | 8/26/2014 | | Eimer, Sean | 2.1 | Create new table outlining each intercompany transaction referenced in the intercompany flow diagram. |
| 15 | 8/26/2014 | | Eimer, Sean | 1.6 | Update intercompany flow diagrams for simpler presentation. |
| 15 | 8/26/2014 | | Eimer, Sean | 1.4 | Redesign intercompany flow diagrams to include information regarding assets and liabilities. |
| 15 | 8/26/2014 | | Park, Ji Yon | 0.7 | Review summary of petition date intercompany balances. |
| 15 | 8/26/2014 | | Rauch, Adam | 2.1 | Update database of direct reimbursement sample data received from the Debtors. |
| 15 | 8/26/2014 | | Rauch, Adam | 1.4 | Create analysis of direct reimbursement payments by vendor. |
| 15 | 8/26/2014 | | Rauch, Adam | 1.3 | Revise key intercompany relationship flow charts to be included in investigations presentation. |
| 15 | 8/26/2014 | | Rauch, Adam | 1.3 | Create database of direct reimbursement sample data received from the Debtors. |
| 15 | 8/26/2014 | | Rauch, Adam | 1.2 | Create database of direct reimbursement sample data by paying entity. |
| 15 | 8/26/2014 | | Rauch, Adam | 0.9 | Review intercompany relationship presentation. |
| 15 | 8/27/2014 | | Diaz, Matthew | 0.4 | Participate in call with Counsel on intercompany claims. |
| 15 | 8/27/2014 | | Eimer, Sean | 2.6 | Review tax and interest payment reimbursement make-whole agreements. |
| 15 | 8/27/2014 | | Eimer, Sean | 2.5 | Revise model to include all dates in interest rate calculation model for demand note analysis. |
| 15 | 8/27/2014 | | Eimer, Sean | 1.1 | Revise language in shared services sensitivity exhibit to incorporate MoFo revisions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 15 | 8/27/2014 | | Eimer, Sean | 0.5 | Participate in discussion with MoFo re: intercompany claims and priorities. |
| 15 | 8/27/2014 | | Goad, David | 0.2 | Participate in call with MoFo re: intercompany claims. |
| 15 | 8/27/2014 | | Park, Ji Yon | 0.2 | Participate in call with MoFo on status of intercompany investigations (partial attendance). |
| 15 | 8/27/2014 | | Rauch, Adam | 2.4 | Analyze payroll data provided in connection with direct reimbursement review. |
| 15 | 8/27/2014 | | Rauch, Adam | 1.8 | Develop list of creditors for further reimbursement sample review. |
| 15 | 8/27/2014 | | Rauch, Adam | 1.3 | Develop follow-up questions for the Company regarding sample testing on Direct Reimbursements from TCEH to EFH Corporate Services. |
| 15 | 8/27/2014 | | Rauch, Adam | 0.8 | Continue to analyze payroll data provided in connection with direct reimbursement review. |
| 15 | 8/27/2014 | | Rauch, Adam | 0.2 | Participate in call with MoFo and Lazard re: intercompany claims. |
| 15 | 8/28/2014 | | Diaz, Matthew | 1.7 | Review intercompany claims. |
| 15 | 8/28/2014 | | Eimer, Sean | 2.7 | Revise intercompany claims presentation by adding non-debtor account receivables. |
| 15 | 8/28/2014 | | Eimer, Sean | 1.3 | Review previous interest rate calculation model for demand notes. |
| 15 | 8/28/2014 | | Goad, David | 0.6 | Review specifics of P&I note calculation for cash pay interest analysis on demand notes. |
| 15 | 8/28/2014 | | Park, Ji Yon | 0.7 | Review support materials on TCEH reimbursements to EFH Corporate Services. |
| 15 | 8/28/2014 | | Park, Ji Yon | 0.4 | Review demand note interest calculation. |
| 15 | 8/28/2014 | | Rauch, Adam | 2.3 | Develop a high level recovery analysis model for EFH Corporate Services. |
| 15 | 8/28/2014 | | Rauch, Adam | 1.5 | Revise listing of individual payments for further review of direct reimbursements from TCEH to EFH Corporate Services. |
| 15 | 8/28/2014 | | Rauch, Adam | 0.6 | Prepare correspondence regarding additional sample request for TCEH/EFH Corporate Services reimbursements. |
| 15 | 8/29/2014 | | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss the intercompany investigation. |
| 15 | 8/29/2014 | | Eimer, Sean | 1.2 | Revise interest rate calculations for transition bonds. |
| 15 | 8/29/2014 | | Eimer, Sean | 1.2 | Revise shared services sensitivity exhibit to incorporate MoFo edits. |
| 15 | 8/29/2014 | | Rauch, Adam | 2.7 | Continue to build recovery analysis model for EFH Corporate Services. |
| 15 | 8/29/2014 | | Rauch, Adam | 0.5 | Revise recovery analysis for EFH Corporate Services following comments from meeting with L. Park (FTI). |
| 15 | 8/29/2014 | | Rauch, Adam | 0.2 | Review EFH Corporate Services recovery analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| **15 Total** | | | | **1,017.5** | |
| 16 | 5/20/2014 | | Davido, Scott | 1.2 | Evaluate potential expert issues for testimony in anticipation of RSA issues. |
| 16 | 5/22/2014 | | Diaz, Matthew | 2.1 | Review Restructuring Support Agreement. |
| 16 | 6/3/2014 | | Eisenband, Michael | 1.2 | Analyze Restructuring Support Agreement  (RSA) issues. |
| 16 | 6/3/2014 | | Simms, Steven | 0.6 | Participate in call with Creditor on RSA items. |
| 16 | 6/10/2014 | | Friedrich, Steven | 1.2 | Perform research in order to assess RSA. |
| 16 | 6/12/2014 | | Celli, Nicholas | 2.3 | Review summary of Debtors' RSA. |
| 16 | 7/9/2014 | | Simms, Steven | 0.4 | Review pleadings related to the RSA. |
| 16 | 7/15/2014 | | Simms, Steven | 0.4 | Prepare correspondence re: RSA issues. |
| 16 | 7/22/2014 | | Scruton, Andrew | 1.8 | Participate in meeting with Debtors re: RSA process status and related issues. |
| 16 | 7/23/2014 | | Cordasco, Michael | 0.3 | Review articles re: termination of RSA. |
| 16 | 7/23/2014 | | Scruton, Andrew | 0.6 | Prepare update on RSA including related case motions. |
| 16 | 7/29/2014 | | Scruton, Andrew | 1.8 | Participate in meeting with Debtors re: RSA process status and related issues. |
| 16 | 7/30/2014 | | Scruton, Andrew | 0.6 | Review update on RSA including related case motions. |
| **16 Total** | | | | **14.5** | |
| 18 | 5/19/2014 | | Simms, Steven | 0.8 | Review historical Liability Management Program transaction issues. |
| 18 | 5/24/2014 | | Goad, David | 1.3 | Review Company capital structure. |
| 18 | 5/24/2014 | | Goad, David | 2.7 | Review pitch materials re: potential causes of action. |
| 18 | 5/25/2014 | | Diaz, Matthew | 2.3 | Review liability management program. |
| 18 | 6/2/2014 | | Park, Ji Yon | 1.4 | Review 10Ks on liability management program. |
| 18 | 6/2/2014 | | Park, Ji Yon | 1.1 | Review summaries of Liability Management Program based on public filings. |
| 18 | 6/2/2014 | | Park, Ji Yon | 0.9 | Prepare discussion topic list on liability management program. |
| 18 | 6/2/2014 | | Rauch, Adam | 0.6 | Review debt related transactions of the Debtors, including LMP. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 6/2/2014 | | Rauch, Adam | 2.2 | Review liability management program as described in the Debtors' public filings. |
| 18 | 6/3/2014 | | Park, Ji Yon | 0.9 | Draft intercompany and liability management related discussion topics. |
| 18 | 6/3/2014 | | Park, Ji Yon | 0.8 | Review mark up of Lazard draft of agenda topics on liability management and related issues. |
| 18 | 6/3/2014 | | Park, Ji Yon | 0.7 | Review various schedules prepared on liability management. |
| 18 | 6/3/2014 | | Park, Ji Yon | 0.2 | Prepare correspondence re: agenda on liability management. |
| 18 | 6/3/2014 | | Park, Ji Yon | 0.6 | Prepare update re: liability management program and underlying materials. |
| 18 | 6/3/2014 | | Park, Ji Yon | 0.5 | Review liability management related materials and open items. |
| 18 | 6/3/2014 | | Rauch, Adam | 0.4 | Update draft agenda for meeting with the Debtor regarding liability management program and intercompany relationships. |
| 18 | 6/3/2014 | | Rauch, Adam | 2.2 | Review liability management program as described in the Debtors' public filings. |
| 18 | 6/3/2014 | | Rauch, Adam | 1.3 | Trace transactions related to the liability management program. |
| 18 | 6/3/2014 | | Rauch, Adam | 2.6 | Create TCEH debt roll forward from LBO through bankruptcy for all securities including transaction detail for Liability Management Program. |
| 18 | 6/3/2014 | | Rauch, Adam | 0.7 | Review potential agenda items surround liability management program and intercompany relationships for meeting with the Debtors. |
| 18 | 6/3/2014 | | Rauch, Adam | 1.1 | Create EFIH debt roll forward from LBO through bankruptcy for all securities including transaction detail for Liability Management Program. |
| 18 | 6/3/2014 | | Rauch, Adam | 1.7 | Create EFH Corp. debt roll forward from LBO through bankruptcy for all securities including transaction detail for Liability Management Program. |
| 18 | 6/4/2014 | | Park, Ji Yon | 0.5 | Review discussion agenda with the Debtors on liability management program and intercompany. |
| 18 | 6/4/2014 | | Park, Ji Yon | 0.8 | Update discussion agenda for liability management program and other programs. |
| 18 | 6/4/2014 | | Rauch, Adam | 1.5 | Analyze activity in roll-forward for all debt securities. |
| 18 | 6/4/2014 | | Rauch, Adam | 0.5 | Prepare EFCH debt roll forward from LBO through bankruptcy for all securities. |
| 18 | 6/4/2014 | | Rauch, Adam | 0.7 | Create debt roll forward from LBO through bankruptcy for all securities. |
| 18 | 6/4/2014 | | Rauch, Adam | 2.5 | Revise roll-forward for all debt securities to break-out capital structure by secured and unsecured debt. |
| 18 | 6/5/2014 | | Diaz, Matthew | 1.2 | Review liability management program. |
| 18 | 6/5/2014 | | Park, Ji Yon | 0.5 | Review Company's capital structure changes over time. |
| 18 | 6/5/2014 | | Park, Ji Yon | 0.6 | Review 2004 motion on the docket. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 6/5/2014 | | Rauch, Adam | 0.8 | Update debt roll-forward summary to include short-term debt. |
| 18 | 6/5/2014 | | Rauch, Adam | 1.8 | Review EFH Company filings to research short-term debt transactions since the LBO. |
| 18 | 6/5/2014 | | Rauch, Adam | 0.4 | Update debt roll-forward summary to incorporate summary of debt by priority level. |
| 18 | 6/5/2014 | | Simms, Steven | 1.1 | Review Liability Management Program transaction information. |
| 18 | 6/6/2014 | | Diaz, Matthew | 1.1 | Review liability management and other historical investigation workplan. |
| 18 | 6/6/2014 | | Rauch, Adam | 1.7 | Review evolution of the pre-petition capital structure of the Debtors. |
| 18 | 6/6/2014 | | Rauch, Adam | 1.6 | Review company filings to identify payments to the Sponsor Group. |
| 18 | 6/6/2014 | | Rauch, Adam | 1.4 | Prepare summary of all payments to the Sponsor Group from the LBO through the bankruptcy. |
| 18 | 6/6/2014 | | Rauch, Adam | 0.4 | Review Management Agreement with between EFH and the Sponsors. |
| 18 | 6/9/2014 | | Diaz, Matthew | 1.5 | Review Liability Management Program transaction information. |
| 18 | 6/9/2014 | | Park, Ji Yon | 0.7 | Review TCEH claims identified in other public filings. |
| 18 | 6/9/2014 | | Park, Ji Yon | 0.6 | Review capital structure chart for changes year over year. |
| 18 | 6/9/2014 | | Park, Ji Yon | 0.4 | Review discussion agenda on liability management including open questions. |
| 18 | 6/9/2014 | | Park, Ji Yon | 2.1 | Perform review of liability management program and related debt movements from 2007-2010. |
| 18 | 6/9/2014 | | Rauch, Adam | 1.8 | Trace intercompany balances that arose out of the Liability Management Program from publicly available information. |
| 18 | 6/9/2014 | | Rauch, Adam | 2.2 | Trace intercompany transactions that arose out of the Liability Management Program from publicly available information. |
| 18 | 6/9/2014 | | Rauch, Adam | 0.6 | Develop questions/information request of the Debtor relating to the Liability Management Program. |
| 18 | 6/9/2014 | | Rauch, Adam | 2.6 | Summarize yearly intercompany balances associated with the Liability Management Program. |
| 18 | 6/9/2014 | | Rauch, Adam | 1.4 | Review large financing transactions following the LBO. |
| 18 | 6/9/2014 | | Rauch, Adam | 0.6 | Summarize select large financing transactions following the LBO. |
| 18 | 6/10/2014 | | Park, Ji Yon | 1.6 | Perform review of debt roll forward schedule. |
| 18 | 6/10/2014 | | Park, Ji Yon | 0.7 | Review Liability Management discussion materials for MoFo. |
| 18 | 6/10/2014 | | Park, Ji Yon | 0.6 | Update discussion agenda on liability management and other issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 6/10/2014 | | Park, Ji Yon | 1.3 | Review non-LMP related debt activities. |
| 18 | 6/10/2014 | | Park, Ji Yon | 0.6 | Review schedule of payment made to sponsor. |
| 18 | 6/10/2014 | | Rauch, Adam | 1.0 | Prepare LMP support package at the request of Counsel. |
| 18 | 6/10/2014 | | Rauch, Adam | 1.3 | Review data room documents and identify documents relating to Liability Management Program and intercompany activity. |
| 18 | 6/10/2014 | | Rauch, Adam | 1.4 | Prepare exhibit for the Committee presentation on Debtors' pre-petition relationship with its Sponsors. |
| 18 | 6/10/2014 | | Rauch, Adam | 0.7 | Revise exhibit to be included in the Committee presentation regarding the Debtors' pre-petition relationship with its Sponsors. |
| 18 | 6/10/2014 | | Simms, Steven | 1.9 | Review public filings related to LMP items. |
| 18 | 6/11/2014 | | Diaz, Matthew | 1.8 | Perform detailed review of the liability management program. |
| 18 | 6/11/2014 | | Diaz, Matthew | 1.2 | Review intercompany transactions associated with the LMP. |
| 18 | 6/11/2014 | | Park, Ji Yon | 0.7 | Review debt roll forward schedule with team. |
| 18 | 6/11/2014 | | Park, Ji Yon | 1.6 | Review LMP related debt activities. |
| 18 | 6/11/2014 | | Park, Ji Yon | 1.2 | Review non-LMP related debt activities. |
| 18 | 6/11/2014 | | Park, Ji Yon | 0.3 | Review sponsor management agreement. |
| 18 | 6/11/2014 | | Rauch, Adam | 2.2 | Create bridge of LMP transaction to intercompany variance schedule. |
| 18 | 6/11/2014 | | Rauch, Adam | 0.9 | Revise LMP intercompany analysis. |
| 18 | 6/11/2014 | | Simms, Steven | 1.7 | Review public filings and prior disclosures of transactions. |
| 18 | 6/12/2014 | | Diaz, Matthew | 2.3 | Perform detailed review of certain LMP transactions. |
| 18 | 6/12/2014 | | Goad, David | 1.1 | Review historical 10-Ks re: transition bonds. |
| 18 | 6/12/2014 | | Goad, David | 3.2 | Review SEC filings re: transition bonds. |
| 18 | 6/12/2014 | | Goad, David | 0.5 | Prepare exhibit re: transition bonds. |
| 18 | 6/12/2014 | | Park, Ji Yon | 0.4 | Review Oncor delivery fee schedule. |
| 18 | 6/12/2014 | | Park, Ji Yon | 1.3 | Review non-LMP related debt activities. |
| 18 | 6/12/2014 | | Rauch, Adam | 3.4 | Revise LMP schedules in preparation for meeting with Counsel on June 13, 2014. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 6/13/2014 | | Simms, Steven | 0.8 | Review historical debt exchanges and related issues. |
| 18 | 6/16/2014 | | Park, Ji Yon | 1.4 | Review pre-petition debt activities chart. |
| 18 | 6/16/2014 | | Park, Ji Yon | 2.1 | Review 10Ks for debt related activities. |
| 18 | 6/16/2014 | | Tracy, Alexander | 0.9 | Review liability management summary schedule for upcoming discussion with Counsel. |
| 18 | 6/17/2014 | | Diaz, Matthew | 1.1 | Review pre petition historical transactions. |
| 18 | 6/17/2014 | | Park, Ji Yon | 1.1 | Participate in discussion with MoFo re: prepetition debt activities. |
| 18 | 6/17/2014 | | Park, Ji Yon | 0.6 | Review updated debt roll forward summary. |
| 18 | 6/17/2014 | | Park, Ji Yon | 0.7 | Review sponsor payment schedule. |
| 18 | 6/17/2014 | | Simms, Steven | 1.1 | Review deposition items including related issues. |
| 18 | 6/17/2014 | | Tracy, Alexander | 2.2 | Analyze debt summary roll-forward chart for upcoming discussion with Counsel. |
| 18 | 6/17/2014 | | Tracy, Alexander | 0.8 | Participate in call with MoFo to discuss debt summary roll-forward schedule. |
| 18 | 6/17/2014 | | Tracy, Alexander | 2.9 | Update debt summary roll-forward schedule for revolver transactions per request from Counsel. |
| 18 | 6/18/2014 | | Gittelman, Jeremy | 2.1 | Review the delivery fees paid to Oncor by TCEH. |
| 18 | 6/18/2014 | | Simms, Steven | 1.6 | Review historic filings related to LMP transactions. |
| 18 | 6/18/2014 | | Tracy, Alexander | 2.9 | Revise liability management schedule for non-LMP transactions per request from Counsel. |
| 18 | 6/18/2014 | | Tracy, Alexander | 2.8 | Update liability management schedule to include explanations of transactions per request from Counsel. |
| 18 | 6/18/2014 | | Tracy, Alexander | 3.2 | Update debt summary roll-forward schedule with transaction detail. |
| 18 | 6/19/2014 | | Diaz, Matthew | 2.2 | Review LMP program. |
| 18 | 6/19/2014 | | Gittelman, Jeremy | 2.3 | Review the Liability Management Program and its implications. |
| 18 | 6/19/2014 | | Gittelman, Jeremy | 1.8 | Review the Liability Management Program, specifically the intercompany debt aspect. |
| 18 | 6/19/2014 | | Goad, David | 2.0 | Participate in in-person meeting with the Debtors re: LMP. |
| 18 | 6/19/2014 | | Park, Ji Yon | 6.0 | Participate in meeting with Debtors' management re: pre petition activities, including LBO, liability management program, and intercompany activities. |
| 18 | 6/19/2014 | | Simms, Steven | 4.8 | Participate in meeting with Debtors on intercompany items, LMP and related issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 6/19/2014 | | Tracy, Alexander | 0.8 | Perform quality check of liability management schedule. |
| 18 | 6/19/2014 | | Tracy, Alexander | 0.6 | Perform quality check of debt summary roll-forward schedule. |
| 18 | 6/19/2014 | | Tracy, Alexander | 4.0 | Record notes during meeting with the Debtors re: pre petition activities, including LBO and liability management program. |
| 18 | 6/20/2014 | | Park, Ji Yon | 0.6 | Review updated list of transactions post LBO. |
| 18 | 6/23/2014 | | Gittelman, Jeremy | 2.3 | Review intercompany payments related to transition bonds. |
| 18 | 6/23/2014 | | Gittelman, Jeremy | 2.7 | Analyze intercompany payments related to transition bonds. |
| 18 | 6/23/2014 | | Gittelman, Jeremy | 1.8 | Analyze sponsor relationship and payments. |
| 18 | 6/23/2014 | | Park, Ji Yon | 0.2 | Participate in call with Counsel on status of post LBO transaction review. |
| 18 | 6/23/2014 | | Park, Ji Yon | 0.8 | Review post-LBO transaction detail. |
| 18 | 6/23/2014 | | Park, Ji Yon | 0.7 | Review LMP presentation from the Debtors. |
| 18 | 6/23/2014 | | Tracy, Alexander | 1.4 | Perform quality check of debt summary and liability management schedules. |
| 18 | 6/24/2014 | | Diaz, Matthew | 2.1 | Perform detailed review of the LMP transactions. |
| 18 | 6/24/2014 | | Gittelman, Jeremy | 1.9 | Perform analysis on intercompany debt transactions related to liability management program. |
| 18 | 6/24/2014 | | Gittelman, Jeremy | 2.0 | Examine intercompany debt transactions related to the liability management program. |
| 18 | 6/24/2014 | | Park, Ji Yon | 1.2 | Update post-LBO capital structure change chart. |
| 18 | 6/24/2014 | | Park, Ji Yon | 1.6 | Perform review of post-LBO transactions summary from the Debtors. |
| 18 | 6/24/2014 | | Park, Ji Yon | 0.6 | Review revised post-LBO transaction chart. |
| 18 | 6/24/2014 | | Park, Ji Yon | 0.4 | Review schedule of sponsor payments. |
| 18 | 6/24/2014 | | Simms, Steven | 0.8 | Review materials on LMP for meeting with UCC and Debtor. |
| 18 | 6/24/2014 | | Tracy, Alexander | 2.1 | Update debt summary schedule to tie to liability management schedule. |
| 18 | 6/24/2014 | | Tracy, Alexander | 3.1 | Reconcile list of debt exchanges provided by Debtor to liability management schedule. |
| 18 | 6/25/2014 | | Diaz, Matthew | 2.2 | Perform detailed review of certain LMP transactions. |
| 18 | 6/25/2014 | | Gittelman, Jeremy | 2.4 | Analyze intercompany debt related liability management program. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 6/25/2014 | | Gittelman, Jeremy | 2.2 | Review EFH's 3rd party debt transactions. |
| 18 | 6/25/2014 | | Gittelman, Jeremy | 2.0 | Continue to review 3rd party debt transactions. |
| 18 | 6/25/2014 | | Park, Ji Yon | 1.2 | Review post-LBO transaction chart. |
| 18 | 6/25/2014 | | Park, Ji Yon | 0.6 | Review updates to debt roll forward chart. |
| 18 | 6/25/2014 | | Tracy, Alexander | 2.6 | Update liability management schedule to include associated transaction fees. |
| 18 | 6/25/2014 | | Tracy, Alexander | 1.3 | Prepare initial draft of liability management overview presentation. |
| 18 | 6/25/2014 | | Tracy, Alexander | 2.2 | Revise liability management schedule to descriptions of all transactions. |
| 18 | 6/26/2014 | | Diaz, Matthew | 0.7 | Participate in call with MoFo re: pre petition capital structure changes. |
| 18 | 6/26/2014 | | Gittelman, Jeremy | 2.2 | Analyze intercompany payments related to transition bonds. |
| 18 | 6/26/2014 | | Gittelman, Jeremy | 1.9 | Review intercompany payments relating to transition bonds. |
| 18 | 6/26/2014 | | Gittelman, Jeremy | 1.8 | Evaluate sponsor relationship and payments relating to the 2007 LBO. |
| 18 | 6/26/2014 | | Gittelman, Jeremy | 1.8 | Review sponsor relationship and payments. |
| 18 | 6/26/2014 | | Park, Ji Yon | 0.8 | Review the 10Ks and data room documents relating to Oncor. |
| 18 | 6/26/2014 | | Park, Ji Yon | 0.6 | Review updates to post-LBO transaction chart. |
| 18 | 6/26/2014 | | Park, Ji Yon | 0.6 | Review updates to debt roll forward chart. |
| 18 | 6/26/2014 | | Park, Ji Yon | 0.6 | Review 10K for discussions of balance sheet solvency. |
| 18 | 6/26/2014 | | Simms, Steven | 0.7 | Review issues related to work plan for LMP items. |
| 18 | 6/26/2014 | | Tracy, Alexander | 2.8 | Review public financials on Oncor and transition bonds. |
| 18 | 6/26/2014 | | Tracy, Alexander | 1.7 | Continue to review public financials on Oncor and transition bonds. |
| 18 | 6/26/2014 | | Tracy, Alexander | 2.1 | Prepare summary of Oncor and transition bonds. |
| 18 | 6/27/2014 | | Gittelman, Jeremy | 2.3 | Review intercompany debt transactions relating to the liability management program. |
| 18 | 6/27/2014 | | Gittelman, Jeremy | 1.7 | Analyze transition bond intercompany payments. |
| 18 | 6/27/2014 | | Gittelman, Jeremy | 1.9 | Analyze 3rd party debt transactions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 6/27/2014 | | Park, Ji Yon | 1.8 | Review post-LBO capital structure changes. |
| 18 | 6/27/2014 | | Park, Ji Yon | 1.3 | Review historical 10Ks for non-LMP related capital structure changes. |
| 18 | 6/27/2014 | | Tracy, Alexander | 2.7 | Revise descriptions within liability management program schedule. |
| 18 | 6/27/2014 | | Tracy, Alexander | 1.3 | Integrate liability management workbook with debt summary workbook. |
| 18 | 6/27/2014 | | Tracy, Alexander | 0.7 | Reconcile list of identified transactions to liability management program presentation. |
| 18 | 6/27/2014 | | Tracy, Alexander | 1.2 | Update liability management program schedule with updated notes. |
| 18 | 6/30/2014 | | Gittelman, Jeremy | 1.6 | Review intercompany debt transactions relating to the liability management program. |
| 18 | 6/30/2014 | | Gittelman, Jeremy | 1.3 | Analyze intercompany transition bond payments. |
| 18 | 6/30/2014 | | Park, Ji Yon | 0.9 | Review liability management presentation prepared by the Debtors. |
| 18 | 6/30/2014 | | Park, Ji Yon | 0.7 | Review Oncor SEC filings re: transition bonds. |
| 18 | 6/30/2014 | | Park, Ji Yon | 1.2 | Update capital structure changes chart. |
| 18 | 6/30/2014 | | Park, Ji Yon | 0.4 | Review public information on debt exchanges. |
| 18 | 6/30/2014 | | Tracy, Alexander | 1.1 | Review integration of market values of exchanges into liability management program schedule. |
| 18 | 6/30/2014 | | Tracy, Alexander | 2.4 | Review company presentation on liability management program. |
| 18 | 6/30/2014 | | Tracy, Alexander | 2.9 | Research Oncor delivery fees and affiliate transactions. |
| 18 | 7/1/2014 | | Park, Ji Yon | 1.1 | Review Intralinks data site for documents relevant to investigations. |
| 18 | 7/1/2014 | | Park, Ji Yon | 0.7 | Participate in call with MoFo re: discovery document review and the platform. |
| 18 | 7/1/2014 | | Park, Ji Yon | 0.9 | Update information request list on investigations relating to potentially unencumbered assets. |
| 18 | 7/1/2014 | | Park, Ji Yon | 1.7 | Update post LBO transaction detail to be sent to MoFo. |
| 18 | 7/1/2014 | | Tracy, Alexander | 2.8 | Reconcile list of all EFH exchanges with liability management program schedule. |
| 18 | 7/1/2014 | | Tracy, Alexander | 2.8 | Research Oncor transition bonds settlement to identify any potential preference payments. |
| 18 | 7/1/2014 | | Tracy, Alexander | 2.6 | Create summary of initial findings re: Oncor transition bonds settlement. |
| 18 | 7/2/2014 | | Park, Ji Yon | 1.0 | Participate in call with MoFo re: prepetition investigations and status update. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/2/2014 | | Park, Ji Yon | 1.6 | Perform detailed review of the documents in Debtor's datasite relating to investigations. |
| 18 | 7/2/2014 | | Park, Ji Yon | 1.1 | Update information request list on investigations. |
| 18 | 7/2/2014 | | Tracy, Alexander | 1.9 | Update Oncor delivery fees schedule with payment information from 10-K's. |
| 18 | 7/2/2014 | | Tracy, Alexander | 2.4 | Create summary of findings related to prior Oncor delivery fees research. |
| 18 | 7/2/2014 | | Tracy, Alexander | 0.7 | Summarize Oncor tax reimbursement agreement. |
| 18 | 7/2/2014 | | Tracy, Alexander | 0.9 | Summarize Oncor interest reimbursement agreement. |
| 18 | 7/2/2014 | | Tracy, Alexander | 0.8 | Summarize Oncor board approved make-whole agreement with TCEH. |
| 18 | 7/2/2014 | | Tracy, Alexander | 1.7 | Prepare Oncor agreement summary re: of Oncor tax, interest, and make whole agreements. |
| 18 | 7/3/2014 | | Park, Ji Yon | 0.2 | Review information request list on post LBO transactions. |
| 18 | 7/3/2014 | | Tracy, Alexander | 2.8 | Update liability management schedule new bond issuances with available market value of debt. |
| 18 | 7/7/2014 | | Celli, Nicholas | 0.7 | Review data site for 2007 LBO transaction documents. |
| 18 | 7/7/2014 | | Celli, Nicholas | 0.8 | Review fairness opinions issued with regard to the 2007 LBO transaction. |
| 18 | 7/7/2014 | | Cordasco, Michael | 0.7 | Review discovery document index re: LBO business plan review. |
| 18 | 7/7/2014 | | Cordasco, Michael | 0.4 | Review business plan available at time of LBO. |
| 18 | 7/7/2014 | | Diaz, Matthew | 1.4 | Review work plan re: investigation. |
| 18 | 7/7/2014 | | Diaz, Matthew | 0.4 | Review update re: LBO business plan. |
| 18 | 7/7/2014 | | Friedrich, Steven | 1.7 | Research documents in discovery production for LBO documents. |
| 18 | 7/7/2014 | | Friedrich, Steven | 0.8 | Incorporate updates to workstreams related to LBO documents. |
| 18 | 7/7/2014 | | Friedrich, Steven | 0.8 | Search Intralinks data site for files related to 2007 LBO. |
| 18 | 7/7/2014 | | Friedrich, Steven | 0.4 | Review files in Intralinks data site related to 2007 LBO. |
| 18 | 7/7/2014 | | Friedrich, Steven | 1.9 | Review files related to 2007 LBO included in the Debtors' discovery production. |
| 18 | 7/7/2014 | | Friedrich, Steven | 0.7 | Review discovery production index re: files related to 2007 LBO. |
| 18 | 7/7/2014 | | Park, Ji Yon | 0.7 | Review of open issues on investigations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/7/2014 | | Park, Ji Yon | 0.8 | Participate in call with counsel re: status of investigation. |
| 18 | 7/7/2014 | | Park, Ji Yon | 0.3 | Review Oncor delivery fees. |
| 18 | 7/7/2014 | | Park, Ji Yon | 0.6 | Update work plan on investigations. |
| 18 | 7/7/2014 | | Rauch, Adam | 0.9 | Prepare update re: investigations work plan. |
| 18 | 7/7/2014 | | Rauch, Adam | 0.7 | Review updates to the work plan of the investigations workstreams. |
| 18 | 7/7/2014 | | Sadler, Eric | 2.5 | Research documents re: 2007 business plan associated with the LBO. |
| 18 | 7/7/2014 | | Tracy, Alexander | 0.7 | Verify market value debt request for debt exchanges. |
| 18 | 7/7/2014 | | Tracy, Alexander | 1.3 | Research relevant data room files as related to the 2007 LBO. |
| 18 | 7/8/2014 | | Arsenault, Ronald | 0.9 | Participate in discussion with the Debtors re: 2007 TXU LBO transaction. |
| 18 | 7/8/2014 | | Celli, Nicholas | 0.6 | Review update re: 2007 LBO transaction business plan. |
| 18 | 7/8/2014 | | Celli, Nicholas | 2.3 | Prepare a timeline of the 2007 LBO transaction. |
| 18 | 7/8/2014 | | Celli, Nicholas | 1.4 | Review investor presentations re: 2007 LBO transaction. |
| 18 | 7/8/2014 | | Celli, Nicholas | 0.9 | Review prospective co-investor CIM re: 2007 LBO transaction. |
| 18 | 7/8/2014 | | Celli, Nicholas | 0.7 | Review fairness opinions issued in connection with the 2007 LBO transaction. |
| 18 | 7/8/2014 | | Celli, Nicholas | 2.1 | Review solvency analysis prepared in connection with the 2007 LBO transaction. |
| 18 | 7/8/2014 | | Celli, Nicholas | 1.4 | Revise timeline of the 2007 LBO transaction. |
| 18 | 7/8/2014 | | Cordasco, Michael | 0.6 | Review work plan for 2007 business plan review. |
| 18 | 7/8/2014 | | Cordasco, Michael | 1.1 | Review TXU September 2007 LBO proxy statement. |
| 18 | 7/8/2014 | | Cordasco, Michael | 1.4 | Review solvency opinion prepared in 2007 re: LBO. |
| 18 | 7/8/2014 | | Cordasco, Michael | 1.2 | Review lender presentation re: LBO prepared in 2007. |
| 18 | 7/8/2014 | | Cordasco, Michael | 0.6 | Review preliminary overview of 2007 LBO. |
| 18 | 7/8/2014 | | Diaz, Matthew | 0.6 | Review LBO business plan. |
| 18 | 7/8/2014 | | Friedrich, Steven | 1.7 | Prepare timeline illustrating dates associated with key analyses and events relating to the LBO. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/8/2014 | | Friedrich, Steven | 0.2 | Search data sites re: September 2007 presentations to rating agencies. |
| 18 | 7/8/2014 | | Friedrich, Steven | 0.4 | Identify potential work streams associated with the 2007 LBO business plan review. |
| 18 | 7/8/2014 | | Friedrich, Steven | 2.2 | Review Intralinks files related to 2007 LBO for business plan review. |
| 18 | 7/8/2014 | | Friedrich, Steven | 2.3 | Prepare variance analysis comparing EBITDA projections in advance of the 2007 LBO. |
| 18 | 7/8/2014 | | Park, Ji Yon | 0.9 | Participate in call with A&M re: outstanding diligence requests on investigation. |
| 18 | 7/8/2014 | | Park, Ji Yon | 0.4 | Participate in call with A&M re: due diligence tracking process. |
| 18 | 7/8/2014 | | Simms, Steven | 0.6 | Review items related to liability management program workstream. |
| 18 | 7/8/2014 | | Simms, Steven | 0.3 | Review issues related to work plan of LBO transaction review. |
| 18 | 7/9/2014 | | Arsenault, Ronald | 2.1 | Research historical price data during time of 2007 LBO transaction. |
| 18 | 7/9/2014 | | Celli, Nicholas | 1.4 | Analyze assumptions involved in 2007 co-investor presentation projections. |
| 18 | 7/9/2014 | | Celli, Nicholas | 0.9 | Review assumptions in 2007 senior secured debt CIM private supplement. |
| 18 | 7/9/2014 | | Celli, Nicholas | 2.3 | Review projection assumptions in 10/10/07 solvency analysis presentation. |
| 18 | 7/9/2014 | | Celli, Nicholas | 0.9 | Review TXU Corporation's September 2007 proxy statement. |
| 18 | 7/9/2014 | | Celli, Nicholas | 1.2 | Review co-investor presentation re: 2007 LBO transaction. |
| 18 | 7/9/2014 | | Cordasco, Michael | 1.6 | Review 3rd party presentations in connection with 2007 LBO transaction. |
| 18 | 7/9/2014 | | Cordasco, Michael | 0.4 | Review historical fuel price curves during time of 2007 LBO. |
| 18 | 7/9/2014 | | Cordasco, Michael | 0.6 | Review comparable solvency analysis re: 2007 transaction. |
| 18 | 7/9/2014 | | Friedrich, Steven | 1.8 | Review presentations from investment banks regarding 2007 business plan. |
| 18 | 7/9/2014 | | Friedrich, Steven | 1.3 | Prepare notes on assumptions used in determining financial projections prepared in advance of the 2007 LBO. |
| 18 | 7/9/2014 | | Friedrich, Steven | 0.6 | Review updated Relativity index to identify additional documents for the 2007 LBO business plan review. |
| 18 | 7/9/2014 | | Friedrich, Steven | 1.4 | Review documents from Relativity data site for the 2007 LBO business plan review. |
| 18 | 7/9/2014 | | Park, Ji Yon | 0.3 | Correspond with A&M re: additional diligence on Oncor related issues. |
| 18 | 7/10/2014 | | Arsenault, Ronald | 2.9 | Research historical power price data as benchmark for the 2007 business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/10/2014 | | Celli, Nicholas | 0.3 | Review 2007 LBO transaction discovery request follow-up from Counsel. |
| 18 | 7/10/2014 | | Celli, Nicholas | 0.6 | Prepare update re: 2007 LBO transaction analysis. |
| 18 | 7/10/2014 | | Celli, Nicholas | 1.6 | Prepare presentation re: 2007 LBO transaction timeline. |
| 18 | 7/10/2014 | | Cordasco, Michael | 0.3 | Review correspondence from Counsel re: status of document production. |
| 18 | 7/10/2014 | | Cordasco, Michael | 0.7 | Review work plan re: LBO business plan. |
| 18 | 7/10/2014 | | Cordasco, Michael | 0.4 | Prepare outline for report re: LBO business plan. |
| 18 | 7/10/2014 | | Friedrich, Steven | 2.3 | Research information in the Relativity data site for the 2007 business plan review. |
| 18 | 7/10/2014 | | Friedrich, Steven | 0.8 | Identify next steps re: 2007 business plan review work stream. |
| 18 | 7/10/2014 | | Friedrich, Steven | 2.1 | Prepare timeline re: key files downloaded as part of merger Relativity research. |
| 18 | 7/10/2014 | | Friedrich, Steven | 0.8 | Prepare charts illustrating variances of financial projections between various versions of the 2007 business plan. |
| 18 | 7/10/2014 | | Jones, Rebekah | 0.5 | Research historical ERCOT forward power pricing data for analysis of 2007 TXU merger transaction. |
| 18 | 7/10/2014 | | Park, Ji Yon | 0.3 | Follow up with A&M re: diligence materials on prepetition activities. |
| 18 | 7/11/2014 | | Cordasco, Michael | 0.4 | Participate in discussion re: diligence requests re: LBO business plan. |
| 18 | 7/11/2014 | | Friedrich, Steven | 0.9 | Prepare comparison of management's July and February financial projections from Debtors 2007 Proxy statement. |
| 18 | 7/11/2014 | | Friedrich, Steven | 0.8 | Prepare comparison of consolidated financial projections from Debtors' 2007 presentation to Moody's. |
| 18 | 7/11/2014 | | Friedrich, Steven | 0.8 | Prepare comparison of July and February financial projections from 2007 presentation to the Board of Directors. |
| 18 | 7/11/2014 | | Friedrich, Steven | 0.6 | Prepare comparison of July and September 2007 financial projections. |
| 18 | 7/14/2014 | | Friedrich, Steven | 0.7 | Prepare list of assumptions of July and February financial projections from Debtors' 2007 Proxy Statement. |
| 18 | 7/14/2014 | | Friedrich, Steven | 0.8 | Prepare list of assumptions included in February and July 2007 financial projections. |
| 18 | 7/14/2014 | | Friedrich, Steven | 1.1 | Prepare list of assumptions of financial projections from the Company's September 2007 presentation to Moody's. |
| 18 | 7/14/2014 | | Goad, David | 1.3 | Review potential causes of action work plan. |
| 18 | 7/14/2014 | | Goad, David | 0.7 | Prepare next steps for causes of action work plan. |
| 18 | 7/15/2014 | | Diaz, Matthew | 1.9 | Review liability management program transactions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/15/2014 | | Friedrich, Steven | 2.8 | Review 2007 LBO business plan presentation. |
| 18 | 7/15/2014 | | Park, Ji Yon | 0.6 | Review funded debt amounts in connection with liability management program review. |
| 18 | 7/15/2014 | | Park, Ji Yon | 0.9 | Update investigations work plan to be sent to MoFo. |
| 18 | 7/15/2014 | | Rauch, Adam | 0.3 | Review updated causes of action work plan. |
| 18 | 7/15/2014 | | Visconti, Charles | 1.6 | Perform research re: Energy Future Holdings long term debt since 2007. |
| 18 | 7/16/2014 | | Diaz, Matthew | 0.8 | Participate in call with Counsel to discuss investigation of pre petition historical transactions. |
| 18 | 7/16/2014 | | Diaz, Matthew | 2.3 | Perform detailed review of the liability management program transactions. |
| 18 | 7/16/2014 | | Eisenband, Michael | 1.2 | Review litigation work plan including timeline of deliverables. |
| 18 | 7/16/2014 | | Friedrich, Steven | 0.4 | Prepare update re: relativity site documents for litigation-related work. |
| 18 | 7/16/2014 | | Friedrich, Steven | 0.7 | Create LBO timeline for the 2007 LBO business plan materials. |
| 18 | 7/16/2014 | | Park, Ji Yon | 1.2 | Participate in call with MoFo re: potential claims and work plan. |
| 18 | 7/16/2014 | | Simms, Steven | 1.4 | Participate in call with Counsel on liability management program and intercompany analysis. |
| 18 | 7/16/2014 | | Visconti, Charles | 1.4 | Perform research re: Energy Future Holdings long term debt since 2007. |
| 18 | 7/17/2014 | | Arsenault, Ronald | 1.6 | Review valuation report prepared during 2007 leveraged buyout transaction. |
| 18 | 7/17/2014 | | Cordasco, Michael | 0.6 | Review historical 2007 market prices of commodities for comparison to Debtors' projections during the period. |
| 18 | 7/17/2014 | | Cordasco, Michael | 1.4 | Review summary of LBO business plan observations. |
| 18 | 7/17/2014 | | Cordasco, Michael | 0.7 | Prepare executive summary slide for LBO report. |
| 18 | 7/17/2014 | | Friedrich, Steven | 1.9 | Perform additional research relating to 2007 LBO business plan. |
| 18 | 7/17/2014 | | Gittelman, Jeremy | 1.2 | Prepare update regarding progress of different workstreams. |
| 18 | 7/17/2014 | | Gittelman, Jeremy | 1.3 | Update work plan to determine next workstreams. |
| 18 | 7/17/2014 | | Goad, David | 0.3 | Review update re: next steps on claims investigation. |
| 18 | 7/18/2014 | | Arsenault, Ronald | 2.8 | Review 2007 business plan supporting leveraged buyout transaction. |
| 18 | 7/18/2014 | | Arsenault, Ronald | 2.7 | Review Duff & Phelps report regarding 2007 leveraged buyout transaction. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/18/2014 | | Celli, Nicholas | 0.5 | Review draft presentation re: 2007 LBO transaction. |
| 18 | 7/18/2014 | | Friedrich, Steven | 0.6 | Update 2007 LBO business plan materials. |
| 18 | 7/18/2014 | | Gittelman, Jeremy | 1.9 | Review completed items in the work plan. |
| 18 | 7/18/2014 | | Gittelman, Jeremy | 1.7 | Update work plan to reflect completed workstreams. |
| 18 | 7/18/2014 | | Gittelman, Jeremy | 1.6 | Update work plan to include future workstreams. |
| 18 | 7/18/2014 | | Park, Ji Yon | 0.9 | Review latest information request list on claims investigation. |
| 18 | 7/18/2014 | | Park, Ji Yon | 0.4 | Review discovery document index for materials relevant to claims investigation. |
| 18 | 7/19/2014 | | Park, Ji Yon | 1.2 | Update information request list for A&M. |
| 18 | 7/21/2014 | | Arsenault, Ronald | 2.9 | Compile historical natural gas prices to measure against the 2007 business plan. |
| 18 | 7/21/2014 | | Arsenault, Ronald | 2.8 | Analyze 2007 business plan associated with 2007 LBO transaction. |
| 18 | 7/21/2014 | | Celli, Nicholas | 0.2 | Review list of additional discovery documents produced re: 2007 LBO transaction. |
| 18 | 7/21/2014 | | Cordasco, Michael | 0.4 | Review update re: historical hedging during 2007. |
| 18 | 7/21/2014 | | Cordasco, Michael | 0.4 | Review due diligence material re: 2007 hedging policies. |
| 18 | 7/21/2014 | | Cordasco, Michael | 0.5 | Participate in meeting to discuss LBO business plan review status. |
| 18 | 7/21/2014 | | Friedrich, Steven | 0.9 | Research Relativity data site for documents related to the 2007 LBO business plan review. |
| 18 | 7/21/2014 | | Park, Ji Yon | 0.8 | Review latest information request for A&M. |
| 18 | 7/21/2014 | | Park, Ji Yon | 1.1 | Update investigations information request list for A&M. |
| 18 | 7/21/2014 | | Park, Ji Yon | 1.2 | Review sponsor transactions. |
| 18 | 7/22/2014 | | Arsenault, Ronald | 2.9 | Prepare summary of analysis of  the 2007 LBO transaction. |
| 18 | 7/22/2014 | | Celli, Nicholas | 1.7 | Review 2007 pro-forma financial model. |
| 18 | 7/22/2014 | | Celli, Nicholas | 0.3 | Prepare correspondence re: findings in 2007 business plan model. |
| 18 | 7/22/2014 | | Cordasco, Michael | 1.8 | Review draft 2007 business plan presentation. |
| 18 | 7/22/2014 | | Cordasco, Michael | 0.4 | Review 2007 business plan model. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/22/2014 | | Cordasco, Michael | 0.8 | Draft executive summary of 2007 business plan presentation. |
| 18 | 7/22/2014 | | Cordasco, Michael | 0.7 | Review hedging procedures contained in 2007 public filings. |
| 18 | 7/22/2014 | | Park, Ji Yon | 0.9 | Review sponsor related activities. |
| 18 | 7/22/2014 | | Park, Ji Yon | 0.8 | Implement updates to discussion materials on prepetition activities. |
| 18 | 7/22/2014 | | Rauch, Adam | 0.6 | Review analysis of Sponsor payments by entity with detail on each payment made. |
| 18 | 7/22/2014 | | Rauch, Adam | 1.8 | Create exhibit regarding Sponsor Payments by entity for Counsel. |
| 18 | 7/22/2014 | | Tracy, Alexander | 2.9 | Review public filings to determine breakout of transaction fees between legal entities. |
| 18 | 7/22/2014 | | Tracy, Alexander | 1.7 | Create analysis of breakout of transaction fees between legal entities. |
| 18 | 7/22/2014 | | Tracy, Alexander | 1.1 | Update notes within analysis of breakout of transaction fees between legal entities to overview each transaction. |
| 18 | 7/22/2014 | | Tracy, Alexander | 0.4 | Perform review of breakout of transaction fees between legal entities analysis. |
| 18 | 7/23/2014 | | Celli, Nicholas | 0.6 | Review 2007 year end financial statement models. |
| 18 | 7/23/2014 | | Friedrich, Steven | 2.2 | Review consolidated financials displayed in August 2007 financial model. |
| 18 | 7/23/2014 | | Friedrich, Steven | 1.9 | Review Luminant financials in the August 2007 financial model. |
| 18 | 7/23/2014 | | Friedrich, Steven | 1.4 | Review TXU Energy financials in the August 2007 financial model. |
| 18 | 7/23/2014 | | Friedrich, Steven | 1.2 | Review index of discovery production to identify relevant information pertaining to the 2007 business plan. |
| 18 | 7/23/2014 | | Park, Ji Yon | 2.6 | Finalize discussion materials on prepetition activities for upcoming call with MoFo. |
| 18 | 7/23/2014 | | Park, Ji Yon | 0.3 | Participate in call with A&M re: open items in the investigations diligence. |
| 18 | 7/23/2014 | | Park, Ji Yon | 1.2 | Participate in call with MoFo re: investigations of prepetition activities. |
| 18 | 7/23/2014 | | Park, Ji Yon | 0.8 | Review follow up items on investigations. |
| 18 | 7/23/2014 | | Rauch, Adam | 1.2 | Review liability management program market value analysis. |
| 18 | 7/23/2014 | | Scruton, Andrew | 1.9 | Review draft summary of 2007 transaction. |
| 18 | 7/23/2014 | | Tracy, Alexander | 2.1 | Perform analysis on weekly market values of EFH exchanges to determine market value at the time of exchange. |
| 18 | 7/23/2014 | | Tracy, Alexander | 1.7 | Update liability management program exchange analysis with market values for each exchange. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/23/2014 | | Tracy, Alexander | 0.9 | Perform quality check of market values within liability management program exchange analysis. |
| 18 | 7/24/2014 | | Arsenault, Ronald | 2.6 | Review 2007 Duff & Phelps Purchase Price Allocation report. |
| 18 | 7/24/2014 | | Arsenault, Ronald | 1.2 | Participate in discussion with Lazard regarding the 2007 business plan analysis. |
| 18 | 7/24/2014 | | Celli, Nicholas | 1.4 | Prepare outline of strategy for analyzing 2007 LBO transaction. |
| 18 | 7/24/2014 | | Cordasco, Michael | 1.2 | Review updates to the 2007 business plan. |
| 18 | 7/24/2014 | | Cordasco, Michael | 0.6 | Prepare update re: next steps for the 2007 business plan review. |
| 18 | 7/24/2014 | | Cordasco, Michael | 1.1 | Edit 2007 business plan review presentation. |
| 18 | 7/24/2014 | | Cordasco, Michael | 0.4 | Prepare update re: 2007 business plan review. |
| 18 | 7/24/2014 | | Cordasco, Michael | 0.3 | Review analyst reports re: 2007 transaction. |
| 18 | 7/24/2014 | | Diaz, Matthew | 0.6 | Review update re: 2007 LBO transaction. |
| 18 | 7/24/2014 | | Friedrich, Steven | 1.2 | Prepare update re: workstreams associated with 2007 solvency analysis including 2007 business plan. |
| 18 | 7/24/2014 | | Friedrich, Steven | 0.6 | Review 2007 business plan presentation. |
| 18 | 7/24/2014 | | Gittelman, Jeremy | 2.3 | Review relationship with sponsors since the LBO. |
| 18 | 7/24/2014 | | Gittelman, Jeremy | 1.7 | Analyze payments made by sponsors since the LBO. |
| 18 | 7/24/2014 | | Goad, David | 0.5 | Review public filings re: transition bonds. |
| 18 | 7/24/2014 | | Park, Ji Yon | 0.5 | Review status of investigations. |
| 18 | 7/24/2014 | | Park, Ji Yon | 0.9 | Update information request list to A&M. |
| 18 | 7/24/2014 | | Rauch, Adam | 1.2 | Draft exhibit re: analysis of public debt held by affiliates. |
| 18 | 7/24/2014 | | Rauch, Adam | 1.3 | Prepare analysis of public debt held by affiliates. |
| 18 | 7/24/2014 | | Rauch, Adam | 0.6 | Prepare summary of delivery fees paid by TCEH to Oncor prior to bankruptcy. |
| 18 | 7/25/2014 | | Celli, Nicholas | 1.4 | Review analyst reports from 2007 LBO period. |
| 18 | 7/25/2014 | | Gittelman, Jeremy | 2.2 | Review workplan's open/completed items re: investigations. |
| 18 | 7/25/2014 | | Gittelman, Jeremy | 1.7 | Update work plan to include future items and completed workstreams. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/25/2014 | | Gittelman, Jeremy | 1.7 | Analyze sponsor payments since the LBO. |
| 18 | 7/25/2014 | | Goad, David | 0.4 | Review transition bonds slide. |
| 18 | 7/25/2014 | | Park, Ji Yon | 0.9 | Review background materials on transition bonds. |
| 18 | 7/25/2014 | | Park, Ji Yon | 0.3 | Review outstanding information request items re: investigations. |
| 18 | 7/25/2014 | | Park, Ji Yon | 0.8 | Review summary of affiliate debt holdings. |
| 18 | 7/25/2014 | | Rauch, Adam | 2.6 | Analyze transition bonds in order to revise summary slide to be presented to counsel. |
| 18 | 7/28/2014 | | Celli, Nicholas | 2.1 | Review assumptions in 2007 business plan model compared to actuals. |
| 18 | 7/28/2014 | | Celli, Nicholas | 0.9 | Review 2007 LBO period analyst reports. |
| 18 | 7/28/2014 | | Cordasco, Michael | 1.6 | Participate in call re: review of 2007 business plan. |
| 18 | 7/28/2014 | | Cordasco, Michael | 0.6 | Review update on 2007 business plan review. |
| 18 | 7/28/2014 | | Diaz, Matthew | 1.1 | Review affiliate debt holdings. |
| 18 | 7/28/2014 | | Diaz, Matthew | 1.1 | Review historical consolidating financial statements in connection with investigations. |
| 18 | 7/28/2014 | | Diaz, Matthew | 0.9 | Review transition bond section for the Committee presentation. |
| 18 | 7/28/2014 | | Friedrich, Steven | 1.2 | Identify potential workstreams related to 2007 business plan review. |
| 18 | 7/28/2014 | | Friedrich, Steven | 1.4 | Review updated Relativity data site index to identify documents related to the Debtors' 2007 business plan. |
| 18 | 7/28/2014 | | Friedrich, Steven | 0.6 | Research Relativity data site re: Debtors' 2007 long-range business plan. |
| 18 | 7/28/2014 | | Park, Ji Yon | 0.8 | Update diligence request for A&M. |
| 18 | 7/28/2014 | | Park, Ji Yon | 0.7 | Review liabilities management program materials. |
| 18 | 7/28/2014 | | Park, Ji Yon | 1.7 | Review diligence materials on the transition bonds. |
| 18 | 7/28/2014 | | Park, Ji Yon | 1.1 | Review consolidating trial balances. |
| 18 | 7/28/2014 | | Tracy, Alexander | 0.5 | Perform quality check of market values within liability management schedule. |
| 18 | 7/29/2014 | | Eisenband, Michael | 0.9 | Review FTI work plan re: review of 2007 LBO. |
| 18 | 7/29/2014 | | Friedrich, Steven | 1.9 | Review data site for materials re: 2007 business plan review. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/29/2014 | | Friedrich, Steven | 1.4 | Review Duff & Phelps 2007 purchase price allocation report. |
| 18 | 7/29/2014 | | Park, Ji Yon | 0.8 | Review affiliate debt holdings. |
| 18 | 7/29/2014 | | Park, Ji Yon | 0.8 | Review Bondco financial statements. |
| 18 | 7/29/2014 | | Park, Ji Yon | 1.1 | Review latest draft of the discussion materials for call with MoFo on prepetition activities. |
| 18 | 7/29/2014 | | Park, Ji Yon | 0.4 | Review open items on investigations. |
| 18 | 7/29/2014 | | Park, Ji Yon | 0.9 | Review transition bond materials. |
| 18 | 7/29/2014 | | Park, Ji Yon | 0.7 | Review discussion materials on prepetition activities. |
| 18 | 7/29/2014 | | Rauch, Adam | 1.2 | Create organization chart depicting the mechanics of the transition bonds. |
| 18 | 7/29/2014 | | Rauch, Adam | 0.6 | Update the slide to counsel regarding affiliate debt holdings to incorporate information regarding cancellations and specific transactions. |
| 18 | 7/29/2014 | | Rauch, Adam | 1.1 | Research certain transactions of debt held by affiliates as part of the Liability Management Program. |
| 18 | 7/29/2014 | | Rauch, Adam | 0.7 | Revise presentation to counsel to be circulated prior to the weekly call regarding potential claims. |
| 18 | 7/29/2014 | | Rauch, Adam | 1.3 | Research cancellations of debt held by affiliates as part of the Liability Management Program. |
| 18 | 7/29/2014 | | Rauch, Adam | 1.2 | Research mechanics of the transition bonds including the Oncor entities involved. |
| 18 | 7/30/2014 | | Celli, Nicholas | 1.4 | Prepare discounted cash flow valuation model for TCEH from 2007 D&P report. |
| 18 | 7/30/2014 | | Diaz, Matthew | 1.8 | Review Bondco 10K. |
| 18 | 7/30/2014 | | Diaz, Matthew | 1.9 | Review affiliate debt holdings. |
| 18 | 7/30/2014 | | Friedrich, Steven | 0.9 | Review Duff & Phelps 2007 report to identify key valuation methodologies used. |
| 18 | 7/30/2014 | | Gittelman, Jeremy | 2.3 | Research debt balances on EFH's transition bonds. |
| 18 | 7/30/2014 | | Gittelman, Jeremy | 2.5 | Examine transition bond balances. |
| 18 | 7/30/2014 | | Park, Ji Yon | 1.0 | Participate in call with MoFo re: investigations of prepetition activities. |
| 18 | 7/30/2014 | | Park, Ji Yon | 1.4 | Prepare discussion materials for call with MoFo on prepetition activities. |
| 18 | 7/30/2014 | | Park, Ji Yon | 0.6 | Review liability management program presentation from Debtors' Counsel. |
| 18 | 7/30/2014 | | Park, Ji Yon | 1.1 | Review transition bond related materials. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/30/2014 | | Park, Ji Yon | 0.8 | Review priority open items on the investigations. |
| 18 | 7/30/2014 | | Rauch, Adam | 0.8 | Update causes of action discussion document re: affiliate debt transactions arising out of the liability mangement program. |
| 18 | 7/30/2014 | | Rauch, Adam | 0.5 | Revise affiliate debt holdings arising from liability management program analysis for commentary re: characteristics of acquisitions. |
| 18 | 7/30/2014 | | Rauch, Adam | 0.4 | Prepare update regarding causes of action. |
| 18 | 7/30/2014 | | Rauch, Adam | 0.8 | Review Oncor Bondco balance sheets included in presentation to Counsel regarding transition bonds. |
| 18 | 7/30/2014 | | Rauch, Adam | 1.2 | Review all affiliate debt transactions arising out of the liability mangement program from between TCEH and each of EFIH and EFH. |
| 18 | 7/30/2014 | | Rauch, Adam | 0.7 | Revise updated causes of action discussion materials to be sent to counsel in anticipation of weekly call. |
| 18 | 7/30/2014 | | Rauch, Adam | 1.1 | Participate call with Counsel and Lazard re: intercompany claims. |
| 18 | 7/30/2014 | | Rauch, Adam | 0.7 | Review Oncor Bondco income statements included in presentation to Counsel regarding transition bonds. |
| 18 | 7/30/2014 | | Scruton, Andrew | 1.9 | Review draft summary of 2007 transaction. |
| 18 | 7/31/2014 | | Arsenault, Ronald | 2.1 | Review TXU Energy analysis included in the Duff & Phelps purchase price allocation report. |
| 18 | 7/31/2014 | | Celli, Nicholas | 0.8 | Review Luminant plant cost assumptions data in 2007 D&P report. |
| 18 | 7/31/2014 | | Cordasco, Michael | 0.5 | Review update on status of 2007 fuel price research. |
| 18 | 7/31/2014 | | Cordasco, Michael | 0.4 | Participate in call with Counsel re: discovery documents. |
| 18 | 7/31/2014 | | Diaz, Matthew | 1.5 | Review of the transition bonds. |
| 18 | 7/31/2014 | | Gittelman, Jeremy | 2.4 | Analyze EFH's transition bonds. |
| 18 | 7/31/2014 | | Jones, Scott | 2.2 | Analyze D&P assumptions in their financial analysis from 2007. |
| 18 | 7/31/2014 | | Park, Ji Yon | 0.6 | Draft follow up questions and open items for investigations. |
| 18 | 7/31/2014 | | Park, Ji Yon | 1.0 | Participate in call with Debtors and A&M re: investigations diligence. |
| 18 | 7/31/2014 | | Park, Ji Yon | 0.7 | Prepare for call with Debtors re: investigations. |
| 18 | 7/31/2014 | | Park, Ji Yon | 0.4 | Review and update work plan on investigations. |
| 18 | 7/31/2014 | | Rauch, Adam | 1.3 | Create slide regarding EFH Corporate Services to be included in the discussion document with counsel and Lazard. |
| 18 | 7/31/2014 | | Rauch, Adam | 1.2 | Participate on call with the Company to review outstanding diligence items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 7/31/2014 | | Rauch, Adam | 1.1 | Review Board Minutes relating to potential claims topics. |
| 18 | 7/31/2014 | | Rauch, Adam | 0.4 | Participate in team meeting regarding materials to be prepared in advance of meeting with Counsel and Lazard. |
| 18 | 7/31/2014 | | Rauch, Adam | 0.4 | Prepare for call with the Company to review outstanding diligence items, including the review of request lists. |
| 18 | 7/31/2014 | | Simms, Steven | 0.3 | Prepare update on items related to 2007 LBO. |
| 18 | 8/1/2014 | | Celli, Nicholas | 1.2 | Summarize projection assumptions in 2007 Duff & Phelps report. |
| 18 | 8/1/2014 | | Gittelman, Jeremy | 2.3 | Analyze outstanding tranches of debt issued by EFH in connection with review of affiliated debt holdings. |
| 18 | 8/1/2014 | | Gittelman, Jeremy | 1.5 | Perform analysis of the outstanding debt tranches in connection with review of affiliated debt holdings. |
| 18 | 8/1/2014 | | Park, Ji Yon | 0.6 | Review discovery document index. |
| 18 | 8/1/2014 | | Park, Ji Yon | 0.4 | Prepare correspondence re: investigation of outstanding items from A&M. |
| 18 | 8/4/2014 | | Friedrich, Steven | 2.6 | Investigate other sources of valuation analyses performed in 2007 by investment banks to compare to Duff & Phelps reports. |
| 18 | 8/4/2014 | | Friedrich, Steven | 1.7 | Review primary sources to identify EFH's admissions of insolvency since 2007. |
| 18 | 8/4/2014 | | Gittelman, Jeremy | 2.2 | Research 2005 Oncor ownership transfer. |
| 18 | 8/4/2014 | | Gittelman, Jeremy | 2.1 | Research 2005 Oncor transfer. |
| 18 | 8/4/2014 | | Jones, Scott | 0.6 | Review financial assumptions in the 2007 Duff & Phelps analysis. |
| 18 | 8/4/2014 | | Jones, Scott | 0.4 | Review key assumptions to the Duff & Phelps 2007 opinion. |
| 18 | 8/4/2014 | | Park, Ji Yon | 1.1 | Review discussion materials on transition bonds. |
| 18 | 8/4/2014 | | Park, Ji Yon | 0.9 | Review diligence materials relating to settlement of make-whole agreement. |
| 18 | 8/4/2014 | | Park, Ji Yon | 0.8 | Review investigations on certain EFH entities. |
| 18 | 8/4/2014 | | Park, Ji Yon | 0.3 | Follow up with A&M re: outstanding request items. |
| 18 | 8/4/2014 | | Rauch, Adam | 1.8 | Update presentation to Counsel re: Transition Bonds following the receipt of additional information from the Debtors. |
| 18 | 8/4/2014 | | Rauch, Adam | 1.6 | Continue to update presentation regarding Transition Bonds. |
| 18 | 8/4/2014 | | Rauch, Adam | 1.2 | Research prospectus of transition bonds to gain additional color re: flow of funds and collateral. |
| 18 | 8/4/2014 | | Rauch, Adam | 0.9 | Review materials from the Debtors regarding the Transition Bonds. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/5/2014 | | Celli, Nicholas | 2.7 | Prepare consolidated valuation for TCEH as of October 2007. |
| 18 | 8/5/2014 | | Celli, Nicholas | 1.8 | Prepare alternative scenarios for 2007 valuation. |
| 18 | 8/5/2014 | | Cordasco, Michael | 0.4 | Summarize key terms of LBO transaction. |
| 18 | 8/5/2014 | | Gittelman, Jeremy | 2.4 | Research Oncor's ownership transfers going back to 2002. |
| 18 | 8/5/2014 | | Gittelman, Jeremy | 1.8 | Perform research re: Oncor's ownership transfer. |
| 18 | 8/5/2014 | | Gittelman, Jeremy | 1.3 | Update work plan and information request list to reflect documents requested and received re: legacy investigations. |
| 18 | 8/5/2014 | | Park, Ji Yon | 2.1 | Perform detailed review of public filings re: Oncor ownership transfer. |
| 18 | 8/5/2014 | | Park, Ji Yon | 1.4 | Review BondCo prospectus. |
| 18 | 8/5/2014 | | Park, Ji Yon | 0.4 | Review open work plan re: investigations. |
| 18 | 8/5/2014 | | Park, Ji Yon | 0.3 | Follow up with A&M re: outstanding requests on investigations. |
| 18 | 8/5/2014 | | Rauch, Adam | 1.4 | Update transition bonds exhibit based on revisions received. |
| 18 | 8/5/2014 | | Rauch, Adam | 0.8 | Review section regarding Oncor history for presentation to counsel. |
| 18 | 8/5/2014 | | Rauch, Adam | 0.6 | Research change of ownership of Oncor in 2005. |
| 18 | 8/6/2014 | | Diaz, Matthew | 1.1 | Review transition bonds calculation. |
| 18 | 8/6/2014 | | Gittelman, Jeremy | 1.3 | Update information request list based on documents received in connection with legacy investigations. |
| 18 | 8/6/2014 | | Grant, Kenneth | 0.8 | Prepare update re: Duff & Phelps Oct 2007 solvency analysis. |
| 18 | 8/6/2014 | | Park, Ji Yon | 1.8 | Review prepetition credit agreements in connection with investigations. |
| 18 | 8/6/2014 | | Park, Ji Yon | 1.3 | Review SEC filings re: Oncor and tax issues. |
| 18 | 8/6/2014 | | Park, Ji Yon | 1.1 | Prepare update re: next steps on investigations and preparation of discussion materials. |
| 18 | 8/6/2014 | | Park, Ji Yon | 0.9 | Review latest discussion materials on prepetition investigations. |
| 18 | 8/6/2014 | | Park, Ji Yon | 0.5 | Review work plan re: SEC filing research on Oncor. |
| 18 | 8/6/2014 | | Rauch, Adam | 2.0 | Review legacy investigations discussion document. |
| 18 | 8/6/2014 | | Rauch, Adam | 1.6 | Draft organization charts of Oncor's change in ownership from its inception through the LBO. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/6/2014 | | Tranen, Jeffrey | 0.3 | Prepare correspondence re: preliminary findings about solvency as of 10/07. |
| 18 | 8/7/2014 | | Arsenault, Ronald | 2.9 | Analyze 2007 Duff & Phelps projections to develop sensitivity associated with natural gas prices. |
| 18 | 8/7/2014 | | Celli, Nicholas | 1.7 | Prepare updated valuation sensitivities for alternative 2007 gas price assumptions. |
| 18 | 8/7/2014 | | Diaz, Matthew | 0.7 | Review stranded tax issues re: transition bonds. |
| 18 | 8/7/2014 | | Gittelman, Jeremy | 1.9 | Review the Oncor ownership transfer. |
| 18 | 8/7/2014 | | Gittelman, Jeremy | 1.6 | Research past organizational structures in connection with Oncor ownership transfer. |
| 18 | 8/7/2014 | | Grant, Kenneth | 2.1 | Develop a methodology for modeling gas curves as of Oct 2007 as sensitivity for capital insolvency. |
| 18 | 8/7/2014 | | Grant, Kenneth | 0.7 | Review Duff & Phelps' Oct 2007 WACC included in purchase price allocation report. |
| 18 | 8/7/2014 | | Joffe, Steven | 2.0 | Review public disclosure documents to determine when Oncor became a subsidiary of EFH. |
| 18 | 8/7/2014 | | Park, Ji Yon | 2.3 | Review presentation on the prepetition investigations. |
| 18 | 8/7/2014 | | Park, Ji Yon | 1.8 | Perform detailed review of background materials re: transition bonds. |
| 18 | 8/7/2014 | | Park, Ji Yon | 1.6 | Update information request list on investigations to be sent to A&M. |
| 18 | 8/7/2014 | | Park, Ji Yon | 0.9 | Review update re: investigation work plan and timeline of deliverables. |
| 18 | 8/7/2014 | | Park, Ji Yon | 0.7 | Review public filings re: Oncor. |
| 18 | 8/7/2014 | | Rauch, Adam | 1.8 | Update Make-Whole Settlement section to be included in the investigations discussion document. |
| 18 | 8/7/2014 | | Rauch, Adam | 1.6 | Revise transition bond section of the investigations document following comments from internal meeting. |
| 18 | 8/7/2014 | | Rauch, Adam | 0.5 | Revise executive summary in the investigations discussion document. |
| 18 | 8/7/2014 | | Rothschild, Eric | 3.3 | Create 8-K tracker worksheet re: research potential Oncor ownership changes in 2005. |
| 18 | 8/7/2014 | | Rothschild, Eric | 2.7 | Research potential Oncor ownership transfer in 2005 by investigating TXU Corp. 10-Q filings. |
| 18 | 8/7/2014 | | Rothschild, Eric | 2.2 | Research potential Oncor ownership transfer in 2005 by investigating Oncor Electric Delivery Company LLC 10-Q filings. |
| 18 | 8/7/2014 | | Rothschild, Eric | 1.9 | Research potential Oncor ownership transfer in 2005 by investigating TXU US Holdings Company 10-Q filings. |
| 18 | 8/7/2014 | | Simms, Steven | 1.1 | Review draft report on historical transactions. |
| 18 | 8/8/2014 | | Park, Ji Yon | 2.1 | Prepare summary of key issues on investigations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/8/2014 | | Park, Ji Yon | 1.4 | Review presentation on prepetition investigation. |
| 18 | 8/8/2014 | | Rauch, Adam | 0.3 | Participate in call with Debtors regarding due diligence status. |
| 18 | 8/8/2014 | | Rothschild, Eric | 2.4 | Review Oncor Electric Delivery Company LLC & TXU US Holdings Company 8-K filings re: Oncor ownership change in 2005. |
| 18 | 8/8/2014 | | Rothschild, Eric | 2.2 | Review TXU Corp. 8-K filings re: Oncor ownership transfer in 2005. |
| 18 | 8/11/2014 | | Arsenault, Ronald | 2.0 | Prepare model of 2007 gross margin sensitivities for solvency analysis. |
| 18 | 8/11/2014 | | Celli, Nicholas | 1.1 | Update valuation scenarios for 2007 solvency analysis. |
| 18 | 8/11/2014 | | Jones, Scott | 1.4 | Examine Duff & Phelps valuation assumptions for 2007 against other material. |
| 18 | 8/11/2014 | | Jones, Scott | 1.1 | Research valuation methods used by Debtors for 2007 Duff & Phelps report. |
| 18 | 8/11/2014 | | Park, Ji Yon | 2.1 | Update investigations discussion materials. |
| 18 | 8/11/2014 | | Park, Ji Yon | 0.9 | Participate in call with Counsel re: investigation issues. |
| 18 | 8/11/2014 | | Park, Ji Yon | 0.6 | Review Oncor related materials. |
| 18 | 8/11/2014 | | Rauch, Adam | 1.2 | Revise affiliate debt holding section of the investigations presentation. |
| 18 | 8/11/2014 | | Rauch, Adam | 0.9 | Research flow of funds regarding proceeds of transition bonds. |
| 18 | 8/11/2014 | | Rauch, Adam | 0.7 | Revise the Oncor Delivery Fee section in the investigations presentation. |
| 18 | 8/11/2014 | | Rauch, Adam | 0.7 | Revise transition bonds section of the investigations presentation. |
| 18 | 8/11/2014 | | Rauch, Adam | 0.6 | Participate in internal meeting regarding the investigations presentation. |
| 18 | 8/12/2014 | | Celli, Nicholas | 2.7 | Update solvency analysis presentation for revised 2007 valuation scenarios. |
| 18 | 8/12/2014 | | Friedrich, Steven | 2.2 | Prepare charts of illustrative WACC analysis for 2007. |
| 18 | 8/12/2014 | | Grant, Kenneth | 2.2 | Research production cost estimates in 2007 to develop reasonable gas price expectations. |
| 18 | 8/12/2014 | | Park, Ji Yon | 1.8 | Finalize discussion materials on investigations. |
| 18 | 8/12/2014 | | Park, Ji Yon | 1.6 | Draft list of investigation discussion issues in preparation for call with MoFo. |
| 18 | 8/12/2014 | | Park, Ji Yon | 1.2 | Update information request list for A&M. |
| 18 | 8/12/2014 | | Park, Ji Yon | 0.7 | Follow up with MoFo re: questions on credit agreement provisions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/12/2014 | | Park, Ji Yon | 0.3 | Prepare response to questions from A&M re: diligence request. |
| 18 | 8/12/2014 | | Rauch, Adam | 1.8 | Summarize LMP presentations and market values of certain exchanges. |
| 18 | 8/12/2014 | | Rauch, Adam | 0.9 | Review market values of LMP exchanges. |
| 18 | 8/12/2014 | | Rauch, Adam | 0.8 | Prepare calculation of Make-Whole Settlement with Oncor using yield on unsecured bonds as discount rate. |
| 18 | 8/12/2014 | | Tranen, Jeffrey | 0.3 | Prepare correspondence to Counsel re: solvency in 2007. |
| 18 | 8/13/2014 | | Cordasco, Michael | 0.8 | Prepare discovery request list re: 2005 transactions. |
| 18 | 8/13/2014 | | Diaz, Matthew | 2.1 | Perform detailed review of transition bonds. |
| 18 | 8/13/2014 | | Friedrich, Steven | 1.4 | Develop "Low Case" for 2007 WACC analysis. |
| 18 | 8/13/2014 | | Friedrich, Steven | 1.1 | Develop "High Case" for 2007 WACC analysis. |
| 18 | 8/13/2014 | | Grant, Kenneth | 2.2 | Research production cost estimates in 2007 to develop reasonable gas price expectations. |
| 18 | 8/13/2014 | | Park, Ji Yon | 1.0 | Participate in call with MoFo re: Oncor related transactions. |
| 18 | 8/13/2014 | | Park, Ji Yon | 0.9 | Review open tasks for investigations. |
| 18 | 8/13/2014 | | Park, Ji Yon | 0.7 | Review latest investigations presentation and outstanding issues. |
| 18 | 8/13/2014 | | Park, Ji Yon | 0.4 | Follow up with MoFo on credit agreement inquiries. |
| 18 | 8/13/2014 | | Park, Ji Yon | 0.3 | Review open diligence items relating to certain payments made. |
| 18 | 8/13/2014 | | Rauch, Adam | 1.6 | Analyze capital structure in 2005, before and after Oncor transaction. |
| 18 | 8/13/2014 | | Rauch, Adam | 0.9 | Updated analysis of Sponsor fees based on additional information provided by the Debtors. |
| 18 | 8/13/2014 | | Rauch, Adam | 0.8 | Participate in call with Counsel regarding transition bonds. |
| 18 | 8/13/2014 | | Rauch, Adam | 0.7 | Update work plan. |
| 18 | 8/13/2014 | | Rauch, Adam | 0.5 | Review tax gain recorded as a result of the settlement of the Make-Whole Agreements. |
| 18 | 8/13/2014 | | Rauch, Adam | 0.5 | Participate in call with Counsel regarding transition bonds. |
| 18 | 8/13/2014 | | Rauch, Adam | 0.4 | Review documents provided by the Debtors regarding Sponsor fees. |
| 18 | 8/14/2014 | | Celli, Nicholas | 2.3 | Update net margin model for 2007 scenarios. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/14/2014 | | Celli, Nicholas | 2.7 | Revise valuation model outputs for 2007 scenarios. |
| 18 | 8/14/2014 | | Eimer, Sean | 0.9 | Review 10K for EFH 2004 and 2005 capital structure. |
| 18 | 8/14/2014 | | Friedrich, Steven | 0.6 | Review case updates re: review of LBO transaction. |
| 18 | 8/14/2014 | | Grant, Kenneth | 2.2 | Research production cost estimates in 2007 to develop reasonable gas price expectations. |
| 18 | 8/14/2014 | | Joffe, Steven | 2.5 | Review documents related to Oncor's transfer from TCEH to EFIH. |
| 18 | 8/14/2014 | | Park, Ji Yon | 0.8 | Draft list of outstanding investigation items. |
| 18 | 8/14/2014 | | Park, Ji Yon | 0.6 | Update information request list to be sent to Counsel. |
| 18 | 8/14/2014 | | Park, Ji Yon | 0.4 | Review historical capital structure from SEC filings. |
| 18 | 8/14/2014 | | Park, Ji Yon | 0.3 | Follow up with MoFo re: diligence items. |
| 18 | 8/14/2014 | | Rauch, Adam | 1.1 | Update presentation regarding relationship and payments to Sponsors. |
| 18 | 8/14/2014 | | Rauch, Adam | 0.6 | Revise capital structure analysis from 2004 through 2005 and send to Counsel. |
| 18 | 8/14/2014 | | Rauch, Adam | 0.4 | Review annual filings in order to determine if US Holdings are TXU Energy Holdings guaranteed its affiliates debt in 2004/2005. |
| 18 | 8/14/2014 | | Rauch, Adam | 0.4 | Export documents posted to Intralinks since August 5, 2014. |
| 18 | 8/14/2014 | | Rauch, Adam | 0.2 | Participate on call with MoFo regarding investigations presentation. |
| 18 | 8/15/2014 | | Eisenband, Michael | 0.8 | Review update regarding investigation work plan. |
| 18 | 8/15/2014 | | Rauch, Adam | 1.0 | Research value received by TCEH as a result of the issuance of the transition bonds. |
| 18 | 8/16/2014 | | Jones, Scott | 1.6 | Review key findings from the analysis of the 2007 Duff & Phelps opinion in preparation for call with MoFo. |
| 18 | 8/18/2014 | | Park, Ji Yon | 2.1 | Prepare responses to open questions in the investigation discussion materials. |
| 18 | 8/18/2014 | | Park, Ji Yon | 1.6 | Perform detailed review of the historical 10K and 10Q re: regulatory assets and transition bonds. |
| 18 | 8/18/2014 | | Park, Ji Yon | 1.3 | Review MoFo memo on issues in advance of in-person meeting on investigation. |
| 18 | 8/18/2014 | | Park, Ji Yon | 0.7 | Follow up with A&M re: outstanding information on diligence items. |
| 18 | 8/18/2014 | | Park, Ji Yon | 0.4 | Review MoFo memo on issues in advance of in-person meeting on investigation. |
| 18 | 8/18/2014 | | Rauch, Adam | 1.2 | Prepare listing of legal entity names over the years to observe name changes over time. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/19/2014 | | Eimer, Sean | 2.5 | Participate in meeting with MoFo re: transition bonds and Sponsor payments. |
| 18 | 8/19/2014 | | Eimer, Sean | 1.7 | Incorporate Sponsor fee analysis into the MoFo presentation. |
| 18 | 8/19/2014 | | Eimer, Sean | 1.3 | Draft Sponsor payments exhibit for MoFo presentation. |
| 18 | 8/19/2014 | | Goad, David | 0.8 | Prepare list of key items re: legacy investigations. |
| 18 | 8/19/2014 | | Park, Ji Yon | 3.9 | Participate in meeting with MoFo re: investigation items. |
| 18 | 8/19/2014 | | Park, Ji Yon | 1.1 | Prepare discussion materials for meeting with MoFo on investigations. |
| 18 | 8/19/2014 | | Park, Ji Yon | 1.1 | Review follow up items from meeting with MoFo on investigations. |
| 18 | 8/19/2014 | | Park, Ji Yon | 0.8 | Follow up with A&M re: open items in the diligence list. |
| 18 | 8/19/2014 | | Park, Ji Yon | 0.4 | Follow up on MoFo request re: information flow. |
| 18 | 8/19/2014 | | Rauch, Adam | 0.6 | Analyze Sponsor relationship with the Debtors at the request of Counsel. |
| 18 | 8/19/2014 | | Rauch, Adam | 0.6 | Participate in call with Debtors regarding open diligence items. |
| 18 | 8/20/2014 | | Diaz, Matthew | 1.9 | Review allocation of sponsor fee presentation. |
| 18 | 8/20/2014 | | Eimer, Sean | 1.6 | Participate in meeting with MoFo to incorporate sourcing for Sponsor payments. |
| 18 | 8/20/2014 | | Eimer, Sean | 0.6 | Participate in meeting with MoFo to discuss sponsor payment section in MoFo's presentation. |
| 18 | 8/20/2014 | | Goad, David | 2.5 | Participate in meeting with MoFo re: Sponsor fee section for presentation. |
| 18 | 8/20/2014 | | Goad, David | 0.7 | Participate in meeting with MoFo re: transition bonds section for presentation. |
| 18 | 8/20/2014 | | Park, Ji Yon | 1.4 | Participate in review of Sponsor fees and allocation with MoFo. |
| 18 | 8/20/2014 | | Park, Ji Yon | 1.3 | Update discussion materials prepared on Sponsor fees. |
| 18 | 8/20/2014 | | Park, Ji Yon | 0.6 | Participate in call with MoFo re: transition bonds. |
| 18 | 8/20/2014 | | Park, Ji Yon | 0.6 | Review updates to investigation discussion materials. |
| 18 | 8/20/2014 | | Park, Ji Yon | 0.6 | Incorporate updates to the discussion materials prepared on Sponsor fees. |
| 18 | 8/20/2014 | | Park, Ji Yon | 0.5 | Participate in call with Counsel re: information flow on the investigations. |
| 18 | 8/20/2014 | | Park, Ji Yon | 0.4 | Participate in call with MoFo re: investigations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/20/2014 | | Rauch, Adam | 4.1 | Participate in drafting session with Counsel regarding presentation to MoFo regarding Sponsor payments. |
| 18 | 8/20/2014 | | Rauch, Adam | 2.7 | Prepare endnotes to presentation regarding Sponsor payments. |
| 18 | 8/20/2014 | | Rauch, Adam | 2.3 | Revise presentation regarding Sponsor payments. |
| 18 | 8/20/2014 | | Rauch, Adam | 1.6 | Incorporate updates to the MoFo presentation regarding Sponsor payments. |
| 18 | 8/20/2014 | | Rauch, Adam | 0.5 | Participate in call with Counsel regarding transition bonds structure. |
| 18 | 8/20/2014 | | Simms, Steven | 1.3 | Review presentation on legacy investigations. |
| 18 | 8/21/2014 | | Park, Ji Yon | 1.0 | Participate in call with A&M re: outstanding diligence items. |
| 18 | 8/21/2014 | | Rauch, Adam | 1.9 | Prepare citations to be included in transition bonds presentation. |
| 18 | 8/21/2014 | | Rauch, Adam | 0.6 | Update sponsor payments presentation per Counsel's comments. |
| 18 | 8/21/2014 | | Simms, Steven | 0.9 | Review summary of historical transactions for Counsel. |
| 18 | 8/22/2014 | | Celli, Nicholas | 2.1 | Review 2007 balance sheets for analysis of pre-/post-LBO impact. |
| 18 | 8/22/2014 | | Cordasco, Michael | 1.7 | Review sources & uses of funds in connection with LBO. |
| 18 | 8/22/2014 | | Cordasco, Michael | 0.7 | Review historical 2007 consolidating balance sheets re: LBO transaction. |
| 18 | 8/22/2014 | | Cordasco, Michael | 0.8 | Review equivalent value analysis re: LBO. |
| 18 | 8/22/2014 | | Park, Ji Yon | 0.7 | Review consolidating trial balance sheets pre and post LBO. |
| 18 | 8/22/2014 | | Park, Ji Yon | 0.4 | Review outstanding question relating to Oncor. |
| 18 | 8/22/2014 | | Rauch, Adam | 2.7 | Continue to participate in working session with MoFo regarding transition bonds presentation. |
| 18 | 8/22/2014 | | Rauch, Adam | 2.4 | Participate in working session with MoFo regarding transition bonds presentation. |
| 18 | 8/25/2014 | | Diaz, Matthew | 2.2 | Review LBO funds flow. |
| 18 | 8/25/2014 | | Diaz, Matthew | 1.4 | Review historical capital structure. |
| 18 | 8/25/2014 | | Friedrich, Steven | 2.3 | Standardize TCEH 2007 - 2008 balance sheets to facilitate comparison of legal entity balance sheets pre- / post-LBO. |
| 18 | 8/25/2014 | | Friedrich, Steven | 2.1 | Conduct variance analysis of TCEH legal entity balance sheets pre- / post-LBO. |
| 18 | 8/25/2014 | | Friedrich, Steven | 1.9 | Map legal entity names with associated codes displayed in trial balance spreadsheet for pre- / post-LBO analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/25/2014 | | Friedrich, Steven | 1.1 | Edit variance analysis of TCEH legal entity balance sheets pre- / post-LBO. |
| 18 | 8/25/2014 | | Goad, David | 1.1 | Update investigations presentation and next steps. |
| 18 | 8/25/2014 | | Park, Ji Yon | 2.3 | Prepare summary of the 2007 LBO funds flow. |
| 18 | 8/25/2014 | | Park, Ji Yon | 0.7 | Review entities related to the LBO. |
| 18 | 8/25/2014 | | Park, Ji Yon | 0.6 | Review consolidating balance sheets for assets and liabilities at certain entities. |
| 18 | 8/25/2014 | | Park, Ji Yon | 0.3 | Follow up with A&M re: investigation diligence requests. |
| 18 | 8/25/2014 | | Park, Ji Yon | 0.2 | Review open issues on investigations. |
| 18 | 8/25/2014 | | Rauch, Adam | 1.1 | Prepare update re: investigations work-streams and open items. |
| 18 | 8/25/2014 | | Rauch, Adam | 0.7 | Review and revise request list to be sent to the Debtors. |
| 18 | 8/26/2014 | | Diaz, Matthew | 1.5 | Review LBO flow of funds documents. |
| 18 | 8/26/2014 | | Eimer, Sean | 2.1 | Create LBO funds flow Sources and Uses tables for the entities Oncor, TCEH, and TXU. |
| 18 | 8/26/2014 | | Park, Ji Yon | 1.4 | Perform detailed review of the LBO funds flow. |
| 18 | 8/26/2014 | | Park, Ji Yon | 1.3 | Review consolidating balances sheets of certain entities pre and post LBO. |
| 18 | 8/26/2014 | | Park, Ji Yon | 0.6 | Review public filings re: LBO. |
| 18 | 8/26/2014 | | Rauch, Adam | 0.3 | Prepare information package for counsel regarding Oncor delivery fees. |
| 18 | 8/26/2014 | | Rauch, Adam | 0.2 | Participate on call with MoFo regarding Oncor Delivery fees. |
| 18 | 8/27/2014 | | Diaz, Matthew | 2.8 | Perform detailed review of the LBO presentation. |
| 18 | 8/27/2014 | | Eimer, Sean | 1.4 | Research entity descriptions for LBO flow of funds presentation. |
| 18 | 8/27/2014 | | Eimer, Sean | 0.8 | Review transition bond exhibits in EFH Committee presentation. |
| 18 | 8/27/2014 | | Eimer, Sean | 0.3 | Link documents for LBO flow of funds diagram. |
| 18 | 8/27/2014 | | Park, Ji Yon | 2.6 | Prepare discussion materials on 2007 LBO. |
| 18 | 8/27/2014 | | Park, Ji Yon | 0.4 | Correspond with A&M re: discussion topics/questions for upcoming call with the Debtors. |
| 18 | 8/27/2014 | | Rauch, Adam | 0.5 | Research Committee standing issues and timing. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 18 | 8/28/2014 | | Diaz, Matthew | 2.9 | Finalize presentation on the LBO payments. |
| 18 | 8/28/2014 | | Eimer, Sean | 2.3 | Incorporate ONCOR interest payments re: transition bond analysis. |
| 18 | 8/28/2014 | | Eimer, Sean | 1.4 | Create model to calculate ONCOR interest payments and ONCOR tax payments re: transition bond analysis. |
| 18 | 8/28/2014 | | Eimer, Sean | 0.9 | Sources all information in MoFo investigation materials. |
| 18 | 8/28/2014 | | Park, Ji Yon | 1.8 | Update materials on 2007 LBO. |
| 18 | 8/28/2014 | | Park, Ji Yon | 0.7 | Review support materials relating to the 2007 LBO. |
| 18 | 8/28/2014 | | Rauch, Adam | 1.6 | Review analysis regarding value of tax and interest make-whole payments related to transition bonds. |
| 18 | 8/29/2014 | | Park, Ji Yon | 0.8 | Update LBO funds flow exhibits. |
| 18 | 8/29/2014 | | Park, Ji Yon | 0.6 | Review certain legal entity assets and liabilities. |
| 18 | 8/29/2014 | | Park, Ji Yon | 0.4 | Participate in call with Counsel re: LBO funds flow. |
| **18 Total** | | | | **817.6** | |
| 19 | 5/19/2014 | | Scruton, Andrew | 1.1 | Review case projects and team assignments. |
| 19 | 5/19/2014 | | Simms, Steven | 0.6 | Review workplan and team issues. |
| 19 | 5/20/2014 | | Conly, Albert S | 0.2 | Review correspondence regarding NDA. |
| 19 | 5/20/2014 | | Cordasco, Michael | 1.8 | Prepare work plan staffing including timeline of deliverables. |
| 19 | 5/20/2014 | | Scruton, Andrew | 0.7 | Review case projects and team assignments. |
| 19 | 5/21/2014 | | Cordasco, Michael | 0.5 | Participate in call with Lazard to discuss short term responsibilities. |
| 19 | 5/21/2014 | | Diaz, Matthew | 0.5 | Participate in call with Lazard to discuss short term responsibilities. |
| 19 | 5/21/2014 | | Eisenband, Michael | 1.2 | Review work plan and timeline of deliverables. |
| 19 | 5/21/2014 | | Scruton, Andrew | 0.6 | Review case projects including team assignments. |
| 19 | 5/21/2014 | | Simms, Steven | 0.5 | Participate in call with Lazard on work plan. |
| 19 | 5/22/2014 | | Cordasco, Michael | 0.5 | Prepare correspondence re: near term workstreams. |
| 19 | 5/22/2014 | | Scruton, Andrew | 0.8 | Review of case projects including team assignments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 19 | 5/23/2014 | | Scruton, Andrew | 1.2 | Review of case projects including team assignments. |
| 19 | 5/23/2014 | | Simms, Steven | 0.5 | Review work plan and staffing needs. |
| 19 | 5/27/2014 | | Simms, Steven | 0.4 | Correspond with Counsel on work plan issues. |
| 19 | 5/28/2014 | | Simms, Steven | 0.8 | Participate in call with Lazard on service needs and various individuals quals. |
| 19 | 5/29/2014 | | Cordasco, Michael | 0.4 | Correspond with Counsel re: confidentiality agreements. |
| 19 | 5/30/2014 | | Scruton, Andrew | 0.7 | Review of case projects including team assignment. |
| 19 | 6/2/2014 | | Friedrich, Steven | 1.2 | Prepare work plan timeline including key deliverables. |
| 19 | 6/2/2014 | | Scruton, Andrew | 0.7 | Review of case projects including team assignments. |
| 19 | 6/3/2014 | | Cordasco, Michael | 0.4 | Prepare correspondence re: workstreams and timeline of deliverables. |
| 19 | 6/4/2014 | | Cordasco, Michael | 0.7 | Review workplan document. |
| 19 | 6/5/2014 | | Cordasco, Michael | 0.6 | Review updates to workplan. |
| 19 | 6/5/2014 | | Cordasco, Michael | 0.4 | Review draft workplan document prepared by Lazard. |
| 19 | 6/9/2014 | | Celli, Nicholas | 0.4 | Prepare update re: work plan including timeline of deliverables. |
| 19 | 6/9/2014 | | Simms, Steven | 0.4 | Review update on work plan issues. |
| 19 | 6/10/2014 | | Friedrich, Steven | 0.3 | Incorporate updates to the work plan including timeline of deliverables. |
| 19 | 6/12/2014 | | Simms, Steven | 0.6 | Review correspondence from Counsel on case items. |
| 19 | 6/18/2014 | | Eisenband, Michael | 1.0 | Review FTI work plan and timeline of deliverables. |
| 19 | 6/24/2014 | | Celli, Nicholas | 0.6 | Review update regarding workstreams including timeline of deliverables. |
| 19 | 6/24/2014 | | Friedrich, Steven | 0.6 | Participate in discussion with intralinks regarding bulk downloading and options for file viewing. |
| 19 | 6/30/2014 | | Celli, Nicholas | 0.6 | Participate in call with Counsel re: Relativity data site searches. |
| 19 | 7/24/2014 | | Celli, Nicholas | 0.4 | Review update re: work streams including timeline. |
| 19 | 7/24/2014 | | Eisenband, Michael | 0.4 | Review work plan including timeline of deliverables. |
| 19 | 7/24/2014 | | Simms, Steven | 0.4 | Prepare correspondence re: case developments and work plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 19 | 8/5/2014 | | Simms, Steven | 0.4 | Review updates to the work plan including timeline of deliverables. |
| 19 | 8/7/2014 | | Simms, Steven | 0.9 | Review update re: work plan and open items related to tax and intercompany. |
| 19 | 8/12/2014 | | Eisenband, Michael | 1.0 | Review FTI work plan including list of open items. |
| 19 | 8/15/2014 | | Simms, Steven | 0.7 | Review work plan including updates to the timeline of deliverables. |
| 19 | 8/25/2014 | | Eisenband, Michael | 1.3 | Review work plan including timeline of deliverables. |
| 19 | 8/25/2014 | | Simms, Steven | 0.8 | Review updates to work streams and open case items. |
| **19 Total** | | | | **27.8** | |
| 20 | 6/2/2014 | | Simms, Steven | 0.4 | Participate in call with Debtor on information flow and agenda. |
| 20 | 6/3/2014 | | Simms, Steven | 0.2 | Participate in call with IB on case issues. |
| 20 | 6/6/2014 | | Rauch, Adam | 0.5 | Review agenda for upcoming meeting with the Debtors. |
| 20 | 6/11/2014 | | Simms, Steven | 0.4 | Correspond with Debtor regarding upcoming meeting. |
| 20 | 6/12/2014 | | Simms, Steven | 0.4 | Correspond with Debtor on meetings and agenda. |
| 20 | 6/23/2014 | | Simms, Steven | 0.3 | Correspond with Debtor on UCC meeting and agenda. |
| 20 | 6/25/2014 | | Diaz, Matthew | 3.0 | Participate in meeting with the Debtors to discuss the business plan and the RSA. |
| 20 | 6/25/2014 | | Eisenband, Michael | 3.0 | Participate in meeting with the Debtor on operations, RSA, DIP, taxes and other items. |
| 20 | 6/25/2014 | | Simms, Steven | 3.0 | Participate in meeting with the Debtors on operations, RSA, DIP, taxes and other items. |
| **20 Total** | | | | **11.2** | |
| 21 | 5/19/2014 | | Conly, Albert S | 1.0 | Participate in call with Committee re: case update and key issues. |
| 21 | 5/19/2014 | | Eisenband, Michael | 0.9 | Participate in call with Counsel re: case issues. |
| 21 | 5/19/2014 | | Eisenband, Michael | 0.8 | Participate in call with Committee re: case developments and key issues. |
| 21 | 5/20/2014 | | Eisenband, Michael | 1.3 | Participate in meeting with Committee professionals on workplan and case strategy. |
| 21 | 5/20/2014 | | Simms, Steven | 1.4 | Participate in meeting with Committee professionals on workplan and case strategy. |
| 21 | 5/21/2014 | | Eisenband, Michael | 0.5 | Participate in call with Committee professionals re: case issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 21 | 5/22/2014 | | Eisenband, Michael | 0.3 | Participate in meeting with Counsel re: hearing update. |
| 21 | 5/22/2014 | | Eisenband, Michael | 0.8 | Participate in call with Committee member re: case issues. |
| 21 | 5/23/2014 | | Cordasco, Michael | 0.5 | Participate in call with Committee to discuss updates from hearing. |
| 21 | 5/23/2014 | | Diaz, Matthew | 0.7 | Participate in Committee call re: case update and key issues. |
| 21 | 5/23/2014 | | Eisenband, Michael | 0.5 | Participate in Committee call re: case update and key issues. |
| 21 | 5/23/2014 | | Eisenband, Michael | 0.7 | Review Committee bylaws. |
| 21 | 5/23/2014 | | Scruton, Andrew | 0.8 | Participate in discussion with Counsel re: case timetable. |
| 21 | 5/23/2014 | | Simms, Steven | 0.5 | Participate in Committee call re: case update and key issues. |
| 21 | 5/27/2014 | | Conly, Albert S | 0.3 | Participate in call with Committee on case items. |
| 21 | 5/27/2014 | | Diaz, Matthew | 0.9 | Participate in call with Committee on case items. |
| 21 | 5/27/2014 | | Eisenband, Michael | 0.6 | Participate in call with Committee on case items. |
| 21 | 5/27/2014 | | Eisenband, Michael | 0.5 | Participate in call with Counsel re: meeting schedule. |
| 21 | 5/27/2014 | | Simms, Steven | 0.4 | Participate in call with Committee on case items. |
| 21 | 5/28/2014 | | Eisenband, Michael | 0.7 | Participate in call with Counsel re: presentation to Committee. |
| 21 | 5/28/2014 | | Eisenband, Michael | 0.8 | Participate in call with Committee member re: case issues. |
| 21 | 5/30/2014 | | Eisenband, Michael | 0.3 | Participate in call with Counsel re: Committee call agenda. |
| 21 | 5/30/2014 | | Scruton, Andrew | 0.5 | Participate in discussion with Counsel re: case timetable. |
| 21 | 6/2/2014 | | Diaz, Matthew | 0.8 | Prepare for Committee call. |
| 21 | 6/2/2014 | | Diaz, Matthew | 0.9 | Participate in Committee call to discuss the first day motions and the DIP. |
| 21 | 6/2/2014 | | Eisenband, Michael | 0.9 | Participate in Committee call to discuss the first day motions and the DIP. |
| 21 | 6/2/2014 | | Eisenband, Michael | 0.8 | Participate in call  with Committee member to discuss the first day motions and the DIP. |
| 21 | 6/2/2014 | | Simms, Steven | 0.6 | Participate in call with UCC on case issues, including DIP and cash management items. |
| 21 | 6/4/2014 | | Diaz, Matthew | 0.5 | Participate in Committee call to discuss the hearing. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 21 | 6/6/2014 | | Eisenband, Michael | 0.8 | Participate in call with Counsel re: impact of court rulings. |
| 21 | 6/9/2014 | | Davido, Scott | 0.8 | Participate in Committee call re: DIP hearing, cash flow, and industry items. |
| 21 | 6/9/2014 | | Diaz, Matthew | 0.8 | Participate in Committee call re: DIP hearing, cash flow, and industry items. |
| 21 | 6/9/2014 | | Scruton, Andrew | 0.8 | Participate in Committee call re: DIP hearing, cash flow, and industry items. |
| 21 | 6/9/2014 | | Simms, Steven | 0.6 | Participate in call with the Committee re: DIP hearing, cash flow, and industry items. |
| 21 | 6/10/2014 | | Diaz, Matthew | 0.5 | Participate in discussion with Counsel on confidential issues. |
| 21 | 6/11/2014 | | Diaz, Matthew | 0.5 | Participate in call with Kirkland and MoFo on confidentiality issues. |
| 21 | 6/16/2014 | | Conly, Albert S | 0.5 | Participate in call with Committee to discuss expert witness interviews, retention, and scope. |
| 21 | 6/16/2014 | | Cordasco, Michael | 0.8 | Participate in call with Committee re: expert witness interviews, retention, and scope. |
| 21 | 6/16/2014 | | Davido, Scott | 0.8 | Participate in call with Committee to discuss expert witness interviews, retention, and scope. |
| 21 | 6/16/2014 | | Diaz, Matthew | 0.5 | Participate in call with Committee to discuss expert witness interviews, retention, and scope. |
| 21 | 6/16/2014 | | Park, Ji Yon | 0.5 | Participate in Committee call re: case update and wage motion. |
| 21 | 6/16/2014 | | Simms, Steven | 0.6 | Participate in call with Committee on case issues including employee incentive plan and other pending matters. |
| 21 | 6/17/2014 | | Eisenband, Michael | 0.5 | Participate in call with creditor Committee re: case status and recent developments. |
| 21 | 6/17/2014 | | Eisenband, Michael | 0.6 | Participate in call with Counsel re: case strategy. |
| 21 | 6/20/2014 | | Eisenband, Michael | 0.6 | Participate in call with Counsel re: case strategy and presentation to the Committee. |
| 21 | 6/20/2014 | | Simms, Steven | 0.7 | Participate in call with Counsel re: case strategy and presentation to the Committee. |
| 21 | 6/23/2014 | | Conly, Albert S | 0.6 | Participate in Committee call re: case update and the Debtors' proposed incentive plans. |
| 21 | 6/23/2014 | | Diaz, Matthew | 0.7 | Participate in Committee call re: case update and the Debtors' proposed incentive plans. |
| 21 | 6/23/2014 | | Diaz, Matthew | 0.9 | Prepare for Committee call. |
| 21 | 6/23/2014 | | Eisenband, Michael | 0.5 | Participate in Committee call re: case update and the Debtors' proposed incentive plans. |
| 21 | 6/23/2014 | | Simms, Steven | 0.6 | Participate on UCC call on case items including employee incentive Plan and DIP. |
| 21 | 6/24/2014 | | Eisenband, Michael | 0.6 | Participate in call with Counsel re: Committee meeting agenda. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 21 | 6/25/2014 | | Davido, Scott | 1.5 | Participate in meeting with Committee and Noteholder Group re: case issues. |
| 21 | 6/25/2014 | | Davido, Scott | 3.0 | Participate in meeting with Committee and Debtors on operations, RSA, DIP, taxes and other items. |
| 21 | 6/25/2014 | | Diaz, Matthew | 0.8 | Prepare for meeting with Committee and Debtors on operations, RSA, DIP, taxes and other items. |
| 21 | 6/25/2014 | | Diaz, Matthew | 3.0 | Participate in meeting with the Committee on operations, RSA, DIP, taxes and other items. |
| 21 | 6/25/2014 | | Eisenband, Michael | 1.4 | Participate in meeting with Committee and Noteholder Group re: case issues. |
| 21 | 6/25/2014 | | Eisenband, Michael | 3.0 | Participate in UCC meeting on operations, RSA, DIP, taxes and other items. |
| 21 | 6/25/2014 | | Scruton, Andrew | 2.5 | Prepare for meeting with Committee and Debtors on operations, RSA, taxes and other items. |
| 21 | 6/25/2014 | | Scruton, Andrew | 3.0 | Participate in meeting with Committee and Debtors on operations, RSA, DIP, taxes and other items. |
| 21 | 6/25/2014 | | Simms, Steven | 2.4 | Participate in meeting with the Committee on operations, RSA, DIP, taxes and other items. |
| 21 | 7/3/2014 | | Diaz, Matthew | 0.5 | Participate in call with Committee professionals on case issues including First Lien investigation and DIP issues. |
| 21 | 7/3/2014 | | Diaz, Matthew | 0.8 | Prepare for the professionals call re: First Lien investigation and DIP issues. |
| 21 | 7/3/2014 | | Park, Ji Yon | 0.6 | Participate in call with Committee professionals on case issues, including First Lien investigation, and DIP issues. |
| 21 | 7/3/2014 | | Scruton, Andrew | 0.7 | Participate in call with Committee professionals on case issues including First Lien investigation and DIP issues. |
| 21 | 7/3/2014 | | Simms, Steven | 0.7 | Participate in call with Committee professionals on case issues, including First Lien investigation, and DIP issues. |
| 21 | 7/7/2014 | | Cordasco, Michael | 0.8 | Participate in Committee call re: update DIP hearing, RSA issues, and 2007 business plan evaluation. |
| 21 | 7/7/2014 | | Cordasco, Michael | 0.3 | Prepare for status update call with the Committee. |
| 21 | 7/7/2014 | | Davido, Scott | 0.7 | Participate in Committee call re: update DIP hearing, RSA issues, and 2007 business plan evaluation. |
| 21 | 7/7/2014 | | Diaz, Matthew | 0.9 | Participate in Committee call re: update DIP hearing, RSA issues, and 2007 business plan evaluation. |
| 21 | 7/7/2014 | | Scruton, Andrew | 0.8 | Participate in Committee call re: update DIP hearing, RSA issues, and 2007 business plan evaluation. |
| 21 | 7/7/2014 | | Scruton, Andrew | 0.3 | Prepare for Committee call re: update DIP hearing, RSA issues, and 2007 business plan evaluation. |
| 21 | 7/7/2014 | | Simms, Steven | 0.8 | Participate in Committee call re: update DIP hearing, RSA issues, and 2007 business plan evaluation. |
| 21 | 7/8/2014 | | Simms, Steven | 0.3 | Participate in call with creditor re: status update on case issues. |
| 21 | 7/9/2014 | | Eisenband, Michael | 0.8 | Participate in call with Committee member re: recent hearings. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 21 | 7/9/2014 | | Simms, Steven | 0.3 | Participate in call with creditor re: update on case issues. |
| 21 | 7/10/2014 | | Cordasco, Michael | 0.8 | Participate in status update call with Committee professionals. |
| 21 | 7/10/2014 | | Diaz, Matthew | 1.0 | Participate in status update call with Committee professionals. |
| 21 | 7/10/2014 | | Eisenband, Michael | 0.4 | Participate in status update call with Committee professionals (partial). |
| 21 | 7/10/2014 | | Park, Ji Yon | 0.8 | Participate in status update call with Committee professionals. |
| 21 | 7/10/2014 | | Scruton, Andrew | 0.8 | Participate in call with Committee professionals re: status update. |
| 21 | 7/11/2014 | | Eisenband, Michael | 0.5 | Participate in call with Counsel re: update on recent hearings. |
| 21 | 7/11/2014 | | Simms, Steven | 0.3 | Prepare correspondence on case issues to be discussed in upcoming call with Committee. |
| 21 | 7/14/2014 | | Cordasco, Michael | 0.8 | Participate in status update call with the Committee re: 2nd lien DIP adjournment. |
| 21 | 7/14/2014 | | Cordasco, Michael | 0.3 | Prepare for call with the Committee re: 2nd lien DIP adjournment. |
| 21 | 7/14/2014 | | Diaz, Matthew | 0.5 | Participate in status update call with the Committee re: 2nd lien DIP adjournment. |
| 21 | 7/14/2014 | | Diaz, Matthew | 0.5 | Prepare for Committee call re: 2nd lien DIP adjournment. |
| 21 | 7/14/2014 | | Park, Ji Yon | 0.2 | Prepare for Committee call re: 2nd lien DIP adjournment. |
| 21 | 7/14/2014 | | Park, Ji Yon | 0.5 | Participate in status update call with the Committee re: 2nd lien DIP adjournment. |
| 21 | 7/14/2014 | | Scruton, Andrew | 0.8 | Participate in status update call with the Committee re: 2nd lien DIP adjournment. |
| 21 | 7/14/2014 | | Simms, Steven | 0.6 | Participate in status update call with the Committee re: 2nd lien DIP adjournment. |
| 21 | 7/17/2014 | | Cordasco, Michael | 0.8 | Participate in call with Committee professionals re: update on case issues. |
| 21 | 7/17/2014 | | Diaz, Matthew | 0.8 | Participate in call with professionals re: case issues. |
| 21 | 7/17/2014 | | Park, Ji Yon | 1.0 | Participate in weekly professionals call re: case update. |
| 21 | 7/17/2014 | | Scruton, Andrew | 1.1 | Participate in Committee professionals call on case issues. |
| 21 | 7/17/2014 | | Simms, Steven | 0.6 | Participate in call with professionals re: case issues. |
| 21 | 7/17/2014 | | Simms, Steven | 0.3 | Participate in call with Counsel on case items. |
| 21 | 7/18/2014 | | Eisenband, Michael | 0.9 | Participate in discussion with Counsel re: RSA and DIP recent filings. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 21 | 7/18/2014 | | Scruton, Andrew | 0.9 | Participate in discussion with Counsel re: RSA and DIP recent filings. |
| 21 | 7/21/2014 | | Conly, Albert S | 0.4 | Participate in call with Counsel re: FTI work plan. |
| 21 | 7/21/2014 | | Cordasco, Michael | 0.8 | Participate in status update call with Committee re: SOFAs Schedules. |
| 21 | 7/21/2014 | | Eisenband, Michael | 0.8 | Participate in status update call with Committee re: SOFAs Schedules. |
| 21 | 7/21/2014 | | Eisenband, Michael | 0.4 | Participate in call with Counsel re: FTI work plan. |
| 21 | 7/21/2014 | | Scruton, Andrew | 0.8 | Participate in status update call with Committee re: SOFAs Schedules. |
| 21 | 7/21/2014 | | Scruton, Andrew | 0.6 | Prepare for call with Committee re: SOFA/SOAL status update. |
| 21 | 7/23/2014 | | Simms, Steven | 0.3 | Participate in call with creditor re: status update on case issues. |
| 21 | 7/24/2014 | | Diaz, Matthew | 0.4 | Participate in professionals call re: case status, work plan, and key issues. |
| 21 | 7/24/2014 | | Eisenband, Michael | 0.7 | Participate in professionals call re: case status, work plan, and key issues. |
| 21 | 7/24/2014 | | Park, Ji Yon | 0.5 | Participate in professionals call re: case status, work plan, and key issues. |
| 21 | 7/24/2014 | | Simms, Steven | 0.7 | Participate in professionals call re: case status, work plan, and key issues. |
| 21 | 7/25/2014 | | Scruton, Andrew | 0.7 | Participate in discussion with Counsel re: exclusivity. |
| 21 | 7/28/2014 | | Cordasco, Michael | 0.7 | Participate in Committee call re: case update and key issues. |
| 21 | 7/28/2014 | | Diaz, Matthew | 0.6 | Prepare for the Committee call re: case update and key issues. |
| 21 | 7/28/2014 | | Diaz, Matthew | 0.8 | Participate in committee call re: case update and key issues. |
| 21 | 7/28/2014 | | Park, Ji Yon | 0.8 | Participate in committee call re: case update and key issues. |
| 21 | 7/28/2014 | | Scruton, Andrew | 0.7 | Participate in committee call re: case update and key issues. |
| 21 | 7/28/2014 | | Scruton, Andrew | 0.6 | Prepare for call with Committee re: case update and key issues. |
| 21 | 7/28/2014 | | Simms, Steven | 0.7 | Participate in Committee call re: case update and key issues. |
| 21 | 7/31/2014 | | Scruton, Andrew | 0.8 | Participate in Committee professionals call on status. |
| 21 | 8/4/2014 | | Cordasco, Michael | 0.8 | Participate in call with committee re: case update, including but not limited to insider incentive plan. |
| 21 | 8/4/2014 | | Eisenband, Michael | 1.3 | Prepare for call with Committee re: insider comp. and other key issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 21 | 8/4/2014 | | Eisenband, Michael | 0.4 | Participate in call with committee re: case update and insider incentive plan (partial). |
| 21 | 8/4/2014 | | Park, Ji Yon | 0.8 | Participate in call with committee re: case update and insider incentive plan. |
| 21 | 8/4/2014 | | Scruton, Andrew | 0.8 | Participate in call with committee re: case update, including but not limited to insider incentive plan. |
| 21 | 8/4/2014 | | Simms, Steven | 0.6 | Participate in call with committee re: case update and insider incentive plan (partial). |
| 21 | 8/5/2014 | | Eisenband, Michael | 0.6 | Participate in call with Counsel re: case issues, work plan, and reports. |
| 21 | 8/7/2014 | | Cordasco, Michael | 1.6 | Participate in call with UCC professionals on key case items (e.g. asset sales, tax, case strategy). |
| 21 | 8/7/2014 | | Diaz, Matthew | 1.0 | Participate in call with UCC professionals on asset sales, tax, case strategy, and key case items (partial). |
| 21 | 8/7/2014 | | Eisenband, Michael | 0.6 | Participate in call with UCC professionals on asset sales, tax, case strategy, and key case items (partial). |
| 21 | 8/7/2014 | | Scruton, Andrew | 1.4 | Participate in call with UCC professionals on key case items (e.g. asset sales, tax, case strategy). |
| 21 | 8/7/2014 | | Simms, Steven | 1.7 | Participate in call with UCC professionals on asset sales, tax, case strategy, and key case items. |
| 21 | 8/8/2014 | | Eisenband, Michael | 0.5 | Participate in call with Counsel re: investigation update and tax issues. |
| 21 | 8/11/2014 | | Cordasco, Michael | 0.6 | Participate in call with Committee re: case update, including but not limited to incentive plans. |
| 21 | 8/11/2014 | | Eisenband, Michael | 0.6 | Participate in call with Committee to discuss case update and incentive plans. |
| 21 | 8/11/2014 | | Park, Ji Yon | 1.0 | Participate in call with Committee re: case key issues and incentive plans. |
| 21 | 8/11/2014 | | Scruton, Andrew | 0.6 | Participate in call with Committee re: case update, including but not limited to incentive plans. |
| 21 | 8/11/2014 | | Simms, Steven | 0.7 | Participate in call with Committee re: case update and incentive plans. |
| 21 | 8/14/2014 | | Simms, Steven | 0.9 | Participate in meeting with UCC advisors on key case issues. |
| 21 | 8/18/2014 | | Conly, Albert S | 0.9 | Prepare for call with Committee re: case update items (e.g. solvency work, meetings with the Debtors). |
| 21 | 8/18/2014 | | Cordasco, Michael | 0.3 | Prepare for status update call with UCC re: case update including solvency work and meetings with Debtors. |
| 21 | 8/18/2014 | | Cordasco, Michael | 0.7 | Prepare for call with Committee re: case update items (e.g. solvency work, meetings with the Debtors). |
| 21 | 8/18/2014 | | Eisenband, Michael | 1.0 | Prepare for Committee call re: case update (e.g., solvency work). |
| 21 | 8/18/2014 | | Eisenband, Michael | 0.7 | Participate in call with Committee re: case update, solvency work, and Debtor meetings. |
| 21 | 8/18/2014 | | Park, Ji Yon | 0.5 | Participate in call with Committee re: solvency work, Debtor meetings, and key case issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 21 | 8/18/2014 | | Scruton, Andrew | 0.7 | Prepare for call with Committee re: case update items (e.g. solvency work, meetings with the Debtors). |
| 21 | 8/18/2014 | | Simms, Steven | 0.6 | Participate in call with Committee on case issues, including solvency work and Debtor meetings. |
| 21 | 8/18/2014 | | Simms, Steven | 0.3 | Prepare for call with Committee re: case items. |
| 21 | 8/21/2014 | | Cordasco, Michael | 0.6 | Participate in status update call with Counsel to prepare for UCC call. |
| 21 | 8/21/2014 | | Diaz, Matthew | 0.5 | Participate in Committee call re: case update and tax issues. |
| 21 | 8/21/2014 | | Eisenband, Michael | 0.4 | Participate in Committee call re: case update and tax issues. |
| 21 | 8/21/2014 | | Simms, Steven | 0.3 | Participate in Committee call re: case update and tax issues. |
| 21 | 8/25/2014 | | Conly, Albert S | 0.7 | Participate in Committee call re: case update items (e.g. current motions / hearings). |
| 21 | 8/25/2014 | | Diaz, Matthew | 0.5 | Participate in Committee call re: case update, current motions, and hearings. |
| 21 | 8/25/2014 | | Park, Ji Yon | 0.5 | Participate in Committee call re: case update, current motions, and hearings. |
| 21 | 8/25/2014 | | Scruton, Andrew | 0.8 | Participate in Committee call re: case update, current motions, and hearings. |
| 21 | 8/25/2014 | | Simms, Steven | 0.3 | Participate in Committee call re: case update, current motions, and hearings. |
| 21 | 8/27/2014 | | Diaz, Matthew | 0.6 | Participate in call with MoFo on case open issues. |
| 21 | 8/28/2014 | | Diaz, Matthew | 0.5 | Participate in Committee professionals' call re: case update, motions, and next steps. |
| 21 | 8/28/2014 | | Park, Ji Yon | 0.4 | Participate in Committee professionals' call re: case update, motions, and next steps. |
| **21 Total** | | | | **121.2** | |
| 22 | 5/27/2014 | | Scruton, Andrew | 0.7 | Participate in discussion with TCEH bondholder re: case background. |
| 22 | 5/27/2014 | | Simms, Steven | 1.8 | Participate in meeting with creditor on case issues, including background of situation and views on RSA. |
| 22 | 6/3/2014 | | Simms, Steven | 0.4 | Participate in call with Creditor on case issues. |
| 22 | 6/5/2014 | | Simms, Steven | 0.6 | Correspond with creditor on case information. |
| 22 | 6/10/2014 | | Simms, Steven | 0.4 | Participate in call with Creditor on case developments and key issues. |
| 22 | 6/12/2014 | | Eisenband, Michael | 1.2 | Participate in call with noteholder re: case issues. |
| 22 | 6/12/2014 | | Simms, Steven | 0.2 | Participate in call with Creditor on case issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 22 | 6/16/2014 | | Simms, Steven | 0.7 | Discussion with creditor on case strategy and issues. |
| 22 | 6/18/2014 | | Eisenband, Michael | 0.6 | Participate in call with Committee member re: case issues. |
| 22 | 6/25/2014 | | Simms, Steven | 1.6 | Participate in meeting with Ad Hoc Note holders on case issues. |
| 22 | 6/30/2014 | | Eisenband, Michael | 0.4 | Participate in call with Committee member re: hearing. |
| 22 | 8/15/2014 | | Eisenband, Michael | 0.3 | Participate in call with noteholder re: key case issues. |
| 22 | 8/15/2014 | | Simms, Steven | 0.3 | Participate in call with noteholder re: key case issues. |
| **22 Total** | | | | **9.2** | |
| 23 | 5/20/2014 | | Friedrich, Steven | 2.3 | Prepare list of parties in interest for the connection check to be included in the retention affidavit. |
| 23 | 5/20/2014 | | Hellmund-Mora, Ma | 0.6 | Prepare list of parties in interest for the connection check to be included in the retention affidavit. |
| 23 | 5/21/2014 | | Hellmund-Mora, Ma | 0.7 | Incorporate updates to the list of parties in interest for the connection check. |
| 23 | 5/21/2014 | | Hellmund-Mora, Ma | 1.9 | Update list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/21/2014 | | Hellmund-Mora, Ma | 1.3 | Review list of parties in interest for the conflict check and connections disclosures in affidavit. |
| 23 | 5/21/2014 | | Hellmund-Mora, Ma | 1.8 | Update list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/21/2014 | | Hellmund-Mora, Ma | 0.9 | Revise list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/22/2014 | | Goad, David | 0.3 | Correspond with MoFo re: retention papers. |
| 23 | 5/22/2014 | | Hellmund-Mora, Ma | 1.9 | Review connection checks in connection with the Energy Future Holdings Retention. |
| 23 | 5/22/2014 | | Hellmund-Mora, Ma | 2.6 | Review list of parties in interest for the conflict check and connections disclosures in affidavit. |
| 23 | 5/22/2014 | | Hellmund-Mora, Ma | 2.1 | Revise list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/22/2014 | | Hellmund-Mora, Ma | 2.0 | Update list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/23/2014 | | Eisenband, Michael | 0.5 | Review confidentiality agreement. |
| 23 | 5/23/2014 | | Hellmund-Mora, Ma | 2.9 | Review list of parties in interest for the conflict check and connections disclosures in affidavit. |
| 23 | 5/23/2014 | | Hellmund-Mora, Ma | 2.7 | Incorporate updates to the list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/23/2014 | | Hellmund-Mora, Ma | 2.6 | Revise list of parties in interest for the connections check re: affidavit disclosures. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 23 | 5/24/2014 | | Hellmund-Mora, Ma | 2.4 | Review list of parties in interest for the conflict check and connections disclosures in affidavit. |
| 23 | 5/24/2014 | | Hellmund-Mora, Ma | 2.7 | Review list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/24/2014 | | Hellmund-Mora, Ma | 1.8 | Update list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/25/2014 | | Hellmund-Mora, Ma | 2.9 | Review list of parties in interest for the conflict check and connections disclosures in affidavit. |
| 23 | 5/25/2014 | | Hellmund-Mora, Ma | 2.4 | Incorporate updates to the list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/25/2014 | | Hellmund-Mora, Ma | 1.6 | Revise list of parties in interest for the connections check re: affidavit disclosures. |
| 23 | 5/26/2014 | | Hellmund-Mora, Ma | 2.0 | Review list of parties in interest for the conflict check and connections disclosures in affidavit. |
| 23 | 5/27/2014 | | Cordasco, Michael | 0.9 | Review parties in interest for conflict check. |
| 23 | 5/27/2014 | | Hellmund-Mora, Ma | 2.9 | Review list of parties in interest for the conflict check and connections disclosures in affidavit. |
| 23 | 5/27/2014 | | Hellmund-Mora, Ma | 1.7 | Prepare retention documents. |
| 23 | 5/27/2014 | | Hellmund-Mora, Ma | 2.1 | Update list of parties in interest for the conflict check. |
| 23 | 5/27/2014 | | Star, Samuel | 0.1 | Review parties in interest for connection check. |
| 23 | 5/28/2014 | | Cordasco, Michael | 0.6 | Review potential retention affidavit disclosures. |
| 23 | 5/28/2014 | | Hellmund-Mora, Ma | 2.8 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 5/28/2014 | | Hellmund-Mora, Ma | 2.7 | Perform review of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 5/28/2014 | | Hellmund-Mora, Ma | 0.8 | Prepare retention documents. |
| 23 | 5/29/2014 | | Hellmund-Mora, Ma | 3.0 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 5/29/2014 | | Hellmund-Mora, Ma | 2.8 | Perform review of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 5/29/2014 | | Hellmund-Mora, Ma | 0.3 | Correspond with conflict check group re: submission of conflict check to comply with retention guidelines. |
| 23 | 5/29/2014 | | Hellmund-Mora, Ma | 1.8 | Continue to analyze connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 5/30/2014 | | Friedrich, Steven | 2.2 | Prepare retention application summaries on behalf of the Debtors' financial advisors. |
| 23 | 5/30/2014 | | Friedrich, Steven | 1.7 | Prepare analysis of all Debtors' advisors' fee structures, breaking out fixed fees and hourly fees to be paid. |
| 23 | 5/30/2014 | | Hellmund-Mora, Ma | 2.9 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 23 | 5/30/2014 | | Hellmund-Mora, Ma | 2.0 | Perform review of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 5/31/2014 | | Hellmund-Mora, Ma | 2.1 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/1/2014 | | Hellmund-Mora, Ma | 3.5 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Cheng, Earnestiena | 3.4 | Analyze relationship check results related to parties in interest and document findings in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Cheng, Earnestiena | 3.3 | Perform an analysis of parties of interest to ensure that there is no conflict of interest between FTI and its clients. |
| 23 | 6/2/2014 | | Gittelman, Jeremy | 2.0 | Perform review of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Gittelman, Jeremy | 1.3 | Continue to analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/2/2014 | | Gittelman, Jeremy | 1.7 | Continue analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Gittelman, Jeremy | 1.7 | Analyze relationship check results related to parties in interest and document findings in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Gittelman, Jeremy | 2.0 | Continue to analyze relationship check results related to parties in interest and document findings in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Gittelman, Jeremy | 1.2 | Continue review of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Hellmund-Mora, Ma | 2.4 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Hellmund-Mora, Ma | 2.8 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/2/2014 | | Hellmund-Mora, Ma | 2.7 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Hellmund-Mora, Ma | 2.6 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/2/2014 | | Moore, Teresa | 2.7 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Moore, Teresa | 3.2 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/2/2014 | | Simms, Steven | 0.4 | Review NDA issues and related information  sharing. |
| 23 | 6/3/2014 | | Cheng, Earnestiena | 3.7 | Analyze relationship check results related to parties in interest and document findings in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Cheng, Earnestiena | 3.9 | Review connection results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/3/2014 | | Cheng, Earnestiena | 3.8 | Analyze relationship check results related to parties in interest and document findings in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Cordasco, Michael | 0.4 | Discuss modifications to draft retention application. |
| 23 | 6/3/2014 | | Cordasco, Michael | 1.7 | Prepare edits to draft retention application. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 23 | 6/3/2014 | | Cordasco, Michael | 0.4 | Prepare correspondence re: retention items. |
| 23 | 6/3/2014 | | Friedrich, Steven | 1.2 | Prepare initial draft of FTI retention declaration. |
| 23 | 6/3/2014 | | Gittelman, Jeremy | 2.2 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/3/2014 | | Gittelman, Jeremy | 1.8 | Continue to review connection check results to determine relationships for disclosure in the retention affidavit. |
| 23 | 6/3/2014 | | Gittelman, Jeremy | 1.2 | Review relationship check results related to interested parties in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Gittelman, Jeremy | 1.9 | Continue analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Gittelman, Jeremy | 1.5 | Continue to review conflict check in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Gittelman, Jeremy | 1.0 | Analyze connection check results to determine relationship in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Hellmund-Mora, Ma | 2.2 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Hellmund-Mora, Ma | 2.3 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/3/2014 | | Hellmund-Mora, Ma | 2.6 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Hellmund-Mora, Ma | 1.9 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/3/2014 | | Moore, Teresa | 2.8 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/3/2014 | | Moore, Teresa | 3.6 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/3/2014 | | Moore, Teresa | 3.7 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/4/2014 | | Cheng, Earnestiena | 3.6 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/4/2014 | | Cheng, Earnestiena | 2.0 | Perform review of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/4/2014 | | Cheng, Earnestiena | 3.1 | Perform an analysis of company relationships to ensure there is no conflict to FTI and Energy Future Holdings. |
| 23 | 6/4/2014 | | Cordasco, Michael | 0.8 | Revise retention application. |
| 23 | 6/4/2014 | | Cordasco, Michael | 0.7 | Review retention affidavit. |
| 23 | 6/4/2014 | | Friedrich, Steven | 1.2 | Prepare initial draft of FTI retention application. |
| 23 | 6/4/2014 | | Gittelman, Jeremy | 1.3 | Analyze conflict check results related to parties in interest and document findings. |
| 23 | 6/4/2014 | | Gittelman, Jeremy | 1.2 | Continue analysis of relationship check results in connection with FTI's retention affidavit. |

EXHIBIT C
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 23 | 6/4/2014 | | Gittelman, Jeremy | 1.3 | Continue to review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/4/2014 | | Gittelman, Jeremy | 1.3 | Continue to analyze connection check results to assess relationships for disclosure in the retention affidavit. |
| 23 | 6/4/2014 | | Gittelman, Jeremy | 1.4 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/4/2014 | | Gittelman, Jeremy | 1.9 | Continue analysis of relationship check results related to interested parties and document findings in connection with FTI's retention affidavit. |
| 23 | 6/4/2014 | | Hellmund-Mora, Ma | 2.1 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/4/2014 | | Hellmund-Mora, Ma | 2.8 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/4/2014 | | Hellmund-Mora, Ma | 2.8 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/4/2014 | | Hellmund-Mora, Ma | 2.3 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/4/2014 | | Moore, Teresa | 1.0 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/4/2014 | | Moore, Teresa | 2.3 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/4/2014 | | Moore, Teresa | 1.6 | Review and analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/4/2014 | | Moore, Teresa | 2.4 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/5/2014 | | Cheng, Earnestiena | 3.4 | Review and analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/5/2014 | | Cheng, Earnestiena | 3.6 | Assess relationships re: parties of interest in the Energy Future Holdings Case to disclose. |
| 23 | 6/5/2014 | | Cordasco, Michael | 0.8 | Edit draft retention affidavit. |
| 23 | 6/5/2014 | | Diaz, Matthew | 2.1 | Review retention papers. |
| 23 | 6/5/2014 | | Friedrich, Steven | 0.6 | Prepare updated draft of FTI retention declaration. |
| 23 | 6/5/2014 | | Gittelman, Jeremy | 1.7 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/5/2014 | | Gittelman, Jeremy | 2.0 | Continue analyzing connection check results for disclosure in the retention affidavit. |
| 23 | 6/5/2014 | | Gittelman, Jeremy | 2.0 | Review relationship check results related to parties in interest and document findings in connection with FTI's retention affidavit. |
| 23 | 6/5/2014 | | Gittelman, Jeremy | 1.5 | Continue to review relationship check results related to interested parties in connection with FTI's retention affidavit. |
| 23 | 6/5/2014 | | Gittelman, Jeremy | 1.5 | Continue to analyze connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/5/2014 | | Hellmund-Mora, Ma | 2.4 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 23 | 6/5/2014 | | Hellmund-Mora, Ma: | 2.7 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/5/2014 | | Hellmund-Mora, Ma: | 2.3 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/5/2014 | | Hellmund-Mora, Ma: | 2.8 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/5/2014 | | Moore, Teresa | 2.8 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/5/2014 | | Moore, Teresa | 3.2 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/6/2014 | | Cheng, Earnestiena | 3.8 | Perform conflict checks to ensure that any prior FTI client relationship that may be of interest to this case is disclosed. |
| 23 | 6/6/2014 | | Cheng, Earnestiena | 3.2 | Perform review and analysis of connection check results to analyze relationships in connection with FTI's retention affidavit. |
| 23 | 6/6/2014 | | Cordasco, Michael | 0.6 | Review updated retention application. |
| 23 | 6/6/2014 | | Diaz, Matthew | 2.3 | Review retention documents. |
| 23 | 6/6/2014 | | Diaz, Matthew | 0.5 | Participate in call with Lazard on the retention papers. |
| 23 | 6/6/2014 | | Friedrich, Steven | 0.5 | Update section of retention application relating to FTI's responsibilities. |
| 23 | 6/6/2014 | | Friedrich, Steven | 0.8 | Perform review of retention application. |
| 23 | 6/6/2014 | | Friedrich, Steven | 0.9 | Perform review of retention declaration. |
| 23 | 6/6/2014 | | Gittelman, Jeremy | 2.0 | Perform review of connection check results to determine relationships in connection with FTI's retention affidavit. |
| 23 | 6/6/2014 | | Gittelman, Jeremy | 1.7 | Continue analysis of connection check in connection with the retention affidavit. |
| 23 | 6/6/2014 | | Gittelman, Jeremy | 1.8 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/6/2014 | | Gittelman, Jeremy | 1.6 | Continue to review connection check results to identify relationships for disclosure. |
| 23 | 6/6/2014 | | Gittelman, Jeremy | 2.1 | Finalize review of connection check results to identify relationships for disclosure in FTI's retention affidavit. |
| 23 | 6/6/2014 | | Hellmund-Mora, Ma: | 1.7 | Analyze relationship check results related to parties in interest in connection with FTI's retention affidavit. |
| 23 | 6/6/2014 | | Hellmund-Mora, Ma: | 2.0 | Perform analysis of connection check results to assess relationships in connection with FTI's retention affidavit. |
| 23 | 6/6/2014 | | Hellmund-Mora, Ma: | 1.3 | Review connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 6/6/2014 | | Simms, Steven | 0.6 | Review retention items. |
| 23 | 6/6/2014 | | Star, Samuel | 0.4 | Review draft affidavit disclosures. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 23 | 6/9/2014 | | Cheng, Earnestiena | 0.9 | Review exhibits for Retention documents and produce final version. |
| 23 | 6/9/2014 | | Diaz, Matthew | 2.2 | Perform detailed review of the retention papers. |
| 23 | 6/9/2014 | | Friedrich, Steven | 0.5 | Incorporate updates to the retention application. |
| 23 | 6/9/2014 | | Friedrich, Steven | 0.3 | Revise the retention declaration. |
| 23 | 6/9/2014 | | Hellmund-Mora, Ma | 1.1 | Prepare exhibits for the affidavit. |
| 23 | 6/9/2014 | | Simms, Steven | 0.4 | Review update on retention issues. |
| 23 | 6/16/2014 | | Diaz, Matthew | 0.5 | Review confidentiality agreement. |
| 23 | 7/24/2014 | | Hellmund-Mora, Ma | 2.4 | Perform research regarding additional parties in interest for the affidavit. |
| 23 | 7/24/2014 | | Hellmund-Mora, Ma | 0.6 | Update affidavit exhibits with findings on additional parties. |
| 23 | 7/24/2014 | | Hellmund-Mora, Ma | 0.9 | Review conflict check results on additional party for the affidavit. |
| 23 | 7/24/2014 | | Hellmund-Mora, Ma | 0.4 | Update the retention affidavit. |
| 23 | 7/27/2014 | | Simms, Steven | 0.6 | Review Debtors' advisor's retention items. |
| 23 | 8/12/2014 | | Simms, Steven | 0.3 | Prepare correspondence on retention issues. |
| **23 Total** | | | | **268.4** | |
| 24 | 6/18/2014 | | Hellmund-Mora, Ma | 0.8 | Prepare first  fee application. |
| 24 | 6/19/2014 | | Hellmund-Mora, Ma | 1.1 | Prepare first fee application. |
| 24 | 6/20/2014 | | Hellmund-Mora, Ma | 0.6 | Prepare first fee application. |
| 24 | 6/25/2014 | | Hellmund-Mora, Ma | 0.8 | Incorporate updates to the first fee application. |
| 24 | 6/26/2014 | | Hellmund-Mora, Ma | 1.9 | Incorporate changes into the first fee application. |
| 24 | 6/27/2014 | | Hellmund-Mora, Ma | 1.8 | Update the first fee application. |
| 24 | 6/30/2014 | | Hellmund-Mora, Ma | 1.9 | Prepare first fee application. |
| 24 | 7/1/2014 | | Hellmund-Mora, Ma | 1.3 | Prepare May-June fee application. |
| 24 | 7/2/2014 | | Hellmund-Mora, Ma | 1.6 | Prepare May-June fee application. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 24 | 7/2/2014 | | Moore, Teresa | 1.4 | Prepare expenses summary for the May-June fee application. |
| 24 | 7/3/2014 | | Moore, Teresa | 2.6 | Prepare expense detail schedule for the May-June fee application. |
| 24 | 7/3/2014 | | Moore, Teresa | 0.8 | Incorporate updates to the expense schedules for the May-June fee application. |
| 24 | 7/3/2014 | | Moore, Teresa | 0.4 | Incorporate changes to the May 2014 monthly fee statement. |
| 24 | 7/7/2014 | | Hellmund-Mora, Ma | 1.5 | Incorporate updates to the  May-June fee application. |
| 24 | 7/8/2014 | | Hellmund-Mora, Ma | 1.1 | Prepare May-June fee application. |
| 24 | 7/9/2014 | | Hellmund-Mora, Ma | 0.9 | Update May-June fee application. |
| 24 | 7/10/2014 | | Hellmund-Mora, Ma | 1.6 | Prepare May-June fee application. |
| 24 | 7/11/2014 | | Moore, Teresa | 1.1 | Review expenses detail for the May-June fee application. |
| 24 | 7/11/2014 | | Moore, Teresa | 0.9 | Update expense summaries for the May-June fee application. |
| 24 | 7/11/2014 | | Moore, Teresa | 0.2 | Prepare correspondence re: expense entries for the May-June fee application. |
| 24 | 7/14/2014 | | Moore, Teresa | 1.7 | Incorporate updates to the May-June fee application. |
| 24 | 7/14/2014 | | Moore, Teresa | 0.9 | Incorporate updates to the expense detail for May-June. |
| 24 | 7/14/2014 | | Moore, Teresa | 0.6 | Review updates to expense detail for the May-June fee application. |
| 24 | 7/14/2014 | | Moore, Teresa | 0.3 | Incorporate updates to the May and June fee application expense detail. |
| 24 | 7/14/2014 | | Moore, Teresa | 0.6 | Prepare June 2014 monthly fee statement expense detail. |
| 24 | 7/14/2014 | | Moore, Teresa | 1.9 | Edit expense summaries for the May and June fee application. |
| 24 | 7/15/2014 | | Moore, Teresa | 0.3 | Update expense file for the May-June fee application. |
| 24 | 7/15/2014 | | Moore, Teresa | 1.0 | Review newly entered expenses for the May-June fee application. |
| 24 | 7/15/2014 | | Moore, Teresa | 0.9 | Edit expense detail for the May-June fee application. |
| 24 | 7/22/2014 | | Goad, David | 0.2 | Participate in call with A&M re: FTI fees to date. |
| 24 | 7/22/2014 | | Hellmund-Mora, Ma | 0.6 | Generate summary of fees and expenses to date at request of Debtors. |
| 24 | 7/23/2014 | | Hellmund-Mora, Ma | 0.8 | Prepare May-June fee application. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 24 | 7/23/2014 | | Hellmund-Mora, Ma | 1.7 | Incorporate updates to the May-June fee application. |
| 24 | 7/24/2014 | | Hellmund-Mora, Ma | 1.2 | Incorporate updates to the May-June fee application. |
| 24 | 7/24/2014 | | Moore, Teresa | 1.1 | Incorporate new expense entries incurred into the May-June fee application exhibits. |
| 24 | 7/28/2014 | | Hellmund-Mora, Ma | 1.4 | Incorporate updates to the May-June fee application. |
| 24 | 7/29/2014 | | Hellmund-Mora, Ma | 0.9 | Prepare May-June fee application. |
| 24 | 7/30/2014 | | Hellmund-Mora, Ma | 1.3 | Prepare May-June fee application. |
| 24 | 7/31/2014 | | Hellmund-Mora, Ma | 1.0 | Update May-June fee application. |
| 24 | 8/1/2014 | | Hellmund-Mora, Ma | 2.0 | Incorporate updates to the May-June fee application. |
| 24 | 8/4/2014 | | Hellmund-Mora, Ma | 1.4 | Revise May-June fee application. |
| 24 | 8/6/2014 | | Hellmund-Mora, Ma | 1.5 | Incorporate entries to the May/June fee application. |
| 24 | 8/6/2014 | | Moore, Teresa | 2.1 | Update expense exhibit for the May and June monthly fee statement. |
| 24 | 8/6/2014 | | Moore, Teresa | 0.6 | Review newly incorporated expense detail for the May/June fee application. |
| 24 | 8/6/2014 | | Moore, Teresa | 0.3 | Incorporate updates to expenses for the May/June fee application. |
| 24 | 8/8/2014 | | Cordasco, Michael | 0.3 | Review draft May/June fee application. |
| 24 | 8/11/2014 | | Hellmund-Mora, Ma | 0.9 | Finalize May-June fee application. |
| 24 | 8/13/2014 | | Hellmund-Mora, Ma | 0.6 | Update expense exhibits for the May-June fee application. |
| 24 | 8/14/2014 | | Hellmund-Mora, Ma | 1.8 | Prepare July fee application. |
| 24 | 8/18/2014 | | Hellmund-Mora, Ma | 1.7 | Prepare July fee application. |
| 24 | 8/20/2014 | | Celli, Nicholas | 0.3 | Review first monthly fee application. |
| 24 | 8/20/2014 | | Cordasco, Michael | 0.3 | Prepare update on timing of fee applications. |
| 24 | 8/20/2014 | | Hellmund-Mora, Ma | 1.9 | Incorporate updates to the July fee application. |
| 24 | 8/21/2014 | | Cordasco, Michael | 0.3 | Prepare correspondence to MoFo re: fee applications. |
| 24 | 8/21/2014 | | Moore, Teresa | 2.1 | Reconcile expense summaries to ensure completeness for the fee application. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 24 | 8/21/2014 | | Moore, Teresa | 0.9 | Incorporate expenses incurred for the period of June and July into the monthly exhibits. |
| 24 | 8/22/2014 | | Hellmund-Mora, Ma | 1.1 | Update the July fee application. |
| 24 | 8/26/2014 | | Celli, Nicholas | 2.3 | Review first monthly fee application for May / June. |
| 24 | 8/26/2014 | | Hellmund-Mora, Ma | 0.9 | Prepare July fee application. |
| 24 | 8/27/2014 | | Celli, Nicholas | 2.8 | Review first monthly fee application for May / June. |
| 24 | 8/27/2014 | | Goad, David | 3.2 | Prepare PCD code narratives for the fee application. |
| 24 | 8/27/2014 | | Hellmund-Mora, Ma | 1.9 | Update July fee application. |
| 24 | 8/28/2014 | | Celli, Nicholas | 1.7 | Review first monthly fee application for May / June. |
| 24 | 8/28/2014 | | Goad, David | 1.8 | Edit PCD code narratives for the fee application. |
| 24 | 8/28/2014 | | Hellmund-Mora, Ma | 1.7 | Prepare July fee application. |
| 24 | 8/29/2014 | | Celli, Nicholas | 1.8 | Update first monthly fee application for May/June. |
| 24 | 8/29/2014 | | Goad, David | 1.7 | Revise intercompany narrative for the fee application. |
| **24 Total** | | | | **82.6** | |
| 25 | 6/8/2014 | | Davido, Scott | 6.6 | Non-working travel time from Salt Lake City to NY for expert witness interviews (travel delays). |
| 25 | 6/9/2014 | | Davido, Scott | 4.2 | Non-working travel from New York to Houston, TX for potential expert witness interviews. |
| 25 | 6/18/2014 | | Diaz, Matthew | 1.2 | Non working travel time New York to Dallas, TX in connection with meetings with Debtors. |
| 25 | 6/18/2014 | | Goad, David | 2.5 | Non working travel time New York to Dallas, TX in connection with meetings with Debtors. |
| 25 | 6/18/2014 | | Park, Ji Yon | 4.0 | Non working travel time New York to Dallas, TX in connection with meetings with Debtors. |
| 25 | 6/18/2014 | | Simms, Steven | 4.3 | Non working travel time New York to Dallas, TX in connection with meetings with Debtors. |
| 25 | 6/19/2014 | | Diaz, Matthew | 2.0 | Non-working travel time from Dallas, TX to New York in connection with meetings with Debtors. |
| 25 | 6/19/2014 | | Goad, David | 3.0 | Non-working travel time from Dallas, TX to New York in connection with meetings with Debtors. |
| 25 | 6/19/2014 | | Park, Ji Yon | 4.0 | Non-working travel time from Dallas, TX to New York in connection with meetings with Debtors. |
| 25 | 6/19/2014 | | Simms, Steven | 4.3 | Non-working travel time from Dallas, TX to New York in connection with meetings with Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 25 | 6/22/2014 | | Arsenault, Ronald | 4.0 | Non-working travel from Boston, MA to Dallas, TX in connection with meeting with Debtors. |
| 25 | 6/22/2014 | | Cordasco, Michael | 2.9 | Non-working travel Newark, NJ to Dallas, TX in connection with meetings with Debtors. |
| 25 | 6/22/2014 | | Davido, Scott | 4.0 | Non-working ravel to Dallas, TX  to NY in connection with meetings with Debtors. |
| 25 | 6/23/2014 | | Arsenault, Ronald | 3.0 | Non-working travel from Dallas, TX to Boston, MA in connection with meeting with Debtors. |
| 25 | 6/23/2014 | | Cordasco, Michael | 3.0 | Non-working travel from Dallas, TX to Newark, NJ in connection with meeting with Debtors. |
| 25 | 6/23/2014 | | Davido, Scott | 2.2 | Non-working travel from Dallas, TX to NY in connection with meeting with Debtors. |
| 25 | 6/24/2014 | | Davido, Scott | 3.0 | Non-working travel from NY to Dallas, TX in connection with meeting with Debtor's, |
| 25 | 6/30/2014 | | Cordasco, Michael | 1.0 | Non-working travel from Newark, NJ - Wilmington, DE to attend court hearing. |
| 25 | 7/1/2014 | | Cordasco, Michael | 0.5 | Travel home from Delaware for 2nd lien DIP hearing. |
| 25 | 8/4/2014 | | Arsenault, Ronald | 3.0 | Non-working travel time to NY from Boston. |
| 25 | 8/6/2014 | | Arsenault, Ronald | 3.0 | Non-working travel time to Boston from NY. |
| **25 Total** | | | | **65.7** | |
| 28 | 6/23/2014 | | Diaz, Matthew | 1.5 | Review of the 1st lien investigation items. |
| 28 | 6/26/2014 | | Simms, Steven | 0.6 | Participate on call with Counsel related to 1st lien investigation. |
| 28 | 7/1/2014 | | Simms, Steven | 0.6 | Review issues related to First Lien investigation. |
| 28 | 7/2/2014 | | Scruton, Andrew | 1.7 | Review updated First Lien investigation diligence request list |
| 28 | 7/2/2014 | | Simms, Steven | 0.8 | Review First Lien Investigation issues including transactions. |
| 28 | 7/8/2014 | | Simms, Steven | 0.8 | Review work plan for First Lien investigation. |
| 28 | 7/10/2014 | | Cordasco, Michael | 0.4 | Review updated discovery request re: first lien investigation. |
| 28 | 7/14/2014 | | Cordasco, Michael | 0.7 | Participate in call with Counsel re: first lien investigation. |
| 28 | 7/14/2014 | | Diaz, Matthew | 0.6 | Review potentially unencumbered assets. |
| 28 | 7/14/2014 | | Diaz, Matthew | 0.6 | Participate in call with MoFo on the first lien investigation. |
| 28 | 7/16/2014 | | Simms, Steven | 0.6 | Prepare update re: First Lien investigation issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 7/17/2014 | | Cordasco, Michael | 0.4 | Participate in call with Lazard re: solvency analysis. |
| 28 | 7/21/2014 | | Cordasco, Michael | 0.9 | Participate in status update call with Counsel re: first lien investigation. |
| 28 | 7/21/2014 | | Park, Ji Yon | 0.9 | Review unencumbered cash movements. |
| 28 | 7/21/2014 | | Tracy, Alexander | 1.4 | Populate unencumbered cash transfer information. |
| 28 | 7/21/2014 | | Tracy, Alexander | 2.9 | Create unencumbered cash transfer analysis. |
| 28 | 7/21/2014 | | Tracy, Alexander | 1.4 | Update unencumbered cash transfer analysis based on internal revisions. |
| 28 | 7/21/2014 | | Tracy, Alexander | 0.4 | Perform quality check of unencumbered cash transfer analysis. |
| 28 | 7/21/2014 | | Tracy, Alexander | 2.6 | Create daily cash roll forward of unencumbered cash transfers. |
| 28 | 7/21/2014 | | Tracy, Alexander | 0.6 | Perform quality check of daily cash roll forward of unencumbered cash transfers. |
| 28 | 7/22/2014 | | Diaz, Matthew | 2.9 | Participate in meeting with the Debtors on the first lien investigation. |
| 28 | 7/22/2014 | | Park, Ji Yon | 0.4 | Review unencumbered cash activities. |
| 28 | 7/22/2014 | | Simms, Steven | 2.6 | Participate in meeting with the Debtors on the first lien investigation. |
| 28 | 7/22/2014 | | Simms, Steven | 1.1 | Review issues related to First Lien investigation. |
| 28 | 7/23/2014 | | Simms, Steven | 1.3 | Review report on first lien issues. |
| 28 | 7/23/2014 | | Simms, Steven | 0.3 | Prepare for call with Counsel on first lien investigation status update. |
| 28 | 7/23/2014 | | Simms, Steven | 0.8 | Participate in call with Counsel re: first lien investigation status update. |
| 28 | 7/24/2014 | | Arsenault, Ronald | 2.4 | Review 2008 Duff & Phelps Impairment Analysis report. |
| 28 | 7/24/2014 | | Scruton, Andrew | 1.1 | Review status of First Lien investigation work plan. |
| 28 | 7/24/2014 | | Simms, Steven | 0.8 | Review solvency issues related to first lien investigation. |
| 28 | 7/25/2014 | | Arsenault, Ronald | 2.7 | Review 2011 Duff & Phelps impairment analysis report. |
| 28 | 7/25/2014 | | Arsenault, Ronald | 2.8 | Review 2009 Duff & Phelps impairment analysis report. |
| 28 | 7/25/2014 | | Arsenault, Ronald | 2.6 | Review 2010 Duff & Phelps impairment analysis report. |
| 28 | 7/25/2014 | | Scruton, Andrew | 1.8 | Review status of historical solvency analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 7/25/2014 | | Simms, Steven | 0.9 | Review issues related to solvency. |
| 28 | 7/25/2014 | | Simms, Steven | 0.3 | Prepare correspondence re: solvency issues related to first lien investigation. |
| 28 | 7/28/2014 | | Arsenault, Ronald | 1.0 | Participate in discussion with Lazard re: solvency analysis approach. |
| 28 | 7/28/2014 | | Celli, Nicholas | 2.8 | Review D&P solvency analysis dated 2/15/11. |
| 28 | 7/28/2014 | | Celli, Nicholas | 0.9 | Review D&P solvency analysis dated 2/20/12. |
| 28 | 7/28/2014 | | Celli, Nicholas | 1.9 | Prepare summary schedule of D&P valuations for solvency analysis. |
| 28 | 7/28/2014 | | Cordasco, Michael | 1.6 | Review 2008 impairment analysis prepared by D&P. |
| 28 | 7/28/2014 | | Cordasco, Michael | 0.3 | Prepare correspondence re: solvency due diligence data received to date. |
| 28 | 7/28/2014 | | Cordasco, Michael | 0.8 | Prepare outline re: solvency summaries. |
| 28 | 7/28/2014 | | Cordasco, Michael | 0.8 | Prepare status update call re: first lien investigation status. |
| 28 | 7/28/2014 | | Sadler, Eric | 2.1 | Research documents for the first lien investigation. |
| 28 | 7/28/2014 | | Simms, Steven | 0.4 | Review update on 1st lien issues. |
| 28 | 7/28/2014 | | Tranen, Jeffrey | 0.6 | Participate in call with Committee professionals re: first lien investigation. |
| 28 | 7/28/2014 | | Tranen, Jeffrey | 0.4 | Review update regarding coordination of support for first lien investigation. |
| 28 | 7/29/2014 | | Arsenault, Ronald | 2.8 | Review 2012 Duff and Phelps impairment analysis report. |
| 28 | 7/29/2014 | | Arsenault, Ronald | 2.6 | Develop model for gross margin sensitivities for evaluation of solvency analysis. |
| 28 | 7/29/2014 | | Celli, Nicholas | 1.1 | Prepare update re: D&P impairment analysis reports. |
| 28 | 7/29/2014 | | Celli, Nicholas | 1.4 | Prepare summary of December 2008 D&P impairment analysis report. |
| 28 | 7/29/2014 | | Celli, Nicholas | 1.2 | Prepare summary of December 2009 D&P impairment analysis report. |
| 28 | 7/29/2014 | | Celli, Nicholas | 1.6 | Prepare summary of December 2010 D&P impairment analysis report. |
| 28 | 7/29/2014 | | Celli, Nicholas | 1.7 | Prepare summary of December 2011 D&P impairment analysis report. |
| 28 | 7/29/2014 | | Celli, Nicholas | 1.1 | Prepare summary of December 2012 D&P impairment analysis report. |
| 28 | 7/29/2014 | | Celli, Nicholas | 0.7 | Participate in meeting with team re: valuation summary slide. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 7/29/2014 | | Celli, Nicholas | 0.4 | Review additional valuation models prepared by the Debtors. |
| 28 | 7/29/2014 | | Cordasco, Michael | 0.6 | Review solvency analysis procedures. |
| 28 | 7/29/2014 | | Cordasco, Michael | 0.7 | Review draft summaries of D&P analysis. |
| 28 | 7/29/2014 | | Cordasco, Michael | 0.6 | Participate in call with Counsel re: discovery update. |
| 28 | 7/29/2014 | | Cordasco, Michael | 0.9 | Review detailed solvency metrics |
| 28 | 7/29/2014 | | Cordasco, Michael | 1.8 | Review D&P report re: impairment of assets for 2012. |
| 28 | 7/29/2014 | | Cordasco, Michael | 0.8 | Review contents of solvency analysis. |
| 28 | 7/29/2014 | | Cordasco, Michael | 2.4 | Review D&P report re: impairment for 2010. |
| 28 | 7/29/2014 | | Cordasco, Michael | 0.4 | Review historical debt analysis re: solvency. |
| 28 | 7/29/2014 | | Friedrich, Steven | 1.6 | Research Relativity files re: solvency analysis. |
| 28 | 7/29/2014 | | Sadler, Eric | 2.3 | Research documents in Debtors data site relating to the first lien investigation. |
| 28 | 7/29/2014 | | Sadler, Eric | 1.9 | Research documents in Counsel's data site relating to the first lien investigation. |
| 28 | 7/29/2014 | | Sadler, Eric | 1.1 | Research documents for first lien investigation. |
| 28 | 7/29/2014 | | Simms, Steven | 0.4 | Review update on solvency issues. |
| 28 | 7/29/2014 | | Simms, Steven | 0.8 | Review key items regarding solvency issues. |
| 28 | 7/30/2014 | | Arsenault, Ronald | 1.3 | Participate in discussion with Counsel re: solvency analysis approach and methodology. |
| 28 | 7/30/2014 | | Arsenault, Ronald | 2.8 | Incorporate data from Duff and Phelps reports into model. |
| 28 | 7/30/2014 | | Arsenault, Ronald | 2.3 | Build expense model for gross margin analysis supporting the First Lien investigation. |
| 28 | 7/30/2014 | | Arsenault, Ronald | 2.1 | Prepare analysis evaluating EFH gross margins sensitivity to natural gas price. |
| 28 | 7/30/2014 | | Celli, Nicholas | 0.9 | Finalize materials for discussion with Committee professionals re: insolvency analysis. |
| 28 | 7/30/2014 | | Celli, Nicholas | 1.2 | Prepare discounted cash flow valuation model for TCEH from 2008 D&P report. |
| 28 | 7/30/2014 | | Celli, Nicholas | 1.4 | Prepare discounted cash flow valuation model for TCEH from 2009 D&P report. |
| 28 | 7/30/2014 | | Celli, Nicholas | 1.4 | Prepare discounted cash flow valuation model for TCEH from 2011 D&P report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 7/30/2014 | | Celli, Nicholas | 1.6 | Prepare discounted cash flow valuation model for TCEH from 2012 D&P report. |
| 28 | 7/30/2014 | | Cordasco, Michael | 1.0 | Participate in call with Lazard re: solvency analysis. |
| 28 | 7/30/2014 | | Cordasco, Michael | 0.9 | Participate in call with Counsel re: solvency for first lien investigation. |
| 28 | 7/30/2014 | | Cordasco, Michael | 0.7 | Participate in meeting re: solvency work plan. |
| 28 | 7/30/2014 | | Cordasco, Michael | 0.7 | Review draft solvency valuation summaries. |
| 28 | 7/30/2014 | | Cordasco, Michael | 0.8 | Review proposed solvency sensitivities. |
| 28 | 7/30/2014 | | Cordasco, Michael | 1.3 | Review Duff & Phelps valuation summaries. |
| 28 | 7/30/2014 | | Cordasco, Michael | 0.6 | Prepare update re: solvency economic model. |
| 28 | 7/30/2014 | | Friedrich, Steven | 0.8 | Review Duff & Phelps 2008 report to identify key valuation methodologies used. |
| 28 | 7/30/2014 | | Friedrich, Steven | 0.7 | Review Duff & Phelps 2009 report to identify key valuation methodologies used. |
| 28 | 7/30/2014 | | Friedrich, Steven | 0.8 | Review Duff & Phelps 2011 report to identify key valuation methodologies used. |
| 28 | 7/30/2014 | | Friedrich, Steven | 0.8 | Review Duff & Phelps 2012 report to identify key valuation methodologies used. |
| 28 | 7/30/2014 | | Friedrich, Steven | 2.1 | Review Duff & Phelps reports for WACC analysis. |
| 28 | 7/30/2014 | | Friedrich, Steven | 2.4 | Research WACC calculation detail. |
| 28 | 7/30/2014 | | Friedrich, Steven | 2.7 | Update market comparables valuation analysis. |
| 28 | 7/30/2014 | | Grant, Kenneth | 0.4 | Prepare outline of proposed assignments related to the First Lien investigation. |
| 28 | 7/30/2014 | | Grant, Kenneth | 0.8 | Review D&P 2008 impairment analysis report. |
| 28 | 7/30/2014 | | Jones, Scott | 1.6 | Review D&P valuation methodologies in 2008 report. |
| 28 | 7/30/2014 | | Rauch, Adam | 1.5 | Research February 10, 2014 transfer of unencumbered cash which resulted in term loan interest payment. |
| 28 | 7/30/2014 | | Rosen, Aaron | 1.4 | Prepare valuation table with models from the Duff & Phelps 2007 and 2008 reports. |
| 28 | 7/30/2014 | | Rosen, Aaron | 1.9 | Update valuation table with models from the Duff & Phelps 2007 and 2008 reports. |
| 28 | 7/30/2014 | | Rosen, Aaron | 2.5 | Prepare valuation model with information from Duff & Phelps 2009 and 2012 reports. |
| 28 | 7/30/2014 | | Simms, Steven | 0.9 | Review First Lien investigation presentation to Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 7/30/2014 | | Simms, Steven | 0.4 | Prepare for call with Counsel related to lender claims. |
| 28 | 7/30/2014 | | Simms, Steven | 0.8 | Participate on call with Counsel related to lender claims. |
| 28 | 7/30/2014 | | Simms, Steven | 0.4 | Review draft analysis of solvency issues. |
| 28 | 7/30/2014 | | Tranen, Jeffrey | 0.8 | Review historical solvency issues at various points in time. |
| 28 | 7/30/2014 | | Tranen, Jeffrey | 1.1 | Prepare update re: business plan related to historical solvency determination at various points in time. |
| 28 | 7/31/2014 | | Arsenault, Ronald | 2.1 | Prepare model of emissions cost by unit for first lien investigation. |
| 28 | 7/31/2014 | | Arsenault, Ronald | 0.6 | Review current progress on solvency analyses to identify next steps. |
| 28 | 7/31/2014 | | Celli, Nicholas | 1.1 | Update discounted cash flow valuation model for solvency analysis. |
| 28 | 7/31/2014 | | Celli, Nicholas | 0.9 | Participate in call with team re: solvency analysis work plan. |
| 28 | 7/31/2014 | | Celli, Nicholas | 0.5 | Review Luminant plant cost assumptions data in 2008 D&P report. |
| 28 | 7/31/2014 | | Celli, Nicholas | 2.7 | Prepare discounted cash flow analysis charts for presentation to Counsel re: solvency analysis. |
| 28 | 7/31/2014 | | Celli, Nicholas | 0.4 | Participate in meeting with team re: discounted cash flow valuation model. |
| 28 | 7/31/2014 | | Celli, Nicholas | 1.4 | Transcribe Luminant plant cost assumptions data in 2010 D&P report. |
| 28 | 7/31/2014 | | Celli, Nicholas | 0.8 | Prepare presentation for Counsel re: solvency analysis. |
| 28 | 7/31/2014 | | Cordasco, Michael | 1.0 | Participate in call with team to discuss solvency report work plan. |
| 28 | 7/31/2014 | | Cordasco, Michael | 1.4 | Review draft solvency analysis. |
| 28 | 7/31/2014 | | Cordasco, Michael | 0.8 | Prepare outline for solvency report. |
| 28 | 7/31/2014 | | Cordasco, Michael | 0.7 | Review historical market multiples for solvency analysis. |
| 28 | 7/31/2014 | | Cordasco, Michael | 0.3 | Review update re: natural gas price modeling for solvency. |
| 28 | 7/31/2014 | | Cordasco, Michael | 0.7 | Edit solvency analysis work plan. |
| 28 | 7/31/2014 | | Cordasco, Michael | 0.6 | Review draft summary of TCEH first lien transactions. |
| 28 | 7/31/2014 | | Friedrich, Steven | 0.7 | Prepare work plan for solvency aspect of first lien investigation. |
| 28 | 7/31/2014 | | Friedrich, Steven | 1.1 | Analyze WACC calculation detail for solvency analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 7/31/2014 | | Friedrich, Steven | 0.4 | Prepare comparison of year-over-year peer companies selected for D&P's market comparables valuation. |
| 28 | 7/31/2014 | | Friedrich, Steven | 2.9 | Prepare historical year-over-year balance sheet analysis for solvency analysis presentation. |
| 28 | 7/31/2014 | | Friedrich, Steven | 1.3 | Review outline for TCEH solvency analysis presentation. |
| 28 | 7/31/2014 | | Grant, Kenneth | 2.8 | Research materials related to impacts of changes in gas prices Debtors historical solvency. |
| 28 | 7/31/2014 | | Grant, Kenneth | 0.8 | Develop scope of research for analysis relating to histoical TCEH WACC calculation. |
| 28 | 7/31/2014 | | Grant, Kenneth | 1.8 | Perform research re: shale gas production in 2007 - 2009 to determine impact on solvency. |
| 28 | 7/31/2014 | | Grant, Kenneth | 1.2 | Research materials related to gas hedging strategies to determine impact of solvency. |
| 28 | 7/31/2014 | | Rosen, Aaron | 2.7 | Prepare valuation model with data from Duff & Phelps 2008 report. |
| 28 | 7/31/2014 | | Rosen, Aaron | 2.3 | Incorporate Luminant cost data into 2008 valuation model. |
| 28 | 7/31/2014 | | Rosen, Aaron | 2.7 | Input Luminant cost data into 2008 valuation model. |
| 28 | 7/31/2014 | | Scruton, Andrew | 1.1 | Review status of investigation work plan. |
| 28 | 8/1/2014 | | Arsenault, Ronald | 2.4 | Incorporate fixed costs into gross margin modeling of EFH for solvency analysis. |
| 28 | 8/1/2014 | | Arsenault, Ronald | 1.2 | Develop diligence request list associated with historical solvency analyses. |
| 28 | 8/1/2014 | | Celli, Nicholas | 0.9 | Summarize projection assumptions in 2008 Duff & Phelps report. |
| 28 | 8/1/2014 | | Celli, Nicholas | 0.8 | Summarize projection assumptions in 2010 Duff & Phelps report. |
| 28 | 8/1/2014 | | Celli, Nicholas | 1.1 | Summarize projection assumptions in 2012 Duff & Phelps report. |
| 28 | 8/1/2014 | | Celli, Nicholas | 2.8 | Revise valuation model outputs for solvency presentation. |
| 28 | 8/1/2014 | | Celli, Nicholas | 2.4 | Prepare TCEH solvency analysis presentation. |
| 28 | 8/1/2014 | | Cordasco, Michael | 0.6 | Review revised discovery list for Debtors re: solvency. |
| 28 | 8/1/2014 | | Cordasco, Michael | 1.6 | Review draft summary valuation sensitivities for solvency. |
| 28 | 8/1/2014 | | Cordasco, Michael | 0.6 | Review updated presentation re: sensitivity analysis. |
| 28 | 8/1/2014 | | Cordasco, Michael | 0.8 | Review historical gas price modeling for solvency analysis. |
| 28 | 8/1/2014 | | Cordasco, Michael | 0.8 | Prepare outline for solvency report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/1/2014 | | Cordasco, Michael | 0.4 | Reconcile historical net debt calculations for solvency calculations. |
| 28 | 8/1/2014 | | Cordasco, Michael | 0.6 | Prepare status update re: solvency analysis. |
| 28 | 8/1/2014 | | Cordasco, Michael | 0.8 | Review historical market comp analysis. |
| 28 | 8/1/2014 | | Cordasco, Michael | 0.8 | Prepare status update re: solvency report. |
| 28 | 8/1/2014 | | Cordasco, Michael | 1.5 | Review draft solvency report. |
| 28 | 8/1/2014 | | Friedrich, Steven | 0.8 | Review updated Relativity index to identify files for the solvency analysis. |
| 28 | 8/1/2014 | | Friedrich, Steven | 0.7 | Participate in call with Lazard re: draft solvency analysis. |
| 28 | 8/1/2014 | | Friedrich, Steven | 2.9 | Prepare exhibit detailing implied TCEH insolvency over time. |
| 28 | 8/1/2014 | | Friedrich, Steven | 2.8 | Review primary sources in search of key excerpts related to Debtors' hedging exposure for solvency analysis. |
| 28 | 8/1/2014 | | Friedrich, Steven | 2.6 | Prepare historical stock price chart displaying stock prices of TCEH's comparable peers vs. the S&P 500. |
| 28 | 8/1/2014 | | Friedrich, Steven | 1.1 | Prepare "Economic and Industry Overview" section for TCEH solvency presentation. |
| 28 | 8/1/2014 | | Grant, Kenneth | 3.8 | Research Duff & Phelps analyses related to impacts of changes in gas prices on the Debtors' financials. |
| 28 | 8/1/2014 | | Grant, Kenneth | 3.1 | Research materials related to impacts of changes in gas prices on the Debtors' financials. |
| 28 | 8/1/2014 | | Jones, Scott | 2.2 | Research early studies of the shale gas revolution in various key basins (e.g. Barnett, Fayetteville, Marcellus). |
| 28 | 8/1/2014 | | Scruton, Andrew | 1.8 | Review status of historical solvency analysis covered in meeting agenda. |
| 28 | 8/1/2014 | | Tranen, Jeffrey | 0.2 | Review valuation of solvency at earlier dates. |
| 28 | 8/2/2014 | | Arsenault, Ronald | 2.7 | Finalize gross margin sensitivities to gas prices on Luminant portfolio. |
| 28 | 8/2/2014 | | Arsenault, Ronald | 2.4 | Prepare exhibits for solvency presentation associated with forward commodity prices. |
| 28 | 8/2/2014 | | Celli, Nicholas | 2.7 | Prepare TCEH solvency analysis presentation. |
| 28 | 8/2/2014 | | Celli, Nicholas | 2.4 | Revise valuation model outputs for solvency presentation. |
| 28 | 8/2/2014 | | Celli, Nicholas | 1.7 | Revise TCEH solvency analysis presentation. |
| 28 | 8/2/2014 | | Celli, Nicholas | 1.3 | Add commentary to TCEH solvency analysis presentation. |
| 28 | 8/2/2014 | | Celli, Nicholas | 0.7 | Review TCEH valuation model for solvency tests. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/2/2014 | | Cordasco, Michael | 0.4 | Participate in call with industry team to discuss solvency theories. |
| 28 | 8/2/2014 | | Friedrich, Steven | 2.8 | Prepare "Comparable Companies: Credit Statistics" analysis for TCEH solvency analysis presentation. |
| 28 | 8/2/2014 | | Friedrich, Steven | 1.8 | Prepare chart illustrating key valuation assumptions in Duff & Phelps reports Year-over-Year. |
| 28 | 8/2/2014 | | Friedrich, Steven | 0.8 | Edit "Implied TCEH Insolvency Over Time" page in TCEH solvency analysis presentation based on Debtors' consolidating balance sheets. |
| 28 | 8/2/2014 | | Friedrich, Steven | 1.1 | Perform research into comparable peers' financials / corporate history. |
| 28 | 8/2/2014 | | Grant, Kenneth | 3.2 | Review materials regarding economic implications of hedging activities on financial solvency. |
| 28 | 8/2/2014 | | Jones, Scott | 1.1 | Review hedging/trading disclosed in the Debtors' 10-K. |
| 28 | 8/2/2014 | | Tranen, Jeffrey | 2.8 | Review Duff & Phelps reports including sensitivity analyses of solvency at earlier dates. |
| 28 | 8/2/2014 | | Tranen, Jeffrey | 0.3 | Prepare correspondence regarding solvency at earlier dates. |
| 28 | 8/3/2014 | | Arsenault, Ronald | 1.8 | Review draft of TCEH solvency analysis presentation. |
| 28 | 8/3/2014 | | Arsenault, Ronald | 1.0 | Prepare summary of key items in solvency presentation including next steps in preparation for meeting with Counsel. |
| 28 | 8/3/2014 | | Celli, Nicholas | 0.9 | Review draft of TCEH solvency analysis presentation. |
| 28 | 8/3/2014 | | Cordasco, Michael | 0.4 | Review terminal year calculations displayed in solvency presentation. |
| 28 | 8/3/2014 | | Cordasco, Michael | 0.8 | Prepare report on preliminary solvency observations. |
| 28 | 8/3/2014 | | Cordasco, Michael | 0.8 | Review draft of solvency overview. |
| 28 | 8/3/2014 | | Cordasco, Michael | 2.7 | Review draft solvency update report. |
| 28 | 8/3/2014 | | Cordasco, Michael | 0.4 | Review draft report re: first lien investigation. |
| 28 | 8/3/2014 | | Cordasco, Michael | 0.6 | Prepare analysis re: historical WACC calculations. |
| 28 | 8/3/2014 | | Friedrich, Steven | 0.9 | Prepare comparison of comparable companies analysis with public comparables analysis prepared by Duff & Phelps. |
| 28 | 8/3/2014 | | Friedrich, Steven | 1.3 | Prepare comparison of multiples associated with public comparables analysis vs. implied multiples associated with Duff & Phelps' DCF analysis. |
| 28 | 8/3/2014 | | Friedrich, Steven | 0.7 | Incorporate updates to the TCEH solvency report. |
| 28 | 8/3/2014 | | Friedrich, Steven | 1.5 | Perform review of TCEH solvency presentation. |
| 28 | 8/3/2014 | | Friedrich, Steven | 2.2 | Prepare chart displaying WACC buildup by year per the Duff & Phelps reports. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/3/2014 | | Tranen, Jeffrey | 1.3 | Review draft report on solvency for 2008 - 2011. |
| 28 | 8/3/2014 | | Tranen, Jeffrey | 0.4 | Review updated report re: insolvency. |
| 28 | 8/4/2014 | | Arsenault, Ronald | 2.9 | Develop gross margin model for 2008 Duff & Phelps report. |
| 28 | 8/4/2014 | | Arsenault, Ronald | 2.1 | Develop gas price sensitivities around 2008 gross margin projections. |
| 28 | 8/4/2014 | | Arsenault, Ronald | 1.9 | Prepare presentation on preliminary analysis around solvency of EFH. |
| 28 | 8/4/2014 | | Arsenault, Ronald | 2.8 | Review draft solvency analysis presentation. |
| 28 | 8/4/2014 | | Arsenault, Ronald | 1.5 | Review draft solvency presentation for purposes of defining next steps. |
| 28 | 8/4/2014 | | Celli, Nicholas | 1.6 | Revise solvency analysis presentation. |
| 28 | 8/4/2014 | | Celli, Nicholas | 1.7 | Update solvency valuation model data tables. |
| 28 | 8/4/2014 | | Celli, Nicholas | 1.3 | Update EBITDA projection charts with actual results. |
| 28 | 8/4/2014 | | Celli, Nicholas | 1.4 | Review revised draft solvency presentation. |
| 28 | 8/4/2014 | | Celli, Nicholas | 2.3 | Update valuation assumptions for solvency analysis. |
| 28 | 8/4/2014 | | Celli, Nicholas | 1.6 | Revise solvency analysis presentation to reflect updated valuation. |
| 28 | 8/4/2014 | | Celli, Nicholas | 2.4 | Prepare commentary on valuation section for solvency analysis. |
| 28 | 8/4/2014 | | Cordasco, Michael | 1.8 | Review preliminary solvency observations in draft report. |
| 28 | 8/4/2014 | | Cordasco, Michael | 0.6 | Prepare update on key issues re: first lien investigation. |
| 28 | 8/4/2014 | | Cordasco, Michael | 0.4 | Review update re: solvency report status. |
| 28 | 8/4/2014 | | Cordasco, Michael | 1.1 | Review revised market comp analysis. |
| 28 | 8/4/2014 | | Cordasco, Michael | 1.2 | Review revised solvency report. |
| 28 | 8/4/2014 | | Cordasco, Michael | 1.3 | Draft observations summary for solvency draft. |
| 28 | 8/4/2014 | | Cordasco, Michael | 0.8 | Prepare update re: natural gas price sensitivities. |
| 28 | 8/4/2014 | | Cordasco, Michael | 0.7 | Prepare reconciliation of actual historical revenue analysis. |
| 28 | 8/4/2014 | | Friedrich, Steven | 0.6 | Prepare update re: solvency analysis presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/4/2014 | | Friedrich, Steven | 1.3 | Update solvency analysis presentation to incorporate additional comparable companies as part of valuation analysis. |
| 28 | 8/4/2014 | | Friedrich, Steven | 0.4 | Perform research re: Duff & Phelps report dated April 11, 2013. |
| 28 | 8/4/2014 | | Friedrich, Steven | 2.6 | Perform review of solvency analysis presentation. |
| 28 | 8/4/2014 | | Friedrich, Steven | 0.9 | Investigate rationale behind Duff & Phelps' selection of comparable companies Year-over-Year as part of their valuation analyses. |
| 28 | 8/4/2014 | | Friedrich, Steven | 1.9 | Edit section on WACC assumptions to include detailed descriptions of each input. |
| 28 | 8/4/2014 | | Grant, Kenneth | 0.8 | Prepare update on findings re: existing hedging, including potential implications for solvency. |
| 28 | 8/4/2014 | | Grant, Kenneth | 3.2 | Research gas prices forecasts, including potential implications on solvency. |
| 28 | 8/4/2014 | | Grant, Kenneth | 3.6 | Research methodologies to determine applicability of Duff & Phelps DCF models in assessing solvency. |
| 28 | 8/4/2014 | | Grant, Kenneth | 3.6 | Review Duff & Phelps DCF analyses for inputs as related to the applicability of Duff & Phelps DCF models in assessing solvency. |
| 28 | 8/4/2014 | | Jones, Scott | 1.3 | Review key assumptions in draft solvency report against Duff & Phelps financial analysis. |
| 28 | 8/4/2014 | | Park, Ji Yon | 0.4 | Participate in call with Counsel re: first lien investigation. |
| 28 | 8/4/2014 | | Scruton, Andrew | 2.6 | Review draft report on solvency for Counsel. |
| 28 | 8/4/2014 | | Tranen, Jeffrey | 0.1 | Prepare correspondence re: solvency at earlier dates. |
| 28 | 8/4/2014 | | Tranen, Jeffrey | 0.8 | Review gas price information related to solvency for 2008 - 2011. |
| 28 | 8/4/2014 | | Tranen, Jeffrey | 0.7 | Prepare update re: solvency evaluation methodology for earlier dates. |
| 28 | 8/4/2014 | | Tranen, Jeffrey | 1.5 | Review Duff & Phelps reports related to valuation at earlier dates. |
| 28 | 8/4/2014 | | Tranen, Jeffrey | 0.4 | Participate in call with Committee professionals re: first lien investigation. |
| 28 | 8/5/2014 | | Arsenault, Ronald | 2.8 | Prepare gross margin scenarios for input into the valuation model. |
| 28 | 8/5/2014 | | Arsenault, Ronald | 2.6 | Review Duff & Phelps reports for consistency with FTI model inputs. |
| 28 | 8/5/2014 | | Arsenault, Ronald | 2.5 | Edit draft solvency presentation. |
| 28 | 8/5/2014 | | Arsenault, Ronald | 2.7 | Prepare 2008 bridge to Duff & Phelps projections including summary of analysis. |
| 28 | 8/5/2014 | | Arsenault, Ronald | 3.0 | Prepare exhibits supporting solvency analysis presentation. |
| 28 | 8/5/2014 | | Celli, Nicholas | 2.1 | Prepare alternative scenarios for 2008 valuation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/5/2014 | | Celli, Nicholas | 1.1 | Review of solvency presentation. |
| 28 | 8/5/2014 | | Celli, Nicholas | 1.8 | Revise solvency analysis presentation. |
| 28 | 8/5/2014 | | Celli, Nicholas | 2.2 | Analyze Duff & Phelps impairment reports for valuation assumptions. |
| 28 | 8/5/2014 | | Celli, Nicholas | 2.4 | Review draft of solvency analysis for Counsel. |
| 28 | 8/5/2014 | | Cordasco, Michael | 1.5 | Review 5 year vs 10 year historical projections re: Duff & Phelps analysis. |
| 28 | 8/5/2014 | | Cordasco, Michael | 0.8 | Review updates to the solvency presentation. |
| 28 | 8/5/2014 | | Cordasco, Michael | 2.3 | Incorporate updates to the solvency presentation. |
| 28 | 8/5/2014 | | Cordasco, Michael | 1.2 | Review 2007 to 2008 enterprise value rollforwards. |
| 28 | 8/5/2014 | | Cordasco, Michael | 0.8 | Analyze historical valuation assumption changes included in Duff & Phelps reports. |
| 28 | 8/5/2014 | | Cordasco, Michael | 1.8 | Edit presentation re: solvency analysis. |
| 28 | 8/5/2014 | | Cordasco, Michael | 1.7 | Review 2007 to 2008 EBITDA bridges. |
| 28 | 8/5/2014 | | Cordasco, Michael | 1.9 | Review 2008 to adjusted 2008 enterprise value bridges. |
| 28 | 8/5/2014 | | Freeman, Andrew | 2.2 | Review Duff & Phelp's analyses in regards to potential date of insolvency. |
| 28 | 8/5/2014 | | Friedrich, Steven | 0.7 | Prepare update re: solvency analysis presentation including additional analysis to be performed. |
| 28 | 8/5/2014 | | Friedrich, Steven | 2.1 | Review methodology for creating chart bridging 2007 DCF analysis to 2008 DCF analysis. |
| 28 | 8/5/2014 | | Friedrich, Steven | 1.9 | Combine 2007 DCF analyses for Luminant / TXU Energy entities to create one consolidated TCEH DCF to be bridged to 2008 TCEH DCF. |
| 28 | 8/5/2014 | | Friedrich, Steven | 2.9 | Prepare draft of bridge analysis quantifying changes in EV from 2007 - 2008 as a result of individual variables in the DCF analyses. |
| 28 | 8/5/2014 | | Friedrich, Steven | 3.0 | Perform review of solvency analysis presentation. |
| 28 | 8/5/2014 | | Friedrich, Steven | 1.4 | Update analysis bridging 2007 - 2008 DCF valuations. |
| 28 | 8/5/2014 | | Grant, Kenneth | 1.9 | Research gas vs. coal price differentials on Duff & Phelps DCF model. |
| 28 | 8/5/2014 | | Grant, Kenneth | 2.3 | Analyze commodity price sensitivities on TCEH solvency using Duff & Phelps "Goodwill and Impairment" analysis. |
| 28 | 8/5/2014 | | Johnson, Tessa | 0.6 | Research historical natural gas prices including futures prices. |
| 28 | 8/5/2014 | | Johnson, Tessa | 2.1 | Research historical commodity futures prices for solvency analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/5/2014 | | Jones, Scott | 0.6 | Analyze assumptions used in the Moody's presentations for historical period. |
| 28 | 8/5/2014 | | Molin, David | 1.0 | Review Duff & Phelps analyses in regards to potential date of insolvency. |
| 28 | 8/5/2014 | | Scruton, Andrew | 0.7 | Review revised Lazard analysis of prepetition first lien transactions. |
| 28 | 8/5/2014 | | Scruton, Andrew | 2.9 | Review solvency report in advance of discussion with Counsel. |
| 28 | 8/5/2014 | | Scruton, Andrew | 3.3 | Prepare draft solvency report for Counsel. |
| 28 | 8/5/2014 | | Scruton, Andrew | 1.3 | Review update on status re: solvency analyses. |
| 28 | 8/5/2014 | | Simms, Steven | 1.2 | Review issues related to first lien claims. |
| 28 | 8/5/2014 | | Tranen, Jeffrey | 1.4 | Review draft presentation for meeting with Counsel on solvency. |
| 28 | 8/5/2014 | | Tranen, Jeffrey | 0.2 | Prepare correspondence re: solvency analysis. |
| 28 | 8/5/2014 | | Tranen, Jeffrey | 1.5 | Review draft presentation to Counsel on solvency. |
| 28 | 8/5/2014 | | Tranen, Jeffrey | 0.2 | Review status update re: solvency analysis. |
| 28 | 8/6/2014 | | Arsenault, Ronald | 1.5 | Participate in meeting with Committee professionals to discuss equitable value analysis. |
| 28 | 8/6/2014 | | Arsenault, Ronald | 2.9 | Participate in meeting with Committee professionals on historical solvency of TCEH. |
| 28 | 8/6/2014 | | Arsenault, Ronald | 2.1 | Refine gross margin model for solvency purposes. |
| 28 | 8/6/2014 | | Arsenault, Ronald | 2.1 | Prepare report detailing gross margin model, including underlying assumptions. |
| 28 | 8/6/2014 | | Arsenault, Ronald | 0.6 | Prepare for meeting with Counsel re: solvency presentation. |
| 28 | 8/6/2014 | | Celli, Nicholas | 0.2 | Review discovery request circulated by Counsel. |
| 28 | 8/6/2014 | | Celli, Nicholas | 0.4 | Prepare discussion materials for meeting with Counsel re: solvency analysis. |
| 28 | 8/6/2014 | | Celli, Nicholas | 2.7 | Review analysis of Debtors' solvency during the post-LBO period. |
| 28 | 8/6/2014 | | Celli, Nicholas | 0.4 | Prepare correspondence re: Counsel presentation debrief. |
| 28 | 8/6/2014 | | Celli, Nicholas | 1.2 | Review Duff & Phelps solvency analyses for detail on hedging assumptions. |
| 28 | 8/6/2014 | | Cordasco, Michael | 0.4 | Review updated document discovery request list including revised search terms. |
| 28 | 8/6/2014 | | Cordasco, Michael | 0.6 | Prepare outline of next steps re: solvency analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/6/2014 | | Cordasco, Michael | 0.7 | Review final draft report re: solvency analysis. |
| 28 | 8/6/2014 | | Cordasco, Michael | 1.1 | Participate in meeting with Counsel to discuss equitable value analysis. |
| 28 | 8/6/2014 | | Cordasco, Michael | 0.7 | Prepare for solvency discussion with Counsel. |
| 28 | 8/6/2014 | | Cordasco, Michael | 2.1 | Participate in meeting with Counsel to discuss solvency analysis. |
| 28 | 8/6/2014 | | Cordasco, Michael | 0.6 | Prepare outline re: next steps for solvency analysis. |
| 28 | 8/6/2014 | | Friedrich, Steven | 2.2 | Review analysis of Debtors' solvency during post-LBO period. |
| 28 | 8/6/2014 | | Friedrich, Steven | 0.7 | Discuss follow-up work related to solvency analysis after UCC professionals call. |
| 28 | 8/6/2014 | | Gittelman, Jeremy | 2.7 | Review the 1st lien debt interest payments made in the last year. |
| 28 | 8/6/2014 | | Gittelman, Jeremy | 2.4 | Analyze TCEH monthly interest calculations on 1st lien debt. |
| 28 | 8/6/2014 | | Gittelman, Jeremy | 1.8 | Review the TCEH 1st lien debt calculations. |
| 28 | 8/6/2014 | | Grant, Kenneth | 3.0 | Review analysis of Debtors' solvency during the post-LBO period. |
| 28 | 8/6/2014 | | Grant, Kenneth | 1.9 | Review preliminary findings in preparation for call with Counsel. |
| 28 | 8/6/2014 | | Grant, Kenneth | 0.3 | Prepare correspondence re: search terms for the Debtors' document production. |
| 28 | 8/6/2014 | | Johnson, Tessa | 0.1 | Prepare response to questions about historical natural gas futures prices. |
| 28 | 8/6/2014 | | Jones, Scott | 2.9 | Participate in call with Committee professionals to discuss the financial analyses as basis for the first draft of the complaint. |
| 28 | 8/6/2014 | | Jones, Scott | 1.0 | Review financial assumptions which will underlie draft of the complaint containing the financial analysis. |
| 28 | 8/6/2014 | | Jones, Scott | 0.6 | Prepare for call with Counsel to review the latest draft containing the financial analysis. |
| 28 | 8/6/2014 | | Park, Ji Yon | 1.4 | Review 1st lien debt interest calculation. |
| 28 | 8/6/2014 | | Park, Ji Yon | 0.8 | Update exhibits on unencumbered cash. |
| 28 | 8/6/2014 | | Scruton, Andrew | 2.9 | Participate in meeting with Counsel to review status on solvency work. |
| 28 | 8/6/2014 | | Scruton, Andrew | 1.1 | Review open items on solvency analysis work plan for initial report. |
| 28 | 8/6/2014 | | Simms, Steven | 0.4 | Review update on 1st lien investigation items. |
| 28 | 8/6/2014 | | Tranen, Jeffrey | 0.1 | Prepare for call with Counsel re: solvency analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/6/2014 | | Tranen, Jeffrey | 0.4 | Prepare list of key items discussed in call with Counsel re: solvency at earlier dates. |
| 28 | 8/6/2014 | | Tranen, Jeffrey | 3.3 | Participate in call with Committee professionals to discuss potential first lien claims. |
| 28 | 8/6/2014 | | Tranen, Jeffrey | 0.2 | Prepare notes re: follow up actions from call on first lien claims. |
| 28 | 8/7/2014 | | Arsenault, Ronald | 1.1 | Prepare update re: mechanics of gross margin model. |
| 28 | 8/7/2014 | | Arsenault, Ronald | 1.8 | Prepare report associated with detail supporting gross margin model. |
| 28 | 8/7/2014 | | Arsenault, Ronald | 1.0 | Develop exhibit detailing EBITDA variances for valuation model. |
| 28 | 8/7/2014 | | Celli, Nicholas | 0.6 | Prepare outline of next steps for solvency analysis. |
| 28 | 8/7/2014 | | Celli, Nicholas | 2.8 | Update solvency valuation model for revised alternative scenarios. |
| 28 | 8/7/2014 | | Cordasco, Michael | 0.7 | Review comparable companies for solvency analysis. |
| 28 | 8/7/2014 | | Cordasco, Michael | 0.3 | Prepare update re: status of solvency report. |
| 28 | 8/7/2014 | | Cordasco, Michael | 0.4 | Review draft model for gas price sensitivities for solvency. |
| 28 | 8/7/2014 | | Cordasco, Michael | 0.8 | Review historical WACC calculations re: solvency analysis. |
| 28 | 8/7/2014 | | Friedrich, Steven | 0.6 | Prepare list of next steps regarding solvency work streams as follow-up to UCC professionals call. |
| 28 | 8/7/2014 | | Friedrich, Steven | 0.8 | Prepare update re: mechanics of TCEH gross margin sensitivity model. |
| 28 | 8/7/2014 | | Friedrich, Steven | 0.4 | Review draft TCEH WACC analysis as part of solvency analysis draft. |
| 28 | 8/7/2014 | | Friedrich, Steven | 2.8 | Review TCEH gross margin sensitivity model to understand model mechanics. |
| 28 | 8/7/2014 | | Friedrich, Steven | 2.4 | Review Ibbotson sbbi valuation yearbooks to locate key inputs as part of TCEH WACC analysis. |
| 28 | 8/7/2014 | | Friedrich, Steven | 0.8 | Perform Cost of Debt calculation for 2007 using alternative approach that quantifies a weighted average interest rate. |
| 28 | 8/7/2014 | | Friedrich, Steven | 1.1 | Review Duff & Phelps' 2007 - 2008 WACC analyses for specific assumptions. |
| 28 | 8/7/2014 | | Gittelman, Jeremy | 2.2 | Analyze the 2014 unencumbered cash payments. |
| 28 | 8/7/2014 | | Gittelman, Jeremy | 1.5 | Analyze the monthly interest calculations on TCEH's 1st lien debt. |
| 28 | 8/7/2014 | | Grant, Kenneth | 0.7 | Prepare outline for preliminary findings for Counsel re: potential filing of complaint. |
| 28 | 8/7/2014 | | Grant, Kenneth | 0.6 | Review assessment of Duff & Phelps' WACC in the Oct 2007 - Dec 2008 Goodwill and Impairment tests. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/7/2014 | | Grant, Kenneth | 0.8 | Review preliminary analysis of WACC as part of solvency analysis. |
| 28 | 8/7/2014 | | Grant, Kenneth | 0.4 | Review Duff & Phelps' list of comparables employed in the Oct 2007 - 2008 analyses. |
| 28 | 8/7/2014 | | Jones, Scott | 1.9 | Review additional financial/economic drivers in Duff & Phelps' financial analysis from 2007 - 2009. |
| 28 | 8/7/2014 | | Rauch, Adam | 1.3 | Research basket provisions under the 1st lien credit documents. |
| 28 | 8/7/2014 | | Scruton, Andrew | 0.9 | Review revised investigation work plan including timeline to conclude report. |
| 28 | 8/7/2014 | | Tranen, Jeffrey | 1.0 | Develop approach for determining solvency at earlier dates. |
| 28 | 8/7/2014 | | Tranen, Jeffrey | 0.6 | Prepare update re: solvency at earlier dates. |
| 28 | 8/8/2014 | | Arsenault, Ronald | 2.7 | Develop gross margin bridge summaries for solvency analysis report. |
| 28 | 8/8/2014 | | Arsenault, Ronald | 2.6 | Finalize report on EFH gross margin model. |
| 28 | 8/8/2014 | | Arsenault, Ronald | 1.8 | Review input assumptions in gross margin model with source files. |
| 28 | 8/8/2014 | | Cordasco, Michael | 0.8 | Review comparable company analysis for solvency. |
| 28 | 8/8/2014 | | Cordasco, Michael | 0.4 | Review revised draft solvency report. |
| 28 | 8/8/2014 | | Friedrich, Steven | 2.3 | Perform research into comparable companies to select for 2007 - 2008 WACC analyses. |
| 28 | 8/8/2014 | | Friedrich, Steven | 2.6 | Prepare draft list of comparable companies for 2007 - 2008 WACC analyses, including company descriptions for each comparable peer. |
| 28 | 8/8/2014 | | Gittelman, Jeremy | 2.2 | Analyze credit agreement documents. |
| 28 | 8/8/2014 | | Gittelman, Jeremy | 2.1 | Review 2014 unencumbered cash payments. |
| 28 | 8/8/2014 | | Gittelman, Jeremy | 1.9 | Research credit agreement documents. |
| 28 | 8/8/2014 | | Gittelman, Jeremy | 1.8 | Examine unencumbered cash payments. |
| 28 | 8/8/2014 | | Lemon, Andrew | 2.3 | Review Duff & Phelps application of WACC. |
| 28 | 8/8/2014 | | Lemon, Andrew | 2.5 | Research economic report on approaches to calculating WACC. |
| 28 | 8/8/2014 | | Scruton, Andrew | 1.6 | Review revised solvency scenarios for draft report. |
| 28 | 8/8/2014 | | Scruton, Andrew | 0.8 | Correspond with Counsel on solvency analysis, including document requests. |
| 28 | 8/10/2014 | | Grant, Kenneth | 2.2 | Review Duff & Phelps' WACC calculations including adjustments employed in calculation of the WACC. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/10/2014 | | Grant, Kenneth | 2.0 | Research portfolio of assets in Duff & Phelps' identified comparables including use of certain adjustments employed in calculation of WACC. |
| 28 | 8/10/2014 | | Grant, Kenneth | 1.3 | Review internal analyses related to impact of changes in gas prices on valuation in the 2007 - 2008 time periods. |
| 28 | 8/11/2014 | | Celli, Nicholas | 2.1 | Prepare discounted cash flow model from 2010 Duff & Phelps report. |
| 28 | 8/11/2014 | | Celli, Nicholas | 1.9 | Prepare assumption sensitivity analysis for 2010 discounted cash flow model. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.6 | Review market comparables for solvency purposes. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.4 | Review updated market comparable analysis for solvency report. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.3 | Prepare status update re: first lien investigation. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.7 | Review updates to the draft solvency report. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.9 | Review draft fuel cost sensitivity analysis for solvency report. |
| 28 | 8/11/2014 | | Cordasco, Michael | 1.1 | Review company specific risk premium for solvency calculations. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.7 | Review research re: company specific risk adjustment. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.7 | Review draft WACC sensitivity analysis. |
| 28 | 8/11/2014 | | Cordasco, Michael | 0.4 | Review historical natural gas futures curves for solvency period. |
| 28 | 8/11/2014 | | Friedrich, Steven | 0.8 | Review update from the valuation team to gain perspective on Duff & Phelps' WACC inputs. |
| 28 | 8/11/2014 | | Friedrich, Steven | 0.4 | Research Duff & Phelps' 2010 equity valuation analysis report. |
| 28 | 8/11/2014 | | Friedrich, Steven | 1.1 | Review literature on company alpha component of WACC to assess Duff & Phelps' WACC calculations. |
| 28 | 8/11/2014 | | Friedrich, Steven | 0.7 | Research key inputs to derive sensitized WACC projections. |
| 28 | 8/11/2014 | | Friedrich, Steven | 0.4 | Prepare update re: WACC comps selection. |
| 28 | 8/11/2014 | | Friedrich, Steven | 0.3 | Review TCEH credit rating history to determine proper benchmark indices for TCEH's cost of debt. |
| 28 | 8/11/2014 | | Friedrich, Steven | 1.8 | Review Duff & Phelps' 2010 equity valuation analysis report. |
| 28 | 8/11/2014 | | Friedrich, Steven | 2.9 | Update solvency materials to incorporate 2010 valuation assumptions. |
| 28 | 8/11/2014 | | Grant, Kenneth | 3.8 | Review report on gas price forecasts including impact on Duff & Phelps enterprise value calculations. |
| 28 | 8/11/2014 | | Grant, Kenneth | 2.7 | Analyze Duff & Phelps WACC calculations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/11/2014 | | Grant, Kenneth | 1.6 | Evaluate Duff & Phelps' company-specific alpha assumptions, as part of their WACC calculations. |
| 28 | 8/11/2014 | | Grant, Kenneth | 2.3 | Research potential set of comparable companies for WACC calculations. |
| 28 | 8/11/2014 | | Johnson, Tessa | 3.6 | Perform research in Debtors' annual reports regarding comparables. |
| 28 | 8/11/2014 | | Jones, Scott | 0.9 | Research sources of data cited in the financial analysis. |
| 28 | 8/11/2014 | | Lemon, Andrew | 2.2 | Research SEC filings of EFH re: company's debt issuances. |
| 28 | 8/11/2014 | | Scruton, Andrew | 0.6 | Participate in call with Counsel to review status of pre petition investigations. |
| 28 | 8/11/2014 | | Scruton, Andrew | 1.8 | Review report status on solvency for Counsel. |
| 28 | 8/11/2014 | | Simms, Steven | 0.6 | Review solvency analysis issues. |
| 28 | 8/11/2014 | | Tranen, Jeffrey | 0.2 | Prepare correspondence regarding developments re: solvency at earlier dates. |
| 28 | 8/11/2014 | | Tranen, Jeffrey | 0.3 | Review solvency analysis sensitivity calculations. |
| 28 | 8/11/2014 | | Tranen, Jeffrey | 0.6 | Review information re: solvency assumptions at earlier dates. |
| 28 | 8/11/2014 | | Tranen, Jeffrey | 0.2 | Participate in first lien call with Committee professionals. |
| 28 | 8/11/2014 | | Yozzo, John | 0.9 | Research historical S&P credit ratings and changes for EFH and TCEH. |
| 28 | 8/11/2014 | | Yozzo, John | 0.6 | Research two year and five year historical betas for various utility company peers on 10/10/07 and 12/31/08. |
| 28 | 8/11/2014 | | Zimmermann, Debor | 0.7 | Research availability of corporate bond indexes by rating from Barclays, Bloomberg, and Ibbotson. |
| 28 | 8/11/2014 | | Zimmermann, Debor | 0.5 | Review bond indexes and market variables available. |
| 28 | 8/12/2014 | | Celli, Nicholas | 0.6 | Prepare list of next steps re: solvency analysis open items. |
| 28 | 8/12/2014 | | Celli, Nicholas | 0.3 | Update next steps listing re: solvency analysis. |
| 28 | 8/12/2014 | | Celli, Nicholas | 2.8 | Revise net margin model to determine gas price impact on EBITDA. |
| 28 | 8/12/2014 | | Celli, Nicholas | 2.9 | Revise discounted cash flow model assumptions to reflect updated scenarios. |
| 28 | 8/12/2014 | | Cordasco, Michael | 0.8 | Review update to the solvency report. |
| 28 | 8/12/2014 | | Cordasco, Michael | 0.3 | Incorporate edits to solvency presentation. |
| 28 | 8/12/2014 | | Cordasco, Michael | 1.4 | Edit draft solvency presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/12/2014 | | Cordasco, Michael | 0.8 | Review updated solvency report. |
| 28 | 8/12/2014 | | Cordasco, Michael | 0.4 | Participate in call to discuss historical financing transactions re: solvency. |
| 28 | 8/12/2014 | | Cordasco, Michael | 0.6 | Prepare solvency schedule re: historical financing transactions. |
| 28 | 8/12/2014 | | Cordasco, Michael | 0.2 | Review research re: historical junk bond rates for solvency test. |
| 28 | 8/12/2014 | | Cordasco, Michael | 0.7 | Review citations re: shale gas impact on gas prices. |
| 28 | 8/12/2014 | | Cordasco, Michael | 1.4 | Review revised WACC sensitivity analysis. |
| 28 | 8/12/2014 | | Freeman, Andrew | 0.6 | Review Duff & Phelps derivation of weighted average cost of capital. |
| 28 | 8/12/2014 | | Friedrich, Steven | 0.6 | Prepare list of solvency analysis open items. |
| 28 | 8/12/2014 | | Friedrich, Steven | 0.3 | Prepare update re: solvency analysis next steps. |
| 28 | 8/12/2014 | | Friedrich, Steven | 1.3 | Research capital structure data for updated comparable peer set, for purposes of refining TCEH WACC analysis. |
| 28 | 8/12/2014 | | Friedrich, Steven | 0.4 | Cross reference WACC inputs with those displayed in Duff & Phelps' reports. |
| 28 | 8/12/2014 | | Friedrich, Steven | 1.1 | Review natural gas sensitivities in the draft solvency presentation. |
| 28 | 8/12/2014 | | Friedrich, Steven | 1.3 | Prepare illustrative WACC analyses for 2007 - 2008 using new inputs. |
| 28 | 8/12/2014 | | Friedrich, Steven | 1.9 | Prepare charts of illustrative WACC analysis for 2008. |
| 28 | 8/12/2014 | | Friedrich, Steven | 0.8 | Prepare commentary for section detailing 2007 - 2008 illustrative WACC analyses. |
| 28 | 8/12/2014 | | Friedrich, Steven | 0.4 | Prepare analysis illustrating solvency impact from amend & extend transactions in 2011 / 2013. |
| 28 | 8/12/2014 | | Grant, Kenneth | 3.3 | Develop list of comparable companies for use in WACC calculations. |
| 28 | 8/12/2014 | | Grant, Kenneth | 3.2 | Research methodologies for determining cost of equity. |
| 28 | 8/12/2014 | | Johnson, Tessa | 2.7 | Perform research in annual reports regarding comparables. |
| 28 | 8/12/2014 | | Jones, Scott | 1.2 | Research substitution for WACC including use of alternatives to WACC. |
| 28 | 8/12/2014 | | Jones, Scott | 2.0 | Review financial assumption in Duff & Phelps for 2007 - 2008, specifically issues relating to cost of debt. |
| 28 | 8/12/2014 | | Lemon, Andrew | 2.0 | Perform analysis to examine sensitivity of Duff & Phelps DCF model to changes in energy prices. |
| 28 | 8/12/2014 | | Lemon, Andrew | 1.8 | Prepare model for sensitivity analysis of Duff & Phelps DCF to changes in energy prices. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/12/2014 | | Reishus, David | 0.6 | Prepare correspondence re: issues to analyze with respect to WACC for use in solvency update. |
| 28 | 8/12/2014 | | Scruton, Andrew | 2.8 | Review solvency report in preparation for discussion with Counsel. |
| 28 | 8/12/2014 | | Scruton, Andrew | 1.7 | Prepare update re: status of solvency analyses. |
| 28 | 8/12/2014 | | Simms, Steven | 0.7 | Review pleadings on discovery issues. |
| 28 | 8/12/2014 | | Tranen, Jeffrey | 0.3 | Review update re: determination of solvency at earlier dates. |
| 28 | 8/12/2014 | | Tranen, Jeffrey | 0.3 | Prepare list of key items for discussion at upcoming meeting with Counsel regarding solvency. |
| 28 | 8/12/2014 | | Tranen, Jeffrey | 0.3 | Review solvency related to five year vs ten year approach. |
| 28 | 8/12/2014 | | Yozzo, John | 1.0 | Research historical betas for various utility company peers including book value of funded debt and equity market cap. |
| 28 | 8/12/2014 | | Zimmermann, Debor | 0.3 | Research yield to maturity data for select corporate bond indexes. |
| 28 | 8/13/2014 | | Celli, Nicholas | 1.3 | Prepare chart of gas futures vs. Duff & Phelps projection assumptions during valuation periods. |
| 28 | 8/13/2014 | | Celli, Nicholas | 2.7 | Review net margin model to quantify impact of changes in projected gas prices. |
| 28 | 8/13/2014 | | Celli, Nicholas | 1.9 | Revise solvency analysis presentation. |
| 28 | 8/13/2014 | | Celli, Nicholas | 1.8 | Prepare shale gas research citations for 2007–2011. |
| 28 | 8/13/2014 | | Celli, Nicholas | 2.4 | Review net margin model to quantify impact of changes in projected gas prices. |
| 28 | 8/13/2014 | | Celli, Nicholas | 1.9 | Revise discounted cash flow model to reflect updated EBITDA impact from net margin analysis. |
| 28 | 8/13/2014 | | Celli, Nicholas | 1.8 | Update solvency analysis presentation for revised exhibits. |
| 28 | 8/13/2014 | | Cordasco, Michael | 0.8 | Review revised WACC calculations re: solvency report. |
| 28 | 8/13/2014 | | Cordasco, Michael | 1.4 | Review revised assumptions re: WACC calculations. |
| 28 | 8/13/2014 | | Cordasco, Michael | 2.1 | Review updated draft solvency presentation. |
| 28 | 8/13/2014 | | Cordasco, Michael | 1.8 | Review assumptions re: fuel price sensitivity. |
| 28 | 8/13/2014 | | Cordasco, Michael | 0.7 | Edit shale gas research analysis. |
| 28 | 8/13/2014 | | Cordasco, Michael | 0.6 | Review updated draft sensitivity model. |
| 28 | 8/13/2014 | | Friedrich, Steven | 1.1 | Review valuation analysis included in the solvency presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/13/2014 | | Friedrich, Steven | 0.6 | Review update re: use of a size premium in illustrative WACC analysis. |
| 28 | 8/13/2014 | | Friedrich, Steven | 0.3 | Prepare correspondence re: findings on size premium for purposes of illustrative WACC analysis. |
| 28 | 8/13/2014 | | Friedrich, Steven | 1.3 | Review TCEH's November debt offering memorandums to determine coupon rates for TCEH's cost of debt. |
| 28 | 8/13/2014 | | Friedrich, Steven | 0.9 | Perform review of illustrative WACC analysis inputs. |
| 28 | 8/13/2014 | | Friedrich, Steven | 0.9 | Update solvency presentation to further address the assumptions used in Duff & Phelps' 2010 valuation analysis. |
| 28 | 8/13/2014 | | Friedrich, Steven | 1.2 | Develop "High Case" for 2008 WACC analysis. |
| 28 | 8/13/2014 | | Friedrich, Steven | 1.1 | Develop "Low Case" for 2008 WACC analysis. |
| 28 | 8/13/2014 | | Friedrich, Steven | 0.4 | Edit commentary on illustrative WACC analysis to reflect findings pertaining to newfound WACC ranges. |
| 28 | 8/13/2014 | | Grant, Kenneth | 2.1 | Develop methodology for estimating EV sensitivity to changes in gas price for the 2010 - 2012 Duff & Phelps analyses. |
| 28 | 8/13/2014 | | Grant, Kenneth | 3.1 | Continue to develop methodology for estimating EV sensitivity to changes in gas price for the 2010 - 2012 Duff & Phelps analyses. |
| 28 | 8/13/2014 | | Johnson, Tessa | 0.8 | Analyze assumptions outlined in the Duff & Phelps 2008 valuation. |
| 28 | 8/13/2014 | | Jones, Scott | 0.8 | Prepare update re: preliminary findings for WACC. |
| 28 | 8/13/2014 | | Lemon, Andrew | 2.2 | Prepare model for sensitivity analysis of Duff & Phelps DCF model. |
| 28 | 8/13/2014 | | Lemon, Andrew | 1.3 | Update model for sensitivity analysis of Duff & Phelps DCF model. |
| 28 | 8/13/2014 | | Reishus, David | 0.7 | Review proposed WACC methods  for use in solvency analysis. |
| 28 | 8/13/2014 | | Scruton, Andrew | 0.4 | Review updated first-lien investigation work plan / diligence requests. |
| 28 | 8/13/2014 | | Scruton, Andrew | 0.8 | Correspond with Counsel re: review status on solvency work. |
| 28 | 8/13/2014 | | Scruton, Andrew | 1.1 | Review open items on solvency analysis work plan for final report. |
| 28 | 8/14/2014 | | Celli, Nicholas | 1.7 | Review net margin projection model for solvency presentation. |
| 28 | 8/14/2014 | | Celli, Nicholas | 0.4 | Review solvency analysis presentation. |
| 28 | 8/14/2014 | | Celli, Nicholas | 1.2 | Perform solvency report review. |
| 28 | 8/14/2014 | | Celli, Nicholas | 1.7 | Update draft of solvency analysis for Counsel. |
| 28 | 8/14/2014 | | Cordasco, Michael | 0.8 | Review edits to solvency presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/14/2014 | | Cordasco, Michael | 0.8 | Research natural gas price sensitivities. |
| 28 | 8/14/2014 | | Cordasco, Michael | 0.7 | Edit market comparable analysis. |
| 28 | 8/14/2014 | | Cordasco, Michael | 1.1 | Prepare list of key WACC sensitivities. |
| 28 | 8/14/2014 | | Cordasco, Michael | 1.8 | Review revised draft solvency report. |
| 28 | 8/14/2014 | | Cordasco, Michael | 1.7 | Update executive summary for solvency report. |
| 28 | 8/14/2014 | | Cordasco, Michael | 0.7 | Review modifications to solvency sensitivities. |
| 28 | 8/14/2014 | | Cordasco, Michael | 1.8 | Review revised solvency presentation. |
| 28 | 8/14/2014 | | Cordasco, Michael | 1.9 | Review revised analysis re: gas price sensitivities. |
| 28 | 8/14/2014 | | Eimer, Sean | 1.4 | Review unencumbered cash analysis re: first lien investigations. |
| 28 | 8/14/2014 | | Friedrich, Steven | 1.2 | Review revised solvency analysis report. |
| 28 | 8/14/2014 | | Friedrich, Steven | 2.2 | Perform review of solvency presentation. |
| 28 | 8/14/2014 | | Friedrich, Steven | 1.8 | Edit solvency presentation based on quality control review. |
| 28 | 8/14/2014 | | Friedrich, Steven | 2.7 | Review analyses quantifying solvency thresholds, including the effects of changes in gas prices on solvency conclusions. |
| 28 | 8/14/2014 | | Goad, David | 0.3 | Participate in call with Lazard re: 1st lien payment. |
| 28 | 8/14/2014 | | Goad, David | 0.3 | Prepare update re: 1st lien payment. |
| 28 | 8/14/2014 | | Grant, Kenneth | 3.4 | Develop methodology for estimating EV sensitivity to changes in gas price for the 2010 - 2012 Duff & Phelps analyses. |
| 28 | 8/14/2014 | | Grant, Kenneth | 0.8 | Research break-even costs of natural gas (US) in 2006 - 2008 time period to determine solvency threshold. |
| 28 | 8/14/2014 | | Jones, Scott | 1.3 | Review Counsel's presentation regarding financial assumptions. |
| 28 | 8/14/2014 | | Jones, Scott | 1.4 | Research key variables impacting the energy market from 2005 - 2009. |
| 28 | 8/14/2014 | | Lemon, Andrew | 2.4 | Incorporate scenario on future gas prices to the sensitivity analysis model. |
| 28 | 8/14/2014 | | Lemon, Andrew | 2.0 | Incorporate additional scenario on future gas price to the sensitivity analysis model. |
| 28 | 8/14/2014 | | Lemon, Andrew | 2.1 | Update sensitivity analysis model with additional scenario on future gas prices. |
| 28 | 8/14/2014 | | Rauch, Adam | 0.2 | Review payments made with regard to First Lien debt. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/14/2014 | | Reishus, David | 0.4 | Prepare analysis of WACC for use in the solvency update. |
| 28 | 8/14/2014 | | Scruton, Andrew | 2.8 | Review updates to report on solvency analysis. |
| 28 | 8/14/2014 | | Simms, Steven | 0.9 | Review report on solvency issues. |
| 28 | 8/14/2014 | | Simms, Steven | 0.3 | Prepare correspondence re: solvency issues. |
| 28 | 8/14/2014 | | Tranen, Jeffrey | 1.4 | Review revised charts for meeting with MoFo on solvency at earlier dates. |
| 28 | 8/14/2014 | | Tranen, Jeffrey | 2.2 | Review draft charts for meeting with MoFo on solvency at earlier dates. |
| 28 | 8/15/2014 | | Celli, Nicholas | 2.4 | Revise solvency analysis presentation for team comments. |
| 28 | 8/15/2014 | | Celli, Nicholas | 1.6 | Review solvency analysis support model to check mechanics. |
| 28 | 8/15/2014 | | Celli, Nicholas | 2.9 | Review solvency analysis report to Counsel. |
| 28 | 8/15/2014 | | Celli, Nicholas | 0.6 | Revise solvency analysis report. |
| 28 | 8/15/2014 | | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss status of open discovery. |
| 28 | 8/15/2014 | | Cordasco, Michael | 1.1 | Review final comments re: draft solvency report. |
| 28 | 8/15/2014 | | Cordasco, Michael | 0.8 | Review revised solvency sensitivity analysis. |
| 28 | 8/15/2014 | | Cordasco, Michael | 1.2 | Review revised draft solvency report. |
| 28 | 8/15/2014 | | Eimer, Sean | 1.8 | Review EFH credit agreements on interest calculation re: first lien investigation. |
| 28 | 8/15/2014 | | Friedrich, Steven | 1.8 | Perform review of solvency presentation. |
| 28 | 8/15/2014 | | Friedrich, Steven | 0.9 | Update solvency presentation based on quality control review. |
| 28 | 8/15/2014 | | Grant, Kenneth | 3.4 | Develop methodology for estimating EV sensitivity to changes in gas price for the 2010 - 2012 Duff & Phelps analyses. |
| 28 | 8/15/2014 | | Reishus, David | 0.6 | Review gas price sensitivity derivations for use in valuation analysis. |
| 28 | 8/15/2014 | | Scruton, Andrew | 1.5 | Review final version of draft report on solvency scenarios. |
| 28 | 8/15/2014 | | Tranen, Jeffrey | 0.2 | Review solvency analysis prior to meeting with Counsel. |
| 28 | 8/15/2014 | | Tranen, Jeffrey | 0.6 | Review gas price forecast information for MoFo meeting on solvency at earlier dates. |
| 28 | 8/16/2014 | | Jones, Scott | 1.1 | Review financial analysis in preparation for the call with Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/16/2014 | | Tranen, Jeffrey | 0.6 | Review charts for meeting with Counsel on solvency at earlier dates. |
| 28 | 8/16/2014 | | Tranen, Jeffrey | 0.3 | Prepare correspondence re: charts for Counsel meeting on solvency at earlier dates. |
| 28 | 8/16/2014 | | Tranen, Jeffrey | 0.2 | Prepare correspondence re: proposed revisions to charts for meeting with Counsel. |
| 28 | 8/17/2014 | | Cordasco, Michael | 0.6 | Review solvency presentation for final comments. |
| 28 | 8/17/2014 | | Grant, Kenneth | 0.8 | Prepare update re: preliminary research on Duff & Phelps WACC. |
| 28 | 8/17/2014 | | Jones, Scott | 0.7 | Review 2007 through 2010 Duff & Phelps analyses. |
| 28 | 8/17/2014 | | Jones, Scott | 1.3 | Draft comments on the financial analysis. |
| 28 | 8/17/2014 | | Reishus, David | 1.7 | Review calculations of gas prices sensitivities for use in valuation analysis. |
| 28 | 8/18/2014 | | Arsenault, Ronald | 2.3 | Participate in meeting with Committee professionals re: solvency analyses pertaining to the first lien investigation. |
| 28 | 8/18/2014 | | Celli, Nicholas | 1.8 | Review updated analysis of Debtors' solvency during post-LBO period. |
| 28 | 8/18/2014 | | Cordasco, Michael | 0.6 | Prepare for meeting with Counsel re: solvency report. |
| 28 | 8/18/2014 | | Cordasco, Michael | 0.8 | Participate in meeting to discuss prepetition transactions memo re: first lien investigation. |
| 28 | 8/18/2014 | | Cordasco, Michael | 1.5 | Review updated analysis of Debtors' solvency during post-LBO period. |
| 28 | 8/18/2014 | | Cordasco, Michael | 0.4 | Prepare next steps listing re: solvency analysis. |
| 28 | 8/18/2014 | | Friedrich, Steven | 2.3 | Review updated analysis of Debtors' solvency during post-LBO period. |
| 28 | 8/18/2014 | | Friedrich, Steven | 0.4 | Prepare update on follow-up work after call re: solvency analysis. |
| 28 | 8/18/2014 | | Grant, Kenneth | 0.4 | Finalize analysis on sensitivity of Duff & Phelps' conclusions re: net enterprise value in 2010 - 2012 to changes in gas prices. |
| 28 | 8/18/2014 | | Grant, Kenneth | 1.6 | Review research on alternative estimations for discount rate for highly leveraged, privately owned firms. |
| 28 | 8/18/2014 | | Grant, Kenneth | 0.2 | Prepare for call with Committee professionals to discuss financial analysis as basis of the draft Complaint. |
| 28 | 8/18/2014 | | Grant, Kenneth | 2.3 | Participate in call with Committee professionals to discuss financial analysis as basis of the draft Complaint. |
| 28 | 8/18/2014 | | Jones, Scott | 2.3 | Participate in call with Committee professionals to discuss financial analysis as basis of the draft Complaint. |
| 28 | 8/18/2014 | | Jones, Scott | 1.3 | Review financial analysis, including gas price forecasts / alternative valuation models to develop solvency sensitivities. |
| 28 | 8/18/2014 | | Lemon, Andrew | 2.0 | Update model of sensitivity analysis according to Duff & Phelps discounting assumptions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/18/2014 | | Lemon, Andrew | 2.2 | Review model of sensitivity analysis to match Duff & Phelps discounting assumptions. |
| 28 | 8/18/2014 | | Reishus, David | 1.0 | Perform detailed review of gas price sensitivities for use in Duff & Phelps-style valuation example. |
| 28 | 8/18/2014 | | Scruton, Andrew | 2.3 | Participate in call with Counsel to review report on pre petition investigation into solvency. |
| 28 | 8/18/2014 | | Scruton, Andrew | 1.1 | Review updated report on solvency. |
| 28 | 8/18/2014 | | Tranen, Jeffrey | 2.3 | Participate in meeting with Committee professionals on solvency at earlier dates. |
| 28 | 8/19/2014 | | Jones, Scott | 1.9 | Research valuation methods that form the basis of financial analyses. |
| 28 | 8/19/2014 | | Jones, Scott | 0.8 | Prepare report re: outside companies that model natural gas markets. |
| 28 | 8/20/2014 | | Jones, Scott | 1.4 | Research use of alpha in valuation analysis. |
| 28 | 8/20/2014 | | Jones, Scott | 0.6 | Prepare report regarding Duff & Phelps' alpha adder. |
| 28 | 8/20/2014 | | Park, Ji Yon | 0.4 | Review 1st lien interest calculation. |
| 28 | 8/20/2014 | | Simms, Steven | 1.1 | Review report on solvency issues. |
| 28 | 8/21/2014 | | Cordasco, Michael | 0.4 | Review analysis re: impact of transactions on solvency. |
| 28 | 8/22/2014 | | Celli, Nicholas | 0.9 | Review pre-/post-LBO balance sheet. |
| 28 | 8/22/2014 | | Park, Ji Yon | 0.8 | Follow up with A&M re: information request relating to 1st lien investigation. |
| 28 | 8/22/2014 | | Park, Ji Yon | 0.6 | Review 1st lien investigation items. |
| 28 | 8/22/2014 | | Park, Ji Yon | 0.4 | Review credit agreement obligors. |
| 28 | 8/23/2014 | | Tranen, Jeffrey | 1.4 | Review draft first lien complaint re: solvency at earlier dates. |
| 28 | 8/24/2014 | | Grant, Kenneth | 2.1 | Review updates to the draft first lien complaint. |
| 28 | 8/24/2014 | | Grant, Kenneth | 1.2 | Prepare summary of comments including suggested edits to the draft complaint. |
| 28 | 8/24/2014 | | Jones, Scott | 2.2 | Prepare comments to the first draft complaint. |
| 28 | 8/24/2014 | | Tranen, Jeffrey | 1.1 | Review updates to the draft first lien complaint. |
| 28 | 8/25/2014 | | Celli, Nicholas | 0.5 | Prepare update re: status of first lien investigation. |
| 28 | 8/25/2014 | | Cordasco, Michael | 0.7 | Review draft complaint re: first lien investigation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/25/2014 | | Diaz, Matthew | 0.5 | Participate in call with Committee professionals on the first lien investigation. |
| 28 | 8/25/2014 | | Diaz, Matthew | 0.5 | Participate in call with Counsel on the first lien investigation. |
| 28 | 8/25/2014 | | Eimer, Sean | 2.1 | Review EFH/TXU SEC filings for indentures and credit agreements. |
| 28 | 8/25/2014 | | Friedrich, Steven | 1.1 | Participate in meeting to discuss draft solvency analysis. |
| 28 | 8/25/2014 | | Friedrich, Steven | 0.4 | Review draft complaint received from Counsel. |
| 28 | 8/25/2014 | | Grant, Kenneth | 0.9 | Review revised draft complaint. |
| 28 | 8/25/2014 | | Jones, Scott | 1.1 | Participate in call with Committee professionals to discuss the first draft of the Complaint. |
| 28 | 8/25/2014 | | Jones, Scott | 0.7 | Draft comments to the first draft of the complaint. |
| 28 | 8/25/2014 | | Scruton, Andrew | 0.7 | Participate in call with Counsel to review report on pre petition investigation into solvency. |
| 28 | 8/25/2014 | | Scruton, Andrew | 1.3 | Review status of follow up work on 2007 transaction analysis. |
| 28 | 8/25/2014 | | Tranen, Jeffrey | 0.3 | Prepare correspondence re: draft of first lien complaint. |
| 28 | 8/25/2014 | | Tranen, Jeffrey | 0.8 | Participate in call with Committee professionals re: solvency at earlier dates. |
| 28 | 8/25/2014 | | Tranen, Jeffrey | 3.2 | Review Duff & Phelps reports re solvency at earlier dates. |
| 28 | 8/25/2014 | | Tranen, Jeffrey | 0.2 | Participate in call with Counsel on solvency at earlier dates. |
| 28 | 8/25/2014 | | Tranen, Jeffrey | 1.0 | Review Counsel draft of first lien claims. |
| 28 | 8/26/2014 | | Arsenault, Ronald | 1.3 | Prepare list of next steps in ongoing first lien investigation. |
| 28 | 8/26/2014 | | Celli, Nicholas | 0.3 | Review figures quoted in Counsel's draft first lien complaint. |
| 28 | 8/26/2014 | | Celli, Nicholas | 1.1 | Review Counsel's draft first lien investigation complaint. |
| 28 | 8/26/2014 | | Diaz, Matthew | 1.3 | Review unencumbered assets transfer. |
| 28 | 8/26/2014 | | Friedrich, Steven | 0.6 | Participate in call to discuss outstanding questions regarding solvency analysis. |
| 28 | 8/26/2014 | | Friedrich, Steven | 1.8 | Perform liquidity calculations to gain understanding of Deloitte's historical going concern opinion issuances. |
| 28 | 8/26/2014 | | Friedrich, Steven | 0.4 | Review draft complaint for references to Deloitte's going concern opinions. |
| 28 | 8/26/2014 | | Friedrich, Steven | 0.7 | Correspond with Counsel regarding response to questions about draft complaint, including proposed revisions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/26/2014 | | Park, Ji Yon | 0.9 | Update unencumbered funds summary. |
| 28 | 8/26/2014 | | Park, Ji Yon | 0.7 | Review 10K and 10Qs relating to unencumbered funds. |
| 28 | 8/26/2014 | | Park, Ji Yon | 0.5 | Review historical liquidity at TCEH. |
| 28 | 8/26/2014 | | Rauch, Adam | 1.9 | Prepare write-up of unencumbered cash at the request of counsel. |
| 28 | 8/27/2014 | | Diaz, Matthew | 1.6 | Review unencumbered cash email. |
| 28 | 8/27/2014 | | Friedrich, Steven | 1.4 | Perform updated liquidity calculation to gain understanding of Deloitte's going concern opinion issuances. |
| 28 | 8/27/2014 | | Friedrich, Steven | 0.8 | Review Duff & Phelps reports re: descriptions as which legal entities are reflected in TCEH valuation. |
| 28 | 8/27/2014 | | Jones, Scott | 1.9 | Prepare comments to CRA's LNG study from 2013. |
| 28 | 8/27/2014 | | Park, Ji Yon | 0.7 | Review historical liquidity at TCEH. |
| 28 | 8/27/2014 | | Park, Ji Yon | 0.6 | Follow up with Counsel re: unencumbered funds review. |
| 28 | 8/27/2014 | | Park, Ji Yon | 0.6 | Update unencumbered funds summary. |
| 28 | 8/28/2014 | | Grant, Kenneth | 0.8 | Review revised draft complaint. |
| 28 | 8/28/2014 | | Park, Ji Yon | 1.1 | Review historical liquidity at TCEH. |
| 28 | 8/28/2014 | | Park, Ji Yon | 0.6 | Review materials relating to valuation. |
| 28 | 8/28/2014 | | Park, Ji Yon | 0.4 | Review unencumbered funds. |
| 28 | 8/28/2014 | | Park, Ji Yon | 0.4 | Review open items relating to the first lien investigation. |
| 28 | 8/28/2014 | | Park, Ji Yon | 0.4 | Review historical 10Q and 10K re: liquidity. |
| 28 | 8/28/2014 | | Park, Ji Yon | 0.3 | Participate in call with Counsel re: open questions re: investigations. |
| 28 | 8/28/2014 | | Rauch, Adam | 0.4 | Update unencumbered asset analysis to include transfer from TXU Receivables Company. |
| 28 | 8/28/2014 | | Simms, Steven | 0.4 | Review update on 1st lien claims. |
| 28 | 8/29/2014 | | Eimer, Sean | 0.8 | Review list of EFH entities prior to LBO. |
| 28 | 8/29/2014 | | Jones, Scott | 1.8 | Prepare comments to the second draft of the Complaint by Counsel. |
| 28 | 8/29/2014 | | Park, Ji Yon | 0.9 | Review draft complaint. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Task Category | Date | Index | Professional | Hours | Activity |
|---|---|---|---|---|---|
| 28 | 8/29/2014 | | Park, Ji Yon | 0.6 | Review of legal entities and standing issues. |
| 28 | 8/29/2014 | | Park, Ji Yon | 0.2 | Follow up with A&M re: outstanding requests on first lien investigation. |
| 28 | 8/29/2014 | | Scruton, Andrew | 2.1 | Review revised complaint. |
| 28 | 8/29/2014 | | Tranen, Jeffrey | 1.3 | Review revised Counsel complaint against first lien holders. |
| 28 | 8/29/2014 | | Tranen, Jeffrey | 0.2 | Prepare comments on revised complaint against first lien holders. |
| 28 | 8/30/2014 | | Grant, Kenneth | 0.8 | Draft responses to Counsel's questions contained in the draft complaints. |
| 28 | 8/30/2014 | | Grant, Kenneth | 1.1 | Prepare comments to revised first lien complaint. |
| **28 Total** | | | | **808.7** | |
| **Grand Total** | | | | **5,955.5** | |

**EXHIBIT D**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF EXPENSES**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Expense Type | Amount |
|---|---:|
| Airfare | $12,028.73 |
| Business Meals | 3,115.03 |
| Lodging | 5,233.46 |
| Ground Transportation | 5,207.79 |
| Other | 117,197.99 |
| **Total** | **$142,783.00** |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 06/09/14 | Davido, Scott | Airfare | Roundtrip coach airfare - Salt Lake City, UT/New York, NY/Houston, TX, (06/08/2014 - 06/09/2014). | $850.00 |
| 06/10/14 | Tranen, Jeffrey | Airfare | Roundtrip coach airfare - New York, NY/DFW, TX (06/10/2014). | 1,582.00 |
| 06/18/14 | Diaz, Matthew | Airfare | One-way coach airfare - Philadelphia, PA/DFW, TX (06/18/2014). | 491.47 |
| 06/18/14 | Park, Ji Yon | Airfare | One-way coach airfare - New York City, NY/DFW, TX (06/18/2014). | 678.03 |
| 06/19/14 | Diaz, Matthew | Airfare | One-way coach airfare - DFW, TX/New York City, NY (06/19/2014). | 924.64 |
| 06/19/14 | Park, Ji Yon | Airfare | One-way coach airfare - DFW, TX/New York City, NY (06/19/2014). | 857.64 |
| 06/19/14 | Simms, Steven | Airfare | One-way coach airfare New York, NY/DFW (6/18/2014). | 646.03 |
| 06/19/14 | Simms, Steven | Airfare | One-way coach airfare DFW, TX/New York, NY (06/19/2014). | 825.64 |
| 06/22/14 | Davido, Scott | Airfare | One-way coach airfare - St. Paul, MN/DFW, TX (06/22/2014). | 625.76 |
| 06/23/14 | Arsenault, Ronald | Airfare | Roundtrip coach airfare Boston, MA/DFW (06/22/2014 - 06/23/2014). | 942.00 |
| 06/23/14 | Cordasco, Michael | Airfare | Roundtrip coach airfare - Newark, NJ/DFW, TX (06/22/2014 - 06/23/2014). Fare reduced to coach (coach fare not available at time of booking). | 1,582.00 |
| 06/23/14 | Grant, Kenneth | Airfare | Roundtrip coach airfare - Boston, MA/DFW, TX (06/22/2014 - 06/23/2014). | 1,378.00 |
| 06/26/14 | Arsenault, Ronald | Airfare | One-way coach airfare Boston, MA/New York, NY (06/26/2014). | 645.52 |
| | | **Airfare Total** | | **$12,028.73** |
| 05/20/14 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 05/22/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 05/23/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 05/24/14 | Diaz, Matthew | Business Meals | Overtime meal/breakfast for self incurred as a result of having to work over the weekend. | 8.00 |
| 05/24/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 05/27/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 05/27/14 | Goad, David | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 17.01 |
| 05/28/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 05/28/14 | Rauch, Adam | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/02/14 | Friedrich, Steven | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/02/14 | Park, Ji Yon | Business Meals | Overtime meal/lunch for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/02/14 | Park, Ji Yon | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |

1 of 13

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 06/03/14 | Friedrich, Steven | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/04/14 | Friedrich, Steven | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 14.68 |
| 06/05/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/08/14 | Davido, Scott | Business Meals | Out of town lunch for self. | 14.68 |
| 06/08/14 | Davido, Scott | Business Meals | Out of town dinner for self. | 27.69 |
| 06/08/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 06/08/14 | Friedrich, Steven | Business Meals | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 06/09/14 | Davido, Scott | Business Meals | Out of town lunch for self. | 40.00 |
| 06/09/14 | Davido, Scott | Business Meals | Out of town breakfast for self. | 20.14 |
| 06/15/14 | Diaz, Matthew | Business Meals | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 06/15/14 | Friedrich, Steven | Business Meals | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 06/18/14 | Diaz, Matthew | Business Meals | Out of town lunch for self. | 23.00 |
| 06/18/14 | Park, Ji Yon | Business Meals | Out of town lunch for self. | 9.99 |
| 06/18/14 | Tracy, Alexander | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/19/14 | Diaz, Matthew | Business Meals | Out of town breakfast for self. | 25.05 |
| 06/19/14 | Diaz, Matthew | Business Meals | Out of town lunch for self. | 22.00 |
| 06/19/14 | Park, Ji Yon | Business Meals | Out of town breakfast for self. | 19.92 |
| 06/19/14 | Simms, Steven | Business Meals | Out of town meal/dinner for self with M. Diaz and J Yon Park (all FTI). | 120.00 |
| 06/19/14 | Simms, Steven | Business Meals | Out of town meal/breakfast for self. | 8.50 |
| 06/19/14 | Simms, Steven | Business Meals | Out of town meal/lunch for self. | 21.50 |
| 06/22/14 | Cordasco, Michael | Business Meals | Out of town dinner for self. | 18.25 |
| 06/22/14 | Davido, Scott | Business Meals | Out of town lunch for self. | 12.17 |
| 06/22/14 | Davido, Scott | Business Meals | Out of town dinner for self. | 40.00 |
| 06/22/14 | Grant, Kenneth | Business Meals | Out of town dinner for self. | 28.42 |
| 06/23/14 | Cordasco, Michael | Business Meals | Out of town dinner for self, R. Arsenault (FTI) and K. Grant (FTI). | 120.00 |
| 06/23/14 | Cordasco, Michael | Business Meals | Out of town breakfast for self | 9.25 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 06/23/14 | Davido, Scott | Business Meals | Out of town breakfast for self. | 40.00 |
| 06/23/14 | Davido, Scott | Business Meals | Out of town lunch for self. | 9.62 |
| 06/23/14 | Friedrich, Steven | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/23/14 | Goad, David | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 17.01 |
| 06/23/14 | Tracy, Alexander | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/24/14 | Davido, Scott | Business Meals | Out of town lunch for self. | 23.32 |
| 06/25/14 | Davido, Scott | Business Meals | Out of town breakfast for self. | 40.00 |
| 06/25/14 | Davido, Scott | Business Meals | Out of town lunch for self. | 9.22 |
| 06/25/14 | Tracy, Alexander | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 06/29/14 | Park, Ji Yon | Business Meals | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 06/30/14 | Cordasco, Michael | Business Meals | Out of town dinner for self. | 36.00 |
| 07/07/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/07/14 | Tracy, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/08/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/08/14 | Tracy, Alexander | Business Meals | In-office overtime meal/dinner for self with A. Rauch (FTI), J. Park (FTI) incurred as a result of having to work past 8:00 p.m. | 60.00 |
| 07/09/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/09/14 | Tracy, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/10/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/14/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/15/14 | Tracy, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/16/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/16/14 | Tracy, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/17/14 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/17/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 07/17/14 | Rauch, Adam | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/18/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 07/18/14 | Tracy, Alexander | Business Meals | In-office overtime meal/dinner for self with A. Rauch (FTI) incurred as a result of having to work past 8:00 p.m. | 40.00 |
| 07/20/14 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 07/21/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/21/14 | Goad, David | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 15.99 |
| 07/22/14 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/22/14 | Goad, David | Business Meals | In-office overtime meal/dinner for self with J. Gittleman (FTI) incurred as a result of having to work past 8:00 p.m. | 17.96 |
| 07/22/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/24/14 | Diaz, Matthew | Business Meals | In-office overtime meal/lunch for self with J. Park (FTI), A. Scruton (FTI) and S. Simms (FTI) incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/28/14 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 19.13 |
| 07/29/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 14.38 |
| 07/29/14 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/29/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/29/14 | Park, Ji Yon | Business Meals | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 07/30/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to the weekend. | 16.92 |
| 07/30/14 | Cordasco, Michael | Business Meals | In-office working meal/lunch for self with R. Arsenault, S. Friedrich (both FTI) incurred as a result of having to attend a lunch meeting. | 29.40 |
| 07/30/14 | Diaz, Matthew | Business Meals | In-town meal/lunch for self with J. Park (FTI) working business meal. | 27.08 |
| 07/30/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work over the weekend. | 20.00 |
| 07/31/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 12.39 |
| 07/31/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/01/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 17.37 |
| 08/02/14 | Celli, Nicholas | Business Meals | In-office overtime meal/lunch for self incurred as a result of having to work past 8:00 p.m. | 15.76 |
| 08/02/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/03/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/04/14 | Arsenault, Ronald | Business Meals | Out-of-office meal/lunch for self. | 18.50 |
| 08/04/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 08/04/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/05/14 | Arsenault, Ronald | Business Meals | Out-of-office meal/lunch for self. | 16.33 |
| 08/05/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 13.87 |
| 08/05/14 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/05/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/05/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/06/14 | Arsenault, Ronald | Business Meals | Out-of-office meal/breakfast for self. | 10.85 |
| 08/06/14 | Diaz, Matthew | Business Meals | In-office working meal/lunch for self with D. Goad, S. Eimer, J. Gittelman, A. Rauch, J. Park (all FTI) incurred as a result of having to work the weekend. | 68.79 |
| 08/06/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/07/14 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 19.50 |
| 08/07/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/07/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/08/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/08/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/11/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self with M. Cordasco, N. Celli and RJ Arsenault (all FTI) incurred as a result of having to work past 8:00 p.m. | 80.00 |
| 08/11/14 | Rauch, Adam | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 14.25 |
| 08/12/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 16.92 |
| 08/12/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/12/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/13/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 15.38 |
| 08/13/14 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/13/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/14/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 19.15 |
| 08/14/14 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/14/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 08/15/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/18/14 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 18.63 |
| 08/18/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/18/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/18/14 | Grant, Kenneth | Business Meals | In-office meal/lunch for self incurred as a result of having to work 8:00 p.m. | 9.10 |
| 08/19/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/19/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/20/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/20/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/20/14 | Rauch, Adam | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 14.25 |
| 08/21/14 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/21/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/21/14 | Goad, David | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 8.98 |
| 08/21/14 | Rauch, Adam | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 14.25 |
| 08/22/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/25/14 | Diaz, Matthew | Business Meals | In-office working meal/lunch for self with D. Goad, J. Park, S. Eimer, M. Eisler, S. Friedrich, N. Celli and M. Greenberg (all FTI) incurred as a result of having attending a lunch meeting. | 103.34 |
| 08/25/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| 08/25/14 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 18.89 |
| 08/26/14 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 12.25 |
| 08/26/14 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/26/14 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 08/28/14 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | 20.00 |
| | | **Business Meals Total** | | **$3,115.03** |
| 05/19/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 8.00 |
| 05/20/14 | Friedrich, Steven | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 9.50 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 05/22/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 21.60 |
| 05/23/14 | Cordasco, Michael | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 129.15 |
| 05/23/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 9.00 |
| 05/24/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work over the weekend. | 10.00 |
| 05/25/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 9.00 |
| 05/27/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 9.00 |
| 05/28/14 | Friedrich, Steven | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 9.50 |
| 05/28/14 | Park, Ji Yon | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 24.50 |
| 06/02/14 | Friedrich, Steven | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 10.70 |
| 06/02/14 | Park, Ji Yon | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 29.40 |
| 06/02/14 | Scruton, Andrew | Ground Transportation | Taxi - FTI New York office to New York lawyers meeting. | 8.90 |
| 06/03/14 | Friedrich, Steven | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 12.50 |
| 06/03/14 | Park, Ji Yon | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 28.80 |
| 06/05/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work 8:00 p.m. | 10.00 |
| 06/08/14 | Davido, Scott | Ground Transportation | Car Service - New York, NY airport to hotel. | 129.53 |
| 06/08/14 | Davido, Scott | Ground Transportation | Rental car in residence (Salt Lake) to Utah airport (06/08/14); in lieu of Taxi. | 104.00 |
| 06/09/14 | Davido, Scott | Ground Transportation | Taxi - hotel to Lazard (Blue Mountain) office. | 12.00 |
| 06/09/14 | Davido, Scott | Ground Transportation | Taxi - Lazard (Blue Mountain) office to hotel. | 12.00 |
| 06/17/14 | Arsenault, Ronald | Ground Transportation | Mileage - residence to/from Boston, MA airport (44 miles @ 56.0¢ per mile). | 24.64 |
| 06/17/14 | Arsenault, Ronald | Ground Transportation | Tolls for travel to/from Boston, MA airport. | 10.00 |
| 06/18/14 | Diaz, Matthew | Ground Transportation | Taxi - DFW airport to hotel. | 80.00 |
| 06/18/14 | Diaz, Matthew | Ground Transportation | Taxi - residence to Philadelphia, PA airport. | 100.00 |
| 06/18/14 | Park, Ji Yon | Ground Transportation | Taxi - FTI New York office to New York, NY airport. | 41.70 |
| 06/18/14 | Park, Ji Yon | Ground Transportation | Car Service - DFW airport, TX to hotel. | 75.00 |
| 06/18/14 | Simms, Steven | Ground Transportation | Car Service - residence to New York, NY airport. | 97.56 |
| 06/18/14 | Tracy, Alexander | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 20.50 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|-------:|
| 06/19/14 | Diaz, Matthew | Ground Transportation | Taxi - New York, NY airport to residence. | 37.33 |
| 06/19/14 | Park, Ji Yon | Ground Transportation | Taxi - New York, NY airport to residence. | 37.80 |
| 06/19/14 | Park, Ji Yon | Ground Transportation | Car Service - EFH office to DFW Airport, TX. | 75.00 |
| 06/19/14 | Simms, Steven | Ground Transportation | Car Service - New York, NY to residence. | 99.75 |
| 06/22/14 | Cordasco, Michael | Ground Transportation | Car Service - residence to Newark, NJ airport. | 93.00 |
| 06/22/14 | Cordasco, Michael | Ground Transportation | Taxi - DFW airport to hotel. | 77.00 |
| 06/22/14 | Davido, Scott | Ground Transportation | Taxi - residence to Houston, TX airport. | 24.50 |
| 06/22/14 | Davido, Scott | Ground Transportation | Taxi - DFW airport to hotel. | 57.00 |
| 06/22/14 | Grant, Kenneth | Ground Transportation | Taxi - DFW airport to hotel. | 53.70 |
| 06/23/14 | Arsenault, Ronald | Ground Transportation | Parking at Boston, MA airport. | 54.00 |
| 06/23/14 | Cordasco, Michael | Ground Transportation | Car Service - Newark, NJ airport to residence. | 105.20 |
| 06/23/14 | Cordasco, Michael | Ground Transportation | Taxi - hotel to EFH offices. | 22.00 |
| 06/23/14 | Davido, Scott | Ground Transportation | Taxi - hotel to EFH office. | 10.00 |
| 06/23/14 | Davido, Scott | Ground Transportation | Car Service - hotel to DFW airport. | 113.20 |
| 06/23/14 | Grant, Kenneth | Ground Transportation | Parking Boston Logan airport; 2 days. | 54.00 |
| 06/23/14 | Tracy, Alexander | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 19.50 |
| 06/24/14 | Davido, Scott | Ground Transportation | Car Service - New York, NY airport to hotel. | 128.64 |
| 06/24/14 | Simms, Steven | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 134.20 |
| 06/25/14 | Davido, Scott | Ground Transportation | Car Service - hotel to New York, NY airport. | 97.46 |
| 06/25/14 | Park, Ji Yon | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 9.60 |
| 06/25/14 | Tracy, Alexander | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 21.00 |
| 06/26/14 | Park, Ji Yon | Ground Transportation | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | 11.30 |
| 06/30/14 | Cordasco, Michael | Ground Transportation | Mileage -  residence to/from Newark train station (72 miles @ 56.0¢ per mile). | 40.32 |
| 06/30/14 | Cordasco, Michael | Ground Transportation | One-way rail coach service to Newark, NJ/Wilmington, DE (06/30/2014). | 174.00 |
| 06/30/14 | Cordasco, Michael | Ground Transportation | Taxi - roundtrip Wilmington train station to Bankruptcy Court. | 21.25 |
| 06/30/14 | Cordasco, Michael | Ground Transportation | Parking at Newark train station; 2 days. | 43.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 07/01/14 | Cordasco, Michael | Ground Transportation | One-way rail from Wilmington, DE/Newark, NJ (07/01/2014) for DIP hearing. | 156.00 |
| 07/07/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 9.60 |
| 07/07/14 | Tracy, Alexander | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 22.50 |
| 07/08/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.90 |
| 07/08/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.40 |
| 07/08/14 | Tracy, Alexander | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 19.50 |
| 07/09/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 11.00 |
| 07/09/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 9.00 |
| 07/09/14 | Tracy, Alexander | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 20.50 |
| 07/14/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.50 |
| 07/15/14 | Tracy, Alexander | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 20.00 |
| 07/16/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 10.00 |
| 07/16/14 | Tracy, Alexander | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 22.50 |
| 07/17/14 | Diaz, Matthew | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 9.00 |
| 07/17/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.30 |
| 07/17/14 | Tracy, Alexander | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 23.00 |
| 07/18/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.30 |
| 07/18/14 | Tracy, Alexander | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 21.00 |
| 07/20/14 | Diaz, Matthew | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.00 |
| 07/21/14 | Diaz, Matthew | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.00 |
| 07/21/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 9.00 |
| 07/21/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 13.20 |
| 07/22/14 | Diaz, Matthew | Ground Transportation | Taxi - FTI office to meeting at Kirkland's offices. | 15.00 |
| 07/22/14 | Diaz, Matthew | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.00 |
| 07/22/14 | Diaz, Matthew | Ground Transportation | Taxi - meeting Kirkland's offices to FTI office. | 20.00 |
| 07/22/14 | Goad, David | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 65.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 07/22/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 7.20 |
| 07/23/14 | Diaz, Matthew | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 8.00 |
| 07/23/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 10.50 |
| 07/24/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 7.20 |
| 07/28/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 5.90 |
| 07/29/14 | Cordasco, Michael | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 129.15 |
| 07/29/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 9.00 |
| 07/29/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 9.60 |
| 07/30/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 5.90 |
| 07/30/14 | Cordasco, Michael | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 129.15 |
| 07/30/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 9.50 |
| 07/31/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 6.00 |
| 07/31/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 13.50 |
| 07/31/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office in the Energy Future Holdings matter. | 12.60 |
| 08/01/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 10.10 |
| 08/01/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 14.00 |
| 08/02/14 | Friedrich, Steven | Ground Transportation | Taxi residence to office as a result of having to work over the weekend. | 10.00 |
| 08/02/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter over the weekend. | 10.00 |
| 08/03/14 | Cordasco, Michael | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 129.15 |
| 08/04/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 5.90 |
| 08/04/14 | Cordasco, Michael | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 145.29 |
| 08/04/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 9.00 |
| 08/04/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 8.30 |
| 08/05/14 | Cordasco, Michael | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 129.15 |
| 08/05/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 9.00 |
| 08/06/14 | Arsenault, Ronald | Ground Transportation | Rail - Coach/Economy in Boston, MA to New York, NY (08/04/2014 - 08/06/2014) to attend meeting with Counsel. | 374.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 08/06/14 | Arsenault, Ronald | Ground Transportation | Taxi office to Penn Station. | 5.90 |
| 08/06/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 6.50 |
| 08/06/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 14.25 |
| 08/06/14 | Simms, Steven | Ground Transportation | Taxi office to meeting at K&E offices. | 12.00 |
| 08/07/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 36.00 |
| 08/07/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 9.50 |
| 08/07/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 11.90 |
| 08/11/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 13.20 |
| 08/12/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 24.50 |
| 08/12/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 9.00 |
| 08/13/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 7.70 |
| 08/13/14 | Cordasco, Michael | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 131.20 |
| 08/13/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 9.00 |
| 08/14/14 | Celli, Nicholas | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 6.50 |
| 08/14/14 | Cordasco, Michael | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 117.95 |
| 08/14/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 9.00 |
| 08/15/14 | Friedrich, Steven | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 16.00 |
| 08/18/14 | Greenberg, Mark | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 13.20 |
| 08/19/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 24.60 |
| 08/20/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 28.70 |
| 08/21/14 | Goad, David | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 66.00 |
| 08/21/14 | Rauch, Adam | Ground Transportation | Car Service - Morrison Foerster offices to residence (overtime) as a result of having to work past 9:00 p.m. | 65.93 |
| 08/22/14 | Rauch, Adam | Ground Transportation | Car Service - Morrison Foerster offices to residence (overtime) as a result of having to work past 9:00 p.m. | 65.94 |
| 08/25/14 | Greenberg, Mark | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 13.10 |
| 08/26/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 22.50 |
| 08/26/14 | Greenberg, Mark | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 13.50 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 08/26/14 | Park, Ji Yon | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 8.90 |
| 08/27/14 | Eimer, Sean | Ground Transportation | Taxi office to residence after working late in the office on the Energy Future Holdings matter. | 25.80 |
| | | **Ground Transportation Total** | | **$5,207.79** |
| 06/09/14 | Davido, Scott | Lodging | Lodging in New York, NY - 1 night (06/08/2014 - 06/09/2014). | 306.03 |
| 06/19/14 | Diaz, Matthew | Lodging | Lodging in Dallas, TX - 1 night (06/18/2014 - 06/19/2014). | 310.05 |
| 06/19/14 | Park, Ji Yon | Lodging | Lodging in Dallas, TX - 1 night (06/18/2014 - 06/19/2014). | 310.05 |
| 06/19/14 | Simms, Steven | Lodging | Lodging in Dallas, TX - 1 night (06/18/2014 - 06/19/2014). | 356.15 |
| 06/22/14 | Cordasco, Michael | Lodging | Lodging in Dallas, TX - 1 night (06/22/2014 - 06/23/2014). | 308.47 |
| 06/23/14 | Davido, Scott | Lodging | Lodging in Dallas, TX - 1 night (06/22/2014 - 06/23/2014). | 289.02 |
| 06/23/14 | Grant, Kenneth | Lodging | Lodging in Dallas, TX - 1 night (06/22/2014 - 06/23/2014). | 298.52 |
| 06/24/14 | Arsenault, Ronald | Lodging | Lodging in Dallas, TX - 1 night (06/22/2014 - 06/23/2014). | 289.02 |
| 06/25/14 | Davido, Scott | Lodging | Lodging in New York City, NY - 1 night (06/24/2014 - 06/25/2014). | 917.77 |
| 06/30/14 | Cordasco, Michael | Lodging | Lodging in Dallas, TX - 1 night (06/30/2014 - 07/01/2014). | 438.90 |
| 08/04/14 | Arsenault, Ronald | Lodging | Lodging in New York, NY - 2 nights (08/04/2014 - 08/06/2014). | 1,409.48 |
| | | **Lodging Total** | | **$5,233.46** |
| 06/01/14 | Friedrich, Steven | Other | Factiva daily news updates provided to FTI team; monthly bill. | 232.91 |
| 06/08/14 | Davido, Scott | Other | Internet services while traveling. | 20.95 |
| 06/18/14 | Diaz, Matthew | Other | Internet services while traveling. | 20.95 |
| 06/18/14 | Simms, Steven | Other | Internet services while traveling. | 15.95 |
| 06/19/14 | Diaz, Matthew | Other | Internet services while traveling. | 22.68 |
| 06/19/14 | Park, Ji Yon | Other | Internet services while traveling. | 9.95 |
| 06/19/14 | Simms, Steven | Other | Internet services while traveling. | 17.27 |
| 06/22/14 | Davido, Scott | Other | Internet services while traveling. | 18.95 |
| 06/30/14 | Bellazain-Harris, Sheba | Other | Pacer Service Center PACER Online Research Used for engagement. | 159.90 |
| 07/04/14 | Diaz, Matthew | Other | Internet services while traveling. | 14.00 |
| 07/31/14 | Cavicchi, Joseph | Other | Cambridge Energy Solutions ("CES") July invoice. | 49,150.00 [1] |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 19, 2014 TO AUGUST 31, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 07/31/14 | Simms, Steven | Other | Postage - solvency materials sent to Kenny Grant (FTI). | 48.26 |
| 08/01/14 | Simms, Steven | Other | Postage - due diligence materials related to solvency analysis sent to Scott Jones (FTI). | 72.22 |
| 08/06/14 | Arsenault, Ronald | Other | Parking at FTI office. | 24.00 |
| 08/18/14 | Diaz, Matthew | Other | Internet services while traveling. | 20.00 |
| 08/31/14 | Cavicchi, Joseph | Other | Cambridge Energy Solutions ("CES") August invoice. | 67,350.00 [1] |
| | | **Other Total** | | **$117,197.99** |
| | | **Grand Total** | | **$142,783.00** |

**Note:**

(1) As disclosed in paragraph 6 of the Retention Order and the *Supplemental Declaration of Steven Simms in Support of Application for the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al, for Entry of an Order Under Section 328(a) and 1103(a) of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor Effective May 19, 2014* .