## Exhibit A

**(Certification)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

### CERTIFICATION OF CHRISTOPHER A. WARD, ESQ. OF POLSINELLI PC

1.     I am the Managing Shareholder of the Wilmington, Delaware office of POLSINELLI PC ("**Polsinelli**"), which maintains offices for the practice of law at 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, among 18 other locations.  I also serve as Co-Chair of Polsinelli's Bankruptcy and Financial Restructuring Practice.  I am an attorney-at-law, duly admitted and in good standing to practice in the State of Delaware, as well as the United States Court of Appeals for the Third Circuit, and the United States District Court for the District of Delaware.

2.     I have personally performed many of the legal services rendered by Polsinelli as Delaware counsel and Conflicts Counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC, and their direct and indirect subsidiaries (the "**TCEH Debtors**"), and EFH Corporate Services Company, and am familiar with all other work performed on behalf of the Committee by the lawyers and other persons at Polsinelli.

3.     The facts set forth in the foregoing Interim Fee Application are true and correct to the best of my knowledge, information, and belief.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

4.    I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Application for Polsinelli complies with Rule 2016-2.

5.    I have reviewed the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013* (the "**UST Guidelines**") and believe that the Application complies with the UST Guidelines.

6.    Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the forgoing is true and correct.

Dated:  October 31, 2014                         Respectfully submitted,

                                                 */s/ Christopher A. Ward*
                                                 Christopher A. Ward (Del. Bar. No. 3877)

## **Exhibit B**

**(Disclosure of Professionals Who Rendered Services)**

**POLSINELLI PROFESSIONALS WHO RENDERED SERVICES ON
BEHALF OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE COMPENSATION PERIOD**

The Polsinelli attorneys who rendered professional services in these Cases during the

Compensation Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Christopher A. Ward | Shareholder | 1999 | Bankruptcy and Financial Restructuring | $650.00 | 336.40 | $218,660.00 |
| Christopher A. Ward | Shareholder | 1999 | Bankruptcy and Financial Restructuring | $325.00 | 1.20 | $390.00 |
| Jim E. Bird | Shareholder | 1980 | Bankruptcy and Financial Restructuring | $590.00 | 11.4 | $6,726.00 |
| Frank A. Caro | Shareholder | 1983 | Energy | $590.00 | 4.30 | $2,537.00 |
| Bill Church | Shareholder | 1988 | Litigation | $575.00 | 3.90 | $2,242.50 |
| Anne Callenbach | Shareholder | 1998 | Energy and Utilities | $460.00 | 3.00 | $1,380.00 |
| Robert Cudd | Senior Partner | 1975 | Tax | $700.00 | 20.10 | $14,070.00 |
| Shanti M. Katona | Associate | 2007 | Bankruptcy and Financial Restructuring | $420.00 | 82.20 | $34,524.00 |
| Jarrett Vine | Associate | 2009 | Bankruptcy and Financial Restructuring | $360.00 | 53.30 | $19,188.00 |
| Cristel Shepherd | Associate | 2007 | Loan Enforcement | $340.00 | 20.00 | $6,800.00 |
| Justin K. Edelson | Associate | 2007 | Bankruptcy and Financial Restructuring | $420.00 | 365.60 | $153,552.00 |
| Justin K. Edelson | Associate | 2007 | Bankruptcy and Financial Restructuring | $210.00 | 10.3 | $2,163.00 |
| **Blended Rate:** | | | | **$470.00** | | |
| **Total:** | | | | | **816.20** | **$462,232.50** |

The paraprofessionals of Polsinelli who rendered professional services in these Cases during the Compensation Period are:

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Lindsey M. Suprum | Paralegal | Seven | Bankruptcy and Financial Restructuring | $265.00 | 127.50 | $33,787.50 |
| Lorraine Sides | Paralegal | Four | Bankruptcy and Financial Restructuring | $250.00 | 18.30 | $4,575.00 |
| Tracy Scott | Case Manager | One | Litigation | $175.00 | 1.90 | $332.50 |
| **Total:** | | | | | **147.70** | **$38,695.00** |

## **Exhibit C**

**Expense Summary**

**SUMMARY OF ACTUAL AND NECESSARY EXPENSES
INCURRED BY POLSINELLI ON BEHALF OF THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE COMPENSATION PERIOD**

| Category | Amount |
|---|---|
| Client Advance | $ 16,954.46 |
| Document Reproduction | $ 1,908.00 |
| Document Reproduction | $ 2,541.65 |
| Deliveries | $ 92.50 |
| Deposition | $ 776.40 |
| Filing Fees | $ 1,203.57 |
| Telephone | $ 14.95 |
| Lodging | $ 1,385.66 |
| On-Line Searches | $ 571.90 |
| Meals | $ 1,983.56 |
| Miscellaneous | $ 45.00 |
| Subpoena/Summons | $ 251.25 |
| Transcript of Proceedings | $ 4,183.26 |
| Travel | $ 629.00 |
| Transportation | $ 153.88 |
| | **$ 32,695.04** |

## **Exhibit D**

**(Summary of Professional Services Rendered By Project Category)**

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY
PROJECT CATEGORY BY POLSINELLI PC AS DELAWARE COUNSEL AND
CONFLICTS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE PERIOD MAY 13, 2014 THROUGH AUGUST 31, 2014**

| Project Category | Hours Billed | Fees Sought |
|---|---|---|
| Administration | 2.70 | $ 1,653.00 |
| Asset Analysis & Recovery | 0.30 | $ 126.00 |
| Asset Disposition | 9.10 | $ 4,616.00 |
| Assumption/Rejection of Leases & Contracts | 5.80 | $ 3,182.00 |
| Avoidance Action Analysis | 36.40 | $ 19,327.00 |
| Bankruptcy-Related Advice | 320.70 | $ 146,665.50 |
| Business Operations | 32.20 | $ 19,529.50 |
| Case Administration | 127.40 | $ 44,111.00 |
| Claims & Plan | 1.30 | $ 546.00 |
| Claims Administration & Objections | 18.80 | $ 10,491.00 |
| Corporate Governance & Board Matters | 22.00 | $ 11,126.00 |
| Employee Benefits/Pensions | 1.70 | $ 769.00 |
| Employment/Fee Applications | 139.60 | $ 66,750.00 |
| Financing & Cash Collateral | 102.50 | $ 51,667.50 |
| General Bankruptcy Advice/Opinions | 3.60 | $ 2,124.00 |
| Litigation Contested Matters(excl assump/rejection motions) | 132.10 | $ 61,612.00 |
| Meetings of & Communications with Creditors or the Committee | 58.60 | $ 34,341.00 |
| Non-Working Travel | 11.50 | $ 2,553.00 |
| Operations | 7.80 | $ 2,808.00 |
| Plan & Disclosure Statement (including business plan) | 2.80 | $ 1,485.00 |

| | | |
|---|---|---|
| Relief from Stay/Adequate Protection Proceedings | 1.80 | $ 985.00 |
| Tax Issues | 20.70 | $ 14,460.00 |
| **Total** | **1,059.40** | **$ 500,927.50** |

# **Exhibit E**

**(Detailed Invoices)**



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Paul Keglevic                                        **June 11, 2014**
Energy Future Holdings Corp.                         Invoice No: 1073953
1601 Bryan Street                                    File No: 078582-475724
Dallas, TX 75201

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $83,722.00 |
| Current Disbursements | 3,396.53 |
| **Total Current Invoice - Due Upon Receipt** | **$87,118.53** |
| *Total Amount Due Upon Receipt* | *$87,118.53* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**
Polsinelli PC, Polsinelli LLP in California



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
June 11, 2014
Invoice No: 1073953

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 5/13/14 | C.A. Ward | Correspondence with Brett Miller re selection as co-counsel to Committee | 0.10 | $65.00 | B150 |
| 5/13/14 | C.A. Ward | Correspondence with LMS re preparation of Notice of Appearance, pro hac vice motions, and critical dates calendar | 0.10 | 65.00 | B110 |
| 5/13/14 | C.A. Ward | Review Notice of Appointment of Creditors Committee of Unsecured Creditors Filed by United States Trustee | 0.10 | 65.00 | B150 |
| 5/13/14 | C.A. Ward | Correspondence with Ed Fox re representation of Creditors' Committee | 0.10 | 65.00 | B150 |
| 5/13/14 | C.A. Ward | Correspondence with MoFo re Committee working group list | 0.10 | 65.00 | B150 |
| 5/13/14 | C.A. Ward | Various correspondence with several financial professionals seek to pitch Committee | 0.10 | 65.00 | B150 |
| 5/13/14 | C.A. Ward | Correspondence with JKE re coverage of venue trial | 0.10 | 65.00 | B150 |
| 5/13/14 | C.A. Ward | Review Application To Appear Pursuant to Local Rule 9010-1(e)(ii) filed by Siemens Power Generation Inc.. | 0.10 | 65.00 | B110 |
| 5/13/14 | C.A. Ward | Correspondence with Epiq re Committee website | 0.10 | 65.00 | B150 |
| 5/13/14 | C.A. Ward | Begin to review docket and relevant pleadings filed in the Case for background and preparation to serve as Delaware counsel to the Creditors' Committee | 2.30 | 1,495.00 | B400 |
| 5/13/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding contacts list. | 0.20 | 84.00 | B400 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 3
June 11, 2014
Invoice No: 1073953

| 5/13/14 | J.K. Edelson | Correspondence with C. Ward regarding case status. | 0.20 | 84.00 | B110 |
| 5/13/14 | J.K. Edelson | Correspondence regarding retention of financial advisors. | 0.20 | 84.00 | B160 |
| 5/13/14 | J.K. Edelson | Correspondence regarding notice of appearance, pro hac motions. | 0.10 | 42.00 | B400 |
| 5/13/14 | L.M. Suprum | Various correspondence with C. Ward and co-counsel regarding preparation of notice of appearance, critical dates, pro hac motions and working group list. | 0.30 | 79.50 | B110 |
| 5/14/14 | C.A. Ward | Correspondence with Brett Miller re financial advisor interviews | 0.10 | 65.00 | B160 |
| 5/14/14 | C.A. Ward | Review Notice of Further Re-Scheduled Hearing Date | 0.10 | 65.00 | B400 |
| 5/14/14 | C.A. Ward | Correspondence with JKE re preparation of Polsinelli retention application | 0.10 | 65.00 | B160 |
| 5/14/14 | C.A. Ward | Correspondence with Debtors' counsel re list of conflict parties for disclosure search | 0.10 | 65.00 | B160 |
| 5/14/14 | C.A. Ward | Review Notice of Appearance Filed by ROMCO Equipment Co.. | 0.10 | 65.00 | B110 |
| 5/14/14 | C.A. Ward | Review Notice of Service of Debtors Responses and Objections to Wilmington Savings Fund Society FSBs Requests for Documents Concerning Venue"Filed by Energy Future Holdings Corp.. | 0.10 | 65.00 | B190 |
| 5/14/14 | C.A. Ward | Review and comment on draft Committee Notice of Appearance, various correspondence re same | 0.40 | 260.00 | B150 |
| 5/14/14 | C.A. Ward | Review Notice of Appearance Filed by City of Fort Worth | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 4
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/14/14 | C.A. Ward | Review several pro hac vice motions for counsel to American Stock and Transfer Exchange | 0.10 | 65.00 | B110 |
| 5/14/14 | C.A. Ward | Review amended notices of deposition of debtors filed by WSFS | 0.10 | 65.00 | B190 |
| 5/14/14 | C.A. Ward | Telephone call with Ed Fox re Polsinelli retention issues | 0.10 | 65.00 | B160 |
| 5/14/14 | C.A. Ward | Correspondence with Debtors' counsel re appearance and Committee financial advisor | 0.10 | 65.00 | B400 |
| 5/14/14 | C.A. Ward | Various correspondence and attention to handling of search of conflicts reports for disclosures in professional retention applications | 0.40 | 260.00 | B160 |
| 5/14/14 | C.A. Ward | Review Notice of Appearance Filed by Brake Supply Company, Inc.. | 0.10 | 65.00 | B110 |
| 5/14/14 | C.A. Ward | Review Amended Notice of Deposition of Paul Keglevic Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/14/14 | C.A. Ward | Review Notice of Withdrawal of Notice of Deposition of Donald Evans filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/14/14 | C.A. Ward | Correspondence with Epiq re handling Committee services | 0.10 | 65.00 | B110 |
| 5/14/14 | C.A. Ward | Review several affidavits of service filed by Epiq | 0.10 | 65.00 | B110 |
| 5/14/14 | C.A. Ward | Review Notice of Appearance Filed by Thermo Fisher Scientific Inc. | 0.10 | 65.00 | B400 |
| 5/14/14 | C.A. Ward | Review Notice of Appearance Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B150 |



# Invoice Detail

For Professional Services Through 5/31/14                  Page 5
File No. 078582-475724                      June 11, 2014
**Re: Chapter 11 Bankruptcy**              Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/14/14 | C.A. Ward | Review docket of chapter 11 case and extensive review of pertinent pleadings in preparation of Committee representation | 1.30 | 845.00 | B400 |
| 5/14/14 | C.A. Ward | Correspondence with co-counsel re Committee selection of FA | 0.10 | 65.00 | B160 |
| 5/14/14 | C.A. Ward | Correspondence with UST and co-counsel re Notice of Appointment and selection of Committee Professionals | 0.10 | 65.00 | B150 |
| 5/14/14 | C.A. Ward | Correspondence with UST and review Committee forms (0.1), forward to co-counsel under cover email and discuss same (0.1) | 0.20 | 130.00 | B150 |
| 5/14/14 | C.A. Ward | Review Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Approval of Procedures Governing the 2nd Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/14/14 | C.A. Ward | Review Motion to Fix Hearing Date On and Shorten Time to Object or Respond to Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Approval of Procedures Governing the 2nd Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/14/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding contacts list. | 0.20 | 84.00 | B400 |
| 5/14/14 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding conflict parties, review list of creditors. | 0.40 | 168.00 | B400 |
| 5/14/14 | J.K. Edelson | Review and revise notice of appearance, various correspondence regarding same. | 0.40 | 168.00 | B400 |
| 5/14/14 | J.K. Edelson | Correspondence regarding pro hac motions. | 0.20 | 84.00 | B400 |
| 5/14/14 | J.K. Edelson | Correspondence with C. Wad regarding case status. | 0.20 | 84.00 | B400 |
| 5/14/14 | J.K. Edelson | Correspondence regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 6
June 11, 2014
Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/14/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Epiq regarding service issues. | 0.30 | 126.00 | B400 |
| 5/14/14 | L.M. Suprum | Draft, file and serve Notice of Appearance and Certificate of Service. Correspondence regarding same. | 0.90 | 238.50 | B400 |
| 5/15/14 | J.E. Bird | Review of numerous first day bankruptcy pleadings. | 1.40 | 826.00 | B110 |
| 5/15/14 | C.A. Ward | Correspondence with services and Committee specific website | 0.10 | 65.00 | B150 |
| 5/15/14 | C.A. Ward | Review Notice of Appearance Filed by United States of America | 0.10 | 65.00 | B400 |
| 5/15/14 | C.A. Ward | Review several orders approving admissions pro hac vice | 0.10 | 65.00 | B110 |
| 5/15/14 | C.A. Ward | Exchange voicemails with UST re constituency that Committee represents (0.1), forward to MoFo team under cover email and various correspondence re same (0.1) | 0.20 | 130.00 | B150 |
| 5/15/14 | C.A. Ward | Correspondence with counsel to EFIH 2nd Lien Notes re emergency motion | 0.10 | 65.00 | B190 |
| 5/15/14 | C.A. Ward | Conference with LMS re 8 pro hac vice motions for MoFo, review and comment on drafts of same, correspondence with co-counsel re same | 0.40 | 260.00 | B400 |
| 5/15/14 | C.A. Ward | Review several certificates of service filed by Epiq | 0.10 | 65.00 | B110 |
| 5/15/14 | C.A. Ward | Various correspondence with Epiq and Polsinelli team re service issues | 0.10 | 65.00 | B110 |
| 5/15/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.10 | 65.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 7
June 11, 2014
Invoice No: 1073953

| 5/15/14 | C.A. Ward | Review Notice of Appearance Filed by Valero Texas Power Marketing, Inc.. | 0.10 | 65.00 | B110 |
|---------|-----------|---|------|-------|------|
| 5/15/14 | C.A. Ward | Review Notice of Service of "Debtors' Response and Objections to Ad Hoc Group TCEH Unsecured Noteholders' Requests for Production of Documents Pursuant to Rules 7026 and 7034" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 5/15/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B400 |
| 5/15/14 | C.A. Ward | Review correspondence from Debtors' counsel re telephonic hearing on motion to shorten notice (0.1), correspondence with co-counsel re same (0.1) | 0.20 | 130.00 | B400 |
| 5/15/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B100 |
| 5/15/14 | C.A. Ward | Review Motion to Fix Hearing Date on and Shorten Time to Object or Respond to Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/15/14 | C.A. Ward | Review Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer | 0.20 | 130.00 | B230 |
| 5/15/14 | C.A. Ward | Review Notice of Appearance Filed by UNITED STATES OF AMERICA | 0.10 | 65.00 | B100 |
| 5/15/14 | C.A. Ward | Correspondence with LMS re critical dates calendar | 0.10 | 65.00 | B400 |
| 5/15/14 | C.A. Ward | Review Motion to Extend Deadline to File Schedules or Provide Required Information | 0.20 | 130.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

**Re: Chapter 11 Bankruptcy**

File No. 078582-475724

Page 8
June 11, 2014
Invoice No: 1073953

| 5/15/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets | 0.20 | 130.00 | B130 |
|---------|-----------|------|------|--------|------|
| 5/15/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of Non-Insider Compensation Programs and (B) Continue the Non-Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.20 | 130.00 | B210 |
| 5/15/14 | C.A. Ward | Review Declaration in Support Declaration of Douglas Friske in Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of Non-Insider Compensation Programs and (B) Continue the Non-Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.10 | 65.00 | B210 |
| 5/15/14 | C.A. Ward | Review Declaration in Support Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of Non-Insider Compensation Programs and (B) Continue the Non-Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.10 | 65.00 | B210 |
| 5/15/14 | C.A. Ward | Review Declaration of David Ying, Senior Managing Director of Evercore Group L.L.C. in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 9
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/15/14 | C.A. Ward | Review Notice of Filing of Proposed Order Granting Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer | 0.10 | 65.00 | B210 |
| 5/15/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 0.20 | 130.00 | B210 |
| 5/15/14 | C.A. Ward | Correspondence with Committee and its professionals re standing weekly conference call | 0.10 | 65.00 | B150 |
| 5/15/14 | C.A. Ward | Review NOTICE OF TELEPHONIC HEARING ON 'MOTION TO FIX HEARING DATE ON AND SHORTEN TIME TO OBJECT OR RESPOND TO EMERGENCY MOTION OF EFIH 2ND LIEN NOTES INDENTURE TRUSTEE TO COMPEL DEBTORS TO OBTAIN PRIOR APPROVAL OF PROCEDURES GOVERNING THEIR 2ND LIEN TENDER OFFER | 0.10 | 65.00 | B230 |
| 5/15/14 | J.K. Edelson | Review Epiq agreement, correspondence regarding retention of claims agent. | 0.20 | 84.00 | B400 |
| 5/15/14 | J.K. Edelson | Review UST fee guidelines, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 5/15/14 | J.K. Edelson | Correspondence regarding notice of appointment, committee issues. | 0.20 | 84.00 | B400 |
| 5/15/14 | J.K. Edelson | Review and revise pro hac motions, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 5/15/14 | J.K. Edelson | Correspondence regarding service with Epiq. | 0.10 | 42.00 | B400 |
| 5/15/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B400 |
| 5/15/14 | J.K. Edelson | Correspondence regarding inquiry from Northeast Texas Power, Limited. | 0.20 | 84.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 10
June 11, 2014
Invoice No: 1073953

| 5/15/14 | J.K. Edelson | Review EFIH motion to compel, correspondence regarding same. | 0.40 | 168.00 | B400 |
|---|---|---|---|---|---|
| 5/15/14 | J.K. Edelson | Prepare summary of open issues. | 0.40 | 168.00 | B400 |
| 5/15/14 | J.K. Vine | Emails with CAW re status of case | 0.10 | 36.00 | B200 |
| 5/15/14 | L.M. Suprum | Review case docket, prepare critical dates memo and distribute. Correspondence regarding same. | 3.10 | 821.50 | B400 |
| 5/15/14 | L.M. Suprum | Draft pro hac vice motions for Daniel Harris, Jennifer Marines, Charles Kerr, Anthony Princi, Todd Goren, Lorenzo Marinuzzi, James Peck, Brett Miller, William Hildbold, Erica Richards, Garry Lee and Edward Fox. Various correspondence regarding same. | 4.80 | 1,272.00 | B400 |
| 5/15/14 | L.M. Suprum | Various correspondence regarding case service procedures. | 0.30 | 79.50 | B400 |
| 5/15/14 | L.M. Suprum | Correspondence regarding scheduling of May 16 telephonic conference. | 0.10 | 26.50 | B400 |
| 5/16/14 | J.E. Bird | Conference with C. Ward on case status and current open issues. | 0.40 | 236.00 | B410 |
| 5/16/14 | J.E. Bird | Review of numerous critical pleadings filed to date. | 1.20 | 708.00 | B410 |
| 5/16/14 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B110 |
| 5/16/14 | C.A. Ward | Review several orders granting admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/16/14 | C.A. Ward | Review Complaint for Declaratory Relief by CSC Trust Company of Delaware, as Indenture Trustee against Energy Future Intermediate Holding Company LLC, EFIH Finance Inc.. | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 11
June 11, 2014
Invoice No: 1073953

| 5/16/14 | C.A. Ward | Review Joint Motion of CSC Trust Company of Delaware, as Indenture Trustee, and Certain EFIH 10% First Lien Noteholders, for Confirmation that the Automatic Stay Does Not Apply or, Alternatively, for Limited Relief from the Automatic Stay, Solely Regarding Rescission of Acceleration | 0.20 | 130.00 | B140 |
| --- | --- | --- | --- | --- | --- |
| 5/16/14 | C.A. Ward | Review Declaration of Norman L. Pernick in Support of Joint Motion of CSC Trust Company of Delaware, as Indenture Trustee, and Certain EFIH 10% First Lien Noteholders, for Confirmation that the Automatic Stay Does Not Apply or, Alternatively, for Limited Relief from the Automatic Stay, Solely Regarding Rescission of Acceleration | 0.10 | 65.00 | B140 |
| 5/16/14 | C.A. Ward | Correspondence with MoFo team re logistics for venue hearings | 0.10 | 65.00 | B210 |
| 5/16/14 | C.A. Ward | Correspondence with JKE re coverage of May 16 telephonic hearing and discussion of prep for venue hearings | 0.10 | 65.00 | B110 |
| 5/16/14 | C.A. Ward | Extensive review and comments on initial critical dates calendar of pending dates and deadlines, various correspondence re same | 0.40 | 260.00 | B400 |
| 5/16/14 | C.A. Ward | Review filed copies of motion for admission pro hac vice for Committee co-counsel | 0.10 | 65.00 | B150 |
| 5/16/14 | C.A. Ward | Review Debtors' Response to EFIH First and Second Lien Trustees' Motions to Shorten | 0.10 | 65.00 | B210 |
| 5/16/14 | C.A. Ward | Review Notice of Appearance Filed by Red Ball Oxygen Company | 0.10 | 65.00 | B110 |
| 5/16/14 | C.A. Ward | Review Ed Fox pro hac vice motion and correspondence re same | 0.10 | 65.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/16/14 | C.A. Ward | Review Declaration of David Ying, Senior Managing Director of Evercore Group L.L.C., in Support of the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay | 0.20 | 130.00 | B230 |
| 5/16/14 | C.A. Ward | Review Motion to Approve EFIH Debtor In Possession Financing and exhibits thereto and declarations in support thereof | 1.70 | 1,105.00 | B230 |
| 5/16/14 | C.A. Ward | Review notice of cancellation of hearing from CourtCall, confirm with CourtCall, various correspondence re same | 0.20 | 130.00 | B230 |
| 5/16/14 | C.A. Ward | Various correspondence and attention to conflict search reports for disclosure purposes only | 0.20 | 130.00 | B160 |
| 5/16/14 | C.A. Ward | Review Notice of Appearance Filed by Apollo Global Management, LLC | 0.10 | 65.00 | B110 |
| 5/16/14 | C.A. Ward | Review Notice of Appearance, Request for Service of Notices. Filed by Westinghouse Electric Company LLC | 0.10 | 65.00 | B110 |
| 5/16/14 | C.A. Ward | Review Notice of Address Change . Filed by Westinghouse Electric Company LLC | 0.10 | 65.00 | B110 |
| 5/16/14 | C.A. Ward | Re-review all other financing pleadings filed in case and interim orders approving same | 1.30 | 845.00 | B230 |
| 5/16/14 | C.A. Ward | Telephone call with Ed Fox re assignment of responsibilities for team as local counsel to Committee | 0.20 | 130.00 | B150 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 13
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/16/14 | J.K. Edelson | Review CSC Trust emergency motion to compel, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 5/16/14 | J.K. Edelson | Review DIP motion, declaration, correspondence regarding same. | 0.50 | 210.00 | B230 |
| 5/16/14 | J.K. Edelson | Review motions to approve settlements. | 0.30 | 126.00 | B190 |
| 5/16/14 | J.K. Edelson | Review motion regarding compensation programs. | 0.30 | 126.00 | B400 |
| 5/16/14 | J.K. Edelson | Review motion to sell de minimis assets, correspondence regarding same. | 0.30 | 126.00 | B130 |
| 5/16/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding venue hearings. | 0.20 | 84.00 | B400 |
| 5/16/14 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.10 | 42.00 | B400 |
| 5/16/14 | J.K. Edelson | Review, revise and file pro hac motions, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.30 | 126.00 | B400 |
| 5/16/14 | J.K. Edelson | Review Debtors' reply to motions to compel, correspondence with C. Ward. | 0.30 | 126.00 | B400 |
| 5/16/14 | J.K. Edelson | Correspondence with C. Ward regarding telephonic hearing regarding motions to compel. | 0.20 | 84.00 | B400 |
| 5/16/14 | J.K. Edelson | Review critical dates, calendar deadlines, correspondence with L. Suprum. | 0.30 | 126.00 | B400 |
| 5/16/14 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.10 | 42.00 | B160 |
| 5/16/14 | J.K. Edelson | Review Polsinelli conflicts reports, correspondence with C. Ward and admin regarding same. | 1.20 | 504.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 14
June 11, 2014
Invoice No: 1073953

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 5/16/14 | L.M. Suprum | Revise and file pro hac vice motions for Edward Fox, Daniel Harris, Jennifer Marines, William Hildbold, Erica Richards, Charles Kerr, Lorenzo Marinuzzi, Anthony Princi, Todd Goren, Brett Miller and James Peck. Prepare for delivery to chambers. Correspondence regarding same. | 2.20 | 583.00 | B400 |
| 5/16/14 | L.M. Suprum | Correspondence with co-counsel in preparation for venue hearing. | 0.10 | 26.50 | B400 |
| 5/16/14 | L.M. Suprum | Correspondence with co-counsel regarding standing order for hearing transcripts. | 0.10 | 26.50 | B400 |
| 5/16/14 | L.M. Suprum | Correspondence regarding May 16 telephonic hearing. | 0.10 | 26.50 | B400 |
| 5/17/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.20 | 130.00 | B160 |
| 5/17/14 | C.A. Ward | Review Notice of Appearance Filed by Allen Shrode | 0.10 | 65.00 | B110 |
| 5/17/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the RSA Debtors to Assume the Restructuring Support Agreement and Modifying the Automatic Stay | 0.40 | 260.00 | B320 |
| 5/17/14 | C.A. Ward | Correspondence with Polsinelli team re critical dates calendar | 0.10 | 65.00 | B400 |
| 5/17/14 | J.K. Edelson | Correspondence regarding critical dates, deadlines. | 0.20 | 84.00 | B400 |
| 5/18/14 | J.K. Edelson | Correspondence with C. Ward regarding Committee issues. | 0.10 | 42.00 | B400 |
| 5/19/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 15
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/19/14 | C.A. Ward | Review Order Shortening Notice on Motions to Compel | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review numerous news articles regarding Energy Futures chapter 11 | 0.40 | 260.00 | B400 |
| 5/19/14 | C.A. Ward | Conference with JKE re coverage and logistics for March 22 and 23 hearings | 0.10 | 65.00 | B210 |
| 5/19/14 | C.A. Ward | Participate in conference call amongst Committee and its professionals to discuss status of case, open issues, and Committee strategy in deal with same, including pitches by potential financial advisors | 2.80 | 1,820.00 | B150 |
| 5/19/14 | C.A. Ward | Further review and comment on initial critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 5/19/14 | C.A. Ward | Review several orders approving admission pro hac vice | 0.10 | 65.00 | B400 |
| 5/19/14 | C.A. Ward | Review Joinder of TCEH DIP Agent to Debtors' Objection to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure To Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Notice of Appearance Filed by Siemens Power Generation Inc. | 0.10 | 65.00 | B110 |
| 5/19/14 | C.A. Ward | Review Notice of Appearance Filed by Goldman Sachs & Co. and certain affiliates | 0.10 | 65.00 | B110 |
| 5/19/14 | C.A. Ward | Review Joinder of the Ad Hoc Committee of TCEH First Lien Creditors to Debtors' Objection to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 16

June 11, 2014

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/19/14 | C.A. Ward | Review Objection EFH Equity Owners' Objection and Reservation of Rights in Response to Motion of Wilmington Savings Fund Society, FSB for Leave to Conduct Discovery Pursuant to Rule 2004 | 0.20 | 130.00 | B190 |
| 5/19/14 | C.A. Ward | Review Joinder of the Ad Hoc Committee of EFIH Unsecured Noteholders to the Debtors' Objection to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. Sections 1408 and 1412 and Rule 1014 of the Fed. Rules of Bankruptcy Proc. to Transfer Cases to the U.S. District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Joinder of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to the Debtors' Objection to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Joinder of Wilmington Trust, N.A., in its capacity as First Lien Collateral Agent, to the Debtors' Objection to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Joinder to Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas filed by International Brotherhood of Electrical Workers, Local 220, Local 2078 and Local 2337 | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 5/31/14

Page 17

File No. 078582-475724

June 11, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/19/14 | C.A. Ward | Review first day hearing transcripts for background | 1.20 | 780.00 | B210 |
| 5/19/14 | C.A. Ward | Review Notice of Hearing on Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Approval of Procedures Governing the 2nd Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/19/14 | C.A. Ward | Correspondence with Polsinelli team re logistics and coverage for May 22 hearing | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Notice of Deposition of Paul Keglevic Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Notice of Service of EFH Equity Owners Objection and Reservation of Rights in Response to Motion of Wilmington Savings Fund Society, FSB for Leave to Conduct Discovery Pursuant to Rule 2004 filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals | 0.10 | 65.00 | B190 |
| 5/19/14 | C.A. Ward | Review Notice of Hearing on Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/19/14 | C.A. Ward | Various correspondence re conflict reports to search for disclosure purposes | 0.10 | 65.00 | B160 |
| 5/19/14 | S.M. Katona | Participate in standing Committee call with co-counsel and members regarding bankruptcy case. | 1.20 | 504.00 | B150 |
| 5/19/14 | S.M. Katona | Review internal memorandum detailing critical dates for case management; Various correspondence with Polsinelli team re same. | 0.20 | 84.00 | B110 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 18

June 11, 2014

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/19/14 | J.K. Edelson | Review Polsinelli conflicts reports, correspondence regarding same. | 0.80 | 336.00 | B160 |
| 5/19/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B400 |
| 5/19/14 | J.K. Edelson | Review orders shortening notice, correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |
| 5/19/14 | J.K. Edelson | Review motion to assume restructuring support agreement, correspondence. | 0.40 | 168.00 | B300 |
| 5/19/14 | J.K. Edelson | Review ordinary course professionals motion. | 0.20 | 84.00 | B400 |
| 5/19/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B400 |
| 5/19/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee distribution list. | 0.20 | 84.00 | B400 |
| 5/19/14 | J.K. Edelson | Participate in committee conference call. | 2.70 | 1,134.00 | B400 |
| 5/19/14 | J.K. Edelson | Teleconference with E. Milton regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 5/19/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 5/19/14 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring deadlines. | 2.30 | 609.50 | B110 |
| 5/20/14 | J.E. Bird | Review of recently filed bankruptcy pleadings for client impact. | 0.50 | 295.00 | B410 |
| 5/20/14 | C.A. Ward | Various correspondence with JKE and conflicts team re review of thousands of parties for disclosure purposes and attention to same | 0.40 | 260.00 | B160 |
| 5/20/14 | C.A. Ward | Various correspondence with co-counsel and Polsinelli team re preparation and logistics for May 22 hearing | 0.10 | 65.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 19
June 11, 2014
Invoice No: 1073953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/20/14 | C.A. Ward | Review Debtors' Status Report in Reference to Wilmington Savings Fund Society, FSB's Motion for Leave to Conduct Discovery Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure of Energy Future Holdings Corporation, its Affiliates, and Certain Third Parties re: Docket Nos. (6), (7), (8), ( 203), (226) and (417) | 0.20 | 130.00 | B190 |
| 5/20/14 | C.A. Ward | Review agenda for May 21 hearing and various correspondence re same | 0.20 | 130.00 | B400 |
| 5/20/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B150 |
| 5/20/14 | C.A. Ward | Review Request for Service of Notices. Filed by EMC Corporation | 0.10 | 65.00 | B110 |
| 5/20/14 | C.A. Ward | Review Request for Service of Notices. Filed by BNSF Railway Company | 0.10 | 65.00 | B110 |
| 5/20/14 | C.A. Ward | Correspondence with Jeff Cohen re fee auditor position | 0.10 | 65.00 | B160 |
| 5/20/14 | C.A. Ward | Review Motion for Payment of Administrative Expenses/Claims Filed by Michelin North America Inc. | 0.10 | 65.00 | B210 |
| 5/20/14 | C.A. Ward | Review Reclamation of Claim in the amount of $669,772.50. Filed by Michelin North America Inc. | 0.10 | 65.00 | B310 |
| 5/20/14 | C.A. Ward | Telephone call with Rachel Wekheiser re Committee's position on pending motions | 0.10 | 65.00 | B400 |
| 5/20/14 | C.A. Ward | Correspondence with co-counsel re Committee's position on pending motions | 0.10 | 65.00 | B150 |
| 5/20/14 | C.A. Ward | Review Notice of Appearance. Filed by NOVA Chemicals Inc. | 0.10 | 65.00 | B110 |
| 5/20/14 | C.A. Ward | Review numerous amended notices of deposition | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 20

June 11, 2014

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/20/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 5/20/14 | C.A. Ward | Review Notice of Service of Responses and Objections of Wilmington Savings Fund Society, FSB to Debtors' First Set of Interrogatories and Document Requests Pursuant to Federal Rules of Civil Procedures 26 and 34 Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/20/14 | C.A. Ward | Review Notice of Service Regarding Ad Hoc Group of TCEH Unsecured Noteholders' Second Set of Requests for Production of Documents to the Debtors Pursuant to Rules 7026 and 7034 Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/20/14 | C.A. Ward | Review Amended Declaration of Betty R. Fleshman Declaration in Support of Debtors' Objection to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. Sections 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States DIstrict Court for the Northern District of Texas | 0.10 | 65.00 | B210 |
| 5/20/14 | C.A. Ward | Review Limited Response of the Ad Hoc Group of TCEH Unsecured Noteholders to (I) the Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Prior Approval of Procedures Governing their EFIH 2nd Lien Tender Offer and (II) the Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/20/14 | C.A. Ward | Correspondence with Epiq re service and Committee website | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 21
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/20/14 | C.A. Ward | Review Debtors' Objection to (A) Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer and (B) Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Prior Approval of Procedures Governing Their EFIH 2nd Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/20/14 | C.A. Ward | Review Declaration of Anthony R. Horton in Support of the Debtors Objection to (A) Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer and (B) Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Prior Approval of Procedures Governing Their EFIH 2nd Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/20/14 | C.A. Ward | Review Statement of CSC Trust Company of Delaware, as Indenture Trustee, Regarding Status Conference on May 22, 2014 | 0.10 | 65.00 | B230 |
| 5/20/14 | C.A. Ward | Review Debtors' Objection to (A) Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Offer and (B) Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Approval of Procedures Governing the 2nd Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/20/14 | C.A. Ward | Review Notice of Extension of Primary Opt-In Period for Proposed EFIH Second Lien Settlement | 0.10 | 65.00 | B230 |
| 5/20/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding motions to compel. | 0.30 | 126.00 | B190 |
| 5/20/14 | J.K. Edelson | Prepare for venue hearing, correspondence with C. Ward and co-counsel. | 0.60 | 252.00 | B400 |
| 5/20/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 5/31/14          Page 22
File No. 078582-475724          June 11, 2014
**Re: Chapter 11 Bankruptcy**          Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/20/14 | J.K. Edelson | Review pleadings regarding transfer of venue, correspondence with C. Ward, L. Suprum, and co-counsel. | 1.70 | 714.00 | B400 |
| 5/20/14 | J.K. Edelson | Review Polsinelli conflicts disclosures, correspondence with C. Ward and S. Lebbon. | 1.40 | 588.00 | B160 |
| 5/21/14 | C.A. Ward | Review Response (Statement) of EFIH 2nd Lien Notes Indenture Trustee Concerning Scheduling Of Hearing On Debtors' Settlement Motion, 2nd Lien Dip Motion And RSA Assumption Motion | 0.10 | 65.00 | B230 |
| 5/21/14 | C.A. Ward | Review amended agenda for May 22 and 23 hearings and correspondence re same | 0.20 | 130.00 | B400 |
| 5/21/14 | C.A. Ward | Review Joinder In Motion Filed By Wilmington Savings Fund Society, FSB To Transfer Venue To The United States District Court For The Northern District Of Texas. filed by Neighbors for Neighbors, Inc | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Joinder of The Ad Hoc Committee Of EFIH Unsecured Noteholders To Debtors' Objection To (A) Emergency Motion Of CSC Trust Company Of Delaware, As Indenture Trustee, To Compel The Debtors To Obtain Approval Of Procedures Governing The EFIH First Lien Tender Offer And (B) Emergency Motion Of EFIH 2nd Lien Notes Indenture Trustee To Compel Debtors To Obtain Prior Approval Of Procedures Governing Their EFIH 2nd Lien Tender Offer | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Limited Response Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (I) The Emergency Motion Of EFIH 2nd Lien Notes Indenture Trustee To Compel Debtors To Obtain Prior Approval Of Procedures Governing Their EFIH 2nd Lien Tender Offer And (II) The Emergency Motion Of CSC Trust Company Of Delaware, As Indenture Trustee, To Compel, The Debtors To Obtain Approval Of Procedures Governing The EFIH First Lien Tender Offer | 0.10 | 65.00 | B210 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
June 11, 2014
Invoice No: 1073953

| Date | Name | Description | Hours | Rate | Code |
|---|---|---|---|---|---|
| 5/21/14 | C.A. Ward | Review Notice of Reclamation of Claim. Filed by Westinghouse Electric Company LLC | 0.10 | 65.00 | B310 |
| 5/21/14 | C.A. Ward | Review Statement of EFIH 2nd Lien Notes Indenture Trustee Concerning Scheduling of Hearing on Debtors' Settlement Motion, 2nd Lien DIP Motion and RSA Assumption Motion | 0.10 | 65.00 | B230 |
| 5/21/14 | C.A. Ward | Review Notice of Service of Wilmington Savings Fund Society, FSB's Requests For Production of Documents to the Debtors Pursuant to Federal Rules of Civil Procedure 26 and 34 | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Notice of Service of Subpoenas). Filed by CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Notice of Service of First Set of Document Requests to Debtors). Filed by CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Confer with JKE to discuss accommodations and logistics for May 22 and 23 hearing | 0.10 | 65.00 | B400 |
| 5/21/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/21/14 | C.A. Ward | Review several orders granting admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/21/14 | C.A. Ward | Review Notice of Appearance Filed by ArcelorMittal USA LLC | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 5/31/14

Page 24

File No. 078582-475724

June 11, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/21/14 | C.A. Ward | Review Wilmington Savings Fund Society, FSB's Motion Pursuant to Local Rules 9006-1(c) and 9006-1(e) for an Oder Shortening the Time to Consider Wilmington Savings Fund Society, FSB's Motion for Entry of an Order Authorizing Wilmington Savings Society, FSB to File Under Seal Motion Pursuant to Rule 7037 of the Federal Rules of Bankruptcy Procedure to Strike the Debtors' Objection and Supporting Declarations to Wilmington Savings Fund Society, FSB's Motion Pursuant to 28 U.S.C. Â§Â§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Motion for Entry of an Order Authorizing Wilmington Savings Society, FSB to File Under Seal Motion Pursuant to Rule 7037 of the Federal Rules of Bankruptcy Procedure to Strike the Debtors' Objection and Supporting Declarations to Wilmington Savings Fund Society, FSB's Motion Pursuant to 28 U.S.C. Â§Â§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Wilmington Savings Fund Society, FSB's Motion Pursuant to Local Rules 9006-1(c) and 9006-1(e) for an Order Shortening the Time to Consider Wilmington Savings Fund Society, FSB's Motion Pursuant to Rule 7037 of the Federal Rules of Bankruptcy Procedure to Strike the Debtors' Objection and Supporting Declarations to Wilmington Savings Fund Society, FSB's Motion Pursuant to 28 U.S.C. Â§Â§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Response filed by Public Utility Commission of Texas, Railroad Commission of Texas, Texas Commission on Environmental Quality | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 25
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/21/14 | C.A. Ward | Review Joinder of the Ad Hoc Committee of EFIH Unsecured Noteholders to Debtors' Objection to (A) Emergency Motion of CSC Trust Company of Delaware, as Indenture Trustee, to Compel the Debtors to Obtain Approval of Procedures Governing the EFIH First Lien Tender Office and (B) Emergency Motion of EFIH 2nd Lien Notes Indenture Trustee to Compel Debtors to Obtain Prior Approval of Procedures Governing Their EFIH 2nd Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/21/14 | C.A. Ward | Various correspondence with co-counsel team and JKE re accommodations, logistics, and preparation for May 22 and 23 hearings | 0.20 | 130.00 | B400 |
| 5/21/14 | C.A. Ward | Review Joinder of Wilmington Savings Fund Society, FSB To The Limited Response Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (i) The Emergency Motion Of EFIH 2nd Lien Notes Indenture Trustee To Compel Debtors To Obtain Prior Approval Of Procedures Governing Their EFIH 2nd Lien Tender Offer; And (ii) The Emergency Motion Of CSC Trust Company Of Delaware, As Indenture Trustee, To Compel The Debtors To Obtain Approval Of Procedures Governing The EFIH First Lien Tender Offer | 0.10 | 65.00 | B230 |
| 5/21/14 | C.A. Ward | Review Reply to Debtors' Objection, and Joinders thereto, to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Review Wilmington Savings Fund Society, FSB's Motion Pursuant to Rule 7037 of the Federal Rules of Bankruptcy Procedure to Strike the Debtors' Objection to the Motion of Wilmington Savings Fund Society, FSB Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas (FILED UNDER SEAL) | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 26

June 11, 2014

Invoice No: 1073953

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 5/21/14 | C.A. Ward | Conference with JKE and various correspondence with JKE and conflicts department re interested party search and related issues | 0.20 | 130.00 | B160 |
| 5/21/14 | C.A. Ward | Review DEBTORS' RESPONSE TO THE STATEMENT OF THE EFIH FIRST LIEN INDENTURE TRUSTEE CONCERNING THE MAY 22, 2014 STATUS CONFERENCE | 0.10 | 65.00 | B210 |
| 5/21/14 | C.A. Ward | Review Rule 2019 Statement Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B230 |
| 5/21/14 | C.A. Ward | Correspondence with Brett Miller re division of responsibility between firms | 0.10 | 65.00 | B150 |
| 5/21/14 | C.A. Ward | Review Objection Debtors' Omnibus Objection to Wilmington Savings Fund Society, FSB's Motions (A) to Strike the Debtors' Objection and Supporting Declarations to the Motion to Transfer These Cases to the Northern District of Texas and (B) to Shorten the Notice Period for the Motion to Strike | 0.10 | 65.00 | B190 |
| 5/21/14 | C.A. Ward | Correspondence with co-counsel and financial advisors re telephonic appearances for May 22 hearing | 0.10 | 65.00 | B400 |
| 5/21/14 | J.K. Edelson | Review Michelin motion for administrative claim. | 0.20 | 84.00 | B310 |
| 5/21/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 5/21/14 | J.K. Edelson | Review agenda, prepare for hearing, various correspondence with C. Ward, L. Suprum, co-counsel and Reliable. | 1.20 | 504.00 | B400 |
| 5/21/14 | J.K. Edelson | Review filings regarding motions to compel, declarations, correspondence regarding same. | 0.70 | 294.00 | B190 |
| 5/21/14 | J.K. Edelson | Review amended agenda, review and revise hearing binders. | 0.60 | 252.00 | B400 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 27
June 11, 2014
Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/21/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli conflicts disclosures, correspondence with C. Ward and S. Lebbon. | 3.80 | 1,596.00 | B160 |
| 5/21/14 | L.M. Suprum | Attention to preparation for May 22 hearing. Various correspondence regarding same. | 0.70 | 185.50 | B400 |
| 5/21/14 | L.M. Suprum | Correspondence with co-counsel regarding litigation team. | 0.10 | 26.50 | B110 |
| 5/22/14 | C.A. Ward | Confer with co-counsel and JKE in advance of May 22 hearing and discuss hearing and open issues, various correspondence re same | 0.90 | 585.00 | B400 |
| 5/22/14 | C.A. Ward | Attend May 22 hearing and confer with parties-in-interest (including lunch meeting with co-counsel, Lazard, and JKE) | 9.60 | 6,240.00 | B400 |
| 5/22/14 | C.A. Ward | Correspondence with JKE and conflicts department re review of spreadsheets | 0.10 | 65.00 | B160 |
| 5/22/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 5/22/14 | C.A. Ward | Review Notice of Appearance Filed by Northeast Texas Municipal Water District | 0.10 | 65.00 | B110 |
| 5/22/14 | C.A. Ward | Review Order Granting Motion of Wilmington Savings Fund Society, FSB's Pursuant to Local Rules 9006-1(c) and 9006-1(e) for an Order Shortening the Time to Consider Wilmington Savings Fund Society, FSB's Motion Pursuant to Rule 7037 of the Federal Rules of Bankruptcy Procedure to Strike the Debtors' Objection and Supporting Declarations to Wilmington Savings Fund Society, FSB's Motion Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/14

Page 28

File No. 078582-475724

June 11, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/22/14 | C.A. Ward | Review Order Authorizing Wilmington Savings Society, FSB to File Under Seal Motion Pursuant to Rule 7037 of the Federal Rules of Bankruptcy Procedure to Strike the Debtors' Objection and Supporting Declarations to Wilmington Savings Fund Society, FSB's Motion Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/22/14 | C.A. Ward | Review Order granting Wilmington Savings Fund Society, FSB's Motion Pursuant to Local Rules 9006-1(c) and 9006-1(e) for an Order Shortening the Time to Consider Wilmington Savings Fund Society, FSB's Motion for Entry of an Order Authorizing Wilmington Savings Society, FSB to File Under Seal Motion Pursuant to Rule 7037 of the Federal Rules of Bankruptcy Procedure to Strike the Debtors' Objection and Supporting Declarations to Wilmington Savings Fund Society, FSB's Motion Pursuant to 28 U.S.C. §§ 1408 & 1412 and Rule 1014 of the Federal Rules of Bankruptcy Procedure to Transfer Cases to the United States District Court for the Northern District of Texas | 0.10 | 65.00 | B190 |
| 5/22/14 | C.A. Ward | Review Notice of Appearance. Filed by Lower Colorado River Authority Transmission Services Corporation | 0.10 | 65.00 | B110 |
| 5/22/14 | C.A. Ward | Review Order Denying Wilmington Savings Fund Society, FSB's Motion To Strike The Debtor's Objection To Transfer Venue | 0.10 | 65.00 | B190 |
| 5/22/14 | C.A. Ward | Review Order Denying Motion Of Wilmington Savings Fund Society, FSB To Transfer Cases To The United States District Court For The Northern District Of Texas | 0.10 | 65.00 | B190 |
| 5/22/14 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward and L. Suprum. | 0.80 | 336.00 | B400 |
| 5/22/14 | J.K. Edelson | Teleconference with chambers regarding hearing. | 0.10 | 42.00 | B400 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 29
June 11, 2014
Invoice No: 1073953

| 5/22/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli disclosures. | 1.10 | 462.00 | B160 |
|---|---|---|---|---|---|
| 5/22/14 | J.K. Edelson | Attend hearing regarding motion to transfer venue. | 8.60 | 3,612.00 | B400 |
| 5/22/14 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |
| 5/22/14 | L.M. Suprum | Attention to preparation and support for May 22 hearing. | 0.30 | 79.50 | B110 |
| 5/23/14 | J.E. Bird | Review of recent bankruptcy pleadings for client impact. | 0.50 | 295.00 | B110 |
| 5/23/14 | C.A. Ward | Review Notice of Filing of Proposed Form of "Final Order (A) Authorizing Use of Cash Collateral for Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates, (B) Granting Adequate Protection, and (C) Modifying the Automatic Stay" | 0.20 | 130.00 | B230 |
| 5/23/14 | C.A. Ward | Review Notice of Filing of Proposed Form of "Final Order (A) Approving Postpetition Financing for Texas Competitve Electric Holdings Company LLC and Certain of Its Debtor Affiliates, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, and (C) Modifying the Automatic Stay" | 0.20 | 130.00 | B230 |
| 5/23/14 | C.A. Ward | Review Notice of Filing of Budget in Connection with the TCEH Debtors' Postpetition Financing | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 30
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/23/14 | C.A. Ward | Review Notice of Filing of Proposed form of "Final Order (A) Approving Postpetition Financing for Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Approving the Use of Cash Collateral by Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (D) Authorizing the EFIH First Lien Repayment, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorizing by the Settlement Order, and (F) Modifying the Automatic Stay | 0.20 | 130.00 | B230 |
| 5/23/14 | C.A. Ward | Review Request for Service of Notices. Filed by Union Pacific Railroad Company | 0.10 | 65.00 | B110 |
| 5/23/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 5/23/14 | C.A. Ward | Review Notice of Appearance Filed by URS Energy & Construction, Inc. | 0.10 | 65.00 | B110 |
| 5/23/14 | C.A. Ward | Review Amended Notice of Deposition of Paul Keglevic Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 5/23/14 | C.A. Ward | Review Amended Notice of Deposition of Hugh E. Sawyer Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B400 |
| 5/23/14 | C.A. Ward | Review JKE summary email of Committee conference call | 0.10 | 65.00 | B150 |
| 5/23/14 | C.A. Ward | Review Notice of Appearance Filed by Invensys Systems, Inc. | 0.10 | 65.00 | B110 |
| 5/23/14 | C.A. Ward | Review Rule 2019 Statement (Amended Verified Statement) Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 31
June 11, 2014
Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/23/14 | C.A. Ward | Review Amended Notice of Hearing of Joint Motion of CSC Trust Company of Delaware, as Indenture Trustee, and Certain EFIH 10% First Lien Noteholders, for Confirmation that the Automatic Stay Does Not Apply or, Alternatively, for Limited Relief from the Automatic Stay, Solely Regarding Rescission of Acceleration | 0.10 | 65.00 | B230 |
| 5/23/14 | C.A. Ward | Correspondence with Pete Kravitz re Committee calls | 0.10 | 65.00 | B150 |
| 5/23/14 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B400 |
| 5/23/14 | J.K. Edelson | Correspondence with C. Ward regarding Committee issues. | 0.20 | 84.00 | B400 |
| 5/23/14 | J.K. Edelson | Review proposed final DIP and cash collateral orders, budget. | 0.40 | 168.00 | B230 |
| 5/23/14 | J.K. Edelson | Review conflicts reports, correspondence with C. Ward and Reliable. | 0.80 | 336.00 | B160 |
| 5/23/14 | L.M. Suprum | Document review and file management. | 0.40 | 106.00 | B110 |
| 5/24/14 | C.A. Ward | Review Notice of Withdrawal of Docket No. 441 filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B230 |
| 5/24/14 | C.A. Ward | Review Amended Notice of Hearing of Joint Motion of CSC Trust Company of Delaware, as Indenture Trustee, and Certain EFIH 10% First Lien Noteholders, for Confirmation that the Automatic Stay Does Not Apply or, Alternatively, for Limited Relief from the Automatic Stay, Solely Regarding Rescission of Acceleration | 0.10 | 65.00 | B230 |
| 5/26/14 | C.A. Ward | Review Declaration in Support Debtors' Notice of Filing Supplemental Declaration of David Ying, Senior Managing Director of Evercore Group L.L.C., in Support of (1) the EFIH First Lien DIP Motion and (2) the EFIH Settlement Motion | 0.20 | 130.00 | B230 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 32
June 11, 2014
Invoice No: 1073953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/27/14 | C.A. Ward | Participate in conference call with Committee and its professionals re update and strategy | 0.90 | 585.00 | B150 |
| 5/27/14 | C.A. Ward | Correspondence with Pete Kravitz re Committee meetings | 0.10 | 65.00 | B150 |
| 5/27/14 | C.A. Ward | Confer with JKE re June 5 and 6 hearings | 0.10 | 65.00 | B400 |
| 5/27/14 | C.A. Ward | Review Debtors' Second Notice of Extension of Primary Opt-In Period for Proposed EFIH Second Lien Settlement | 0.10 | 65.00 | B230 |
| 5/27/14 | C.A. Ward | Review Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mechanical Dynamics & Analysis, Ltd. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. | 0.10 | 65.00 | B310 |
| 5/27/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Pursuant to Bankruptcy Rules 2015.3 and 9006 and Local Bankruptcy Rule 9006-2 Extending Time to File Reports of Financial Information | 0.20 | 130.00 | B310 |
| 5/27/14 | C.A. Ward | Correspondence with Billy Hibold re Committee distribution list | 0.10 | 65.00 | B150 |
| 5/27/14 | C.A. Ward | Correspondence with JKE re Polsinelli retention application | 0.10 | 65.00 | B160 |
| 5/27/14 | C.A. Ward | Review Second Amended Notice of Deposition re 30(b)(6) Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/27/14 | C.A. Ward | Review Second Amended Notice of Deposition of Paul Keglevic Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/27/14 | J.K. Edelson | Review conflicts reports, correspondence with C. Ward and S. Lebbon. | 0.60 | 252.00 | B160 |
| 5/27/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 33
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/27/14 | J.K. Edelson | Participate in Committee conference call. | 0.90 | 378.00 | B400 |
| 5/27/14 | J.K. Edelson | Attention to Polsinelli retention application, correspondence with C. Ward. | 0.40 | 168.00 | B160 |
| 5/27/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.10 | 42.00 | B400 |
| 5/27/14 | L.M. Suprum | Correspondence regarding preparation and filing of Polsinelli retention application. | 0.10 | 26.50 | B160 |
| 5/28/14 | C.A. Ward | Confer with JKE re potential objections to various DIP issues | 0.10 | 65.00 | B230 |
| 5/28/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/28/14 | C.A. Ward | Conference with JKE re review and discussion of conflicts review and disclosures | 0.40 | 260.00 | B160 |
| 5/28/14 | C.A. Ward | Review Notice of Appearance Filed by CSC Trust Company of Delaware, Proposed Successor Indenture Trustee | 0.10 | 65.00 | B110 |
| 5/28/14 | C.A. Ward | Review Notice of Appearance Filed by Central Texas Security & Fire Equipment, Inc.. | 0.10 | 65.00 | B110 |
| 5/28/14 | C.A. Ward | Various correspondence with co-counsel and Polsinelli team re sample objections and precedent before Judge Sontchi on DIP objections, research and attention to same, confer with Polsinelli team re response | 0.80 | 520.00 | B230 |
| 5/28/14 | C.A. Ward | Correspondence with JKE re Polsinelli retention application | 0.10 | 65.00 | B160 |
| 5/28/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 34
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/28/14 | C.A. Ward | Review Limited Objection of AEP Texas Central Company d/b/a American Electric Power Company and AEP Texas North Company d/b/a American Electric Power Company to the Motion of Energy Future Holdings Corp., et al., for Entry of Interim and Final Orders Determining Adequate Assurance of Payment For Future Utility Services filed by AEP Texas Central Company d/b/a American Electric Power Company and AEP Texas North Company d/b/a American Electric Power Company | 0.10 | 65.00 | B230 |
| 5/28/14 | C.A. Ward | Review Limited Objection of AEP Texas Central Company d/b/a American Electric Power Company and AEP Texas North Company d/b/a American Electric Power Company to the Motion of Energy Future Holdings Corp. et al., for Entry of (A) An Order Authorizing Certain of the Debtors To Pay Certain Prepetition Transition Charges and Delivery Charges and (B) An Order Authorizing Certain of the Debtors To Assume Transmission and Distribution Service Agreements filed by AEP Texas Central Company d/b/a American Electric Power Company and AEP Texas North Company d/b/a American Electric Power Company | 0.10 | 65.00 | B230 |
| 5/28/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 5/28/14 | C.A. Ward | Review Notice of Deposition of David Ying Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 5/28/14 | C.A. Ward | Review Notice of Deposition of Paul Keglevic Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 5/28/14 | C.A. Ward | Review Re-Notice of Motions and Hearing | 0.10 | 65.00 | B230 |
| 5/28/14 | C.A. Ward | Review MoFo email summary to Committee re potential DIP objections | 0.10 | 65.00 | B150 |
| 5/28/14 | S.M. Katona | Review internal case management memorandum detailing critical dates. | 0.10 | 42.00 | B110 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 35

June 11, 2014

Invoice No: 1073953

| 5/28/14 | S.M. Katona | Legal research and analysis of recent District of Delaware DIP orders denying certain super-priority lien protections to lenders. | 2.30 | 966.00 | B230 |
|---|---|---|---|---|---|
| 5/28/14 | S.M. Katona | Review and analysis of DIP motions before Sontchi focusing on super-priority lien protections requested; Follow up legal research regarding secondary source analysis re same. | 1.60 | 672.00 | B230 |
| 5/28/14 | J.K. Edelson | Prepare and draft Polsinelli retention application, declaration, order, correspondence with C. Ward. | 2.40 | 1,008.00 | B160 |
| 5/28/14 | J.K. Edelson | Office conference with C. Ward regarding 341 meeting. | 0.10 | 42.00 | B400 |
| 5/28/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.10 | 42.00 | B400 |
| 5/28/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and S. Katona regarding DIP objection. | 0.30 | 126.00 | B230 |
| 5/28/14 | J.K. Edelson | Review critical dates, correspondence with L. Suprum. | 0.30 | 126.00 | B400 |
| 5/28/14 | J.K. Edelson | Correspondence regarding DIP financing, liens on avoidance actions. | 0.30 | 126.00 | B230 |
| 5/28/14 | J.K. Edelson | Correspondence with C. Ward regarding conflicts reports. | 0.20 | 84.00 | B160 |
| 5/28/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding DIP and cash collateral objections, revised orders. | 0.30 | 126.00 | B230 |
| 5/28/14 | J.K. Vine | Research Sontchi DIP orders re liens on avoidance actions; emails with CAW and SMK re same | 1.30 | 468.00 | B230 |
| 5/28/14 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring new deadlines. | 0.90 | 238.50 | B110 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 36

June 11, 2014

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/29/14 | C.A. Ward | Review and comment on Committee comments to: TCEH DIP and Cash Collateral Orders (0.4), the TCEH DIP Credit Agreement (0.4), and the EFIH First Lien DIP Order (0.4) | 1.20 | 780.00 | B230 |
| 5/29/14 | C.A. Ward | Various correspondence with conflicts department and JKE re conflict searches for disclosures and attention to same | 0.20 | 130.00 | B160 |
| 5/29/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/29/14 | C.A. Ward | Review Supplement to the Motion of Energy Future Holdings Corp., et al., for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Pay Certain Prepetition Compensation and Reimbursable Employee Expenses, (II) Pay and Honor Employee and Retiree Medical and Similar Benefits, and (III) Continue Employee and Retiree Benefit Programs, and (B) Modifying the Automatic Stay | 0.20 | 130.00 | B210 |
| 5/29/14 | C.A. Ward | Extensive review and comment to draft application to retain Polsinelli as co-counsel to Creditors' Committee, various correspondence re same | 1.70 | 1,105.00 | B160 |
| 5/29/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 5/29/14 | C.A. Ward | Correspondence with Polsinelli core team re status of DIP Objection | 0.10 | 65.00 | B230 |
| 5/29/14 | C.A. Ward | Review Notice of Appearance Filed by The Bank of New York Mellon, solely in its capacity as Trustee under the Enumerated Trust Agreements | 0.10 | 65.00 | B110 |
| 5/29/14 | C.A. Ward | Review Limited Objection to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing filed by Aurelius Capital Management, LP | 0.20 | 130.00 | B230 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 37

June 11, 2014

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/29/14 | C.A. Ward | Review several orders granting admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/29/14 | C.A. Ward | Review and comment on draft Reservation of Rights to Motion to Extend Time to File Schedules and Statements, various correspondence with co-counsel and Polsinelli team re filing and service, review filed copy | 0.50 | 325.00 | B310 |
| 5/29/14 | C.A. Ward | Review Response to Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates for Entry of a Final Order Authorizing Use of Cash Collateral and Granting Related Relief filed by Alcoa | 0.10 | 65.00 | B230 |
| 5/29/14 | C.A. Ward | Review and comment on draft Committee Objection to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Approving Postpetition Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing, various correspondence with co-counsel and Polsinelli team re filing and service, review filed copy | 0.80 | 520.00 | B230 |
| 5/29/14 | C.A. Ward | Review and comment on to the Motion of Energy Future Immediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order Authorizing Payment of an Alternative Transaction Fee Under The Postpetition Second Lien Financing Commitment Letter, various correspondence with co-counsel and Polsinelli team re filing and service, review filed copy | 0.80 | 520.00 | B230 |



# Invoice Detail

For Professional Services Through 5/31/14                                                                  Page 38
File No. 078582-475724                                                                        June 11, 2014
**Re: Chapter 11 Bankruptcy**                                                       Invoice No: 1073953

| Date | | Description | | | |
|------|-----------|-------------|------|--------|------|
| 5/29/14 | C.A. Ward | Review and comment on to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing, various correspondence with co-counsel and Polsinelli teams re filing and service, review filed copies | 0.80 | 520.00 | B230 |
| 5/29/14 | C.A. Ward | Telephone call and correspondence with Greg Taylor re Committee's objections | 0.10 | 65.00 | B230 |
| 5/29/14 | C.A. Ward | Review Statement And Reservation Of Rights Of CSC Trust Company Of Delaware, As Proposed Successor Indenture Trustee For Certain 7.46% And 7.48% TCEH Secured Facility Bonds, With Respect To The TCEH Debtors' Motions (I) For Entry Of A Final Order (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, And (C) Modifying The Automatic Stay, And (II) For Entry Of A Final Order (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, And (C) Modifying The Automatic Stay | 0.10 | 65.00 | B230 |
| 5/29/14 | C.A. Ward | Review Notice of Withdrawal of Reservation of Rights Filed by CSC Trust Company of Delaware, Proposed Successor Indenture Trustee | 0.10 | 65.00 | B230 |
| 5/29/14 | C.A. Ward | Review Objection of EFIH Second Lien Notes Indenture Trustee to Debtors' Request for Approval of Alternative Transaction Fee | 0.20 | 130.00 | B230 |
| 5/29/14 | C.A. Ward | Telephone call with Mark Desgrosseilliers re DIP matters going forward at June 5 hearing | 0.10 | 65.00 | B230 |
| 5/29/14 | C.A. Ward | Correspondence with Brett Miller re Committee webpage and noticing agent | 0.10 | 65.00 | B150 |
| 5/29/14 | C.A. Ward | Review Mofo summary email to Committee re Committee objections and reservation of rights filed today | 0.10 | 65.00 | B150 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/14

Page 39
File No. 078582-475724
June 11, 2014
**Re: Chapter 11 Bankruptcy**
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/29/14 | C.A. Ward | Various correspondence with parties in case and Polsinelli core team re ECF errors with exhibits to Committee filings, attention to same | 0.40 | 260.00 | B400 |
| 5/29/14 | C.A. Ward | Various correspondence with co-counsel and JKE re possible supplemental brief that may need to be filed | 0.10 | 65.00 | B230 |
| 5/29/14 | C.A. Ward | Correspondence with Epiq re procedures for handling Committee services | 0.10 | 65.00 | B110 |
| 5/29/14 | S.M. Katona | Review and analysis of Committee's objections to TCEHC debtors' DIP, payment of fees under second lien financing agreement and cash collateral usage. | 0.80 | 336.00 | B230 |
| 5/29/14 | J.K. Edelson | Review DIP and cash collateral objections, revised orders, correspondence regarding same. | 0.60 | 252.00 | B230 |
| 5/29/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding first day motions, hearing. | 0.20 | 84.00 | B400 |
| 5/29/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 5/29/14 | J.K. Edelson | Review supplement to employee expense motion. | 0.20 | 84.00 | B400 |
| 5/29/14 | J.K. Edelson | Review AEP Texas Central objections. | 0.30 | 126.00 | B400 |
| 5/29/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding filings. | 0.20 | 84.00 | B400 |
| 5/29/14 | J.K. Edelson | Review and revise Polsinelli retention application, correspondence with C. Ward. | 0.30 | 126.00 | B160 |
| 5/29/14 | J.K. Edelson | Review rules regarding exhibits, transcripts, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 5/29/14 | J.K. Edelson | Review, revise and file reservation of rights regarding schedules motion. | 0.30 | 126.00 | B190 |
| 5/29/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli disclosures. | 2.70 | 1,134.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 40
June 11, 2014
Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/29/14 | J.K. Edelson | Review, revise and file TCEH DIP objection, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.60 | 252.00 | B230 |
| 5/29/14 | J.K. Edelson | Review, revise and file objection regarding payment of fees under commitment letter, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 5/29/14 | J.K. Edelson | Review, revise and file TCEH cash collateral objection, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.60 | 252.00 | B230 |
| 5/29/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Epiq regarding service of filings. | 0.30 | 126.00 | B400 |
| 5/29/14 | J.K. Edelson | Correspondence with Debtors' counsel regarding objections to financing motions. | 0.30 | 126.00 | B190 |
| 5/29/14 | J.K. Edelson | Correspondence with co-counsel regarding supplemental filings. | 0.30 | 126.00 | B190 |
| 5/29/14 | L.M. Suprum | Review, revise, file and serve Reservation of Rights of the Official Committee of Unsecured Creditors Regarding the Motion of Energy Future Holdings Corp., et al. For Entry of an Order Extending the Debtors' Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs. Various correspondence regarding same. | 0.40 | 106.00 | B400 |
| 5/29/14 | L.M. Suprum | Review, revise, file and serve Objection of the Official Committee of Unsecured Creditors to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates, for Entry of Interim and Final Orders (A) Approving Postpetition Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing. Various correspondence regarding same. | 0.60 | 159.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 41
June 11, 2014
Invoice No: 1073953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/29/14 | L.M. Suprum | Review, revise, file and serve Objection of the Official Committee of Unsecured Creditors to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order Authorizing Payment of Fees Under the Postpetition Second Lien Financing Commitment Letter. Various correspondence regarding same. | 0.40 | 106.00 | B230 |
| 5/29/14 | L.M. Suprum | Review, revise, file and serve Objection of the Official Committee of Unsecured Creditors to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing. Various correspondence regarding same. | 0.60 | 159.00 | B230 |
| 5/29/14 | L.M. Suprum | Correspondence with bankruptcy court and co-counsel regarding issues with reviewing documents filed and replacing same. | 0.30 | 79.50 | B400 |
| 5/29/14 | L.M. Suprum | Various correspondence regarding potential filing of supplemental brief. | 0.20 | 53.00 | B400 |
| 5/30/14 | C.A. Ward | Review MoFo summary email to Committee re Debtor retention applications and in person meeting with Debtor and Committee members and their professionals | 0.10 | 65.00 | B150 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Epiq Bankruptcy Solutions, LLC as The Administrative Advisor for the Debtors, Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

Page 42

File No. 078582-475724

June 11, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Richards, Layton & Finger, P.A. as Co-Counsel Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Correspondence with JKE re revisions to Polsinelli retention application based off of debtors' retention applications | 0.10 | 65.00 | B160 |
| 5/30/14 | C.A. Ward | Review a few motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/30/14 | C.A. Ward | Review Notice of Withdrawal of Response to Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates for Entry of a Final Order Authorizing Use of Cash Collateral and Granting Related Relief filed by Alcoa Inc.. | 0.10 | 65.00 | B230 |
| 5/30/14 | C.A. Ward | Correspondence with Epiq re contract for Committee to use service features while final decision pending | 0.10 | 65.00 | B110 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Sidley Austin LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Correspondence with JKE and co-counsel re Clerk fixing ECF exhibit problems with recent filings | 0.10 | 65.00 | B110 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain McDermott Will & Emery LLP as Special Counsel for Certain Energy-Related Transactional Matters, Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Gibson, Dunn & Crutcher LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 43
June 11, 2014
Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 5/30/14 | C.A. Ward | Various telephone calls, correspondence, and meetings with JKE re disclosures for retention application and review same | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review various orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/30/14 | C.A. Ward | Conference with SMK to discuss coordination of local counsel efforts | 0.20 | 130.00 | B150 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Kirkland & Ellis LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B160 |
| 5/30/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Deloitte & Touche LLP as Independent Auditor Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain PricewaterhouseCoopers LLP as Internal Audit, Information Security, and Tax Consultants Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 44
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters, Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Evercore Group L.L.C. as Investment Banker and Financial Advisor Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review Application/Motion to Employ/Retain Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B160 |
| 5/30/14 | C.A. Ward | Review EFIH Second Lien Notes Indenture Trustees (I) Preliminary Response to Debtors Settlement Motion and (II) Limited Objection and Reservation of Rights to Debtors Motion Approving First Lien DIP Financing | 0.40 | 260.00 | B230 |
| 5/30/14 | C.A. Ward | Review Objection of Law Debenture Trust Company of New York, as Indenture Trustee, to (1) Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates for Entry of a Final Order (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection and (C) Modifying the Automatic Stay and (2) Motion of Texas Competitive Electric Holdings LLC and Certain of Its Debtor Affiliates, for Entry of a Final Order (A) Approving Postpetition Financing, (B) Granting Liens and Provide Superpriority Administrative Expense Claims and (C) Modifying the Automatic Stay | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

Page 45

File No. 078582-475724

June 11, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/30/14 | C.A. Ward | Review Limited Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order Extending The Debtors Time To File Schedules Of Assets And Liabilities, Schedules Of Current Income And Expenditures, Schedules Of Executory Contracts And Unexpired Leases, And Statements Of Financial Affairs | 0.20 | 130.00 | B230 |
| 5/30/14 | C.A. Ward | Review Limited Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order Authorizing The Debtors To (A) Pay Certain Prepetition Amounts On Account Of Non-Insider Compensation Programs And (B) Continue The Non-Insider Compensation Programs In The Ordinary Course Of Business On A Postpetition Basis | 0.20 | 130.00 | B210 |
| 5/30/14 | C.A. Ward | Review Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to Objection of the Official Committee of Unsecured Creditors to, and the Statement of the Ad Hoc Group of TCEH Unsecured Noteholders with Respect to, the Motion of Energy Future Intermediate Holding Company, LLC and EFIH Finance, Inc. for Entry of an Order Authorizing Payment of Fees Under the Postpetition Second Lien Financing Commitment Letter | 0.10 | 65.00 | B230 |
| 5/30/14 | C.A. Ward | Review Statement Of The Ad Hoc Group Of TCEH Unsecured Noteholders With Respect To The Motion Of Energy Future Intermediate Holding Company LLC And EFIH Finance Inc. For Entry Of An Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 46
June 11, 2014
Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/30/14 | C.A. Ward | Review Limited Objection and Joinder in AEP Texas Central Company d/b/a American Electric Power Company and AEP Texas North Company d/b/a American Electric Power Company's Limited Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of a Final Order Determining Adequate Assurance of Payment for Future Utility Services | 0.10 | 65.00 | B230 |
| 5/30/14 | C.A. Ward | Review MoFo status email to DIP subcommittee re status of negotiations on all DIP facilities and objections thereto | 0.10 | 65.00 | B230 |
| 5/30/14 | C.A. Ward | Review and comment on draft limited objection and reservation of rights to the Motion of Energy Future Holdings Corp., et al. for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense Priority, various correspondence with co-counsel and Polsinelli team re filing and service, review filed copy | 0.60 | 390.00 | B210 |
| 5/30/14 | C.A. Ward | Review and comment on draft discovery responses and objections to interrogatories and document production, various correspondence re same | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/14

Page 47

File No. 078582-475724

June 11, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/30/14 | C.A. Ward | Review and comment on draft Limited Objection of Official Committee of Unsecured Creditors to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of (I) an Interim Order (A) Approving Certain Fees Related to Postpetition Financing and Granting Such Fees Administrative Expense Priority and (B) Scheduling a Final Hearing; and (II) a Final Order (A) Approving Postpetition Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH First Lien Refinancing, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorized by the Settlement Motion, (F) Determining the Value of Secured Claims, and (G) Modifying the Automatic Stay, various correspondence with co-counsel and Polsinelli team re filing and service, review filed copy | 0.60 | 390.00 | B230 |
| 5/30/14 | S.M. Katona | Correspondence and coordinate filing of limited objections and reservation of rights of Committee with respect to EFIH DIP motion and Debtors' cash management motion. | 0.40 | 168.00 | B230 |
| 5/30/14 | J.K. Edelson | Review retention applications of Debtors' professionals, correspondence with C. Ward, co-counsel, and Committee. | 1.20 | 504.00 | B160 |
| 5/30/14 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |
| 5/30/14 | J.K. Edelson | Correspondence with Debtors' counsel regarding objections to financing motions. | 0.20 | 84.00 | B230 |
| 5/30/14 | J.K. Edelson | Review second lien response regarding settlement motion. | 0.30 | 126.00 | B190 |
| 5/30/14 | J.K. Edelson | Review interim compensation motion. | 0.20 | 84.00 | B160 |
| 5/30/14 | J.K. Edelson | Teleconference with Clerk's Office regarding financing objections, correspondence with co-counsel. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 48

June 11, 2014

Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/30/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding filings. | 0.20 | 84.00 | B400 |
| 5/30/14 | J.K. Edelson | Review various responses and objections to DIP and cash collateral motions, correspondence regarding same. | 1.30 | 546.00 | B190 |
| 5/30/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli disclosures, correspondence with C. Ward. | 4.70 | 1,974.00 | B160 |
| 5/30/14 | J.K. Edelson | Review, revise, and file limited objection regarding cash management motion, correspondence regarding same. | 0.50 | 210.00 | B190 |
| 5/30/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding first day motions, financing motions. | 0.40 | 168.00 | B400 |
| 5/30/14 | J.K. Edelson | Correspondence with co-counsel regarding discovery. | 0.10 | 42.00 | B190 |
| 5/30/14 | J.K. Edelson | Review, revise and file limited objection regarding first lien DIP motion, various correspondence regarding same. | 0.70 | 294.00 | B230 |
| 5/30/14 | L.M. Suprum | Correspondence regarding replacement of images on docket. | 0.10 | 26.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 49
June 11, 2014
Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/30/14 | L.M. Suprum | Various correspondence regarding filing and service of Limited Objection of Official Committee of Unsecured Creditors to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of (I) an Interim Order (A) Approving Certain Fees Related to Postpetition Financing and Granting Such Fees Administrative Expense Priority and (B) Scheduling a Final Hearing; and (II) a Final Order (A) Approving Postpetition Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH First Lien Refinancing, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorized by the Settlement Motion, (F) Determining the Value of Secured Claims, and (G) Modifying the Automatic Stay. | 0.20 | 53.00 | B230 |
| 5/31/14 | C.A. Ward | Review MoFo summary email to Committee re pending objections, review agenda for June 2 Committee call, review upcoming deadline spreadsheet | 0.20 | 130.00 | B150 |
| 5/31/14 | C.A. Ward | Review Notice of Service of "Debtors' First Set of Interrogatories and Document Requests to CSC Trust Company of Delaware Concerning the EFIH First Lien DIP Motion and EFIH Settlement Motion" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B230 |
| 5/31/14 | C.A. Ward | Review Notice of Service of "Debtors' First Set of Interrogatories and Document Requests to Ad Hoc Group of TCEH Unsecured Creditors Concerning the Debtors' TCEH DIP and TCEH Cash Collateral and Cash Management Motions" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B230 |
| 5/31/14 | C.A. Ward | Review several affidavits of service filed by Epiq | 0.10 | 65.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 50

June 11, 2014

Invoice No: 1073953

| 5/31/14 | C.A. Ward | Review Notice of Service of "Debtors' First Set of Interrogatories and Document Requests to Ad Hoc Group of TCEH Unsecured Creditors Concerning the Debtors' TCEH DIP and TCEH Cash Collateral and Cash Management Motions" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B230 |
| --- | --- | --- | --- | --- | --- |
| 5/31/14 | C.A. Ward | Review Verified Statement Of White & Case LLP, Fox Rothschild LP And The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Bankruptcy Rule 2019 Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B230 |
| 5/31/14 | C.A. Ward | Review Supplemental Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing | 0.20 | 130.00 | B230 |
| 5/31/14 | C.A. Ward | Review Limited Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of A Final Order Authorizing The TCEH Debtors To Pay Prepetition Critical Vendor Claims | 0.20 | 130.00 | B210 |
| 5/31/14 | C.A. Ward | Review Supplemental Limited Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order Directing Joint Administration Of The Debtors Chapter 11 Cases | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 5/31/14                            Page 51
File No. 078582-475724                                        June 11, 2014
**Re: Chapter 11 Bankruptcy**                           Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/31/14 | C.A. Ward | Review Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First-Day | 0.20 | 130.00 | B230 |
| 5/31/14 | C.A. Ward | Review Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Local Rules 9006-1(C) And 9006-1(E) For An Order Shortening Notice With Respect Its Motion Pursuant To 11 U.S.C. § 107(B), Bankruptcy Rule 9018, And Local Rule 9018-1(B) For Authority To File Its Supplemental Omnibus Objection To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing And Supporting Declaration Under Seal | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14                                                          Page 52
File No. 078582-475724                                                                           June 11, 2014
**Re: Chapter 11 Bankruptcy**                                                          Invoice No: 1073953

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 5/31/14 | C.A. Ward | Review Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Local Rules 9006-1(C) And 9006-1(E) For An Order Shortening Notice With Respect Its Motion Pursuant To Local Rules 9006-1(C) And 9006-1(E) For An Order Shortening Notice With Respect Its Motion Pursuant To 11 U.S.C. § 107(B), Bankruptcy Rule 9018, And Local Rule 9018-1(B) For Authority To File Its Supplemental Omnibus Objection To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing And Supporting Declaration Under Seal | 0.10 | 65.00 | B230 |
| 5/31/14 | C.A. Ward | Review Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To 11 U.S.C. § 107(B), Bankruptcy Rule 9018, And Local Rule 9018-1(B) For Authority To File Its Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First Day Motions And Supporting Declaration Under Seal | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 53
June 11, 2014
Invoice No: 1073953

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/31/14 | C.A. Ward | Review Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Local Rules 9006-1(C) And 9006-1(E) For An Order Shortening Notice With Respect Its Motion Pursuant To 11 U.S.C. § 107(B), Bankruptcy Rule 9018, And Local Rule 9018-1(B) For Authority To File Its Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First Day Motions And Supporting Declaration Under Seal | 0.20 | 130.00 | B230 |
| 5/31/14 | C.A. Ward | Review Declarations (both redacted and unredacted) of Gregory Starner, Esq. Filed by Ad Hoc Group of TCEH Unsecured Noteholders and numerous exhibits thereto | 0.60 | 390.00 | B230 |
| 5/31/14 | C.A. Ward | Review Debtors' Motion for Leave to File Late Replies in Response to Objections to Motions Set for Hearing on June 5, 2014 | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

Page 54

File No. 078582-475724

June 11, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/31/14 | C.A. Ward | Review unredacted portions of 1.Supplemental Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing | 0.20 | 130.00 | B230 |
| 5/31/14 | C.A. Ward | Review unredacted portions of 3.Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First-Day | 0.20 | 130.00 | B230 |
| 5/31/14 | C.A. Ward | Review OBJECTION OF CSC TRUST COMPANY OF DELAWARE, AS INDENTURE TRUSTEE, TO THE EFIH DEBTORS' MOTION TO APPROVE THE "FIRST LIEN SETTLEMENT" | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 55

June 11, 2014

Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/31/14 | C.A. Ward | Review DECLARATION OF MICHAEL CARTER IN SUPPORT OF THE MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER AUTHORIZING (A) REJECTION OF A CERTAIN UNEXPIRED LEASE AND (B) ABANDONMENT OF CERTAIN PERSONAL PROPERTY, EFFECTIVE NUNC PRO TUNC TO MAY 31, 2014 | 0.20 | 130.00 | B185 |
| 5/31/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing (A) Rejection of a Certain Unexpired Lease and (B) Abandonment of Certain Personal Property, Effective Nunc Pro Tunc to May 31, 2014 Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 5/31/14 | C.A. Ward | Review Limited Objection OF CSC TRUST COMPANY OF DELAWARE, AS INDENTURE TRUSTEE AND AS COLLATERAL TRUSTEE, TO MOTION OF EFIH DEBTORS FOR APPROVAL OF FIRST-LIEN POSTPETITION FINANCING | 0.10 | 65.00 | B230 |
| 5/31/14 | C.A. Ward | Review OBJECTION OF CSC TRUST COMPANY OF DELAWARE, AS INDENTURE TRUSTEE, TO DEBTORS REQUEST FOR APPROVAL OF ALTERNATIVE TRANSACTION FEE | 0.20 | 130.00 | B230 |
| 5/31/14 | C.A. Ward | Review FTI report on wage motion, incentive plan, and cash management motion | 0.20 | 130.00 | B150 |
| 5/31/14 | C.A. Ward | Review Motion to File Objection of CSC Trust Company of Delaware, As Indenture Trustee, to the EFIH Debtors' Motion to Approve First Lien Settlement Under Seal | 0.10 | 65.00 | B230 |
| 5/31/14 | C.A. Ward | Review Motion to Set Expedited Hearing and Shorten Notice Period with Respect to Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors' Motion to Approve First Lien Settlement | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 5/31/14                                                                      Page 56
File No. 078582-475724                                                                                  June 11, 2014
**Re: Chapter 11 Bankruptcy**                                                                   Invoice No: 1073953

| | | | | | |
|---|---|---|---|---|---|
| 5/31/14 | J.K. Edelson | Correspondence with C. Ward regarding deadlines, critical dates. | 0.10 | 42.00 | B400 |
| 5/31/14 | J.K. Edelson | Review ad hoc group of TCEH creditors filings, correspondence regarding same. | 0.60 | 252.00 | B400 |
| 5/31/14 | J.K. Edelson | Review CSC objections to financing, transaction fee motions. | 0.40 | 168.00 | B400 |
| | | Total Professional Services | | $83,722.00 | |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 57

June 11, 2014

Invoice No: 1073953

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 4.00 | 590.00 | $2,360.00 |
| C.A. Ward | 70.40 | 650.00 | 45,760.00 |
| S.M. Katona | 6.60 | 420.00 | 2,772.00 |
| J.K. Edelson | 64.60 | 420.00 | 27,132.00 |
| J.K. Vine | 1.40 | 360.00 | 504.00 |
| L.M. Suprum | 19.60 | 265.00 | 5,194.00 |
| **Total Professional Charges** | **166.60** | | **$83,722.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.20 | $130.00 |
| B110 | Case Administration | 12.30 | 6,064.50 |
| B130 | Asset Disposition | 0.50 | 256.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.30 | 195.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 9.60 | 5,872.00 |
| B160 | Employment/fee Applications | 31.00 | 14,890.50 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.40 | 260.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 10.20 | 5,526.00 |
| B200 | Operations | 0.10 | 36.00 |
| B210 | Business Operations | 4.20 | 2,730.00 |
| B230 | Financing & Cash Collateral | 30.60 | 16,612.00 |
| B300 | Claims & Plan | 0.40 | 168.00 |
| B310 | Claims Administration & Objections | 1.40 | 864.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.40 | 260.00 |
| B400 | Bankruptcy-related Advice | 62.90 | 28,619.00 |
| B410 | General Bankruptcy Advice/opinions | 2.10 | 1,239.00 |
| | **Total Professional Charges** | **166.60** | **$83,722.00** |



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 58

June 11, 2014

Invoice No: 1073953

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/14 | Document Reproduction - Copies numerous Pleadings - 750 pages | $75.00 |
| 05/02/14 | Document Reproduction - Printing/copying of Pleadings - 750 pages | 75.00 |
| 05/06/14 | Transcript of Proceedings Veritext New York Reporting Co. Transcripts | 601.00 |
| 05/06/14 | Transcript of Proceedings Veritext New York Reporting Co. Transcript | 220.50 |
| 05/13/14 | Meals Reliable Wilmington client Cavanaugh's | 59.22 |
| 05/14/14 | Lodging - - VENDOR: U S Bank Double Tree Wilmington - Prepare for Committee of unsecured creditors | 553.88 |
| 05/15/14 | Transportation Reliable Wilmington Pick up from formation meeting | 41.88 |
| 05/16/14 | Client Advance Reliable Wilmington convert text pdf to tiff dig print bw picknchoose/fmt email electronic files | 76.64 |
| 05/16/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC-DE - CM/ECF Filing | 125.00 |
| 05/16/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC-DE - CM/ECF Filing | 125.00 |
| 05/16/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC-DE - Pro Hac Fees | 25.00 |
| 05/19/14 | Client Advance Reliable Wilmington Dig Print BW Large Office Doc | 59.30 |
| 05/20/14 | Meals Reliable Wilmington client  Cavanaugh's | 78.80 |
| 05/22/14 | Document Reproduction - Printing/copying of Pleadings - 750 pages | 75.00 |
| 05/23/14 | Document Reproduction Reliable Wilmington dig print BW large office doc | 59.90 |
| 05/23/14 | Meals Reliable Wilmington client Rat Pack | 17.88 |
| 05/23/14 | Client Advance Reliable Wilmington print from cm/ecf site duplicating-med litigation  tabs pre-printed tabs custom  binder, view, 3" white | 775.00 |
| 05/23/14 | Deliveries Reliable Wilmington boxes to court P/Up boxes from court  p/up lunch @ cavanaugh's | 45.00 |
| 05/28/14 | Document Reproduction Reliable Wilmington dig print bw picknchoose/fmt | 72.10 |
| 05/28/14 | Deliveries Reliable Wilmington hand delivery courier service- Cavanaugh's | 10.00 |
| 05/30/14 | Document Reproduction Reliable Wilmington dig print bw picknchoose/ fmt | 75.90 |
| 05/31/14 | Meals Reliable Wilmington client special pickup- purebread | 38.53 |
| 05/31/14 | Filing Fees Reliable Wilmington after hours electronic filing | 25.00 |
| 05/31/14 | On-Line Searches-PACER | 86.00 |
| | **Total Disbursements** | **$3,396.53** |

Total Disbursements                                          3,396.53

**Total Current Charges Due**                          **$87,118.53**



# Invoice Detail

For Professional Services Through 5/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 59

June 11, 2014

Invoice No: 1073953

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 10/20/14 | 1082002 | $187,830.43 | $0.00 | $0.00 | $187,830.43 |
| 10/20/14 | 1089138 | 136,134.45 | 0.00 | 0.00 | 136,134.45 |
| 10/21/14 | 1097478 | 96,555.38 | 0.00 | 0.00 | 96,555.38 |
| 10/21/14 | 1115435 | 149,539.25 | 0.00 | 0.00 | 149,539.25 |
| **Total of Prior Balance Due** | | | | | **$570,059.51** |

*If a payment has already been made, thank you.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Paul Keglevic                                        June 11, 2014
Energy Future Holdings Corp.                         Invoice No.: 1073953
1601 Bryan Street                                    File No.: 078582-475724
Dallas, TX 75201

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $83,722.00 |
| Current Disbursements | 3,396.53 |
| **Total Current Invoice - Due Upon Receipt** | **$87,118.53** |
| *Total Amount Due Upon Receipt* | *$87,118.53* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Paul Keglevic                                    **July 9, 2014**
Energy Future Holdings Corp.                     Invoice No: 1082002
1601 Bryan Street                                File No: 078582-475724
Dallas, TX 75201

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $175,093.00 |
| Current Disbursements | 23,558.93 |
| **Total Current Invoice - Due Upon Receipt** | **$198,651.93** |
| *Total Amount Due Upon Receipt* | *$198,651.93* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**
Polsinelli PC, Polsinelli LLP in California



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
July 9, 2014
Invoice No: 1082002

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|---|---|---|---|---|---|
| 6/1/14 | C.A. Ward | Various correspondence with counsel to the Debtors (0.1), co-counsel (0.1) and JKE (0.1) re adjournment of alternative financing fee portion of DIP motion | 0.30 | $195.00 | B230 |
| 6/1/14 | C.A. Ward | Correspondence with co-counsel and Polsinelli team re Notice of Service for discovery | 0.10 | 65.00 | B190 |
| 6/1/14 | C.A. Ward | Correspondence with conflicts department and JKE re disclosure conflict reports | 0.10 | 65.00 | B160 |
| 6/1/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding discovery, service. | 0.20 | 84.00 | B190 |
| 6/1/14 | J.K. Edelson | Review Polsinelli conflicts reports, correspondence with C. Ward and S. Lebbon. | 0.40 | 168.00 | B160 |
| 6/1/14 | J.K. Edelson | Correspondence with C. Ward regarding Committee issues, scheduling. | 0.20 | 84.00 | B400 |
| 6/1/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Debtors' counsel regarding hearing, DIP motions. | 0.30 | 126.00 | B400 |
| 6/2/14 | C.A. Ward | Correspondence with co-counsel and JKE re time frame for Committee professional fee applications | 0.10 | 65.00 | B160 |
| 6/2/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss status of case, recent developments, pending pleadings, and strategy | 0.90 | 585.00 | B150 |
| 6/2/14 | C.A. Ward | Review MoFo summary email to DIP Sub-Committee of Committee | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 3
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/2/14 | C.A. Ward | Review letter and EFIH alternative DIP proposal term sheet, various correspondence re same | 0.40 | 260.00 | B230 |
| 6/2/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi from Edward S. Weisfelner (REDACTED) filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee and exhibits thereto (0.2), review unredacted version and email (0.1) | 0.30 | 195.00 | B230 |
| 6/2/14 | C.A. Ward | Review Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File June 2, 2014 Letter Under Seal | 0.10 | 65.00 | B230 |
| 6/2/14 | C.A. Ward | Review Lazard analysis of competing DIP offers | 0.40 | 260.00 | B230 |
| 6/2/14 | C.A. Ward | Review Notice of Appearance Filed by UMB Bank, N.A. | 0.10 | 65.00 | B110 |
| 6/2/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/2/14 | C.A. Ward | Correspondence with Debtors' counsel and co-counsel re all objecting parties agreeing to adjourn Alternative Transaction Fee issue to June 30 hearing | 0.10 | 65.00 | B230 |
| 6/2/14 | C.A. Ward | Review Memorandum of Law Notice Filed by United States re NRC licenses | 0.20 | 130.00 | B230 |
| 6/2/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/2/14 | C.A. Ward | Review and comment on draft Notice of Service, various correspondence re JKE and LMS re filing and service, review filed copy | 0.40 | 260.00 | B190 |
| 6/2/14 | C.A. Ward | Review most recent draft of EFIH First Lien DIP Order | 0.20 | 130.00 | B230 |
| 6/2/14 | C.A. Ward | Review Order Granting Leave to File Late Replies to Objections to Motions Set for Hearing on June 5, 2014 | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 4
July 9, 2014
Invoice No: 1082002

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 6/2/14 | C.A. Ward | Review several orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/2/14 | C.A. Ward | Review Notice of Service Regarding Ad Hoc Group of TCEH Unsecured Noteholders' Responses and Objections to Debtors' First Set of Interrogatories and Document Requests to the Ad Hoc Group of TCEH Unsecured Noteholders Concerning the Debtors' TCEH DIP and TCEH Cash Collateral and Cash Management Motions Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/2/14 | C.A. Ward | Review Objection to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees under the Commitment Letter, and (F) Modifying the Automatic Stay | 0.10 | 65.00 | B230 |
| 6/2/14 | C.A. Ward | Review TCEH Dip Agent's Reply in Support of The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates, For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing | 0.20 | 130.00 | B230 |
| 6/2/14 | C.A. Ward | Participate in conference call with DIP sub-committee of Committee and its professionals to discuss DIP orders, objections, and related issues | 0.80 | 520.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 5
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/2/14 | C.A. Ward | Review Omnibus Reply of the Ad Hoc Committee of First Lien Creditors to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing | 0.20 | 130.00 | B230 |
| 6/2/14 | C.A. Ward | Review Notice of Withdrawal of Omnibus Reply of the Ad Hoc Committee of First Lien Creditors to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing | 0.10 | 65.00 | B230 |
| 6/2/14 | C.A. Ward | Review Motion for Leave to Exceed Page Limit Requirements with Respect to the Omnibus Reply of the Ad Hoc Committee of First Lien Creditors to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing | 0.10 | 65.00 | B230 |
| 6/2/14 | C.A. Ward | Review Notice of Appearance Filed by D. Courtney Construction, Inc. | 0.10 | 65.00 | B110 |
| 6/2/14 | C.A. Ward | Review MoFo summary email to Committee re status of DIP and cash collateral negotiations | 0.10 | 65.00 | B230 |
| 6/2/14 | C.A. Ward | Review Notice of Filing of Proposed Form of Order Approving EFIH First Lien Settlement | 0.20 | 130.00 | B230 |
| 6/2/14 | S.M. Katona | Multiple communications with co-counsel regarding timeline for filing and serving retention applications. | 0.20 | 84.00 | B160 |
| 6/2/14 | S.M. Katona | Participate in telephone conference call with Committee members, counsel and professionals regarding pending motions and comments to same. | 0.90 | 378.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 6
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/2/14 | S.M. Katona | Review summary of EFIH second lien alternative DIP terms. | 0.40 | 168.00 | B230 |
| 6/2/14 | S.M. Katona | Participate in telephone conference call with DIP subcommittee regarding status of negotiations on the TCEH DIP, cash collateral motions, and the EFIH first lien DIP. | 0.90 | 378.00 | B230 |
| 6/2/14 | S.M. Katona | Review and analysis of summary circulated by MoFo re current status of DIP and cash collateral negotiations. | 0.20 | 84.00 | B230 |
| 6/2/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.30 | 126.00 | B160 |
| 6/2/14 | J.K. Edelson | Correspondence with co-counsel regarding deadlines, filings. | 0.20 | 84.00 | B400 |
| 6/2/14 | J.K. Edelson | Participate in Committee conference call. | 0.90 | 378.00 | B400 |
| 6/2/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding discovery. | 0.30 | 126.00 | B190 |
| 6/2/14 | J.K. Edelson | Correspondence regarding second day hearing, hearing binders. | 0.20 | 84.00 | B400 |
| 6/2/14 | J.K. Edelson | Correspondence regarding hearings. | 0.20 | 84.00 | B400 |
| 6/2/14 | J.K. Edelson | Correspondence regarding second lien DIP motion. | 0.20 | 84.00 | B230 |
| 6/2/14 | J.K. Edelson | Review revised DIP proposals, analyses, correspondence with co-counsel and Committee. | 0.80 | 336.00 | B230 |
| 6/2/14 | J.K. Edelson | Correspondence with L. Suprum and Epiq regarding service. | 0.20 | 84.00 | B110 |
| 6/2/14 | J.K. Edelson | Review UST objection to financing motion. | 0.20 | 84.00 | B230 |
| 6/2/14 | J.K. Edelson | Review and revise notice of service regarding discovery requests, correspondence regarding same. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 7
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/2/14 | J.K. Edelson | Participate in Committee conference call regarding financing issues. | 0.90 | 378.00 | B230 |
| 6/2/14 | J.K. Edelson | Review blacklines of DIP orders, summaries of comparable terms, correspondence with co-counsel and Committee. | 0.60 | 252.00 | B230 |
| 6/2/14 | J.K. Edelson | Review Polsinelli conflicts reports, prepare disclosures. | 1.30 | 546.00 | B160 |
| 6/2/14 | L.M. Suprum | Draft and file Notice of Service of i) Responses and Objections to Debtors' First Set of Interrogatories to the Official Committee of Unsecured Creditors Concerning the Debtors' TCEH DIP and TCEH Cash Collateral and Cash Management Motions; and ii) Responses and Objections to Debtors' First Set of Document Requests to the Official Committee of Unsecured Creditors Concerning the Debtors' TCEH DIP and TCEH Cash Collateral and Cash Management Motions. Correspondence regarding same. | 0.50 | 132.50 | B230 |
| 6/2/14 | L.M. Suprum | Correspondence with Epiq regarding filing Affidavits of Service. | 0.10 | 26.50 | B110 |
| 6/2/14 | L.M. Suprum | Correspondence regarding preparation for June 5 and 6 hearing dates. | 0.10 | 26.50 | B110 |
| 6/2/14 | L.M. Suprum | Correspondence regarding adjournment of second lien DIP motion. | 0.10 | 26.50 | B230 |
| 6/3/14 | C.A. Ward | Correspondence and confer with Polsinelli core team re accommodations for June 4 hearing | 0.10 | 65.00 | B400 |
| 6/3/14 | C.A. Ward | Correspondence with co-counsel re preparing pro hac vice motion for Alex Lawrence | 0.10 | 65.00 | B110 |
| 6/3/14 | C.A. Ward | Correspondence with co-counsel and Polsinelli core team re exhibits for June 5 hearing | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 8
July 9, 2014
Invoice No: 1082002

| Date | Person | Description | Hours | Amount | Code |
|------|--------|-------------|-------|--------|------|
| 6/3/14 | C.A. Ward | Review Notice of Service of Deutsche Bank Securities Inc.s Responses and Objections to CSC Trust Company of Delaware's Subpoena Duces Tecum Filed by Deutsche Bank AG New York Branch | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/3/14 | C.A. Ward | Review Amended Notice of Service of Deutsche Bank Securities Inc.s Responses and Objections to CSC Trust Company of Delaware's Subpoena Duces Tecum | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review Omnibus Reply to the Limited Objections of the Ad Hoc Group of TCEH Unsecured Noteholders and the Unsecured Creditors' Committee to the Motion of Energy Future Holdings Corp, et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Clams Administrative Expense Priority | 0.20 | 130.00 | B230 |
| 6/3/14 | C.A. Ward | Review Omnibus Response of Wilmington Trust, N.A., in its Capacity as Successor First Lien Collateral Agent, to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing | 0.20 | 130.00 | B230 |
| 6/3/14 | C.A. Ward | Review Notice of Filing of Proposed Form of Final Order Directing Joint Administration of the Debtors' Chapter 11 Cases | 0.10 | 65.00 | B100 |



# Invoice Detail

For Professional Services Through 6/30/14
Page 9
File No. 078582-475724
July 9, 2014
**Re: Chapter 11 Bankruptcy**
Invoice No: 1082002

| 6/3/14 | C.A. Ward | Review Omnibus Reply to Objections to the EFIH Debtors' Motion for Approval of the EFIH First Lien DIP Financing, the EFIH First Lien Repayment, and the Fidelity Funding Fee | 0.20 | 130.00 | B230 |
|---|---|---|---|---|---|
| 6/3/14 | C.A. Ward | Review several orders granting admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/3/14 | C.A. Ward | Review Joinder of EFIH First Lien DIP Agent to the EFIH Debtors Omnibus Reply to Objections to the EFIH Debtors Motion for Approval of the EFIH First Lien DIP Financing, the EFIH First Lien Repayment, and the Fidelity Funding Fee | 0.10 | 65.00 | B230 |
| 6/3/14 | C.A. Ward | Review Declaration of Chad Husnick in Support of Debtors' Omnibus Reply in Support of the TCEH Debtors' DIP Motion and Cash Collateral Motion and in Response to the Objections Thereto and Exhibits thereto | 0.20 | 130.00 | B230 |
| 6/3/14 | C.A. Ward | Review Supplement to the Motion of Energy Future Holdings Corp., et al., for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Performing Under Prepetition Hedging and Trading Arrangements, (B) Pledge Collateral and Honor Obligations Thereunder, and (C) Enter into and Perform Under Trading Continuation Agreements and New Postpetition Hedging and Trading Arrangements | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Debtors' Reply to Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors' Motion to Approve Proposed First Lien Settlement | 0.20 | 130.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 10
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/3/14 | C.A. Ward | Review Notice of Service of i) Responses and Objections to Debtors' First Set of Interrogatories to the Official Committee of Unsecured Creditors Concerning the Debtors' TCEH DIP and TCEH Cash Collateral and Cash Management Motions; and ii) Responses and Objections to Debtors' First Set of Document Requests to the Official Committee of Unsecured Creditors Concerning the Debtors' TCEH DIP and TCEH Cash Collateral and Cash Management Motions | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Final Order Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Final Order Authorizing the Debtors to (A) Grant Administrative Expense Priority to all Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered PostPetition and Satisfy Such Obligations in the Ordinary Course of Business and (B) Pay Prepetition Claims of Shippers, Warehousemen, and Materialman | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning First Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of Non-Insider Compensation Programs and (B) Continue the Non-Insider Compensation Programs in Ordinary Course of Business on a Postpetition Basis | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing Certain of the Debtors to Assume Standard Form Market Participant Agreements with ERCOT | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 6/30/14                                          Page 11
File No. 078582-475724                                                          July 9, 2014
**Re: Chapter 11 Bankruptcy**                                          Invoice No: 1082002

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/3/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi from Christopher Shore, Esquire Regarding Additional Discovery Dispute | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets | 0.10 | 65.00 | B130 |
| 6/3/14 | C.A. Ward | Review Reply Debtors' Omnibus Reply to the Ad Hoc Group of TCEH Unsecured Noteholders' Remaining Objections to Certain First-Day and Second-Day Motions | 0.20 | 130.00 | B230 |
| 6/3/14 | C.A. Ward | Review MoFo summary email to DIP Subcommittee and review most recent version of EFIH First Lien DIP Order | 0.20 | 130.00 | B150 |
| 6/3/14 | C.A. Ward | Review Supplemental Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Customer Programs Motion | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review agenda for June 5 hearing and various correspondence re same | 0.20 | 130.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
July 9, 2014
Invoice No: 1082002

| 6/3/14 | C.A. Ward | Review Order Granting Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant to Shorten Notice With Respect Its Motion Pursuant To 11 U.S.C. § 107(b), Bankruptcy Rule 9018, And Local Rule 9018-1(b) For Authority To File Its Supplemental Omnibus Objection To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing And Supporting Declaration Under Seal | 0.10 | 65.00 | B230 |
| --- | --- | --- | --- | --- | --- |
| 6/3/14 | C.A. Ward | Review Order Granting Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Local Rules 9006-1(c) And 9006-1(e) For An Order Shortening Notice With Respect Its Motion Pursuant To 11 U.S.C. § 107(b), Bankruptcy Rule 9018, And Local Rule 9018-1(b) For Authority To File Its Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors' Operational First Day Motions And Supporting Declaration Under Seal | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 13
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/3/14 | C.A. Ward | Review Order Setting Expedited Hearing and Shortening Notice Period with Respect to Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors' Motion to Approve First Lien Settlement Under Seal | 0.10 | 65.00 | B230 |
| 6/3/14 | C.A. Ward | Various correspondence with JKE re coordinating coverage of 341 meeting and June 5 and 6 hearings | 0.10 | 65.00 | B400 |
| 6/3/14 | C.A. Ward | Review Order (FIRST) Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of Non-Insider Compensation Programs and (B) Continue the Non-Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Order (FINAL) Authorizing the Debtors to (A) Grant Administrative Expense Priority to all Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Postpetition and Satisfy Such Obligations in the Ordinary Course of Business, and (B) Pay Prepetition Claims of Shippers, Warehouseman, and Materialman | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/3/14 | C.A. Ward | Review Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets | 0.10 | 65.00 | B130 |
| 6/3/14 | C.A. Ward | Review and comment on draft Objection of the Debtors to Motion of TeamSAI M&E Solutions, LLC for Allowance and Immediate Payment of Administrative Expense Claim, various correspondence with JKE and co-counsel re same, confer with LMS re filing and service, review filed copy | 0.60 | 390.00 | B210 |



# Invoice Detail

For Professional Services Through 6/30/14                                                                Page 14
File No. 078582-475724                                                                                    July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                                    Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Order (A) Authorizing the Debtors to (I) Pay Certain Prepetition Compensation and Reimbursable Employee Expenses, (II) Pay and Honor Employee and Retiree Medical and Similar Benefits, and (III) Continue Employee and Retiree Benefit Programs, and (B) Modifying the Automatic Stay | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Order (A) Authorizing the Debtors to (I) Maintain and Administer Customer Programs and Customer Agreements, (II) Honor Prepetition Obligations Related Thereto, (III) Pay Certain Expenses on Behalf of Certain Organizations, (IV) Fix the Deadline to Filed Proofs of Claim for Certain Customer Claims, and (V) Establish Procedures for Notifying Customers of Commencement of the Debtors' Chapter 11 Cases, Assumption of Customer Agreements, and the Bar Date for Customer Claims and (B) Authorizing Certain of the Debtors to Assume the Customer Agreements | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing Certain of the Debtors to Assume Transmission and Distribution Service Agreements | 0.10 | 65.00 | B210 |
| 6/3/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 6/3/14 | C.A. Ward | Review Notice of Deposition of Paul M. Keglevic Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review MoFo summary email to DIP Subcommittee and review further revised version of TCEH First Lien DIP Order | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 15

July 9, 2014

Invoice No: 1082002

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 6/3/14 | C.A. Ward | Review Notice of Deposition of David Y. Ying Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review Notice of Deposition to the Debtors Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review Notice of Deposition of the Ad Hoc Committee of TCEH First Lien Creditors Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/3/14 | C.A. Ward | Review Joinder of the Ad Hoc Committee of EFIH Unsecured Noteholders to Debtors' Reply to Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors' Motion to Approve Proposed First Lien Settlement | 0.10 | 65.00 | B230 |
| 6/3/14 | C.A. Ward | Review Joinder of the Ad Hoc Committee of EFIH Unsecured Noteholders to EFIH Debtors' Omnibus Reply to Objections to the EFIH Debtors' Motion for Approval of the EFIH First Lien DIP Financing, the EFIH First Lien Repayment, and the Fidelity Funding Fee | 0.10 | 65.00 | B230 |
| 6/3/14 | C.A. Ward | Telephone call with Billy HIbold re Committee retention applications and related issues | 0.20 | 130.00 | B160 |
| 6/3/14 | S.M. Katona | Review revised draft of EFIH DIP order; Attention to correspondence from MoFo re same. | 0.30 | 126.00 | B230 |
| 6/3/14 | S.M. Katona | Communications with MoFo regarding declarants for retention applications. | 0.10 | 42.00 | B160 |
| 6/3/14 | J.K. Edelson | Review and file Lawrence pro hac motion, correspondence regarding same. | 0.20 | 84.00 | B400 |
| 6/3/14 | J.K. Edelson | Correspondence with L. Suprum regarding discovery, review and file notice of service. | 0.30 | 126.00 | B400 |
| 6/3/14 | J.K. Edelson | Review docket, calendar deadlines, correspondence with C. Ward and L. Suprum regarding critical dates. | 0.30 | 126.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 16

July 9, 2014

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/3/14 | J.K. Edelson | Review various DIP objections, replies, other pleadings, correspondence with C. Ward and co-counsel. | 1.20 | 504.00 | B230 |
| 6/3/14 | J.K. Edelson | Review proposed order regarding EFIH first lien settlement. | 0.20 | 84.00 | B400 |
| 6/3/14 | J.K. Edelson | Review Wilmington Trust omnibus response regarding cash collateral, correspondence regarding same. | 0.30 | 126.00 | B230 |
| 6/3/14 | J.K. Edelson | Prepare for hearing, various correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing, exhibits, teleconference with M. Curtis. | 0.80 | 336.00 | B400 |
| 6/3/14 | J.K. Edelson | Review Debtors' omnibus reply to objections, correspondence regarding same. | 0.30 | 126.00 | B230 |
| 6/3/14 | J.K. Edelson | Review agenda, correspondence with C. Ward and L. Suprum regarding hearing. | 0.40 | 168.00 | B400 |
| 6/3/14 | J.K. Edelson | Review revised DIP language, various correspondence regarding same. | 0.70 | 294.00 | B230 |
| 6/3/14 | J.K. Edelson | Teleconference with co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 6/3/14 | J.K. Edelson | Review letter from UST, correspondence regarding same. | 0.20 | 84.00 | B110 |
| 6/3/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 6/3/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli disclosures. | 1.80 | 756.00 | B160 |
| 6/3/14 | L.M. Suprum | Draft and file pro hac vice motion of J. Alexander Lawrence. Prepare for delivery to chambers. Correspondence regarding same. | 0.60 | 159.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14     Page 17
File No. 078582-475724     July 9, 2014
**Re: Chapter 11 Bankruptcy**     Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/3/14 | L.M. Suprum | Attention to preparation for June 5 and 6 hearing dates. Various correspondence regarding same. | 0.90 | 238.50 | B110 |
| 6/4/14 | C.A. Ward | Review Motion for Leave to File a Sur-Reply to the Omnibus Reply of the Ad Hoc Committee of TCEH First Lien Creditors to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing. | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review Notice of Hearing of Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors' Motion to Approve First Lien Settlement Under Seal | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review Sur-Reply to the Corrected Reply of Seven of the Eleven Members of the Ad Hoc Committee of TCEH First Lien Creditors to Objections to the Motion of Texas Competitive Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (c) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review and supplement Polsinelli retention application | 0.40 | 260.00 | B160 |
| 6/4/14 | C.A. Ward | Correspondence with Billy Hidbold and Polsinelli team re Committee professionals retention applications | 0.10 | 65.00 | B160 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of the Debtors Related to Motion of Energy Future Holdings Corp., et al., for Entry of Final Order Authorizing the Debtors to Pay Prepetition Critical Vendor Claims | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of John L. Stuart Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 18

July 9, 2014

Invoice No: 1082002

| 6/4/14 | C.A. Ward | Correspondence with conflicts department and JKE re disclosures for Polsinelli retention application | 0.10 | 65.00 | B160 |
|--------|-----------|------|------|-------|------|
| 6/4/14 | C.A. Ward | Review Order Authorizing Certain Of The Debtors To Assume Transmission And Distribution Service Agreements | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review Order Authorizing The Retail Debtors To Assume The Customer Agreements | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review Order (Final) (A) Authorizing The Debtors To (I) Pay Certain Prepetition Compensation And Reimbursable Employee Expenses, (II) Pay And Honor Employee And Retiree Medical And Similar Benefits, And (III) Continue Employee And Retiree Benefit Programs, And (B) Modifying The Automatic Stay | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review Order Granting Aurelius Capital Management, LP'S Motion For Leave To File A Sur-Reply In Support Of Aurelius Capital Management, LP'S Limited Objection To The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Participate in conference call with DIP Subcommittee and its professionals re status of negotiations on DIP and cash collateral | 0.90 | 585.00 | B230 |
| 6/4/14 | C.A. Ward | Various correspondence with co-counsel re preparation for June 5 hearing | 0.10 | 65.00 | B400 |
| 6/4/14 | C.A. Ward | Confer with JKE re preparation fo June 5 hearing | 0.10 | 65.00 | B400 |
| 6/4/14 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Mark McKane, Esq. Concerning Discovery Dispute With WSFS filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 19
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/4/14 | C.A. Ward | Review Notice of Deposition of Kirkland & Ellis LLP Relating to Docket Nos. 660 and 665 Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of the Debtors Relating to Docket Nos. 660 and 665 Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of Edward O. Sassower Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of Stacey H. Dore Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Letter Regarding Discovery Dispute Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Lazard presentation on Adequate Protection Scenarios | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review MoFo summary of DIP and cash collateral objections and status of each with all objecting parties | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review Response filed by Railroad Commission of Texas | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review Certification of Counsel Regarding Scheduling Order With Respect to (A) Contested Matter Motion, (B) Adversary Proceeding, and (C) Stay-Applicability Motion | 0.10 | 65.00 | B185 |
| 6/4/14 | C.A. Ward | Review Notice of Appearance Filed by Missouri Department of Revenue | 0.10 | 65.00 | B110 |
| 6/4/14 | C.A. Ward | Review Certification of Counsel Cornering Final Order Determining Adequate Assurance of Payment for Future Utility Services | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 20
July 9, 2014
Invoice No: 1082002

| 6/4/14 | C.A. Ward | Review Certification of Counsel Concerning Final Order (A) Authorizing the Debtors to (I) Continue Using their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense Priority | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review MoFo summary email to Committee re revised Lazard fee proposal | 0.10 | 65.00 | B160 |
| 6/4/14 | C.A. Ward | Correspondence with Mark Desgrosseilliers and JKE re section 341 meeting of creditors | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review Order (FINAL) Authorizing The Debtors To Pay Certain Prepetition Taxes And Fees | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review Order(FINAL)Determining Adequate Assurance Of Payment For Future Utility Services | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |
| 6/4/14 | C.A. Ward | Review Notice of Appearance Filed by NextEra Energy Resources, LLC | 0.10 | 65.00 | B110 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of the Debtors Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Declaration of Mark Tourangeau in Support of the Motion for a Determination that the Automatic Stay does not Prevent Termination of Power Purchase Agreements | 0.10 | 65.00 | B185 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of Paul M. Keglevic Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 21

July 9, 2014

Invoice No: 1082002

| 6/4/14 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
|---|---|---|---|---|---|
| 6/4/14 | C.A. Ward | Review Motion for a Determination that the Automatic Stay does not Prevent Termination of Power Purchase Agreements | 0.10 | 65.00 | B185 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of Todd W. Filsinger Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee. | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Notice of Deposition of David Y. Ying Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/4/14 | C.A. Ward | Review Order (FINAL) (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review Order Authorizing Certain Of The Debtors To Assume Standard Form Market Participant Agreements With Ercot | 0.10 | 65.00 | B210 |
| 6/4/14 | C.A. Ward | Review Scheduling Order | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review package of several Notices of Deposition and Discovery filed and served by WSFS | 0.40 | 260.00 | B190 |
| 6/4/14 | C.A. Ward | Review package of Notices of Discovery and Deposition served by Indenture Trustee and the EFIH 2nd Lien Objectors | 0.40 | 260.00 | B190 |
| 6/4/14 | C.A. Ward | Review Notice of Appearance Filed by Titus County Fresh Waster Supply District No. 1 | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 22
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/4/14 | C.A. Ward | Review Notice of Appearance Filed by BOKF, NA d/b/a Bank of Arizona, as Successor Trustee | 0.10 | 65.00 | B110 |
| 6/4/14 | C.A. Ward | Review Certification of Counsel Filed by Titus County Fresh Water Supply District No. 1 | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review Objection The United States Trustees Omnibus Objection to the Motion of the Ad Hoc Group of TCEH Unsecured Noteholders Pursuant to 11 U.S.C. § 107(b), Bankruptcy Rule 9018, and Local Rule 9018-1(b) for Authority to File its Supplemental Omnibus Objection to (I) the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders Approving Postpetition Financing and Granting Other Related Relief and (II) the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Other Related Relief and Supporting Declaration under Seal (D. I. 682); Motion of the Ad Hoc Group of TCEH Unsecured Noteholders Pursuant to 11 U.S.C. § 107(b), Bankruptcy Rule 9018, and Local Rule 9018-1(b) for Authority to File its Limited Omnibus Objection to the Motion of Energy Future Holdings Corp., et al, for Entry of Orders Concerning the Debtors Cash Management and Certain Other Operational First Day Motions and Supporting Declaration under Seal (D. I. 684); and the Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors Motion to Approve First Lien Settlement under Seal | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review amended agenda for June 5 and 6 hearings | 0.10 | 65.00 | B400 |
| 6/4/14 | C.A. Ward | Review Verified Statement Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B230 |
| 6/4/14 | C.A. Ward | Review MoFo summary email to Committee re status of DIP and Cash Collateral Negotiations | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
July 9, 2014
Invoice No: 1082002

| 6/4/14 | C.A. Ward | Review Brett Miller email to Committee re discovery issues and various correspondence re same | 0.10 | 65.00 | B190 |
|---|---|---|---|---|---|
| 6/4/14 | C.A. Ward | Conference with JKE re outcome of section 341 meeting of creditors and review memo on same | 0.20 | 130.00 | B310 |
| 6/4/14 | S.M. Katona | Multiple communications regarding local disclosure requirements relating to firm revenue for purposes of professional retentions. | 0.20 | 84.00 | B160 |
| 6/4/14 | S.M. Katona | Review MoFo's summary reflecting current DIP and cash collateral negotiations. | 0.20 | 84.00 | B230 |
| 6/4/14 | S.M. Katona | Review Lazard's analysis re impact of default interest and interest on interest provisions under TCEH obligations. | 0.20 | 84.00 | B230 |
| 6/4/14 | S.M. Katona | Participate in DIP subcommittee call. | 0.50 | 210.00 | B230 |
| 6/4/14 | S.M. Katona | Participate in full committee call in advance of Second Day hearing regarding Committee's positions on pending motions and objections thereto, including status on pending resolutions to same. | 0.90 | 378.00 | B150 |
| 6/4/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 6/4/14 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B400 |
| 6/4/14 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B400 |
| 6/4/14 | J.K. Edelson | Teleconference with co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 6/4/14 | J.K. Edelson | Review docket, prepare for 341 meeting, office conference with C. Ward. | 0.40 | 168.00 | B400 |
| 6/4/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14                                  Page 24
File No. 078582-475724                                                    July 9, 2014
**Re: Chapter 11 Bankruptcy**                                        Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/4/14 | J.K. Edelson | Review revised DIP documents, proposed orders, correspondence regarding same. | 0.50 | 210.00 | B230 |
| 6/4/14 | J.K. Edelson | Correspondence regarding default interest. | 0.20 | 84.00 | B230 |
| 6/4/14 | J.K. Edelson | Attend section 341 meeting. | 1.90 | 798.00 | B400 |
| 6/4/14 | J.K. Edelson | Correspondence with M. Desgrosseliers regarding 341 meeting. | 0.10 | 42.00 | B400 |
| 6/4/14 | J.K. Edelson | Correspondence regarding Lazard fee proposal. | 0.10 | 42.00 | B160 |
| 6/4/14 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding exhibit list. | 0.20 | 84.00 | B400 |
| 6/4/14 | J.K. Edelson | Participate in Committee conference call regarding DIP, cash collateral motions. | 0.90 | 378.00 | B230 |
| 6/4/14 | J.K. Edelson | Correspondence regarding Polsinelli conflicts reports. | 0.30 | 126.00 | B160 |
| 6/4/14 | J.K. Edelson | Correspondence regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 6/4/14 | J.K. Edelson | Prepare summary of section 341 meeting, correspondence with C. Ward and co-counsel. | 0.60 | 252.00 | B400 |
| 6/4/14 | J.K. Edelson | Correspondence with Reliable and L. Suprum regarding hearing, exhibits. | 0.30 | 126.00 | B400 |
| 6/4/14 | J.K. Edelson | Prepare for hearing, review and revise hearing binders, compile exhibits, various correspondence with C. Ward, L. Suprum, and co-counsel. | 2.70 | 1,134.00 | B400 |
| 6/4/14 | J.K. Vine | Emails with CAW re attendance at DIP hearing | 0.20 | 72.00 | B230 |
| 6/4/14 | L.M. Suprum | Attention to preparation for June 5 and 6 hearing dates. Various correspondence regarding same. | 0.80 | 212.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 25
July 9, 2014
Invoice No: 1082002

| 6/5/14 | C.A. Ward | Attend June 5 hearing on numerous issues, arriving early to secure seats and confer with parties-in-interest, including working lunch with co-counsel | 10.30 | 6,695.00 | B400 |
|---|---|---|---|---|---|
| 6/5/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |
| 6/5/14 | C.A. Ward | Review Minute Sheet 341 Meeting Held and Continued To Open Date Filed by United States Trustee | 0.10 | 65.00 | B100 |
| 6/5/14 | C.A. Ward | Correspondence with conflicts department and JKE re status of conflict reports for disclosure purposes in Polsinelli retention application | 0.10 | 65.00 | B160 |
| 6/5/14 | C.A. Ward | Correspondence with LMS re standing order for hearing transcripts | 0.10 | 65.00 | B110 |
| 6/5/14 | C.A. Ward | Review Order (FINAL) Directing Joint Administration of the Debtors' Chapter 11 Cases | 0.10 | 65.00 | B110 |
| 6/5/14 | C.A. Ward | Review Verified Statement of Ropes & Gray LLP, Cole, Schotz, Meisel, Forman & Leonard P.A. and Drinker Biddle & Reath LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 | 0.10 | 65.00 | B230 |
| 6/5/14 | C.A. Ward | Review MoFo email memo to Committee re critical vendor issues | 0.10 | 65.00 | B150 |
| 6/5/14 | C.A. Ward | Review MoFo email memo to Committee re update on DIP and Cash Collateral Orders | 0.10 | 65.00 | B150 |
| 6/5/14 | C.A. Ward | Various correspondence with co-counsel and JKE re coverage of June 6 hearing | 0.10 | 65.00 | B400 |
| 6/5/14 | S.M. Katona | Review revised draft cash collateral order. | 0.30 | 126.00 | B320 |
| 6/5/14 | J.K. Edelson | Prepare for hearing, review and revise hearing binders, correspondence with C. Ward, co-counsel and Reliable. | 1.20 | 504.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14

Page 26

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/5/14 | J.K. Edelson | Correspondence with Committee regarding discovery issues. | 0.30 | 126.00 | B190 |
| 6/5/14 | J.K. Edelson | Review revised DIP forms of order, correspondence. | 0.40 | 168.00 | B230 |
| 6/5/14 | J.K. Edelson | Correspondence with C. Ward and B. Hildbold regarding retention applications. | 0.20 | 84.00 | B160 |
| 6/5/14 | J.K. Edelson | Attend hearing. | 8.70 | 3,654.00 | B400 |
| 6/5/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli conflicts disclosures. | 3.20 | 1,344.00 | B160 |
| 6/5/14 | J.K. Vine | Review and coordinate production of draft confirmation discovery order and deposition notices | 0.60 | 216.00 | B130 |
| 6/5/14 | J.K. Vine | Attend DIP hearing | 1.20 | 432.00 | B230 |
| 6/5/14 | L.M. Suprum | Attention to ordering standing order for all hearing transcripts. Correspondence regarding same. | 0.30 | 79.50 | B110 |
| 6/6/14 | C.A. Ward | Review NOTICE OF FILING OF PROPOSED FORM OF FINAL ORDER (A) APPROVING POSTPETITION FINANCING FOR ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC AND EFIH FINANCE INC., (B) GRANTING LIENS AND PROVIDING SUPERPRIORITY ADMINISTRATIVE EXPENSE CLAIMS, (C) APPROVING THE USE OF CASH COLLATERAL BY ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC AND EFIH FINANCE INC., (D) AUTHORIZING THE EFIH FIRST LIEN REPAYMENT, (E) AUTHORIZING ISSUANCE OF ROLL-UP DEBT TO THE EXTENT AUTHORIZED BY THE SETTLEMENT ORDERS, AND (F) MODIFYING THE AUTOMATIC STAY | 0.30 | 195.00 | B230 |
| 6/6/14 | C.A. Ward | Prepare for and attend June 6 continued hearing, confer with co-counsel and parties-in-interest | 6.30 | 4,095.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 27

July 9, 2014

Invoice No: 1082002

| 6/6/14 | C.A. Ward | Correspondence with JKE Polsinelli retention application and disclosures | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 6/6/14 | C.A. Ward | Review Order (FINAL) (A) Authorizing Use Of Cash Collateral For Texas Competitive Electric Holdings Company LLC and Certain Of Its Debtor Affiliates, (B) Granting Adequate Protection, And (C) Modifying The Automatic Stay | 0.10 | 65.00 | B230 |
| 6/6/14 | C.A. Ward | Review Order (FINAL) (REVISIONS MADE BY THE COURT) (A) Approving Postpetition Financing For Texas Competitive Electric Holdings Company LLC And Certain of Its Debtor Affiliates, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, And (C) Modifying The Automatic Stay | 0.10 | 65.00 | B230 |
| 6/6/14 | C.A. Ward | Correspondence with JKE and conflicts department re status of conflict disclosure returns | 0.10 | 65.00 | B160 |
| 6/6/14 | C.A. Ward | Review ORDER EXTENDING THE DEBTORS TIME TO FILE SCHEDULES OF ASSETS AND LIABILITIES, SCHEDULES OF CURRENT INCOME AND EXPENDITURES, SCHEDULES OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND STATEMENTS OF FINANCIAL AFFAIRS | 0.10 | 65.00 | B310 |
| 6/6/14 | C.A. Ward | Correspondence with LMS re June 5 hearing transcript | 0.10 | 65.00 | B100 |
| 6/6/14 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward and co-counsel. | 0.80 | 336.00 | B400 |
| 6/6/14 | J.K. Edelson | Attend hearing. | 9.20 | 3,864.00 | B400 |
| 6/6/14 | J.K. Edelson | Correspondence with C. Ward regarding retention application. | 0.20 | 84.00 | B160 |
| 6/6/14 | J.K. Edelson | Review conflicts reports, prepare disclosures, office conference with C. Ward. | 0.80 | 336.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 28
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/6/14 | J.K. Edelson | Correspondence regarding DIP orders, review revised language. | 0.40 | 168.00 | B230 |
| 6/6/14 | J.K. Edelson | Correspondence regarding critical vendor motion. | 0.20 | 84.00 | B400 |
| 6/6/14 | J.K. Edelson | Correspondence regarding hearing dates. | 0.10 | 42.00 | B400 |
| 6/6/14 | J.K. Edelson | Correspondence regarding hearing transcripts. | 0.20 | 84.00 | B400 |
| 6/6/14 | J.K. Edelson | Correspondence with Committee and co-counsel regarding hearing, orders. | 0.20 | 84.00 | B400 |
| 6/6/14 | L.M. Suprum | Circulate June 5 hearing transcript. | 0.10 | 26.50 | B400 |
| 6/6/14 | L.M. Suprum | Attention to preparation for June 6 hearing. | 0.70 | 185.50 | B110 |
| 6/7/14 | C.A. Ward | Review Notice of Appearance Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B110 |
| 6/7/14 | C.A. Ward | Various correspondence and attention to conflict sheets for disclosure purposes only on Polsinelli retention application | 0.20 | 130.00 | B160 |
| 6/7/14 | C.A. Ward | Review Order (WITH REVISIONS MADE BY THE COURT) Approving EFIH First Lien Settlement | 0.10 | 65.00 | B230 |
| 6/7/14 | C.A. Ward | Review Order (FINAL) (A)Approving Postpetition Financing For Energy Future Intermediate Holding Company LLC And EFIH Finance Inc., (B)Granting Liens And Providing Superpriority Administrative Expense Claims, (C)Approving The Use of Cash Collateral By Energy Future Intermediate Holding Company LLC And EFIH Finance Inc., (D)Authorizing The EFIH First Lien Repayment, (E)Authorizing Issuance of Roll-Up Debt To The Extent Authorized By The Settlement Orders, And (F)Modifying The Automatic Stay | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14                                  Page 29
File No. 078582-475724                                                  July 9, 2014
**Re: Chapter 11 Bankruptcy**                                    Invoice No: 1082002

| 6/7/14 | C.A. Ward | Review Order (FINAL)(Re:Non-Proprietary Trading And Hedging Transactions Involving The Debtors' Power Generation And Retail Operations) Authorizing The Debtors To (A)Continue Performing Under Prepetition Hedging And Trading Arrangements, (B)Pledge Collateral And Honor Obligations Thereunder, And (C)Enter Into And Perform Under Trading Continuation Agreements And New Postpetition Hedging And Trading Arrangements | 0.10 | 65.00 | B230 |
|---|---|---|---|---|---|
| 6/7/14 | C.A. Ward | Review Order (SECOND INTERIM)(Re:Proprietary Trading Transactions That Do Not Involve The Debtors Power Generation And Retail Operations) Authorizing The Debtors To (A)Continue Performing Under Prepetition Hedging And Trading Arrangements, (B)Pledge Collateral And Honor Obligations Thereunder, And (C)Enter Into And Perform Under Certain Trading Continuation Agreements And New Postpetition Hedging And Trading Arrangements To Unwind, Mitigate, or Limit Loss Concerning Prepetition Proprietary Trading Positions | 0.10 | 65.00 | B210 |
| 6/7/14 | C.A. Ward | Review Order(SECOND) Extending The Debtors Time To File Schedules of Assets And Liabilities, Schedules of Current Income And Expenditures, Schedules of Executory Contracts And Unexpired Leases, And Statements of Financial Affairs | 0.10 | 65.00 | B310 |
| 6/7/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/7/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of matters at June 6 hearing | 0.10 | 65.00 | B150 |
| 6/7/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli disclosures. | 2.80 | 1,176.00 | B160 |
| 6/9/14 | J.E. Bird | Conference with C. Ward regarding status of case and potential plan tax issues. | 0.30 | 177.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 30
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/9/14 | C.A. Ward | Participate in weekly conference call with the Committee and its professionals re outcome of June 5 and 6 hearings, pending matters, and strategy going forward | 1.10 | 715.00 | B150 |
| 6/9/14 | C.A. Ward | Review Notice of Filing of Unredacted Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors' Motion to Approve First Lien Settlement | 0.10 | 65.00 | B230 |
| 6/9/14 | C.A. Ward | Review executed Committee bylaws | 0.10 | 65.00 | B150 |
| 6/9/14 | C.A. Ward | Review weekly UCC update report | 0.10 | 65.00 | B150 |
| 6/9/14 | C.A. Ward | Review several orders granting admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/9/14 | C.A. Ward | Review Notice of Appeal filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee and correspondence re same | 0.20 | 130.00 | B230 |
| 6/9/14 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal | 0.10 | 65.00 | B230 |
| 6/9/14 | C.A. Ward | Correspondence with conflicts department and JKE re completion of running conflicts for disclosure purposes | 0.10 | 65.00 | B160 |
| 6/9/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/9/14 | C.A. Ward | Review Notice of Appearance Filed by Travis County | 0.10 | 65.00 | B110 |
| 6/9/14 | C.A. Ward | Review Notice of Service Regarding Responses & Objections of Kohlberg Kravis & Co., TPG Capital, L.P. and Goldman, Sachs & Co., Inc. to Subpoenas | 0.10 | 65.00 | B190 |
| 6/9/14 | C.A. Ward | Review Notice of Appearance Filed by Automatic Systems, Inc. | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14          Page 31
File No. 078582-475724          July 9, 2014
**Re: Chapter 11 Bankruptcy**          Invoice No: 1082002

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 6/9/14 | C.A. Ward | Review numerous motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/9/14 | C.A. Ward | Review Motion to Reject Lease or Executory Contract Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing (A) Rejection of Certain Unexpired Lease and (B) Abandonment of Certain Personal Property | 0.20 | 130.00 | B185 |
| 6/9/14 | C.A. Ward | Review Declaration in Support Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Certain Personal Property | 0.10 | 65.00 | B185 |
| 6/9/14 | C.A. Ward | Review Debtors' Notice of (A) Extension of First Lien Opt-In Period and (B) Amendments to Second Lien Opt-In | 0.10 | 65.00 | B230 |
| 6/9/14 | C.A. Ward | Review Motion to Approve Motion of Texas Competitive Electric Holdings Company LLC and Energy Future Competitive Holdings Company LLC for Entry of an Order Approving the Agreement of Resignation, Appointment and Acceptance by Texas Competitive Electric Holdings Company LLC, Energy Future Competitive Holdings Company LLC, U.S. Bank National Association, The Bank of New York Mellon Trust Company, N.A., and CSC Trust Company of Delaware Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B230 |
| 6/9/14 | C.A. Ward | Review Motion to Approve Motion of Texas Competitive Electric Holdings Company LLC and Energy Future Competitive Holdings Company LLC for Entry of an Order Approving the Agreement of Resignation, Appointment and Acceptance by Texas Competitive Electric Holdings Company LLC, Energy Future Competitive Holdings Company LLC, U.S. Bank National Association, The Bank of New York Mellon Trust Company, N.A., and CSC Trust Company of Delaware Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14                                               Page 32
File No. 078582-475724                                                              July 9, 2014
**Re: Chapter 11 Bankruptcy**                                              Invoice No: 1082002

| 6/9/14 | C.A. Ward | Correspondence with co-counsel and Polsinelli core team re June 6 hearing transcript | 0.10 | 65.00 | B400 |
|---|---|---|---|---|---|
| 6/9/14 | S.M. Katona | Participate in call with Creditors' Committee regarding pending motions and analysis of same. | 0.90 | 378.00 | B150 |
| 6/9/14 | J.K. Edelson | Correspondence regarding Committee issues. | 0.20 | 84.00 | B400 |
| 6/9/14 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B400 |
| 6/9/14 | J.K. Edelson | Correspondence regarding retention applications. | 0.30 | 126.00 | B160 |
| 6/9/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B110 |
| 6/9/14 | J.K. Edelson | Review conflicts reports, prepare Polsinelli disclosures. | 0.70 | 294.00 | B160 |
| 6/9/14 | L.M. Suprum | Circulate June 6 hearing transcript to co-counsel. | 0.10 | 26.50 | B400 |
| 6/10/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for an Order Authorizing (A) Entry into and Performance Under the Crowson Settlement Agreement Between TXU Energy Retail Company LLC, and the Texas Comptroller Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure, and (B) Modifying the Automatic Stay | 0.20 | 130.00 | B190 |
| 6/10/14 | C.A. Ward | Review Declaration of Meagan Horn in Support of the Motion of Energy Future Holdings Corp., et al., for an Order Authorizing (A) Entry into an Performance Under the Crowson Settlement Agreement Between TXU Energy Retail Company LLC, and the Texas Comptroller Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure, and (B) Modifying the Automatic Stay | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14                                                    Page 33
File No. 078582-475724                                                              July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                 Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/10/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 6/10/14 | C.A. Ward | Review Notice of Perfection of Mechanics Lien. Filed by Knife River Corporation-South | 0.10 | 65.00 | B210 |
| 6/10/14 | C.A. Ward | Conference with JKE and review conflict reports for disclosure purposes to ascertain disclosures that need to be made | 0.60 | 390.00 | B160 |
| 6/10/14 | C.A. Ward | Correspondence with co-counsel and JKE re Committee retention applications | 0.10 | 65.00 | B160 |
| 6/10/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 6/10/14 | C.A. Ward | Review Notice of Adjournment of Depositions Directed to (I) Kirkland & Ellis LLP; (II) Evercore Group LLC; (III) Sidley Austin LLP; and (IV) The Debtors Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/10/14 | C.A. Ward | Further review and revisions to draft Polsinelli retention application | 0.20 | 130.00 | B160 |
| 6/10/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group of EFH Legacy Noteholders' First Requests for Production of Documents to the Ad Hoc Committee of EFIH Unsecured Noteholders pursuant to Rules 7026 and 7034 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/10/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group of EFH Legacy Noteholders' First Requests for Production of Documents to UMB Bank, N.A. pursuant to Rules 7026 and 7034 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 34
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/10/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group of EFH Legacy Noteholders' First Requests for Production of Documents to Fidelity Management & Research Company Pursuant to Rules 7026 and 7034 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/10/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group of EFH Legacy Noteholders' First Requests for Production of Documents to the Debtors pursuant to Rules 7026 and 7034 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/10/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of meeting with TCEH Unsecured Noteholders | 0.10 | 65.00 | B150 |
| 6/10/14 | S.M. Katona | Review internal memo detailing upcoming critical dates for case management. | 0.20 | 84.00 | B110 |
| 6/10/14 | S.M. Katona | Review Polsinelli's retention application. | 0.30 | 126.00 | B160 |
| 6/10/14 | S.M. Katona | Review summary from meeting with AHC of TCEH noteholders. | 0.20 | 84.00 | B150 |
| 6/10/14 | J.K. Edelson | Review 9019 motion, resignation motions, rejection motion, correspondence regarding same. | 0.70 | 294.00 | B400 |
| 6/10/14 | J.K. Edelson | Review docket, correspondence regarding critical dates, calendar deadlines. | 0.30 | 126.00 | B110 |
| 6/10/14 | J.K. Edelson | Review and revise Polsinelli retention application, correspondence with C. Ward and co-counsel. | 1.30 | 546.00 | B160 |
| 6/10/14 | J.K. Edelson | Review final conflicts reports, update Polsinelli disclosures, office conference with C. Ward. | 4.20 | 1,764.00 | B160 |
| 6/10/14 | L.M. Suprum | Review docket and pleadings, update critical dates memo and distribute. Correspondence regarding same. | 4.30 | 1,139.50 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14

Page 35

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/11/14 | C.A. Ward | Conference with JKE re coordinating fee applications | 0.10 | 65.00 | B160 |
| 6/11/14 | C.A. Ward | Review Notice of Filing of Execution Version of Settlement Agreement in Connection with "Motion of Energy Future Holdings Corp., et al., for an Order Authorizing (A) Entry Into and Performance Under the Crowson Settlement Agreement Between TXU Energy Retail Company LLC, and the Texas Comptroller Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure, and (B) Modifying the Automatic Stay" | 0.20 | 130.00 | B185 |
| 6/11/14 | C.A. Ward | Review Re-Notice of Certain Applications and Motions and Hearing Thereon | 0.10 | 65.00 | B400 |
| 6/11/14 | C.A. Ward | Correspondence with LMS and JKE re critical dates calendar | 0.10 | 65.00 | B400 |
| 6/11/14 | C.A. Ward | Review Notice Of Adjournment Of Depositions Of (1) Stacey H. Dore; (2) Edward O. Sassower; (3) The Debtors; And (4) Kirkland & Ellis LLP Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/11/14 | C.A. Ward | Correspondence with co-counsel and JKE re delaying filing of Committee retention applications | 0.10 | 65.00 | B160 |
| 6/11/14 | C.A. Ward | Review EIH Second Lien Indenture Trustee's Notice of Deposition and Subpoena Directed to Jeffrey Rosenbaum | 0.10 | 65.00 | B190 |
| 6/11/14 | C.A. Ward | Review Notice of Appearance Filed by Martin Engineering Company | 0.10 | 65.00 | B110 |
| 6/11/14 | C.A. Ward | Review Notice of Address Change Filed by ThyssenKrupp Elevator Corporation | 0.10 | 65.00 | B110 |
| 6/11/14 | C.A. Ward | Review Notice of Hearing expanding July 18 hearing to July 21 | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14            Page 36
File No. 078582-475724            July 9, 2014
**Re: Chapter 11 Bankruptcy**            Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/11/14 | C.A. Ward | Review notice of further re-scheduled hearing for June 30 and July 1 | 0.10 | 65.00 | B110 |
| 6/11/14 | C.A. Ward | Review several consents to service | 0.10 | 65.00 | B110 |
| 6/11/14 | C.A. Ward | Review Notice of Settlement Notice of Debtors' Entry into Additional Statement of Work with KPMG LLP re: Docket No. (652) Filed by Energy Future Holdings Corp | 0.10 | 65.00 | B230 |
| 6/11/14 | C.A. Ward | Review Debtors' Second Notice of Extension of First Lien Opt-In Period | 0.10 | 65.00 | B230 |
| 6/11/14 | C.A. Ward | Correspondence with JKE re status of upcoming Committee filings | 0.10 | 65.00 | B110 |
| 6/11/14 | C.A. Ward | Review EFIH Second Lien Indenture Trustee's Notice of Deposition to Nate Van Duzer Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/11/14 | S.M. Katona | Correspondence regarding adjournment of professional retention applications. | 0.10 | 42.00 | B160 |
| 6/11/14 | J.K. Edelson | Review critical dates, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 6/11/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding filings. | 0.20 | 84.00 | B110 |
| 6/11/14 | J.K. Edelson | Correspondence regarding retention applications, teleconference with co-counsel. | 0.30 | 126.00 | B160 |
| 6/11/14 | J.K. Edelson | Correspondence regarding retention applications, teleconference with co-counsel, office conference with C. Ward. | 0.30 | 126.00 | B160 |
| 6/11/14 | J.K. Edelson | Review final Polsinelli conflicts reports, update disclosures, office conference with C. Ward. | 2.70 | 1,134.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 37
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/11/14 | L.M. Suprum | Correspondence regarding adjournment of hearing on debtors' professionals' retention application and filing of committee professionals' retention applications. | 0.20 | 53.00 | B160 |
| 6/12/14 | C.A. Ward | Review docket and status of CSC adversary proceeding and applicable pleadings | 0.20 | 130.00 | B230 |
| 6/12/14 | C.A. Ward | Review CSC emergency motion for stay pending appeal filed in District Court and declaration and memorandum in support thereof, review reply brief, appearances, and joinders, review docket generally | 0.50 | 325.00 | B230 |
| 6/12/14 | C.A. Ward | Various correspondence with Polsinelli team re more frequent monitoring of docket and critical dates given the speed of case and moving parts | 0.10 | 65.00 | B400 |
| 6/12/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 6/12/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Pursuant to Bankruptcy Rule 2015.3 (A) Modifying Bankruptcy Rule 2015.3 Reporting Requirements for Cause With Respect to Certain Entities and (B) Finding That the Debtors Do Not Have a Substantial or Controlling Interest With Respect to Certain Entities | 0.20 | 130.00 | B210 |
| 6/12/14 | C.A. Ward | Review Notice of Appearance Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B110 |
| 6/12/14 | C.A. Ward | Correspondence with Polsinelli team re May invoice and first monthly fee application | 0.10 | 65.00 | B160 |
| 6/12/14 | C.A. Ward | Telephone call with Billy Hidbold re Committee information motion | 0.10 | 65.00 | B150 |
| 6/12/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 38
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/12/14 | C.A. Ward | Review Notice of Appearance Filed by BP America Production Company | 0.10 | 65.00 | B110 |
| 6/12/14 | C.A. Ward | Correspondence with JKE re coverage of in-person Committee meeting on June 25 | 0.10 | 65.00 | B150 |
| 6/12/14 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/12/14 | C.A. Ward | Review various motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/12/14 | C.A. Ward | Review Amended Notice of Deposition of Michael McDougall Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/12/14 | C.A. Ward | Review Amended Notice of Deposition of Charles H. Cremens Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/12/14 | C.A. Ward | Review Amended Notice of Deposition of David Ying (related to docket no. 830) Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/12/14 | C.A. Ward | Correspondence with Peter Kravitz re June 25 in-person meeting in New York | 0.10 | 65.00 | B150 |
| 6/12/14 | C.A. Ward | Correspondence with Monica Blacker re in-person meeting in New York | 0.10 | 65.00 | B150 |
| 6/12/14 | S.M. Katona | Review update internal memo for case management. | 0.20 | 84.00 | B400 |
| 6/12/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines. | 0.30 | 126.00 | B400 |
| 6/12/14 | J.K. Edelson | Review notice of settlement, correspondence regarding same. | 0.20 | 84.00 | B110 |
| 6/12/14 | J.K. Edelson | Review deposition and discovery notices, correspondence. | 0.30 | 126.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14

Page 39

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/12/14 | J.K. Edelson | Correspondence with C. Ward regarding deadlines, in-person meeting with Debtors. | 0.20 | 84.00 | B400 |
| 6/12/14 | J.K. Edelson | Review Polsinelli May fee statement, correspondence with C. Ward and S. Katona. | 1.20 | 504.00 | B160 |
| 6/12/14 | J.K. Edelson | Update Polsinelli conflicts disclosures, review reports, correspondence with C. Ward and L. Suprum. | 2.30 | 966.00 | B160 |
| 6/12/14 | L.M. Suprum | Review docket and pleadings, update critical dates memo and distribute. Attention to calendaring deadlines. Correspondence regarding same. | 2.30 | 609.50 | B110 |
| 6/12/14 | L.M. Suprum | Draft pro hac motions for Jamie Levitt and Samantha Martin. Correspondence regarding same. | 0.60 | 159.00 | B400 |
| 6/12/14 | L.M. Suprum | Correspondence regarding filing and service of Notice of Deposition of the Debtors Pursuant to Federal Rule of Civil Procedure 30(b)(6). | 0.10 | 26.50 | B400 |
| 6/13/14 | C.A. Ward | Review various orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of Gruber Hurst Johansen Hail Shank LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of Hunton & Williams LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of Arnold & Porter LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 40
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of Carl S. Richie, Jr., Attorney at Law Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of The Schlueter Group Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of Baker Botts L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of Eddie Cavazos Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of | 0.10 | 65.00 | B160 |
| 6/13/14 | C.A. Ward | Review Declaration of Disinterestedness of BlueWater Strategies LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/13/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/13/14 | C.A. Ward | Review outcome of District Court hearing on stay pending appeal in CSC appeal | 0.10 | 65.00 | B230 |
| 6/13/14 | C.A. Ward | Correspondence with Monika Blacker re NY meeting | 0.10 | 65.00 | B150 |
| 6/13/14 | C.A. Ward | Review Amended Notice of Deposition of Debtors Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14       Page 41
File No. 078582-475724       July 9, 2014
**Re: Chapter 11 Bankruptcy**       Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/13/14 | C.A. Ward | Review Amended Notice of Deposition of David Y. Ying Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/13/14 | C.A. Ward | Review Amended Notice of Deposition of Paul M. Keglevic Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/13/14 | C.A. Ward | Review Amended Notice of Deposition of Hugh E. Sawyer Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/13/14 | C.A. Ward | Review Notice of Change of Address of ConocoPhillips | 0.10 | 65.00 | B110 |
| 6/13/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by D. Courtney Construction, Inc.. | 0.10 | 65.00 | B110 |
| 6/13/14 | C.A. Ward | Review Notice of Service of "Debtors' First Set of Interrogatories and Document Requests to the Ad Hoc Group of EFH Legacy Noteholders Concerning the EFIH Second Lien DIP Motion and EFIH Second Lien Settlement Motion" | 0.10 | 65.00 | B190 |
| 6/13/14 | C.A. Ward | Review Notice of Service of "Debtors' First Set of Interrogatories and Document Requests to CSC Trust Company of Delaware, the Ad Hoc Group of EFIH First Lien Noteholders, Computershare Trust Company, N.A. and Computershare Trust Company of Canada, and the Ad Hoc Group of Second Lien Noteholders Concerning the EFIH Second Lien DIP Motion and EFIH Second Lien Settlement Motion" | 0.10 | 65.00 | B190 |
| 6/13/14 | C.A. Ward | Review pro hac vice motions for Samantha Martin and Jamie Levitt on behalf of the Committee and various correspondence re same | 0.20 | 130.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/14                                           Page 42
File No. 078582-475724                                                       July 9, 2014
**Re: Chapter 11 Bankruptcy**                                          Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/13/14 | C.A. Ward | Various correspondence with co-counsel and Polsinelli team re scheduling deposition and filing notice related to debtors, review and comment on Notice of Deposition of the Debtors Pursuant to Federal Rule of Civil Procedure 30(b)(6) Filed by The Official Committee of Unsecured Creditors, correspondence with SMK re filing and service, review filed copy | 0.60 | 390.00 | B230 |
| 6/13/14 | S.M. Katona | Review and revise notice of debtors' 30(b)(6) deposition; Attention to filing and service; Various correspondence with co-counsel re same. | 0.60 | 252.00 | B190 |
| 6/13/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 6/13/14 | J.K. Edelson | Review amended deposition notices. | 0.20 | 84.00 | B190 |
| 6/13/14 | J.K. Edelson | Review declarations of disinterestedness. | 0.20 | 84.00 | B110 |
| 6/13/14 | J.K. Edelson | Review and file pro hac motions, correspondence regarding same. | 0.20 | 84.00 | B110 |
| 6/13/14 | J.K. Edelson | Teleconference with S. Sarly regarding creditor inquiry. | 0.20 | 84.00 | B400 |
| 6/13/14 | J.K. Edelson | Review discovery and deposition notices, various correspondence with C. Ward and co-counsel. | 0.60 | 252.00 | B190 |
| 6/13/14 | J.K. Edelson | Correspondence regarding Committee issues. | 0.20 | 84.00 | B400 |
| 6/13/14 | J.K. Edelson | Review and file notice of deposition, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 6/13/14 | J.K. Edelson | Review Debtors' response to CSC adversary complaint. | 0.30 | 126.00 | B190 |
| 6/13/14 | J.K. Vine | Emails with SMK and JKE re filing notice of deposition | 0.20 | 72.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 43
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/13/14 | L.M. Suprum | Attention to filing pro hac vice motions for Jamie Levitt and Samantha Martin of Morrison & Foerster. Prepare for delivery to chambers. Correspondence regarding same. | 0.70 | 185.50 | B400 |
| 6/14/14 | C.A. Ward | Review Notice of Service of Initial Disclosures of Pacific Investment Management Company LLC and Notice of Service | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Review 1)ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC'S AND EFIH FINANCE INC.'S ANSWER | 0.20 | 130.00 | B190 |
| 6/14/14 | C.A. Ward | Review 2)ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC'S AND EFIH FINANCE INC.'S RULE 26(A)(1) INITIAL DISCLOSURES | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Review MoFo email memo to Committee re standing conference call and review agenda for meeting | 0.20 | 130.00 | B150 |
| 6/14/14 | C.A. Ward | Review FTI analysis of severance plan | 0.10 | 65.00 | B210 |
| 6/14/14 | C.A. Ward | Review Amended Notice of Deposition of Paul Keglevic Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Various correspondence with SMK and JKE re service of deposition notices | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to Ad Hoc Group of TCEH Unsecured Noteholders' Second Set of Requests for Production of Documents Pursuant to Rules 7026 and 7034" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Review Notice of Deposition of Jeffrey Rosenbaum Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 44
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 6/14/14 | C.A. Ward | Review Notice of Deposition of Nate Van Duzer Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Review Notice of Deposition of Anthony R. Horton Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Review Notice of Deposition of David Ying Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/14/14 | C.A. Ward | Review Notice of Deposition of Charles Cremens Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/14/14 | J.K. Edelson | Review deposition notices, discovery filings, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 6/15/14 | C.A. Ward | Confirm service of Committee 30(b)(6) deposition notice | 0.10 | 65.00 | B190 |
| 6/15/14 | J.K. Edelson | Correspondence regarding discovery, depositions. | 0.20 | 84.00 | B190 |
| 6/16/14 | C.A. Ward | Confer with JKE to finalize conflict disclosures on Polsinelli retention application | 0.40 | 260.00 | B160 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition of Debtors Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition of Paul Keglevic Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss open issues and case strategy | 0.80 | 520.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 45
July 9, 2014
Invoice No: 1082002

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/16/14 | C.A. Ward | Review Amended Notice of Deposition of Charles Cremens (related document(s)961) Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Correspondence with MoFo team re fee committee issues with UST | 0.10 | 65.00 | B160 |
| 6/16/14 | C.A. Ward | Participate in conference call with UST and case professionals re fee review issues and discuss same and correspondence re same | 0.60 | 390.00 | B160 |
| 6/16/14 | C.A. Ward | Various correspondence with case professionals re deposition scheduling and related matters | 0.20 | 130.00 | B190 |
| 6/16/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/16/14 | C.A. Ward | Review Certification of Counsel Regarding (Third) Order Extending the Debtors' Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statement of Financial Affairs | 0.10 | 65.00 | B310 |
| 6/16/14 | C.A. Ward | Review Order (THIRD) Extending the Debtors' Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs | 0.10 | 65.00 | B310 |
| 6/16/14 | C.A. Ward | Review Notice of Service of Responses and Objections of the Ad Hoc Group of EFH Legacy Noteholders' to Debtors' First Set of Interrogatories and Document Requests Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/16/14 | C.A. Ward | Conference with JKE re coordinating and coverage of June, July, and August omnibus hearings | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 46
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/16/14 | C.A. Ward | Review and comment on further revised draft of Polsinelli retention application | 0.40 | 260.00 | B160 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition of Charles H. Cremens for June 20, 2014 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition of David Ying for June 20, 2014 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition of Michael MacDougall for June 24, 2014 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition of Nate Van Duzer for June 23, 2014 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition of Paul Keglevic for June 17, 2014 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Correspondence with JKE re in-person committee meeting | 0.10 | 65.00 | B150 |
| 6/16/14 | C.A. Ward | Review Amended Notice of Deposition and Subpoena Directed to Jeffrey Rosenbaum Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Review Notice of Deposition /Notice Of Adjournment Of Depositions Of (1) The Debtors; (2) David Y. Ying; (3) Hugh E. Sawyer; And (4) Paul Keglevic Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 47

July 9, 2014

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/16/14 | C.A. Ward | Review Declaration of Disinterestedness of Polan Culley Advocacy Group Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business Filed by Energy Future Holdings | 0.10 | 65.00 | B160 |
| 6/16/14 | C.A. Ward | Review Declaration of Disinterestedness of O'Neill, Athy & Casey, PC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business Filed by Energy Future Holdings Corp | 0.10 | 65.00 | B160 |
| 6/16/14 | C.A. Ward | Review Declaration of Disinterestedness of Ryan, MacKinnon, Vasapoli Vasapoli and Berzok, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 6/16/14 | C.A. Ward | Review Re-Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the RSA Debtors to Assume the Restructuring Support Agreement and Modifying the Automatic Stay" (D.I. 505) and Hearing | 0.10 | 65.00 | B320 |
| 6/16/14 | C.A. Ward | Review and comment on draft first lien investigation requests for production of documents and various correspondence re same | 0.40 | 260.00 | B190 |
| 6/16/14 | C.A. Ward | Various correspondence with DIP Subcommittee and its counsel re conference call | 0.10 | 65.00 | B150 |
| 6/16/14 | C.A. Ward | Various correspondence with Polsinelli team re preparing Notice of Service for discovery | 0.10 | 65.00 | B190 |
| 6/16/14 | C.A. Ward | Correspondence with co-counsel and counsel to Debtors' re Committee discovery request | 0.10 | 65.00 | B190 |
| 6/16/14 | S.M. Katona | Participate in committee status call with members and professionals. | 0.60 | 252.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 48
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/16/14 | J.K. Edelson | Correspondence regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 6/16/14 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B400 |
| 6/16/14 | J.K. Edelson | Review motions to reject leases and subleases, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 6/16/14 | J.K. Edelson | Review critical dates, calendar deadlines, office conference with L. Suprum. | 0.30 | 126.00 | B400 |
| 6/16/14 | J.K. Edelson | Review deposition and discovery notices, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 6/16/14 | J.K. Edelson | Review conflicts reports, update Polsinelli disclosures, office conference with C. Ward. | 0.60 | 252.00 | B160 |
| 6/16/14 | J.K. Edelson | Review and revise Polsinelli retention application, correspondence with C. Ward and co-counsel. | 0.60 | 252.00 | B160 |
| 6/16/14 | J.K. Edelson | Correspondence with C. Ward regarding Committee meetings. | 0.20 | 84.00 | B400 |
| 6/16/14 | J.K. Edelson | Review First Lien Investigation requests for production, correspondence with C. Ward and A. Lawrence. | 0.40 | 168.00 | B190 |
| 6/16/14 | J.K. Edelson | Various correspondence regarding Committee objections to EFIH second lien DIP, settlements. | 0.40 | 168.00 | B230 |
| 6/16/14 | J.K. Edelson | Review DNV GL proposal to Committee, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 6/16/14 | L.M. Suprum | Attention to updating disclosures for Polsinelli retention application. Office conference and correspondence with J. Edelson regarding same. | 0.30 | 79.50 | B160 |
| 6/16/14 | L.M. Suprum | Review docket and pleadings, update critical dates memo and distribute. Attention to calendaring new deadlines. | 1.30 | 344.50 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

Page 49

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/16/14 | L.M. Suprum | Correspondence regarding service of requests for production of documents on Debtors. | 0.10 | 26.50 | B110 |
| 6/16/14 | L.M. Suprum | Various correspondence regarding Committee 30(b)(6) Deposition Notice. | 0.20 | 53.00 | B110 |
| 6/17/14 | C.A. Ward | Review Amended Notice of Deposition of the Debtors Pursuant to Federal Rule of Civil Procedure 30(b)(6) Filed by The Official Committee of Unsecured Creditors and various correspondence re same | 0.20 | 130.00 | B190 |
| 6/17/14 | C.A. Ward | Review . Complaint For Declaratory Relief by Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio against Energy Future Intermediate Holding Company LLC, EFIH Finance Inc. | 0.40 | 260.00 | B190 |
| 6/17/14 | C.A. Ward | Review Strategic Assessment Proposal Presented to UCC Advisors Prepared by DNV GL | 0.20 | 130.00 | B150 |
| 6/17/14 | C.A. Ward | Review MoFo summary of recently filed pleadings | 0.20 | 130.00 | B150 |
| 6/17/14 | C.A. Ward | Correspondence with co-counsel re depositions and local practice | 0.10 | 65.00 | B190 |
| 6/17/14 | C.A. Ward | Correspondence with JKE re budget and staffing plan | 0.10 | 65.00 | B160 |
| 6/17/14 | C.A. Ward | Review Notice of Adjournment of Deposition of Todd W. Filsinger Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/17/14 | C.A. Ward | Review Declaration of Disinterestedness of M Group Strategies Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 50
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/17/14 | C.A. Ward | Review Declaration of Disinterestedness of Travis Eugene Jernigan Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/17/14 | C.A. Ward | Review Declaration of Disinterestedness of Lam, Lyn & Phillip Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B190 |
| 6/17/14 | C.A. Ward | Review Declaration of Disinterestedness of Mignon MGarry Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/17/14 | C.A. Ward | Review Notice of Filing of Proposed Form of "Final Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay" | 0.10 | 65.00 | B185 |
| 6/17/14 | C.A. Ward | Review Response Notice of Acceptance of Debtor's Application for Substitution of Collateral Filed by Railroad Commission of Texas | 0.10 | 65.00 | B130 |
| 6/17/14 | C.A. Ward | Review and comment on final draft of Polsinelli conflict disclosure exhibit | 0.60 | 390.00 | B160 |
| 6/17/14 | C.A. Ward | Correspondence with JKE re interim compensation motion | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 51
July 9, 2014
Invoice No: 1082002

| Date | Timekeeper | Description | Hours | Amount | Task |
|------|-----------|-------------|-------|--------|------|
| 6/17/14 | C.A. Ward | Review Notice of Service of "Debtors' First Set of Interrogatories and Document Requests to Wilmington Savings Fund Society, FSB, the Ad Hoc Group of TCEH Unsecured Noteholders, and the Official Committee of Unsecured Creditors Concerning the EFIH Second Lien DIP Motion and EFIH Second Lien Settlement Motion" | 0.10 | 65.00 | B190 |
| 6/17/14 | C.A. Ward | Review Ad Hoc Group of TCEH Unsecured Noteholders' Responses and Objections to Debtors' First Set of Interrogatories and Document Requests to Wilmington Savings Fund Society, FSB, the Ad Hoc Group of TCEH Unsecured Noteholders, and the Official Committee of Unsecured Creditors Concerning the EFIH Second Lien DIP Motion and EFIH Second Lien Settlement Motion | 0.20 | 130.00 | B190 |
| 6/17/14 | C.A. Ward | Draft email memo to Polsinelli team re correct use of Bankrptcy task codes on matter | 0.10 | 65.00 | B160 |
| 6/17/14 | C.A. Ward | Review Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Debtors in Connection with the First Lien Investigation Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B190 |
| 6/17/14 | C.A. Ward | Review Responses and Objections of Wilmington Savings Fund Society, FSB, to the Debtors' First Set of Interrogatories and Document Requests | 0.20 | 130.00 | B190 |
| 6/17/14 | C.A. Ward | Review Notice of Service of Responses and Objections of Wilmington Savings Fund Society, FSB, to the Debtors' First Set of Interrogatories and Document Requests Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 52
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/17/14 | C.A. Ward | Review Notice of Service of the Ad Hoc Committee of EFIH Unsecured Noteholders' Responses and Objections to the Ad Hoc Group of EFH Legacy Noteholders' First Requests for Production of Documents to the Ad Hoc Committee of EFIH Unsecured Noteholders Pursuant to Rules 7026 and 7034 Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/17/14 | C.A. Ward | Review Notice of Service of Ad Hoc Group Of TCEH Unsecured Noteholders' Responses And Objections To Debtors' First Set Of Interrogatories And Document Requests To Wilmington Savings Fund Society, FSB, The Ad Hoc Group Of TCEH Unsecured Noteholders, And The Official Committee Of Unsecured Creditors Concerning The EFIH Second Lien DIP Motion And EFIH Second Lien Settlement Motion Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/17/14 | C.A. Ward | Review and comment on draft Responses and Objection to Debtors' First Set of Interrogatories and RFP's related to settlement motions, variosu correspondence with co-counsel and Polsinelli team re service of same, review service copy | 0.70 | 455.00 | B190 |
| 6/17/14 | C.A. Ward | Correspondence with Polsinelli team re preparation of Notice of Service for Responses and Objections to Ints and RFPs | 0.10 | 65.00 | B190 |
| 6/17/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/17/14 | C.A. Ward | Review Fulbright and Jaworski Declaration of Disinterestedness | 0.10 | 65.00 | B160 |
| 6/17/14 | S.M. Katona | Review and coordinate filing of review deposition notice of Keglivic. | 0.20 | 84.00 | B190 |
| 6/17/14 | S.M. Katona | Review preliminary invoice of Polsinelli's services, including deficiencies of disclosures within invoice per UST guidelines; Multiple communications re same. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 53
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/17/14 | J.K. Edelson | Review docket, summary of recently filed pleadings, correspondence with co-counsel. | 0.30 | 126.00 | B400 |
| 6/17/14 | J.K. Edelson | Review Computershare adversary complaint, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 6/17/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding fee application exhibits. | 0.20 | 84.00 | B160 |
| 6/17/14 | J.K. Edelson | Review interim compensation motion, proposed order, office conference with C. Ward regarding fee applications, correspondence regarding same. | 0.40 | 168.00 | B160 |
| 6/17/14 | J.K. Edelson | Teleconference with A. Lawrence regarding documents under seal, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 6/17/14 | J.K. Edelson | Review rejection motions, correspondence regarding same. | 0.30 | 126.00 | B185 |
| 6/17/14 | J.K. Edelson | Review Crowson settlement motion. | 0.20 | 84.00 | B400 |
| 6/17/14 | J.K. Edelson | Correspondence regarding Oncor, Debtors' request to waive Rule 2015.3 reporting requirements. | 0.30 | 126.00 | B400 |
| 6/17/14 | J.K. Edelson | Review and file amended deposition notice, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 6/17/14 | J.K. Edelson | Review revised second lien DIP order, correspondence. | 0.40 | 168.00 | B230 |
| 6/17/14 | J.K. Edelson | Review deposition and discovery notices, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B190 |
| 6/17/14 | J.K. Edelson | Review and update Polsinelli conflict disclosures, correspondence with C. Ward. | 0.70 | 294.00 | B160 |
| 6/17/14 | J.K. Edelson | Review and file Notice of Service regarding discovery, correspondence regarding same. | 0.20 | 84.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 54

July 9, 2014

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/17/14 | J.K. Edelson | Review Polsinelli fee statement, correspondence with C. Ward and S. Katona. | 0.30 | 126.00 | B160 |
| 6/17/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding discovery, NOS. | 0.30 | 126.00 | B190 |
| 6/17/14 | L.M. Suprum | Attention to filing Amended Notice of Deposition of the Debtors Pursuant to Federal Rule of Civil Procedure 30(b)(6). Correspondence regarding same. | 0.20 | 53.00 | B110 |
| 6/17/14 | L.M. Suprum | Draft and file Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Debtors in Connection with the First Lien Investigation. Correspondence regarding same. | 0.60 | 159.00 | B110 |
| 6/17/14 | L.M. Suprum | Correspondence regarding service of responses and objections to discovery requests from Debtors. | 0.10 | 26.50 | B110 |
| 6/18/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 6/18/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 6/18/14 | C.A. Ward | Various correspondence with co-counsel and Polsinelli team re issues related to service of discovery | 0.10 | 65.00 | B190 |
| 6/18/14 | C.A. Ward | Review Notice of Appearance filed by National Field Services | 0.10 | 65.00 | B110 |
| 6/18/14 | C.A. Ward | Correspondence with JKE re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 6/18/14 | C.A. Ward | Review Notice of Service filed by Committee for Responses and Objections to Ints and RFPs and correspondence re same | 0.20 | 130.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 55
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/18/14 | C.A. Ward | Review Notice of Deposition (Omnibus) Concerning 10% First Lien Notes Redemption Premium Litigation Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Talley and Associates, Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Stroz Friedberg, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Stroz Friedberg, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Susman Godfrey L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Mehlman Vogel Castagnetti, Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Lisa A Garcia Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 56
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Armstrong & Associates, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Andrew Smith of Simpson Thacher & Bartlett LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Estes Okon Thorne & Carr, PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of Jack W Gullahorn PC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Declaration of Disinterestedness of LPI Consulting, Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/18/14 | C.A. Ward | Review Notice of Appearance Filed by Henry Pratt Company, LLC | 0.10 | 65.00 | B110 |
| 6/18/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 6/18/14 | J.K. Edelson | Review, revise and file Notice of Service regarding discovery, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B190 |
| 6/18/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding docketing, deadlines. | 0.20 | 84.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 57
July 9, 2014
Invoice No: 1082002

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/18/14 | J.K. Edelson | Correspondence with C. Ward regarding Committee meetings. | 0.20 | 84.00 | B400 |
| 6/18/14 | J.K. Edelson | Update Polsinelli conflict disclosures, correspondence regarding same. | 0.70 | 294.00 | B160 |
| 6/18/14 | J.K. Edelson | Review deposition and discovery notices, correspondence. | 0.30 | 126.00 | B190 |
| 6/18/14 | L.M. Suprum | Draft and file Notice of Service of i) Responses and Objections to Debtors' First Set of Interrogatories to the Official Committee of Unsecured Creditors Concerning the EFIH Second Lien DIP Motion and EFIH Second Lien Settlement Motion; and ii) Responses and Objections to Debtors' First Set of Document Requests to the Official Committee of Unsecured Creditors Concerning the EFIH Second Lien DIP Motion and EFIH Second Lien Settlement Motion. Correspondence regarding same. | 1.30 | 344.50 | B110 |
| 6/19/14 | C.A. Ward | Correspondence with JKE re June 25 Committee meeting | 0.10 | 65.00 | B150 |
| 6/19/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/19/14 | C.A. Ward | Review Notice of Appearance Filed by Gabriel Roberson | 0.10 | 65.00 | B110 |
| 6/19/14 | C.A. Ward | Review Second Amended Notice of Deposition of David Y. Ying Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/19/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 6/19/14 | C.A. Ward | Review Notice of Withdrawal of /Notice Of Withdrawal Of Docket No. 777 filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 58
July 9, 2014
Invoice No: 1082002

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 6/19/14 | C.A. Ward | Review Re-Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment" (D.I. 472) and Hearing Thereon | 0.10 | 65.00 | B210 |
| 6/19/14 | C.A. Ward | Correspondence with co-counsel re local rules and page limits | 0.10 | 65.00 | B400 |
| 6/19/14 | C.A. Ward | Various correspondence with co-counsel re objection to EFIH Second Lien DIP objection | 0.10 | 65.00 | B210 |
| 6/19/14 | C.A. Ward | Review Amended Notice of Deposition Of Hugh E. Sawyer Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/19/14 | C.A. Ward | Review Amended Notice Of Deposition Of David Y. Ying Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/19/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |
| 6/19/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Committee meetings. | 0.30 | 126.00 | B400 |
| 6/19/14 | J.K. Edelson | Correspondence regarding deadlines, docketing. | 0.20 | 84.00 | B110 |
| 6/19/14 | J.K. Edelson | Correspondence regarding EFH second lien DIP objection. | 0.30 | 126.00 | B230 |
| 6/19/14 | J.K. Edelson | Review revised Polsinelli fee statement, correspondence with C. Ward and Accounting. | 0.60 | 252.00 | B160 |
| 6/20/14 | C.A. Ward | Various correspondence with Polsinelli team re status of upcoming filings | 0.10 | 65.00 | B110 |
| 6/20/14 | C.A. Ward | Review several orders granting admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/20/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14                                     Page 59
File No. 078582-475724                                                        July 9, 2014
**Re: Chapter 11 Bankruptcy**                                    Invoice No: 1082002

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/14 | C.A. Ward | Correspondence with co-counsel re local rules and financing motions | 0.10 | 65.00 | B230 |
| 6/20/14 | C.A. Ward | Review and comment on draft omnibus objection to EFIHC and EFIH for approval of EFIH Second Lien DIP and Second Lien Settlement and Oncor TSA Amendment, various correspondence re same | 0.70 | 455.00 | B230 |
| 6/20/14 | C.A. Ward | Review EFIH Second Lien Indenture Trustee's Amended Notice of Deposition to Mate Van Duzer filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/20/14 | C.A. Ward | Review Notice of Appearance. Filed by Garland Independent School District, City of Garland | 0.10 | 65.00 | B110 |
| 6/20/14 | C.A. Ward | Review Lazard presentation to Committee on EFIH Second Lien DIP Financing | 0.20 | 130.00 | B230 |
| 6/20/14 | C.A. Ward | Participate in conference call with DIP Subcommittee re EFIH Second Lien DIP and related correspondence | 0.90 | 585.00 | B230 |
| 6/20/14 | C.A. Ward | Review Request for Service of Notices filed by Henry Rodriquez | 0.10 | 65.00 | B110 |
| 6/20/14 | C.A. Ward | Review several transfers and assignment of claims | 0.10 | 65.00 | B110 |
| 6/20/14 | C.A. Ward | Review Declaration of Disinterestedness of Perry Street Communications, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/20/14 | C.A. Ward | Correspondence with Epiq (0.1) and co-counsel (0.1) re Committee serving agent and web site host | 0.20 | 130.00 | B150 |
| 6/20/14 | C.A. Ward | Review motion for relief from stay filed by James Bailey | 0.10 | 65.00 | B185 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 60
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/20/14 | C.A. Ward | Review Declaration of Disinterestedness of Jack Roberts Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/20/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/20/14 | C.A. Ward | Review Declaration of Disinterestedness of Towers Watson Pennsylvania Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/20/14 | C.A. Ward | Review Declaration of Disinterestedness of Burford & Ryburn, L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/20/14 | C.A. Ward | Review Declaration of Disinterestedness of Imperium Public Affairs Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/20/14 | C.A. Ward | Correspondence with Monica Blacker re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 6/20/14 | C.A. Ward | Review Declaration of Disinterestedness of The Ayco Company, L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/20/14 | C.A. Ward | Correspondence with co-counsel and JKE re redactions and local rules | 0.10 | 65.00 | B230 |
| 6/20/14 | C.A. Ward | Correspondence with B. Miller and L. Marrinuzzi re in-person Committee meeting | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 61
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/20/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 6/20/14 | C.A. Ward | Review Amended Notice of Deposition of Anthony R. Horton (Related to Docket No. 959) Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/20/14 | S.M. Katona | Review internal case management memo with critical dates; Correspondence with L. Suprum re calendaring. | 0.30 | 126.00 | B110 |
| 6/20/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding deadlines, docketing. | 0.20 | 84.00 | B110 |
| 6/20/14 | J.K. Edelson | Correspondence with C. Ward and S. Martin regarding DIP objection, redactions, motion to seal. | 0.40 | 168.00 | B230 |
| 6/20/14 | J.K. Edelson | Review Lazard DIP presentation, correspondence regarding same. | 0.60 | 252.00 | B230 |
| 6/20/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and L. Suprum regarding filings. | 0.30 | 126.00 | B400 |
| 6/20/14 | J.K. Edelson | Review and revise draft DIP objection, correspondence with C. Ward, co-counsel, and Committee. | 0.70 | 294.00 | B230 |
| 6/20/14 | J.K. Edelson | Correspondence regarding objection to settlement motion. | 0.20 | 84.00 | B400 |
| 6/20/14 | J.K. Edelson | Review discovery and deposition notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 6/20/14 | J.K. Edelson | Review revised notices of hearings, objection deadlines, correspondence. | 0.20 | 84.00 | B110 |
| 6/20/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding DIP stipulations. | 0.20 | 84.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14                                                     Page 62
File No. 078582-475724                                                                      July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                    Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/20/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding DIP objection. | 0.30 | 126.00 | B230 |
| 6/20/14 | J.K. Edelson | Correspondence with C. Ward and C. Whitten regarding Committee in-person meetings. | 0.30 | 126.00 | B400 |
| 6/20/14 | J.K. Edelson | Review analysis regarding non-insider compensation motion, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 6/20/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.20 | 84.00 | B110 |
| 6/20/14 | J.K. Edelson | Participate in Committee conference call regarding DIP, objection, correspondence regarding same. | 0.60 | 252.00 | B400 |
| 6/20/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 0.90 | 238.50 | B110 |
| 6/20/14 | L.M. Suprum | Correspondence with J. Edelson regarding deadlines and filing objections. | 0.10 | 26.50 | B110 |
| 6/21/14 | C.A. Ward | Review Re-Notice of Objection Deadline with Respect to (I) "Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment" (D.I. 472) Solely with Respect to the Approval of the Second Lien Settlement and (II) "Motion of Energy Future Intermediate Holding Compnay LLC and EFIH Finance Inc. for Energy of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay" (D.I. 477) and Hearing Thereon ( | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14

Page 63

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/21/14 | C.A. Ward | Review Complaint by CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee against Computershare Trust Company, N.A., Computershare Trust Company of Canada, Epiq Systems, Inc., The Depository Trust Company, Cede & Co. | 0.40 | 260.00 | B190 |
| 6/21/14 | C.A. Ward | Review MoFo email memo to Committee re status and weekly conference call | 0.10 | 65.00 | B150 |
| 6/21/14 | C.A. Ward | Review FTI analysis of incentive plan | 0.20 | 130.00 | B210 |
| 6/21/14 | C.A. Ward | Correspondence with Epiq re service agreement | 0.10 | 65.00 | B400 |
| 6/21/14 | C.A. Ward | Various correspondence with Polsinelli team re coverage of June 30 hearing | 0.10 | 65.00 | B400 |
| 6/21/14 | J.K. Edelson | Correspondence with C. Ward regarding Committee meetings in New York. | 0.20 | 84.00 | B400 |
| 6/21/14 | J.K. Edelson | Review revised DIP financing objection, various correspondence regarding same. | 0.60 | 252.00 | B230 |
| 6/22/14 | C.A. Ward | Review and comment on revised draft of omnibus objection to EFIH second lien DIP and settlements, correspondence re same | 0.60 | 390.00 | B230 |
| 6/22/14 | C.A. Ward | Review MoFo email memo to Committee re status of omnibus objection | 0.10 | 65.00 | B230 |
| 6/22/14 | J.K. Edelson | Review revised DIP objection, blackline, correspondence regarding same. | 0.60 | 252.00 | B230 |
| 6/22/14 | J.K. Edelson | Correspondence regarding Oncor amendment. | 0.20 | 84.00 | B400 |
| 6/23/14 | C.A. Ward | Confer with JKE re in-person Committee meeting | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 64
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/23/14 | C.A. Ward | Review Notice of Deposition of Anthony R. Horton on June 24, 2014, at 10:00 a.m. at the offices of Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022-4611 Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/23/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status, upcoming issues, and strategy | 0.60 | 390.00 | B150 |
| 6/23/14 | C.A. Ward | Correspondence with co-counsel re in-person Committee meeting | 0.10 | 65.00 | B150 |
| 6/23/14 | C.A. Ward | Conference with JKE re status of objections, if any, to routine pending motions | 0.10 | 65.00 | B400 |
| 6/23/14 | C.A. Ward | Review of further revised omnibus objection to second lien DIP and settlement and correspondence re same | 0.40 | 260.00 | B230 |
| 6/23/14 | C.A. Ward | Review Notice of Service of Subpoena to TPG Capital. Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/23/14 | C.A. Ward | Review Notice of Service of Objections to Ad Hoc Group of EFH Legacy Noteholders' First Requests for Production of Documents Pursuant to Rules 7026 and 7034 Filed by UMB Bank, N.A. | 0.10 | 65.00 | B190 |
| 6/23/14 | C.A. Ward | Telephone call with Sam Martin re preparing and serving document requests on Citibank and BONY (0.1), conference with JKE re same (0.1) | 0.20 | 130.00 | B190 |
| 6/23/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi Regarding Ad Hoc Committee of EFIH Unsecured Noteholders' Discovery Deficiencies Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B190 |
| 6/23/14 | C.A. Ward | Review orders granting admission pro hac vice | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 65

July 9, 2014

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/23/14 | C.A. Ward | Review Rule 2019 Statement Filed by Womble Carlyle Sandridge & Rice, LLP | 0.10 | 65.00 | B230 |
| 6/23/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 6/23/14 | C.A. Ward | Review Preliminary Objection Of Second Lien Notes Indenture Trustee And EFIH Second Lien Group Of Second Lien Noteholders To Debtors' Motion To Approve Second Lien DIP | 0.20 | 130.00 | B230 |
| 6/23/14 | C.A. Ward | Correspondence with co-counsel and JKE re preparation of motion to file under seal exhibits to Goren declaration | 0.10 | 65.00 | B230 |
| 6/23/14 | C.A. Ward | Review Statement of Issues on Appeal filed by CSC Trust Company of Delaware as Successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/23/14 | C.A. Ward | Review certificates of service filed by non-debtor parties | 0.10 | 65.00 | B110 |
| 6/23/14 | C.A. Ward | Correspondence with MoFo and Committee members re dinner meeting on June 24 in advance of in-person meetings | 0.10 | 65.00 | B150 |
| 6/23/14 | C.A. Ward | Review agenda for in-person meetings with Debtors, MoFo, and then White & Case | 0.10 | 65.00 | B150 |
| 6/23/14 | C.A. Ward | Correspondence with JKE re motion to shorten in conjunction with motion to file under seal | 0.10 | 65.00 | B230 |
| 6/23/14 | C.A. Ward | Various correspondence with co-counsel and JKE re discovery to be propounded on CitiBank and BONY and review and comment on same, review service copy | 0.60 | 390.00 | B180 |
| 6/23/14 | J.K. Edelson | Review critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 66
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/23/14 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B400 |
| 6/23/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee meetings. | 0.20 | 84.00 | B400 |
| 6/23/14 | J.K. Edelson | Correspondence regarding objections to relief, office conference with C. Ward. | 0.30 | 126.00 | B400 |
| 6/23/14 | J.K. Edelson | Review discovery and deposition notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 6/23/14 | J.K. Edelson | Review CSC Trust Company adversary filings, correspondence regarding same. | 0.70 | 294.00 | B190 |
| 6/23/14 | J.K. Edelson | Review letter regarding discovery deficiencies, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 6/23/14 | J.K. Edelson | Review second lien noteholders preliminary objection regarding DIP motion. | 0.20 | 84.00 | B230 |
| 6/23/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee DIP objection. | 0.40 | 168.00 | B230 |
| 6/23/14 | J.K. Edelson | Review and revise discovery requests directed to Citibank and BNY Mellon, various correspondence regarding same, attention to serving discovery requests. | 1.40 | 588.00 | B400 |
| 6/23/14 | J.K. Edelson | Prepare and draft motion to seal certain exhibits to DIP objection, proposed order, notice, various correspondence with C. Ward, L. Suprum, and co-counsel. | 2.50 | 1,050.00 | B400 |
| 6/23/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. | 0.90 | 238.50 | B110 |
| 6/23/14 | L.M. Suprum | Various correspondence regarding service of requests for production of documents by Citibank, N.A. and New York Mellon Trust Company, N.A. | 0.30 | 79.50 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 67
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review draft motion to file exhibits to Goren affidavit in support of omnibus objection under seal, various correspondence re same | 0.40 | 260.00 | B230 |
| 6/24/14 | C.A. Ward | Confer with JKE in preparation and to discuss in-person meeting with Committee, Debtors, and White & case, various correspondence re same | 0.40 | 260.00 | B150 |
| 6/24/14 | C.A. Ward | Non-working portion of travel to New York City for in-person meeting of Committee, and with Debtors and White & Case | 1.20 | 390.00 | B195 |
| 6/24/14 | C.A. Ward | Review and comment on draft motion to shorten notice on motion to file under seal omnibus objections, various correspondence re same | 0.40 | 260.00 | B230 |
| 6/24/14 | C.A. Ward | Telephone call with Rich Schepacarter re filing redactions and under seal and proper procedure | 0.20 | 130.00 | B400 |
| 6/24/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 6/24/14 | C.A. Ward | Correspondence with Greg Taylor re status of Committee omnibus objection | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Order Granting Leave to File Late Replies to Anticipated Objections to Certain Motions Set for Hearing on June 30, 2014 | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review MoFo summary memo to Committee re meeting with White & Case | 0.10 | 65.00 | B150 |
| 6/24/14 | C.A. Ward | Review Motion to Shorten /Set Expedited Hearing and Shorten Time to Object or Respond to Ad Hoc Group of EFH Legacy Noteholders Motion to Seal the Objection to Approval of Proposed Second Lien Financing and Makewhole Settlement. | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Motion to File Under Seal of Ad Hoc Group of EFH Legacy Noteholders to Seal the Objection to Approval of Proposed Second Lien Financing and Makewhole Settlement | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 68
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review Redacted Joinder of Wilmington Savings Fund Society, FSB to Certain Objections to (I) The Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And (II) The Motion of Energy Future Holdings Corp., et. al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Motion To Fix Hearing Date On And Shorten Time To Object Or Respond To Motion To File Under Seal Unredacted Versions Of: (I) Objection To Debtors' Motion To Approve Second Lien Settlement; (II) Objection To Debtors' Motion To Approve Second Lien DIP; And (III) Declaration Of Todd R. Snyder | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Citibank, N.A. in Connection with the First Lien Investigation Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B190 |
| 6/24/14 | C.A. Ward | Review Motion to Set Expedited Hearing and Shorten Notice Period With Respect to Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, to Debtors' (A) Motion to Approve Second Lien Post-Petition Financing, Redeem Second Lien Notes, and Determine Secured Claim and (B) Motion to Approve Certain EFIH Settlements Under Seal | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review numerous certificates of service | 0.10 | 65.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 69
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Local Rules 9006-1(c) And 9006-1(e) For An Order Shortening Notice With Respect Its Motion Pursuant To 11 U.S.C. § 107(b), Bankruptcy Rule 9018, And Local Rule 9018-1(B) For Authority To File Under Seal The Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders With Respect To The Motion Of Energy Future Intermediate Holding Company LLC And EFIH Finance Inc. For Entry Of An Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And Limited Objection To The Related Motion To Approve EFIH Second Lien Settlement And Supporting Declaration | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Joint Motion of Debtors, Ad Hoc Committee of EFIH Unsecured Noteholders and Fidelity Research & Management Co. for Leave to File Late Replies in Response to Anticipated Objections to Certain Motions Set for Hearing on June 30, 2014 Filed by Ad Hoc Committee of EFIH Unsecured Noteholders, Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates, Energy Future Holdings Corp. | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Motion to File Under Seal Unredacted Versions of : (I) Objection to Debtors' Motion to Approve Second Lien Settlement; (II) Objection to Debtors' Motion to Approve Second Lien DIP; and (III) Declaration of Todd R. Snyder | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 70
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, to Debtors' (A) Motion to Approve Second Lien Post-Petition Financing, Redeem Second Lien Notes, and Determine Secured Claim and (B) Motion to Approve Certain EFIH Settlements Under Seal filed by CSC Trust Company of Delaware as Successor Indenture Trustee | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Bank of New York Mellon Trust Company, N.A. in Connection with the First Lien Investigation Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B190 |
| 6/24/14 | C.A. Ward | Review Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To 11 U.S.C. § 107(b), Bankruptcy Rule 9018, And Local Rule 9018-1(b) For Authority To File Under Seal The Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Intermediate Holding Company LLC And EFIH Finance Inc. For Entry Of An Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And Limited Objection To The Related Motion To Approve EFIH Second Lien Settlement And Supporting Declaration | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Joinder of Caxton Associates LP to The Objection of The Ad Hoc Group of EFH Legacy Noteholders to the Approval of Proposed Second Lien Financing and Makewhole Settlement filed by Caxton Associates LP | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Declaration Of Gregory Starner, Esq. filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 71
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review numerous copies of all unredacted pleadings filed and served by others parties and compare to original for redacted portions | 0.50 | 325.00 | B230 |
| 6/24/14 | C.A. Ward | Review Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Intermediate Holding Company LLC And EFIH Finance Inc. For Entry Of An Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And Limited Objection To The Related Motion To Approve EFIH Second Lien Settlement | 0.20 | 130.00 | B230 |
| 6/24/14 | C.A. Ward | Review and comment on final draft of Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment (both redacted and unredacted versions), various correspondence with MoFo and Polsinelli teams, review filed copy | 0.60 | 390.00 | B230 |
| 6/24/14 | C.A. Ward | Review Objection of Ad Hoc Group of EFH Legacy Noteholders to Approval of Proposed Second Lien Financing and Makewhole | 0.20 | 130.00 | B230 |
| 6/24/14 | C.A. Ward | Review Declaration (Redacted) of Todd R. Snyder filed by EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 72
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review Redacted Objection of the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group to Debtors' Motion to Approve Second Lien Settlement filed by EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group | 0.20 | 130.00 | B230 |
| 6/24/14 | C.A. Ward | Review Objection of EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group to Debtors' Motion to Approve Second Lien DIP filed by EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group | 0.20 | 130.00 | B230 |
| 6/24/14 | C.A. Ward | Review Redacted Objection of CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, to Debtors' (A) Motion to Approve Second Lien Post-Petition Financing, Redeem Second Lien Notes, and Determine Secured Claim and (B) Motion to Approve Certain EFIH Settlements filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.20 | 130.00 | B230 |
| 6/24/14 | C.A. Ward | Review Declaration of Christopher J. Kearns, Executive Director of Capstone Advisory Group, LLC Concerning Second Lien Settlement filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review and comment on draft Declaration of Timothy R. Pohl in Support of Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment filed by The Official Committee of Unsecured Creditors, various correspondence with MoFo and Polsinelli teams, review filed copy | 0.40 | 260.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 73

July 9, 2014

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review and comment on draft Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment filed by The Official Committee of Unsecured Creditors, various correspondence with MoFo and Polsinelli teams, review filed copy | 0.40 | 260.00 | B230 |
| 6/24/14 | C.A. Ward | Review Motion to File Under Seal Certain Exhibits Regarding the Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment filed by The Official Committee of Unsecured Creditors and various correspondence with MoFo and Polsinelli teams | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 74
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/24/14 | C.A. Ward | Review filed copy of Motion to Shorten Notice With Respect to the Motion to File Under Seal Certain Exhibits Regarding the Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment filed by The Official Committee of Unsecured Creditors and various correspondence with MoFo and Polsinelli teams | 0.20 | 130.00 | B230 |
| 6/24/14 | C.A. Ward | Review Declaration of Disinterestedness of Haley & Olson, P.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/24/14 | C.A. Ward | Review Declaration of Disinterestedness of Balch & Bingham LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/14                                                                      Page 75
File No. 078582-475724                                                                                       July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                                   Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal Its Joinder to Certain Objections to (I) The Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And (II) The Motion of Energy Future Holdings Corp., et. al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14                                                                                    Page 76
File No. 078582-475724                                                                                                   July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                                                   Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Review Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to (1) Omnibus Objection of the Official Committee of Unsecured Creditors to (I) the Motion of Energy Future Immediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment and (2) Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and Limited Objection to the Related Motion to Approve the EFIH Second Lien Settlement filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee | 0.10 | 65.00 | B230 |



# Invoice Detail

| 6/24/14 | C.A. Ward | Review Wilmington Savings Fund Society, FSB's Motion Pursuant to Local Rules 9006-1(c) and 9006-1(e) for an Order Shortening the Time to Consider Wilmington Savings Fund Society FSB's Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal Its Joinder to Certain Objections to (I) The Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And (II) The Motion of Energy Future Holdings Corp., et. al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B230 |
| 6/24/14 | C.A. Ward | Review Declaration of Disinterestedness of John Hildreth Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/24/14 | C.A. Ward | Review Declaration of Disinterestedness of Rissing Strategic LLC, Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/24/14 | C.A. Ward | Review Declaration of Disinterestedness of Miller & Chevalier Chartered Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 78
July 9, 2014
Invoice No: 1082002

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/24/14 | C.A. Ward | Participate in working dinner with certain members of the Committee and their professionals in preparation of June 25 in person meetings and discuss case strategy | 1.70 | 1,105.00 | B150 |
| 6/24/14 | C.A. Ward | Review Declaration of Disinterestedness of Lillard Wise Szygenda PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/24/14 | C.A. Ward | Correspondence with co-counsel re possible Sunday deposition and prep for June 30 hearing | 0.10 | 65.00 | B190 |
| 6/24/14 | J.K. Edelson | Prepare and draft motion to shorten notice regarding motion to seal DIP objection, proposed order, correspondence with C. Ward and co-counsel. | 1.10 | 462.00 | B230 |
| 6/24/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding DIP objection. | 0.30 | 126.00 | B230 |
| 6/24/14 | J.K. Edelson | Review, revise and file notices of service regarding discovery, office conference with L. Suprum, correspondence with co-counsel. | 0.30 | 126.00 | B190 |
| 6/24/14 | J.K. Edelson | Correspondence with C. Ward regarding Committee meetings in New York. | 0.20 | 84.00 | B400 |
| 6/24/14 | J.K. Edelson | Correspondence with C. Ward and G. Taylor regarding DIP objections. | 0.20 | 84.00 | B230 |
| 6/24/14 | J.K. Edelson | Correspondence with Epiq regarding service. | 0.10 | 42.00 | B110 |
| 6/24/14 | J.K. Edelson | Review discovery and deposition notices, correspondence with co-counsel. | 0.30 | 126.00 | B190 |
| 6/24/14 | J.K. Edelson | Correspondence regarding DIP objection. | 0.30 | 126.00 | B230 |
| 6/24/14 | J.K. Edelson | Teleconference with E. Richards regarding DIP objection. | 0.20 | 84.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 79
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/24/14 | J.K. Edelson | Review various DIP financing objections, motions to seal, related filings, correspondence with C. Ward and co-counsel. | 2.20 | 924.00 | B230 |
| 6/24/14 | J.K. Edelson | Review, revise and file DIP financing objection, Lazard declaration, Goren declaration, motion to seal exhibits, motion to shorten notice, various correspondence regarding same. | 2.60 | 1,092.00 | B230 |
| 6/24/14 | J.K. Edelson | Travel to New York for Committee meetings. | 2.10 | 441.00 | B195 |
| 6/24/14 | J.K. Edelson | Correspondence with S. Martin and C. Ward regarding depositions. | 0.20 | 84.00 | B190 |
| 6/24/14 | L.M. Suprum | Draft and file Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Citibank, N.A. in Connection with the First Lien Investigation. Correspondence regarding same. | 0.50 | 132.50 | B110 |
| 6/24/14 | L.M. Suprum | Draft and file Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Bank of New York Mellon Trust Company, N.A. in Connection with the First Lien Investigation. Correspondence regarding same. | 0.70 | 185.50 | B110 |
| 6/24/14 | L.M. Suprum | Attention to filing and service of Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment (REDACTED). Various correspondence regarding same. | 0.70 | 185.50 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 80
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/24/14 | L.M. Suprum | Attention to filing and service of Declaration of Timothy R. Pohl in Support of Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment. Various correspondence regarding same. | 0.70 | 185.50 | B230 |
| 6/24/14 | L.M. Suprum | Attention to filing and service of Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment. Various correspondence regarding same. | 0.70 | 185.50 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14            Page 81
File No. 078582-475724            July 9, 2014
**Re: Chapter 11 Bankruptcy**            Invoice No: 1082002

| 6/24/14 | L.M. Suprum | Attention to filing and service of Motion to File Under Seal Certain Exhibits Regarding the Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment. Prepare for delivery to chambers. Various correspondence regarding same. | 0.70 | 185.50 | B230 |
|---|---|---|---|---|---|
| 6/24/14 | L.M. Suprum | Attention to filing and service of Motion to Shorten Notice With Respect to the Motion to File Under Seal Certain Exhibits Regarding the Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment. Prepare for delivery to chambers. Various correspondence regarding same. | 0.70 | 185.50 | B230 |
| 6/24/14 | L.M. Suprum | Attention to service of sealed and redacted documents. | 0.40 | 106.00 | B230 |
| 6/25/14 | J.E. Bird | Review of EFH Committee tax presentation by Morrison & Foerster and conference with C. Ward regarding case issues. | 0.80 | 472.00 | B410 |



# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 82

July 9, 2014

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/25/14 | C.A. Ward | Attend in-person meeting between Committee and its professionals and Debtors' management and their professionals | 3.70 | 2,405.00 | B150 |
| 6/25/14 | C.A. Ward | Attend in-person Committee meeting to discuss case strategy and MoFo tax presentation | 3.70 | 2,405.00 | B150 |
| 6/25/14 | C.A. Ward | Attend in-person meeting between Committee and its professionals and White & Case group and client representatives | 2.70 | 1,755.00 | B150 |
| 6/25/14 | C.A. Ward | Review orders approving pro hac vice admissions | 0.10 | 65.00 | B110 |
| 6/25/14 | C.A. Ward | Review and comment on Notice of Hearing on Committee motion to file under seal after shortened notice approved, various correspondence re same | 0.20 | 130.00 | B230 |
| 6/25/14 | C.A. Ward | Various correspondence with Polsinelli team re coverage of Sunday time and June 30 hearing with co-counsel | 0.10 | 65.00 | B400 |
| 6/25/14 | C.A. Ward | Correspondence with Luke Murley re status of case and unsecured creditor prospects | 0.10 | 65.00 | B400 |
| 6/25/14 | C.A. Ward | Review Amended Motion for Relief from Stay filed by Gabriel Roberson | 0.10 | 65.00 | B140 |
| 6/25/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 6/25/14 | C.A. Ward | Review Order Granting Motion to Set Expedited Hearing and Shorten Notice Period With Respect to Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, to Debtors' (A) Motion to Approve Second Lien Post-Petition Financing, Redeem Second Lien Notes, and Determine Secured Claim and (B) Motion to Approve Certain EFIH Settlements Under Seal | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14                                                                      Page 83
File No. 078582-475724                                                                                     July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                                  Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/25/14 | C.A. Ward | Review WITH REVISIONS MADE BY THE COURT ORDER FIXING HEARING DATE AND SHORTENING TIME TO OBJECT OR RESPOND TO MOTION TO FILE UNDER SEAL UNREDACTED VERSIONS OF: (I) OBJECTION TO DEBTORS MOTION TO APPROVE SECOND LIEN SETTLEMENT; (II) OBJECTION TO DEBTORS MOTION TO APPROVE SECOND LIEN DIP; AND (III) DECLARATION OF TODD R. SNYDER | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Order Granting Wilmington Savings Fund Society, FSB's Motion Pursuant to Local Rules 9006-1(c) and 9006-1(e) for an Order Shortening the Time to Consider Wilmington Savings Fund Society FSB's Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal Its Joinder to Certain Objections to (I) The Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And (II) The Motion of Energy Future Holdings Corp., et. al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

Page 84

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/25/14 | C.A. Ward | Review ORDER GRANTING MOTION OF THE AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS PURSUANT TO LOCAL RULES 9006-1(c) AND 9006-1(e) FOR AN ORDER SHORTENING NOTICE WITH RESPECT ITS MOTION PURSUANT TO 11 U.S.C. § 107(b), BANKRUPTCY RULE 9018, AND LOCAL RULE 9018-1(B) FOR AUTHORITY TO FILE UNDER SEAL THE OBJECTION OF THE AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS TO THE MOTION OF ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC AND EFIH FINANCE INC. FOR ENTRY OF AN ORDER (A) APPROVING POSTPETITION SECOND LIEN FINANCING, (B) GRANTING LIENS AND PROVIDING SUPERPRIORITY ADMINISTRATIVE EXPENSE CLAIMS, (C) AUTHORIZING THE USE OF CASH COLLATERAL, (D) AUTHORIZING THE EFIH SECOND LIEN REPAYMENT,(E) AUTHORIZING ENTRY INTO AND PAYMENT OF FEES UNDER THE COMMITMENT LETTER, AND (F) MODIFYING THE AUTOMATIC STAY AND LIMITED OBJECTION TO THE RELATED MOTION TO APPROVE EFIH SECOND LIEN SETTLEMENT AND SUPPORTING DECLARATION | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review ORDER APPROVING MOTION OF AD HOC GROUP OF EFH LEGACY NOTEHOLDERS FOR AN ORDER PURSUANT TO 11 U.S.C. §§ 107(b) AND 105(a) AND DEL. BANKR. L.R. 9018-1 SEEKING AUTHORIZATION FILE AN OBJECTION AND RELATED EXHIBITS UNDER SEAL - 0.1 | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 85
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 6/25/14 | C.A. Ward | Review Order Approving Shortening Notice With Respect To The Motion Of The Official Committee Of Unsecured Creditors To File Certain Exhibits Under Seal Regarding The Declaration Of Todd M. Goren In Support Of The Omnibus Objection Of The Official Committee Of Unsecured Creditors To (1) The Motion Of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. For Entry of An order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And (II) The Motion of Energy Future Holdings Corp., et. al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Notice of Hearing re: Motion to File Under Seal Certain Exhibits Regarding the Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Rule 2019 Statement of Kasowitz, Benson, Torres & Friedman and The Hogan Firm Filed by Caxton Associates LP | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14

Page 86

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/25/14 | C.A. Ward | Review Reservation of Rights (Limited) and Statement in Support with Respect to (1) EFIH Debtors' Motion for Entry of an Order Approving Second Lien DIP Financing, and (2) Debtors' Motion for Entry of Orders Approving Certain EFIH Settlement Agreements filed by UMB Bank, N.A. | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Amended Notice of Deposition (EFIH Second Lien Indenture Trustee's Second Amended Notice of Deposition and Subpoena Directed to Jeffrey Rosenbaum) | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Joinder to Omnibus Objection of the Official Committee of Unsecured Creditors to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Notice of Deposition of Jeffrey Rosenbaum Filed by Ad Hoc Group of EFH Legacy Noteholders | 0.10 | 65.00 | B190 |
| 6/25/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi in Response to First Lien Trustee's June 23 Letter Regarding Discovery filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/25/14 | C.A. Ward | Correspondence with Polsinelli tax team re review of MoFo tax presentation | 0.10 | 65.00 | B210 |
| 6/25/14 | C.A. Ward | Review Certification of Counsel Regarding Agreed Order Allowing Administrative Expense Claim of Wells Fargo Bank Northwest, NA | 0.10 | 65.00 | B210 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14        Page 87
File No. 078582-475724        July 9, 2014
**Re: Chapter 11 Bankruptcy**        Invoice No: 1082002

| 6/25/14 | C.A. Ward | Review Motion for Request for Certification of Direct Appeal to Circuit Court (Motion of CSC Trust Company of Delaware, as Indenture Trustee, for Certification of Direct Appeal Under 28 U.S.C. § 158(d)(2)) | 0.10 | 65.00 | B190 |
|---|---|---|---|---|---|
| 6/25/14 | C.A. Ward | Review Notice of Hearing Notice of Entry of Order Fixing Hearing Date and Shortening Time to Object or Respond to Motion to File Under Seal Unredacted Versions of: (I) Objection to Debtors' Motion to Approve Second Lien Settlement; (II) Objection to Debtors' Motion to Approve Second Lien DIP; and (III) Declaration of Todd R. Snyder | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Notice of Deposition EFIH Second Lien Indenture Trustee's Second Amended Notice of Deposition to Nate Van Duzer (Related to Docket Nos. 914 and 1034) Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/25/14 | C.A. Ward | Review Notice of Hearing on Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To 11 U.S.C. § 107(b), Bankruptcy Rule 9018, And Local Rule 9018-1(b) For Authority To File Under Seal The Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Intermediate Holding Company LLC And EFIH Finance Inc. For Entry Of An Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And Limited Objection To The Related Motion To Approve EFIH Second Lien Settlement And Supporting Declaration | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Notice of Deposition (Todd R. Snyder) Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 88
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/25/14 | C.A. Ward | Review Notice of Deposition (Christopher J. Kearns) Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 6/25/14 | C.A. Ward | Review Notice of Deposition (Timothy R. Pohl) Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 6/25/14 | C.A. Ward | Review Notice of Hearing on Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, to Debtors' (A) Motion to Approve Second Lien Post-Petition Financing, Redeem Second Lien Notes, and Determine Secured Claim and (B) Motion to Approve Certain EFIH Settlements Under Seal | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Certificate of No Objection Regarding Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File June 2, 2014 Letter Under Seal | 0.10 | 65.00 | B190 |
| 6/25/14 | C.A. Ward | Review Notice of Hearing Regarding Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File Under Seal Its Joinder to Certain Objections to (I) The Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And (II) The Motion of Energy Future Holdings Corp., et. al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 0.10 | 65.00 | B230 |
| 6/25/14 | C.A. Ward | Review Amended Notice of Deposition (re: Christopher J. Kearns) Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 6/25/14 | J.K. Edelson | Correspondence with Debtors' counsel and L. Suprum regarding sealed documents. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 89
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/25/14 | J.K. Edelson | Review Debtors' presentation to Committee, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 6/25/14 | J.K. Edelson | Participate in meeting with Committee and Debtors. | 2.70 | 1,134.00 | B400 |
| 6/25/14 | J.K. Edelson | Correspondence regarding depositions, discovery. | 0.30 | 126.00 | B190 |
| 6/25/14 | J.K. Edelson | Correspondence with C. Ward and L. Murley regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 6/25/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee retention applications. | 0.20 | 84.00 | B160 |
| 6/25/14 | J.K. Edelson | Correspondence regarding discovery dispute. | 0.10 | 42.00 | B190 |
| 6/25/14 | J.K. Edelson | Correspondence with C. Ward, J. Vine, and L. Suprum regarding hearing. | 0.20 | 84.00 | B400 |
| 6/25/14 | J.K. Edelson | Review, revise and file notice of hearing regarding motion to seal, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 6/25/14 | J.K. Edelson | Review tax analysis of Debtor entities. | 0.30 | 126.00 | B400 |
| 6/25/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding service. | 0.20 | 84.00 | B110 |
| 6/25/14 | J.K. Edelson | Review CSC request for certification to appeal to Third Circuit, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 6/25/14 | J.K. Edelson | Participate in Committee meeting. | 2.70 | 1,134.00 | B400 |
| 6/25/14 | J.K. Edelson | Participate in meeting with Ad Hoc TCEH noteholder group. | 2.70 | 1,134.00 | B400 |
| 6/25/14 | J.K. Edelson | Travel back from Committee meetings in New York City. | 3.30 | 693.00 | B195 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 90
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/25/14 | R. A. N. Cudd | Review of tax status Powerpoint prepared by Morrison Foerster; analysis of options including G Reorganization and spinoff; analysis of REIT transformation. | 3.30 | 2,310.00 | B240 |
| 6/25/14 | L.M. Suprum | Draft, file and serve Notice of Hearing re: Motion to File Under Seal Certain Exhibits Regarding the Declaration of Todd M. Goren in Support of the Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment. Correspondence regarding same. | 0.60 | 159.00 | B230 |
| 6/25/14 | L.M. Suprum | Phone call to chambers regarding order shortening notice. Attention to service of same. | 0.20 | 53.00 | B110 |
| 6/25/14 | L.M. Suprum | Attention to preparation for June 30 hearing. Various correspondence regarding same. | 0.60 | 159.00 | B110 |
| 6/25/14 | L.M. Suprum | Forward sealed and redacted filings to RLF paralegal upon request. | 0.10 | 26.50 | B400 |
| 6/26/14 | C.A. Ward | Review Notice of Deposition EFIH Second Lien Indenture Trustee's Third Amended Notice of Deposition to Nate Van Duzer (Related to Docket to Nos. 914 and 1034) Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/26/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 91
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/26/14 | C.A. Ward | Review Order Setting Expedited Hearing and Shortening Notice Period With Respect to the Motion of Ad Hoc Group of EFH Legacy Noteholders to Seal the Objection to Approval of Proposed Second Lien Financing and Makewhole Settlement | 0.10 | 65.00 | B230 |
| 6/26/14 | C.A. Ward | Review Order Vacating Order Approving Motion of Ad Hoc Group of EFH Legacy Noteholders for an Order Pursuant 11 U.S.C. §§ 107(b) and 105(a) and Del. Bankr. L.R. 9018-1 Seeking Authorization to File an Objection and Related Exhibits Under Seal | 0.10 | 65.00 | B230 |
| 6/26/14 | C.A. Ward | Review Motion to Appear pro hac vice of Kayvan B. Sadeghi of Morrison & Foerster LLP and various correspondence re same | 0.20 | 130.00 | B190 |
| 6/26/14 | C.A. Ward | Correspondence with JKE re covering telephonic discovery hearing | 0.10 | 65.00 | B190 |
| 6/26/14 | C.A. Ward | Correspondence with JKE re finalizing draft of Polsinelli retention application, review same, and send to UST under cover email | 0.20 | 130.00 | B160 |
| 6/26/14 | C.A. Ward | Correspondence with MoFo team re coverage of Prohl Sunday deposition and hearing prep | 0.10 | 65.00 | B400 |
| 6/26/14 | C.A. Ward | Telephone call with Robert Cudd re RSA tax plan and related issues, discuss background of case and tax situation | 0.40 | 260.00 | B210 |
| 6/26/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Pursuant to Bankruptcy Rules 2015.3 and 9006 and Local Bankruptcy Rule 9006-2 Extending Time to File Reports of Financial Information" | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 92
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | Hours | Rate | Code |
|---|---|---|---|---|---|
| 6/26/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Texas Competitive Electric Holdings Company LLC and Energy Future Competitive Holdings Company LLC for Entry of an Order Approving the Agreement of Resignation, Appointment and Acceptance by Texas Competitive Electric Holdings Company LLC, Energy Future Competitive Holdings Company LLC, U.S. Bank National Association, The Bank of New York Mellon Trust Company, N.A., and CSC Trust Company of Delaware" | 0.10 | 65.00 | B210 |
| 6/26/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Texas Competitive Electric Holdings Company LLC and Energy Future Competitive Holdings Company LLC for Entry of an Order Approving the Agreement of Resignation, Appointment and Acceptance by Texas Competitive Electric Holdings Company LLC, Energy Future Competitive Holdings Company LLC, U.S. Bank National Association, The Bank of New York Mellon Trust Company, N.A., and CSC Trust Company of Delaware" | 0.10 | 65.00 | B210 |
| 6/26/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for an Order Authorizing (A) Entry into and Performance Under the Crowson Settlement Agreement Between TXU Energy Retail Company LLC, and the Texas Comptroller Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure, and (B) Modifying the Automatic Stay" | 0.10 | 65.00 | B140 |
| 6/26/14 | C.A. Ward | Correspondence with Epiq re Committee choosing separate service provider | 0.10 | 65.00 | B110 |
| 6/26/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of inperson meeting and June 30 hearing | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 93
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/26/14 | C.A. Ward | Review Certification of Counsel Concerning Order Pursuant to Bankruptcy Rule 2015.3 (A) Modifying Bankruptcy Rule 2015.3 Reporting Requirements for Cause with Respect to Certain Entities and (B) Finding that the Debtors Do Not Have a Substantial or Controlling Interest with Respect to Certain Entities | 0.10 | 65.00 | B210 |
| 6/26/14 | C.A. Ward | Review orders approving pro hac vice admission | 0.10 | 65.00 | B110 |
| 6/26/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Sitel, LLC | 0.10 | 65.00 | B110 |
| 6/26/14 | C.A. Ward | Review Certification of Counsel Concerning "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Certain Personal Property" | 0.10 | 65.00 | B210 |
| 6/26/14 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing (A) Rejection of a Certain Unexpired Lease and (B) Abandonment of Certain Personal Property, Effective Nunc Pro Tunc to May 31, 2014 | 0.10 | 65.00 | B210 |
| 6/26/14 | C.A. Ward | Various correspondence with Lorenzo re Citibank and BONY discovery requests and confirm receipt of each | 0.20 | 130.00 | B180 |
| 6/26/14 | C.A. Ward | Review Notice of Filing of Proposed Form of Order Approving EFIH Second Lien Settlement | 0.10 | 65.00 | B230 |
| 6/26/14 | C.A. Ward | Review extensive agenda for June 30 hearing and various correspondence re coverage and hearing binders | 0.20 | 130.00 | B400 |
| 6/26/14 | C.A. Ward | Review Notice of Hearing on Motion of Ad Hoc Group of EFH Legacy Noteholders to Seal the Objection to Approval of Proposed Second Lien Financing and Makewhole Settlement | 0.10 | 65.00 | B230 |



# Invoice Detail

For Professional Services Through 6/30/14        Page 94
File No. 078582-475724        July 9, 2014
**Re: Chapter 11 Bankruptcy**        Invoice No: 1082002

| 6/26/14 | C.A. Ward | Review and comment on draft request for production to Goldman Sachs and Credit Suisse, various correspondence with co-counsel and Polsinelli team re serving same, research proper service paries, review service copy of Goldman Sachs, discuss Rule 45 subpoena to Credit Suisse | 0.70 | 455.00 | B180 |
|---|---|---|---|---|---|
| 6/26/14 | C.A. Ward | Review Rule 2019 Statement of Kramer Levin Naftalis & Frankel LLP and Pachulski Stang Ziehl & Jones LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Second Lien Indenture Trustee and the EFIH Second Lien Group | 0.10 | 65.00 | B110 |
| 6/26/14 | C.A. Ward | Review Notice of Deposition of Timothy R. Pohl (June 29, 2014 at 1:30 p.m. at the office of Richards, Layton & Finger, 920 North King Street, Wilmington, DE) filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/26/14 | C.A. Ward | Review Notice of Deposition of Todd R. Snyder (June 27, 2014 at 8:30 a.m. at the office of Kirkland & Ellis, LLP, 601 Lexington Avenue, New York, NY) Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/26/14 | C.A. Ward | Review Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Goldman Sachs Capital Markets, L.P. in Connection with the First Lien Investigation Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B180 |
| 6/26/14 | C.A. Ward | Review Notice of Deposition of Christopher J. Kearns (June 27, 2014 at 2:00 p.m. at the office of Kirkland & Ellis, LLP, 601 Lexington Avenue, New York, NY) Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 6/30/14                                                          Page 95
File No. 078582-475724                                                                            July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                          Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/26/14 | C.A. Ward | Review Notice of Service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Goldman Sachs Capital Markets, L.P. in Connection with the First Lien Investigation Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B190 |
| 6/26/14 | C.A. Ward | Review Declaration of Disinterestedness of Jackson Kelly PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/26/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates Filed by Energy Future Holdings Corp | 0.10 | 65.00 | B110 |
| 6/26/14 | C.A. Ward | Various correspondence with MoFo team and Polsinelli re Sunday preparations needed | 0.10 | 65.00 | B400 |
| 6/26/14 | C.A. Ward | Review Notice of Withdrawal of Noice of Deposition (D.I. 1130) and Amended Notice of Deposition | 0.10 | 65.00 | B110 |
| 6/26/14 | C.A. Ward | Review Notice of Withdrawal of certain discovery relegated documents Filed by CSC Trust Company of Delaware as Successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 6/26/14 | C.A. Ward | Review Declaration of Disinterestedness of Allison McCombe Small Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/26/14 | C.A. Ward | Review Declaration of Disinterestedness of Beveridge & Diamond, P.C., Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 96
July 9, 2014
Invoice No: 1082002

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 6/26/14 | C.A. Ward | Review Declaration of Disinterestedness of Edward M. Shack, Attorney at Law, Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/26/14 | C.A. Ward | Review Declaration (Amended and Superseding Declaration of Disinterestedness of Harris & Dickey, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of | 0.10 | 65.00 | B160 |
| 6/26/14 | C.A. Ward | Review Declaration of Disinterestedness of HMWK, LLC Pursuant to the Order Authorizing the Retention and Compensation pf Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/26/14 | C.A. Ward | Various correspondence with JKE re case maintenance and associate and paralegal assistance | 0.10 | 65.00 | B100 |
| 6/26/14 | C.A. Ward | Telephone call with Samantha Martin re first lien investigation and issues with BONY | 0.20 | 130.00 | B180 |
| 6/26/14 | J.K. Edelson | Correspondence regarding telephonic hearing for discovery dispute. | 0.20 | 84.00 | B190 |
| 6/26/14 | J.K. Edelson | Review deposition notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 6/26/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Lazard deposition. | 0.40 | 168.00 | B190 |
| 6/26/14 | J.K. Edelson | Correspondence with Committee regarding meetings. | 0.20 | 84.00 | B400 |
| 6/26/14 | J.K. Edelson | Correspondence regarding claims agent retention. | 0.10 | 42.00 | B160 |
| 6/26/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 97

July 9, 2014

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/26/14 | J.K. Edelson | Review COCs and CNOs regarding Debtors' requested relief, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 6/26/14 | J.K. Edelson | Teleconference with M. Tokel regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 6/26/14 | J.K. Edelson | Teleconference with co-counsel regarding deposition and hearing preparation. | 0.40 | 168.00 | B400 |
| 6/26/14 | J.K. Edelson | Correspondence with Reliable regarding service. | 0.20 | 84.00 | B400 |
| 6/26/14 | J.K. Edelson | Correspondence regarding pro hac motions. | 0.10 | 42.00 | B400 |
| 6/26/14 | J.K. Edelson | Review discovery requests for Goldman and Credit Suisse, attention to service, various correspondence with C. Ward, L. Suprum, and co-counsel. | 0.70 | 294.00 | B190 |
| 6/26/14 | J.K. Edelson | Review docket, hearing agenda, review and revise hearing binders, prepare for hearing and deposition, various correspondence with C. Ward, L. Suprum, co-counsel, and Reliable. | 3.80 | 1,596.00 | B400 |
| 6/26/14 | R. A. N. Cudd | Review of tax presentation and analysis of proposed G reorganization; conference with T. Humphreys of Morrison Foerster; conference with C. Ward; further review of REIT conversion possibilities. | 3.30 | 2,310.00 | B240 |
| 6/26/14 | L.M. Suprum | Draft and file pro hac vice motion for Kayvan Sadeghi. Prepare for delivery to chambers. Correspondence regarding same. | 0.70 | 185.50 | B400 |
| 6/26/14 | L.M. Suprum | Attention to preparation for June 30 hearing and June 29 deposition. Various correspondence regarding same. | 0.70 | 185.50 | B110 |
| 6/26/14 | L.M. Suprum | Correspondence regarding Polsinelli's retention application. | 0.10 | 26.50 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 98
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/26/14 | L.M. Suprum | Attention to service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Goldman Sachs Capital Markets, L.P. Draft and file Notice of Service of same. Various correspondence regarding same. | 1.20 | 318.00 | B400 |
| 6/26/14 | L.M. Suprum | Various correspondence regarding service of Official Committee of Unsecured Creditors' First Request for the Production of Documents by Credit Suisse International in Connection with the First Lien Investigation. Draft Notice of Service for same. | 0.80 | 212.00 | B400 |
| 6/27/14 | C.A. Ward | Review Notice of Service Notice of Filing of Commitment Letter Relating to EFIH Second Lien Group's Proposed Competing Second Lien DIP | 0.10 | 65.00 | B230 |
| 6/27/14 | C.A. Ward | Correspondence with LMS re critical dates calendar and docketing | 0.10 | 65.00 | B100 |
| 6/27/14 | C.A. Ward | Correspondence with JKE re associate and paralegal assistance | 0.10 | 65.00 | B100 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Winston & Strawn LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of WebFilings LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Swetman Baxter Massenburg,LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 99
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/27/14 | C.A. Ward | Review Supplemental Declaration of Disinterestedness of Susman Godfrey L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Slover & Loftus LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Philips & Meachum Public Affairs Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Phil Gamble Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Mike Kelly Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Laurie Fenstemaker Pair Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/27/14 | C.A. Ward | Review Declaration of Disinterestedness of Jackson, Sjoberg, McCarthy & Townsend, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 100
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/27/14 | C.A. Ward | Review Notice of Withdrawal of Documents related to discovery filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 6/27/14 | C.A. Ward | Correspondence with JKE re cancellation of telephonic hearing on discovery | 0.10 | 65.00 | B190 |
| 6/27/14 | C.A. Ward | Review Notice of Cancellation of June 27, 2014 Telephonic Hearing | 0.10 | 65.00 | B190 |
| 6/27/14 | C.A. Ward | Various correspondence with Polsinelli team re accommodations and coverage for Sunday June 29 and Monday June 30 | 0.10 | 65.00 | B400 |
| 6/27/14 | C.A. Ward | Review Clerk's Notice Regarding the Filing of a Request for Certification of Direct Appeal. | 0.10 | 65.00 | B190 |
| 6/27/14 | C.A. Ward | Correspondence with counsel to CSC re unredacted copies of pleadings (0.1), correspondence with co-counsel re same and provide same (0.1) | 0.20 | 130.00 | B230 |
| 6/27/14 | C.A. Ward | Correspondence with co-counsel re Delaware fiduciary duty law and standing (0.1), various correspondence with Polsinelli litigation team re same (0.1), cursory research on same and draft email memo to MoFo and Polsinelli teams re Delaware LLCs and derivative standing (0.4) | 0.60 | 390.00 | B180 |
| 6/27/14 | C.A. Ward | Telephone call with SMK re coverage issues and support | 0.10 | 65.00 | B400 |
| 6/27/14 | C.A. Ward | Correspondence with Samantha Martin re first lien document requests | 0.10 | 65.00 | B180 |
| 6/27/14 | C.A. Ward | Correspondence with Alex Lawrence re Bankruptcy subpoena and Delaware practice | 0.10 | 65.00 | B180 |
| 6/27/14 | C.A. Ward | Correspondence with counsel to Citibank re Committee's first lien investigation | 0.10 | 65.00 | B180 |



**Invoice Detail**

For Professional Services Through 6/30/14                                    Page 101
File No. 078582-475724                                                         July 9, 2014
**Re: Chapter 11 Bankruptcy**                                        Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/27/14 | C.A. Ward | Telephone call with Kurt Gwynne re Committee's document request on Bank of New York | 0.40 | 260.00 | B180 |
| 6/27/14 | C.A. Ward | Telephone call with Samantha Martin re targeting first lien discovery requests and June 29 depositions | 0.20 | 130.00 | B180 |
| 6/27/14 | C.A. Ward | Draft email to Kurt Gwynne limiting BONY document request | 0.10 | 65.00 | B180 |
| 6/27/14 | C.A. Ward | Review orders approving admission pro hac vice, including co-counsel | 0.10 | 65.00 | B110 |
| 6/27/14 | C.A. Ward | Review order scheduling omnibus hearing dates | 0.10 | 65.00 | B110 |
| 6/27/14 | C.A. Ward | Review, revise, and finalize subpoena directed by Credit Suisse, various correspondence with MoFo and Polsinelli teams, confer with LMS re service | 0.70 | 455.00 | B180 |
| 6/27/14 | C.A. Ward | Various correpondence with Debtors, co-counsel, Court, and Polsinelli team re IT needs for June 30 hearing | 0.20 | 130.00 | B400 |
| 6/27/14 | C.A. Ward | Review Reply Debtors' Omnibus Reply to Objections to EFIH Second Lien Settlement Motion | 0.20 | 130.00 | B230 |
| 6/27/14 | C.A. Ward | Review Debtors' Omnibus Reply to Objections to Second Lien DIP Motion | 0.20 | 130.00 | B230 |
| 6/27/14 | C.A. Ward | Review Rule 2019 Statement Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B230 |
| 6/27/14 | C.A. Ward | Review Supplemental Objection of CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, to (A) Debtors' Motion to Approve Certain EFIH Settlements and (B) EFIH Debtors' Motion to Approve Second Lien Debtor-in-Possession Financing and Second Lien Refinancing | 0.20 | 130.00 | B230 |
| 6/27/14 | C.A. Ward | Correspondence with Brett Miller re retention of KCC as Committee noticing agent | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 102
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/27/14 | C.A. Ward | Review United States Trustee's Omnibus Objection to the Various Motions to File Objections, Exhibits and Documents Under Seal Pursuant to 11 U.S.C. § 107(b) and Fed. R. Bankr. P. 9018 and correspondence with Rich Schepacarter re same | 0.20 | 130.00 | B400 |
| 6/27/14 | J.K. Edelson | Review commitment letter, correspondence regarding DIP financing. | 0.30 | 126.00 | B230 |
| 6/27/14 | J.K. Edelson | Review deposition and discovery notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 6/27/14 | J.K. Edelson | Review various COCs and CNOs regarding requested relief, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 6/27/14 | J.K. Edelson | Correspondence regarding discovery dispute, telephonic hearing. | 0.30 | 126.00 | B190 |
| 6/27/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, co-counsel, and CSC counsel regarding sealed documents. | 0.40 | 168.00 | B400 |
| 6/27/14 | J.K. Edelson | Correspondence regarding claims investigation. | 0.40 | 168.00 | B310 |
| 6/27/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding subpoenas, document requests, attention to service of same. | 0.70 | 294.00 | B190 |
| 6/27/14 | J.K. Edelson | Correspondence with L. Sides regarding deadlines. | 0.20 | 84.00 | B400 |
| 6/27/14 | J.K. Edelson | Various correspondence regarding discovery, document requests. | 0.40 | 168.00 | B190 |
| 6/27/14 | J.K. Edelson | Office conference with L. Suprum regarding hearing, slides. | 0.20 | 84.00 | B400 |
| 6/27/14 | J.K. Edelson | Teleconference with M. Curtis regarding hearing, exhibits, correspondence with C. Ward, L. Suprum, and Reliable. | 0.40 | 168.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 103
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/27/14 | J.K. Edelson | Correspondence with Debtors' counsel, L. Suprum, and Clerk's Office regarding courtroom technology. | 0.30 | 126.00 | B400 |
| 6/27/14 | J.K. Edelson | Review CSC supplemental objection. | 0.30 | 126.00 | B230 |
| 6/27/14 | J.K. Edelson | Review Debtors' omnibus reply to DIP objections, correspondence regarding same. | 0.80 | 336.00 | B230 |
| 6/27/14 | J.K. Edelson | Review filings by UST and ad hoc EFIH noteholder group, correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B230 |
| 6/27/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding engagement of KCC. | 0.20 | 84.00 | B400 |
| 6/27/14 | J.K. Edelson | Prepare for hearing, various correspondence with C. Ward, L. Suprum, and co-counsel. | 1.30 | 546.00 | B400 |
| 6/27/14 | J.K. Vine | Emails with CAW and BONY's counsel re DIP investigation | 0.30 | 108.00 | B230 |
| 6/27/14 | L.M. Suprum | Attention to preparation for June 30 hearing. | 1.20 | 318.00 | B110 |
| 6/27/14 | L.M. Suprum | Attention to service of subpoena upon Credit Suisse. Various correspondence regarding same. | 0.80 | 212.00 | B400 |
| 6/27/14 | L.M. Suprum | Forward sealed and redacted documents to Cole Schotz per request. | 0.10 | 26.50 | B400 |
| 6/27/14 | L.M. Suprum | Various correspondence regarding document requests by CitiBank and Bank of New York. | 0.30 | 79.50 | B400 |
| 6/28/14 | C.A. Ward | Review Omnibus Reply of the Ad Hoc Committee of EFIH Unsecured Noteholders and the EFIH Second Lien DIP Commitment Parties to Objections to (I) Motion Approving Postpetition Second Lien Financing and (II) Motion Approving Certain EFIH Settlement and the Oncor TSA Amendment and Joinder to Debtors' Reply to Objections (with Schedule 1) | 0.10 | 65.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14        Page 104
File No. 078582-475724        July 9, 2014
**Re: Chapter 11 Bankruptcy**        Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/28/14 | C.A. Ward | Review Supplemental Declaration of Terry L. Nutt in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of Final Order (re: Proprietary Trading Transactions That Do Not Involve the Debtors' Power Generation and Retail Operations) Authorizing the Debtors to (A) Continue Performing Under Prepetition Hedging and Trading Arrangements, (B) Pledge Collateral and Honor Obligations Thereunder, and (C) Enter into and Perform Under Trading Continuation Agreements and New Postpetition Hedging and Trading | 0.10 | 65.00 | B210 |
| 6/28/14 | C.A. Ward | Review Motion to File Under Sealof the Ad Hoc Committee of EFIH Unsecured Noteholders and the EFIH Second Lien DIP Commitment Parties to Seal Their Omnibus Reply to Objections to (I) Motion Approving Postpetition Second Lien Financing and (II) Motion Approving Certain EFIH Settlement and the Oncor TSA Amendment and Joinder to Debtors' Reply to Objections | 0.10 | 65.00 | B230 |
| 6/28/14 | C.A. Ward | Review Motion to Shorten Motion to Fix Hearing Date on and Shorten Time to Object or Respond to Motion of the Ad Hoc Committee of EFIH Unsecured Noteholders and the EFIH Second Lien DIP Commitment Parties to Seal Their Omnibus Reply to Objections to (I) Motion Approving Postpetition Second Lien Financing and (II) Motion Approving Certain EFIH Settlement and the Oncor TSA Amendment and Joinder to Debtors' Reply to Objections | 0.10 | 65.00 | B230 |
| 6/28/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Enlarging the Period Within Which the Debtors May Remove Certain | 0.20 | 130.00 | B190 |
| 6/28/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs | 0.20 | 130.00 | B210 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 105
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/28/14 | C.A. Ward | Review Notice of Enhanced Terms Relating to Alternative Second Lien DIP Financing Proposed by NextEra Energy, Inc. and EFIH Second Lien Group | 0.10 | 65.00 | B230 |
| 6/28/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) To Participate in a Competitive Auction, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.20 | 130.00 | B130 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Bracewell & Giuliani LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Law Offices of Dan Gus, P.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Duff & Phelps LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Enoch Kever, P.L.L.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Fish & Richardson P.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14                                    Page 106
File No. 078582-475724                                                July 9, 2014
**Re: Chapter 11 Bankruptcy**                                    Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Ireland Carroll and Kelley, P.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of LeClairRyan Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Locke Lord LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for an Order Authorizing the Debtors to Execute the 401(k) Plan Separation | 0.20 | 130.00 | B210 |
| 6/28/14 | C.A. Ward | Review Motion Authorizing Certain Debtors to File Under Seal Redacted Portions of Amendments to the Comanche Peak Joint Venture | 0.10 | 65.00 | B210 |
| 6/28/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., Authorizing Entry Into Amendments to the Comanche Peak Joint Venture | 0.20 | 130.00 | B210 |
| 6/28/14 | C.A. Ward | Review Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) To Participate in a Competitive Auction, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 107
July 9, 2014
Invoice No: 1082002

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 6/28/14 | C.A. Ward | Review Declaration of Carrie Kirby, The Executive Vice President of Human Resources in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs | 0.10 | 65.00 | B210 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of Vinson & Elkins LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of The Madison Group, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | C.A. Ward | Review Declaration of Disinterestedness of McConnell & Jones LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/28/14 | J.K. Edelson | Prepare for hearing, various correspondence with C. Ward, co-counsel, and Reliable. | 0.80 | 336.00 | B400 |
| 6/28/14 | J.K. Edelson | Review revised DIP proposal, correspondence regarding same. | 0.40 | 168.00 | B230 |
| 6/28/14 | J.K. Edelson | Review deposition and discovery notices. | 0.20 | 84.00 | B190 |
| 6/28/14 | J.K. Edelson | Review motion authorizing bankruptcy bid, correspondence. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 108
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/29/14 | C.A. Ward | Prepare offices for MoFo and Lazard deposition prep and hearing prep and participate in preparation of Lazard for deposition with MoFo team, including copies and exhibits for each, discuss hearing preparations and logistics for June 30 hearing, various correspondence and attention to same, discuss outshone of deposition with team, various conferences with JKE and Polsinelli staff | 5.30 | 3,445.00 | B190 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of Thomas, Niesen & Thomas, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of EOP Group, Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of The Beshear Group Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of Scheef & Stone, L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of Ryan, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 109
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of RH Sweeney Associates Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterstedness of McGuireWoods Consulting, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of Mercer (US) Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of McGlinchey Stafford, PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Declaration of Disinterestedness of Morgan, Lewis & Bockius LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/29/14 | C.A. Ward | Review Notice of Filing of Revised Proposed Form of "Final Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay" | 0.20 | 130.00 | B230 |
| 6/29/14 | C.A. Ward | Review Notice of Amended Agenda of Matters Scheduled for Hearing on June 30 and July 1, 2014 at 9:30 A.M. (EDT) | 0.10 | 65.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 110
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/29/14 | C.A. Ward | Review Notice of Filing of Exhibit A to 'Declaration of Carrie Kirby, Executive Vice President of Human Resources and Administration of Energy Future Holdings Corp., et al., in Support of the Non-Insider Compensation Programs Motion and the Severance Relief Requested in the Wages Motion | 0.10 | 65.00 | B210 |
| 6/29/14 | C.A. Ward | Review Declaration of Carrie Kirby, Executive Vice President of Human Resources and Administration of Energy Future Holdings Corp., et al., In Support of the Non-Insider Compensation Programs Motion and the Severance Relief Requested in the Wages Motion | 0.10 | 65.00 | B210 |
| 6/29/14 | C.A. Ward | Review Supplemental Declaration of Douglas Frisked in Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of Non-Insider Compensation Programs and (B) Continue the Non-Insider Compensation Programs in the Ordinary Course of Business on a Post-petition Basis | 0.10 | 65.00 | B210 |
| 6/29/14 | C.A. Ward | Review Various correspondence with co-counsel and JKE re hearing binders and copies for June 30 hearing including copies of documents filed overnight in advance of hearing | 0.20 | 130.00 | B400 |
| 6/29/14 | J.K. Edelson | Review revised proposed DIP financing order, blackline, correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B230 |
| 6/29/14 | J.K. Edelson | Review direct and cross DIP outlines, correspondence. | 0.40 | 168.00 | B230 |
| 6/29/14 | J.K. Edelson | Prepare for Lazard deposition, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 6/29/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding subpoenas, document requests. | 0.20 | 84.00 | B190 |
| 6/29/14 | J.K. Edelson | Teleconference with A. Lawrence regarding exhibits. | 0.20 | 84.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

Page 111

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/29/14 | J.K. Edelson | Correspondence with co-counsel regarding motion for standing. | 0.20 | 84.00 | B400 |
| 6/29/14 | J.K. Edelson | Teleconference with Reliable regarding service. | 0.20 | 84.00 | B400 |
| 6/29/14 | J.K. Edelson | Review docket, filings, prepare for hearing, office conferences with C. Ward and co-counsel, review and revise hearing binders, correspondence with C. Ward, co-counsel, and Reliable. | 6.70 | 2,814.00 | B400 |
| 6/30/14 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |
| 6/30/14 | C.A. Ward | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B210 |
| 6/30/14 | C.A. Ward | Attend June 30 hearing, arriving early for capacity issues, and numerous conferences with parties-in-interest and Committee professionals, including working lunch | 10.30 | 6,695.00 | B400 |
| 6/30/14 | C.A. Ward | Review pro hac vice motions | 0.10 | 65.00 | B110 |
| 6/30/14 | C.A. Ward | Review certificates of service and affidavits of service | 0.10 | 65.00 | B110 |
| 6/30/14 | C.A. Ward | Various correspondence re coordinating downloading and printing Schedules and Statements | 0.10 | 65.00 | B310 |
| 6/30/14 | C.A. Ward | Review Order (FINAL) (Re: Proprietary Trading Transactions That Do Not Involve the Debtors' Power Generation and Retail Operations) Authorizing the Debtors to (A) Continue Performing Under Prepetition Hedging and Trading Arrangements, (B) Pledge Collateral and Honor Obligations Thereunder, and (C) Enter into and Perform Under Proprietary Trading Transactions Subject to Internal Risk Management Guidelines | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 6/30/14

Page 112

File No. 078582-475724

July 9, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/30/14 | C.A. Ward | Review Order Approving The Agreement Of Resignation, Appointment And Acceptance By Texas Competitive Electric Holdings Company LLC, Energy Future Competitive Holdings Company LLC, U.S. Bank National Association, The Bank Of New York Mellon Trust Company, N.A., And CSC Trust Company of Delaware | 0.10 | 65.00 | B210 |
| 6/30/14 | C.A. Ward | Review Order Approving The Agreement Of Resignation, Appointment And Acceptance By Texas Competitive Electric Holdings Company LLC, Energy Future Competitive Holdings Company LLC, U.S. Bank National Association, The Bank Of New York Mellon Trust Company, N.A., And CSC Trust Company Of Delaware | 0.10 | 65.00 | B210 |
| 6/30/14 | C.A. Ward | Review Order Authorizing (A) Entry Into And Performance Under The Crowson Settlement Agreement Between TXU Energy Retail Company, LLC And The Texas Comptroller And (B) Modifying The Automatic Stay | 0.10 | 65.00 | B210 |
| 6/30/14 | C.A. Ward | Review Order (A) Modifying Bankruptcy Rule 2015.3 Reporting Requirements for Cause With Respect to Certain Entities and (B) Finding That the Debtors Do Not Have a Substantial or Controlling Interest With Respect to Certain Entities | 0.10 | 65.00 | B210 |
| 6/30/14 | C.A. Ward | Review Order Authorizing (A) Rejection of a Certain Unexpired Lease and (B) Abandonment of Certain Personal Property, Each Effective As Of The Rejection Dates | 0.10 | 65.00 | B185 |
| 6/30/14 | C.A. Ward | Review Order Authorizing (A) Rejection of a Certain Unexpired Lease and (B) Abandonment of Certain Personal Property, Effective Nunc Pro Tunc to May 31, 2014 | 0.10 | 65.00 | B185 |
| 6/30/14 | C.A. Ward | Review Order Pursuant to Bankruptcy Rules 2015.3 and 9006 and Local Bankruptcy Rule 9006-2 Extending Time to File Reports of Financial Information | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 6/30/14                                                            Page 113
File No. 078582-475724                                                                      July 9, 2014
**Re: Chapter 11 Bankruptcy**                                                           Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/30/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 6/30/14 | C.A. Ward | Review Order (THIRD) Authorizing the Debtor to Reject Certain Executory Contracts, Nunc Pro Tunc, Effective as of June 2, 2014 | 0.10 | 65.00 | B185 |
| 6/30/14 | C.A. Ward | Review MoFo email memo to Committee re status of hearings and weekly Committee strategy call | 0.10 | 65.00 | B150 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of Beirne, Maynard & Parsons, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of Dykema Gossett, PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of Goldberg, Godles, Wiener & Wright LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of Goodmans LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of Hawkins Parnell Thackston & Young, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 114
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of K&L Gates LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of Mayer Brown LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of Robert Half Management Resources Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Declaration of Disinterestedness of SHL US Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 6/30/14 | C.A. Ward | Review Notice of Withdrawal of NOTICE ONLY of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, but not Requiring, the TCEH Debtors (A) to Participate in a Competitive Auction, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition (NOTICE ONLY) | 0.10 | 65.00 | B230 |
| 6/30/14 | J.K. Edelson | Review docket, amended agenda, supplemental filings, prepare for hearing, update hearing binders, correspondence with C. Ward, L. Suprum, co-counsel, and Reliable. | 2.20 | 924.00 | B400 |
| 6/30/14 | J.K. Edelson | Attention to preparation of witness binders. | 0.30 | 126.00 | B400 |
| 6/30/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Credit Suisse document requests. | 0.20 | 84.00 | B190 |
| 6/30/14 | J.K. Edelson | Attend hearing. | 9.30 | 3,906.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 115
July 9, 2014
Invoice No: 1082002

| | | | | | |
|---|---|---|---|---|---|
| 6/30/14 | J.K. Edelson | Various correspondence regarding schedules and SOFAs. | 0.30 | 126.00 | B400 |
| 6/30/14 | J.K. Edelson | Correspondence regarding DIP, Committee issues. | 0.20 | 84.00 | B400 |
| 6/30/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, calendar deadlines. | 0.20 | 84.00 | B400 |
| 6/30/14 | J.K. Edelson | Prepare for continued DIP hearing, office conferences with C. Ward and co-counsel. | 0.60 | 252.00 | B400 |
| 6/30/14 | J.K. Vine | Prepare for 6/30 DIP hearing | 1.80 | 648.00 | B230 |
| 6/30/14 | L.M. Suprum | Attention to preparation for June 30 hearing. | 3.30 | 874.50 | B400 |
| 6/30/14 | L.M. Suprum | Attention to preparation of binders of schedules and statements filed by the Debtors. | 1.30 | 344.50 | B400 |
| 6/30/14 | L.M. Suprum | Review docket, update critical dates memo and distribute. Attention to calendaring new deadlines. | 0.70 | 185.50 | B110 |

Total Professional Services          $175,093.00


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 116

July 9, 2014

Invoice No: 1082002

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 1.10 | 590.00 | $649.00 |
| C.A. Ward | 134.10 | 650.00 | 87,165.00 |
| C.A. Ward | 1.20 | 325.00 | 390.00 |
| R. A. N. Cudd | 6.60 | 700.00 | 4,620.00 |
| S.M. Katona | 9.20 | 420.00 | 3,864.00 |
| J.K. Edelson | 157.20 | 420.00 | 66,024.00 |
| J.K. Edelson | 5.40 | 210.00 | 1,134.00 |
| J.K. Vine | 4.30 | 360.00 | 1,548.00 |
| L.M. Suprum | 36.60 | 265.00 | 9,699.00 |
| **Total Professional Charges** | **355.70** | | **$175,093.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.60 | $390.00 |
| B110 | Case Administration | 31.20 | 11,580.50 |
| B130 | Asset Disposition | 1.10 | 541.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 0.20 | 130.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 24.40 | 14,871.00 |
| B160 | Employment/fee Applications | 46.30 | 22,619.00 |
| B180 | Avoidance Action Analysis | 4.10 | 2,665.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 1.60 | 971.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 35.40 | 19,893.00 |
| B195 | Non-working Travel | 6.60 | 1,524.00 |
| B210 | Business Operations | 6.80 | 4,420.00 |
| B230 | Financing & Cash Collateral | 58.60 | 29,154.50 |
| B240 | Tax Issues | 6.60 | 4,620.00 |
| B310 | Claims Administration & Objections | 1.40 | 818.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.40 | 191.00 |
| B400 | Bankruptcy-related Advice | 129.60 | 60,233.00 |
| B410 | General Bankruptcy Advice/opinions | 0.80 | 472.00 |
| | **Total Professional Charges** | **355.70** | **$175,093.00** |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 117
July 9, 2014
Invoice No: 1082002

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/14 | Document Reproduction Reliable Wilmington dig print bw large office doc | $21.70 |
| 06/03/14 | Client Advance - - VENDOR: U S Bank Courts/USDC-DE - Prepare for hearing | 25.00 |
| 06/04/14 | Client Advance - - VENDOR: U S Bank Cavanaughs - Prepare for hearing (Hearing) | 41.87 |
| 06/05/14 | Document Reproduction - Copies numerous Pleadings - 750 pages | 75.00 |
| 06/06/14 | Document Reproduction - Copies numerous Pleadings - 750 pages | 75.00 |
| 06/06/14 | Client Advance - - VENDOR: U S Bank Brew Ha Ha - Prepare for hearing (Hearing) | 49.95 |
| 06/06/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC-DE - CM/ECF Filing | 25.00 |
| 06/06/14 | Deliveries Reliable Wilmington hand delivery courier service- Judge Sontchi (Hearing) | 7.50 |
| 06/06/14 | Client Advance Reliable Wilmington print from cm/ecf site duplicating-med litigation  tabs pre-printed tabs custom binder,view, 3" black  binder, view, 2" black | 2,320.98 |
| 06/06/14 | Document Reproduction Reliable Wilmington dig print bw large office doc | 38.00 |
| 06/06/14 | Transcript of Proceedings Veritext New York Reporting Co. Veritext Certified Transcript | 674.20 |
| 06/09/14 | Client Advance Reliable Wilmington see attached invoice | 3,144.05 |
| 06/09/14 | Document Reproduction Reliable Wilmington dig print bw large office doc | 84.70 |
| 06/10/14 | Client Advance - - VENDOR: U S Bank Cavanaughs - Prepare for hearing (Hearing) | 111.05 |
| 06/10/14 | Client Advance - - VENDOR: U S Bank Cavanaughs - Prepare for hearing (Hearing) | 7.75 |
| 06/10/14 | Transcript of Proceedings Veritext Chicago Reporting Company Veritex Transcript | 672.10 |
| 06/10/14 | Transcript of Proceedings Veritext Chicago Reporting Company Transcript | 745.60 |
| 06/13/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC-DE - CM/ECF Filing | 50.00 |
| 06/19/14 | Client Advance - - VENDOR: U S Bank Inter-Continental Hotels - Committee Meeting | 612.88 |
| 06/19/14 | Client Advance - - VENDOR: U S Bank Amtrak.com - C. Ward travel to NYC for Committee Meeting | 277.00 |
| 06/19/14 | Meals Reliable Wilmington client special pickup- Mikimoto's  (Internal Meeting) | 87.63 |
| 06/19/14 | Deliveries Reliable Wilmington hand delivery courier service- Judge Sontchi | 7.50 |
| 06/20/14 | Client Advance - - VENDOR: U S Bank Amtrak.com - J. Edelson travel to NYC to prepare for hearing | 348.00 |
| 06/23/14 | Travel - - VENDOR: U S Bank Amtrak - Prepare for hearing | (18.00) |
| 06/24/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC DE - Prepare for hearing | 50.00 |
| 06/24/14 | Meals Reliable Wilmington client special pickup- Cavanaugh's | 55.23 |
| 06/24/14 | Lodging Chris A. Ward EFH Prepare for Committee Meeting | 612.88 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 118
July 9, 2014
Invoice No: 1082002

| Date | Description | Amount |
|---|---|---|
| 06/24/14 | Telephone Chris A. Ward EFH Prepare for hearing | 14.95 |
| 06/24/14 | Meals Chris A. Ward EFH Prepare for hearing | 46.22 |
| 06/24/14 | Meals Chris A. Ward EFH Prepare for hearing | 39.88 |
| 06/25/14 | Meals Reliable Wilmington client special pickup- Chelsea tavern  (Internal Meeting) | 49.94 |
| 06/25/14 | Deliveries Reliable Wilmington hand delivery courier service- Judge Sontchi | 7.50 |
| 06/25/14 | Transportation Chris A. Ward Travel to New York | 24.00 |
| 06/25/14 | Meals Chris A. Ward Prepare for Committee Meeting | 55.62 |
| 06/25/14 | Transportation Justin K. Edelson train station parking | 17.00 |
| 06/25/14 | Travel - - VENDOR: U S Bank Amtrak-Prepare for Committee Meeting | 330.00 |
| 06/26/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC DE - CM/ECF Filing | 25.00 |
| 06/27/14 | Travel - - VENDOR: U S Bank Amtrack - Prepare for hearing | (13.00) |
| 06/27/14 | Filing Fees - - VENDOR: U S Bank Courts/USDC DE - CM/ECF Filing | 25.00 |
| 06/27/14 | Client Advance Reliable Wilmington print from cm/ecf sites print hearing binders tabs pre-printed  tabs custom  binder, view, 3" black | 1,698.62 |
| 06/27/14 | Client Advance Reliable Wilmington bankruptcy mailout services bates label and application bankruptcy envelopes and address postage | 17.90 |
| 06/29/14 | Document Reproduction - Copies numerous Pleadings - 3300 pages (6 sets) | 330.00 |
| 06/30/14 | Document Reproduction - Printing/copying of Pleadings - 4500 pages (6 sets) | 450.00 |
| 06/30/14 | Document Reproduction - Copies numerous Pleadings - 3300 pages (6 sets) | 330.00 |
| 06/30/14 | Document Reproduction - Printing/copying of Pleadings - 300 pages (6 sets) | 30.00 |
| 06/30/14 | Document Reproduction - Printing / copying of Pleadings - 120 pages (6 sets) | 12.00 |
| 06/30/14 | Document Reproduction - Printing / copying of Pleadings - 60 pages (6 sets) | 6.00 |
| 06/30/14 | Meals - - VENDOR: U S Bank Brew Ha Ha - Prepare for hearing | 39.90 |
| 06/30/14 | Client Advance Reliable Wilmington print from cm/ecf site dig print bw large office doc | 379.80 |
| 06/30/14 | Meals Parcels Inc balance forward from previous invoice | 115.88 |
| 06/30/14 | Subpoena/Summons Demovsky Lawyer Service Subpoena Service | 251.25 |
| 06/30/14 | Lodging Justin K. Edelson Hotel Overnight Stay for Committee Meeting | 218.90 |
| 06/30/14 | Client Advance Reliable Wilmington dig print bw pick n choose fmt digital printing color 8 x 11 tabs custom binder, view, 1" black | 131.38 |
| 06/30/14 | Document Reproduction Reliable Wilmington dig print bw large office doc | 799.00 |
| 06/30/14 | Document Reproduction Reliable Wilmington digital printing color 8 x 11 dig print bw lrge office doc | 1,390.35 |
| 06/30/14 | Client Advance Reliable Wilmington hand delivery courier service- boxes to Judge Sontchi Hand Delivery Courier Service- Judge Sontchi  dig print bw lrge office doc X2 | 532.50 |
| 06/30/14 | Client Advance Reliable Wilmington dig print bw lrg office doc digital printing color 8 X 11 GBC Binding | 2,146.00 |
| 06/30/14 | On-Line Searches - PACER | 13.50 |
| 06/30/14 | On-Line Searches - PACER | 472.40 |
| 06/30/14 | Client Advance DLS Discovery client advance- see invoice for details | 2,738.30 |
| 06/30/14 | Meals Parcels Inc meals- see invoice | 380.53 |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 119
July 9, 2014
Invoice No: 1082002

| | | |
|---|---|---:|
| 06/30/14 | Meals Parcels Inc MEALS- see invoice | 201.74 |
| 06/30/14 | Meals Parcels Inc meals delivery | 48.30 |
| | **Total Disbursements** | **$23,558.93** |

| | |
|---|---:|
| Total Disbursements | 23,558.93 |
| **Total Current Charges Due** | **$198,651.93** |



# Invoice Detail

For Professional Services Through 6/30/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 120
July 9, 2014
Invoice No: 1082002

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 06/11/14 | 1073953 | $87,118.53 | $0.00 | $0.00 | $87,118.53 |
| 10/20/14 | 1089138 | 136,134.45 | 0.00 | 0.00 | 136,134.45 |
| 10/21/14 | 1097478 | 96,555.38 | 0.00 | 0.00 | 96,555.38 |
| 10/21/14 | 1115435 | 149,539.25 | 0.00 | 0.00 | 149,539.25 |
| **Total of Prior Balance Due** | | | | | **$469,347.61** |

*If a payment has already been made, thank you.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Paul Keglevic                                       July 9, 2014
Energy Future Holdings Corp.                        Invoice No.: 1082002
1601 Bryan Street                                   File No.: 078582-475724
Dallas, TX 75201

**Re:    Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $175,093.00 |
| Current Disbursements | 23,558.93 |
| **Total Current Invoice - Due Upon Receipt** | **$198,651.93** |
| *Total Amount Due Upon Receipt* | *$198,651.93* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Paul Keglevic                                            **August 5, 2014**
Energy Future Holdings Corp.                             Invoice No: 1089138
1601 Bryan Street                                        File No: 078582-475724
Dallas, TX 75201

**Re:    Chapter 11 Bankruptcy**

<hr>

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $140,452.00 |
| Current Disbursements | 4,172.20 |
| **Total Current Invoice - Due Upon Receipt** | **$144,624.20** |
| | |
| *Total Amount Due Upon Receipt* | *$144,624.20* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**
Polsinelli PC, Polsinelli LLP in California



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
August 5, 2014
Invoice No: 1089138

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 7/1/14 | C.A. Ward | Review Declaration of Disinterestedness of Sutherland Asbill & Brennan LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | $65.00 | B160 |
| 7/1/14 | C.A. Ward | Review Declaration of Disinterestedness of TLG Services, Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 7/1/14 | C.A. Ward | Review CORRECTED Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) To Participate in a Competitive Auction, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition" | 0.10 | 65.00 | B230 |
| 7/1/14 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period April 29, 2014 to May 31, 2014 Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B310 |
| 7/1/14 | C.A. Ward | Review Order (Second Final) Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of Non-Insider Compensation Programs and (B) Continue the Non-Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.10 | 65.00 | B210 |
| 7/1/14 | C.A. Ward | Prepare for and attend July 1 continued hearing, confer with parties in interest, including working lunch | 10.30 | 6,695.00 | B400 |
| 7/1/14 | C.A. Ward | Correspondence with Polsinelli team and outside vendor re copies of Schedules and Statements | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 3
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/1/14 | C.A. Ward | Review Notice of Appearance Filed by Taubman Landlords | 0.10 | 65.00 | B110 |
| 7/1/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re June 30 transcript | 0.10 | 65.00 | B400 |
| 7/1/14 | C.A. Ward | Review Third Amended Notice of Deposition of David Y. Ying Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 7/1/14 | C.A. Ward | Review MoFo email memo to Committee re status of contested hearing and cancellation of Committee call | 0.10 | 65.00 | B150 |
| 7/1/14 | S.M. Katona | Correspondence with C. Ward regarding attorney coverage for July 10 and 11 scheduled hearing. | 0.10 | 42.00 | B110 |
| 7/1/14 | S.M. Katona | Correspondence regarding Committee's document requests to Credit Suisse and possibly limiting same. | 0.20 | 84.00 | B230 |
| 7/1/14 | S.M. Katona | Review and analysis of MoFo's summary of hearings on EFIH Second Lien DIP and EFIH Second Lien Settlement. | 0.30 | 126.00 | B230 |
| 7/1/14 | J.K. Edelson | Prepare for DIP hearing, various correspondence with C. Ward, L. Suprum, Reliable, and co-counsel. | 1.10 | 462.00 | B400 |
| 7/1/14 | J.K. Edelson | Attending hearing. | 9.70 | 4,074.00 | B400 |
| 7/1/14 | J.K. Edelson | Teleconference with Reliable regarding hearing, correspondence regarding same. | 0.20 | 84.00 | B400 |
| 7/1/14 | J.K. Edelson | Review and revise cross outlines, correspondence with co-counsel. | 0.30 | 126.00 | B400 |
| 7/1/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding discovery, depositions. | 0.20 | 84.00 | B190 |
| 7/1/14 | J.K. Edelson | Correspondence regarding hearing, transcript. | 0.10 | 42.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 4
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/1/14 | J.K. Edelson | Correspondence regarding Committee issues. | 0.20 | 84.00 | B400 |
| 7/1/14 | J.K. Vine | Emails with M&F and CAW re committee call and hearing status | 0.30 | 108.00 | B110 |
| 7/1/14 | L.M. Suprum | Circulate June 30 hearing transcript. Correspondence with L. Guido regarding same and standing order for all transcripts. | 0.30 | 79.50 | B110 |
| 7/1/14 | L.M. Suprum | Correspondence with C. Ward regarding additional hearing dates scheduled by the Court. Attention to calendaring same. | 0.30 | 79.50 | B110 |
| 7/1/14 | L.M. Suprum | Various coordination and preparation for July 1 hearing. | 1.80 | 477.00 | B110 |
| 7/1/14 | L.M. Suprum | Correspondence from D. Harris regarding update following the completion of two days of hearings. | 0.20 | 53.00 | B110 |
| 7/1/14 | L.M. Suprum | Correspondence regarding cancellation of July 2 hearing. | 0.10 | 26.50 | B110 |
| 7/1/14 | L.M. Suprum | Correspondence regarding completion of schedules and statements binders. | 0.10 | 26.50 | B110 |
| 7/1/14 | L.M. Suprum | Correspondence regarding call from Credit Suisse regarding extension and production of documents. | 0.10 | 26.50 | B110 |
| 7/2/14 | C.A. Ward | Review Declaration of Disinterestedness of Pillsbury Winthrop Shaw Pittman LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 7/2/14 | C.A. Ward | Review Declaration of Disinterestedness of Littler Mendelson, P.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 5
August 5, 2014
Invoice No: 1089138

| 7/2/14 | C.A. Ward | Review Declaration of Disinterestedness of Bradley Arant Boult Cummings LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 7/2/14 | C.A. Ward | Review Declaration of Disinterestedness of Weber Shandwick Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 7/2/14 | C.A. Ward | Review Declaration of Disinterestedness of DCI Group, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 7/2/14 | C.A. Ward | Review Amended Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs | 0.20 | 130.00 | B210 |
| 7/2/14 | C.A. Ward | Review Declaration of Carrie Kirby, the Executive Vice President of Human Resources in Support of the Amended Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs | 0.10 | 65.00 | B210 |
| 7/2/14 | C.A. Ward | Review MoFo email summary of recently filed pleadings | 0.10 | 65.00 | B150 |
| 7/2/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B310 |



# Invoice Detail

| 7/2/14 | C.A. Ward | Review Affidavit of Publication of Jay H. Heyman of Notice of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (B) Authority to Honor and Assume Customer Agreements, (C) Deadlines for Filing Proofs of Claim for Customer Claims in the Fort Worth Star telegram | 0.10 | 65.00 | B310 |
|---|---|---|---|---|---|
| 7/2/14 | C.A. Ward | Review notice of withdrawal of certain schedules and replacement schedules | 0.10 | 65.00 | B310 |
| 7/2/14 | C.A. Ward | Review Certification of Counsel Concerning Final Order Authorizing the Debtors to Pay Prepetition Critical Vendor Claims | 0.10 | 65.00 | B210 |
| 7/2/14 | C.A. Ward | Review Affidavit of Publication of John Wier of Notice of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (C) Deadlines for Filing Proofs of Claim for Customer Claims in the Wall Street Journal | 0.10 | 65.00 | B110 |
| 7/2/14 | C.A. Ward | Review Affidavit of Publication of Notice of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (B) Authority to Honor and Assume Customer Agreements, (C) Deadlines for Filing Proofs of Claim for Customer Claims in the Houston Chronicle | 0.10 | 65.00 | B110 |
| 7/2/14 | C.A. Ward | REview Affidavit of Publication of Ana Lozano-Harper of Notice of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (B) Authority to Honor and Assume Customer Agreements, (C) Deadlines for Filing Proofs of Claim for Customer Claims in the Waco Tribune-Herald | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 7
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/2/14 | C.A. Ward | Review Affidavit of Publication of Toussaint Hutchinson of Notice of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (B) Authority to Honor and Assume Customer Agreements, (C) Deadlines for Filing Proofs of Claim for Customer Claims in the USA Today | 0.10 | 65.00 | B310 |
| 7/2/14 | C.A. Ward | Review Affidavit of Publication of Jay H. Heyman of Notice of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (B) Authority to Honor and Assume Customer Agreements, (C) Deadlines for Filing Proofs of Claim for Customer Claims in the Dallas Morning | 0.10 | 65.00 | B310 |
| 7/2/14 | C.A. Ward | Review Affidavit of Publication of Jay H. Heyman of Notice of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (B) Authority to Honor and Assume Customer Agreements, (C) Deadlines for Filing Proofs of Claim for Customer Claims in the Corpus Christi Caller Times | 0.10 | 65.00 | B310 |
| 7/2/14 | C.A. Ward | Review Declaration of Disinterestedness of McGivney & Kluger Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B310 |
| 7/2/14 | C.A. Ward | Various correspondence with Polsinelli team re removing hearing and judge's binders from Chambers | 0.10 | 65.00 | B400 |
| 7/2/14 | C.A. Ward | Correspondence with Polsienlli and MoFo teams re July 1 hearing transcript | 0.10 | 65.00 | B400 |
| 7/2/14 | C.A. Ward | Telephone call with in-house counsel at Credit Suisse re Committee subpoena, document production, and logistics | 0.40 | 260.00 | B180 |
| 7/2/14 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 8
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/2/14 | J.K. Edelson | Correspondence regarding hearing, binders. | 0.20 | 84.00 | B400 |
| 7/2/14 | J.K. Edelson | Review hearing transcript, correspondence with C. Ward, co-counsel, and L. Suprum. | 0.40 | 168.00 | B400 |
| 7/2/14 | J.K. Edelson | Review motions to participate in auction, honor certain benefit programs, amend joint venture agreements, 401k separation, removal, correspondence with C. Ward and co-counsel. | 0.80 | 336.00 | B400 |
| 7/2/14 | J.K. Edelson | Review certain of the Debtors' schedules and SOFAs, correspondence with co-counsel. | 1.40 | 588.00 | B400 |
| 7/2/14 | J.K. Vine | Emails with CAW and M&F re response to Credit Group subpoena | 0.20 | 72.00 | B190 |
| 7/2/14 | L.M. Suprum | Circulate July 1 hearing transcript. | 0.10 | 26.50 | B110 |
| 7/3/14 | C.A. Ward | Review Order (Final) Authorizing the Debtors to Pay Prepetition Critical Vendor Claims | 0.10 | 65.00 | B210 |
| 7/3/14 | C.A. Ward | Review Order For Leave To Conduct Limited Discovery In Connection With The Critical Vendors Motion | 0.10 | 65.00 | B210 |
| 7/3/14 | C.A. Ward | Various correspondence with Polsinelli team and Samantha Martin re Credit Suisse subpoena and Committee investigation | 0.20 | 130.00 | B180 |
| 7/3/14 | C.A. Ward | Correspondence with JKE re professional fees in wind down budget | 0.10 | 65.00 | B230 |
| 7/3/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 7/3/14 | C.A. Ward | Correspondence with inhouse counsel at Credit Suisse re Committee document request | 0.10 | 65.00 | B180 |
| 7/3/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 9
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/3/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 7/3/14 | C.A. Ward | Review Declaration in Support Declaration of Carrie Kirby, the Executive Vice President of Human Resources in Support of the Amended Motion of Energy Future Holdings Corp., et al., for an Order Authorizing the Debtors to Execute the 401(k) Plan Separation | 0.10 | 65.00 | B210 |
| 7/3/14 | C.A. Ward | Review Amended Motion of Energy Future Holdings Corp., et al., for an Order Authorizing the Debtors to Execute the 401(k) Plan Separation | 0.20 | 130.00 | B210 |
| 7/3/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |
| 7/3/14 | C.A. Ward | Review and revise detailed Polsinelli time entries for June for accuracy and privilege | 0.80 | 520.00 | B160 |
| 7/3/14 | C.A. Ward | Review Notice of Appearance Filed by El Paso Natural Gas Company | 0.10 | 65.00 | B110 |
| 7/3/14 | S.M. Katona | Follow up with MoFo regarding parameters to set for Credit Suisse document production; Review and analysis of proposed parameters. | 0.20 | 84.00 | B230 |
| 7/3/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding discovery, production of documents. | 0.30 | 126.00 | B190 |
| 7/3/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 7/3/14 | J.K. Edelson | Review discovery notice, critical vendor order, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 7/3/14 | J.K. Edelson | Various correspondence regarding Credit Suisse document production. | 0.30 | 126.00 | B190 |
| 7/3/14 | J.K. Edelson | Review certain schedules and SOFAs, correspondence regarding co-counsel. | 0.70 | 294.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 10
August 5, 2014
Invoice No: 1089138

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/3/14 | J.K. Vine | Emails with CAW and Credit Suisse's counsel re document production | 0.10 | 36.00 | B190 |
| 7/3/14 | J.K. Vine | Emails with credit suise's attorneys and CAW re discovery | 0.20 | 72.00 | B190 |
| 7/3/14 | L.M. Suprum | Various correspondence regarding documents to be produced by Credit Suisse and extension for same. | 0.30 | 79.50 | B110 |
| 7/4/14 | C.A. Ward | Review several certificates of service | 0.10 | 65.00 | B110 |
| 7/4/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding hearing, RSA motion. | 0.20 | 84.00 | B400 |
| 7/5/14 | C.A. Ward | Review MoFo email to Committee re adjournment of RSA hearing | 0.10 | 65.00 | B230 |
| 7/6/14 | C.A. Ward | Correspondence with Polsinelli team re coverage of July 10 and 11 hearings | 0.10 | 65.00 | B400 |
| 7/6/14 | C.A. Ward | Correspondence with Caretta Whitten re telephonic appearance for July 10 and 11 hearing | 0.10 | 65.00 | B110 |
| 7/6/14 | J.K. Edelson | Correspondence regarding DIP hearing. | 0.20 | 84.00 | B230 |
| 7/6/14 | J.K. Vine | Emails with CAW re hearing dates and coverage | 0.10 | 36.00 | B200 |
| 7/7/14 | C.A. Ward | Participate in weekly conference call amongst Committee and its professionals re status of case and legal strategy | 1.10 | 715.00 | B150 |
| 7/7/14 | C.A. Ward | Review Optim bid procedures order and articles covering same as a result of EF seeking authority to bid on such assets | 0.90 | 585.00 | B130 |
| 7/7/14 | C.A. Ward | Participate in conference call with in house counsel at Credit Suisse and SMK re document requests and procedures for responding to same | 0.40 | 260.00 | B180 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 11
August 5, 2014
Invoice No: 1089138

| 7/7/14 | C.A. Ward | Correspondence with SMK re coordinating discovery that has been served in first lien investigation | 0.10 | 65.00 | B180 |
|--------|-----------|-----|------|-------|------|
| 7/7/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 7/7/14 | C.A. Ward | Various correspondence with Polsinelli team re coverage of summer omnibus hearings and related issues | 0.10 | 65.00 | B400 |
| 7/7/14 | C.A. Ward | Correspondence with Brett Miller re KCC Committee webpage and services | 0.10 | 65.00 | B150 |
| 7/7/14 | C.A. Ward | Review and comment on draft KCC Committee website, various correspondence re same | 0.40 | 260.00 | B150 |
| 7/7/14 | C.A. Ward | Review draft KCC engagement letter and exhibits thereto, comment on same, various correspondence re same | 0.40 | 260.00 | B160 |
| 7/7/14 | C.A. Ward | Correspondence with Kurt Gwynne re document requests on BNY | 0.10 | 65.00 | B180 |
| 7/7/14 | C.A. Ward | Telephone call and correspondence with Lorenzo Marinuzzi re BNY document requests and related issues | 0.20 | 130.00 | B180 |
| 7/7/14 | C.A. Ward | Correspondence with LMS re docketing issues and calendar | 0.10 | 65.00 | B110 |
| 7/7/14 | C.A. Ward | Correspondence with MoFo and KCC to finalize terms of KCC retention | 0.10 | 65.00 | B160 |
| 7/7/14 | C.A. Ward | Participate in conference call with KCC and Polsinelli team re logistics and coordination of service on behalf of the Committee | 0.40 | 260.00 | B150 |
| 7/7/14 | C.A. Ward | Review notices of transfers of claims | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/7/14 | C.A. Ward | Review and comment on final draft of discovery status report, various correspondence re same | 0.40 | 260.00 | B190 |
| 7/7/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 7/7/14 | S.M. Katona | Participate in Committee call with members and professionals regarding status of case. | 0.80 | 336.00 | B150 |
| 7/7/14 | S.M. Katona | Meet and confer with counsel to Credit Suisse regarding Committee's document requests and limitation of same. | 0.30 | 126.00 | B230 |
| 7/7/14 | S.M. Katona | Review updated internal memorandum detailing critical dates for case management. | 0.20 | 84.00 | B400 |
| 7/7/14 | S.M. Katona | Multiple communications with Polsinelli team regarding July 10 and 11 hearing and coverage for same. | 0.10 | 42.00 | B230 |
| 7/7/14 | S.M. Katona | Review and analysis of discovery served on Credit Suisse, Citibank, Goldman, and BONY. | 0.80 | 336.00 | B180 |
| 7/7/14 | S.M. Katona | Review BONY's extensive correspondence detailing objections and reservations of rights relating to Committee's discovery requests; Follow up re same with C. Ward. | 0.20 | 84.00 | B180 |
| 7/7/14 | J.K. Edelson | Various correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 7/7/14 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B400 |
| 7/7/14 | J.K. Edelson | Correspondence regarding discovery protocol, status of document production. | 0.30 | 126.00 | B190 |
| 7/7/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and L. Suprum regarding hearings. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 13
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/7/14 | J.K. Edelson | Correspondence regarding Optim Energy auction. | 0.20 | 84.00 | B130 |
| 7/7/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, various correspondence with C. Ward and L. Suprum. | 0.40 | 168.00 | B110 |
| 7/7/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 7/7/14 | J.K. Edelson | Conference call with C. Ward and Credit Suisse regarding discovery. | 0.30 | 126.00 | B190 |
| 7/7/14 | J.K. Edelson | Correspondence regarding Bank of New York Mellon document production. | 0.20 | 84.00 | B190 |
| 7/7/14 | J.K. Edelson | Correspondence with L. Suprum and L. Sides regarding motions, filings, notices. | 0.30 | 126.00 | B110 |
| 7/7/14 | J.K. Edelson | Conference call with C. Ward, L. Suprum, and KCC regarding service, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 7/7/14 | J.K. Edelson | Review discovery status report, various correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B190 |
| 7/7/14 | J.K. Edelson | Review KCC revised retention proposal, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 7/7/14 | J.K. Edelson | Review Debtors' schedules and SOFAs, office conference with L. Suprum, various correspondence regarding same. | 1.20 | 504.00 | B400 |
| 7/7/14 | J.K. Vine | Emails with Polsinelli team re hearing coverage and conference call | 0.30 | 108.00 | B200 |
| 7/7/14 | J.K. Vine | Review and analyze committee second lien dip objection | 1.10 | 396.00 | B230 |
| 7/7/14 | J.K. Vine | Emails with Polsinelli team re claims agent service list for KCC | 0.10 | 36.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 14
August 5, 2014
Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/7/14 | L. Sides | Review memo from Lindsey Suprum concerning forms for motion, notices and critical dates calendar, review same, draft response and review reply. | 0.70 | 175.00 | B110 |
| 7/7/14 | L.M. Suprum | Correspondence with C. Ward in preparation for July 10 and July 11 hearings. | 0.10 | 26.50 | B110 |
| 7/7/14 | L.M. Suprum | Correspondence with C. Ward and S. Katona regarding review and organization of discovery requests, etc. Forward same to S. Katona. | 0.30 | 79.50 | B110 |
| 7/7/14 | L.M. Suprum | Attention to adding J. Vine to case to receive CM/ECF notifications. Correspondence regarding same. | 0.10 | 26.50 | B110 |
| 7/7/14 | L.M. Suprum | Correspondence with C. Ward regarding coverage for upcoming hearings. | 0.10 | 26.50 | B110 |
| 7/7/14 | L.M. Suprum | Conference call and correspondence with KCC regarding logistics for service, etc. | 0.40 | 106.00 | B110 |
| 7/7/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. Correspondence regarding same | 0.90 | 238.50 | B110 |
| 7/7/14 | L.M. Suprum | Attention to various correspondence updating L. Sides on cases and functions needed to assist on same. | 0.90 | 238.50 | B110 |
| 7/7/14 | L.M. Suprum | Various correspondence regarding filing and service of committee discovery status report. | 0.30 | 79.50 | B400 |
| 7/8/14 | C.A. Ward | Correspondence with Kurt Gwynne re BNY document production | 0.10 | 65.00 | B180 |
| 7/8/14 | C.A. Ward | Review Debtors' Third Notice of Extension of Opt-In Period for Proposed EFIH Second Lien Settlement | 0.10 | 65.00 | B230 |
| 7/8/14 | C.A. Ward | Review Notice of First Amended Lists of Ordinary Course Professionals | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 15
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/8/14 | C.A. Ward | Review Appellee Designation of Additional Items for Inclusion in Record of Appeal filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 7/8/14 | C.A. Ward | Review revised Committee discovery status report, various correspondence re revisions and filing, confer with JKE and LMS re filing and service, review filed copy | 0.70 | 455.00 | B190 |
| 7/8/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 7/8/14 | C.A. Ward | Correspondence with counsel to Citibank re first lien investigation document request | 0.10 | 65.00 | B180 |
| 7/8/14 | C.A. Ward | Correspondence with SMK re first lien investigation | 0.10 | 65.00 | B180 |
| 7/8/14 | C.A. Ward | Review MoFo summary email re cancellation of hearing on 2nd Lien DIP | 0.10 | 65.00 | B230 |
| 7/8/14 | C.A. Ward | Review MoFo letter to Debtors re discovery requests and costs thereof for third parties | 0.10 | 65.00 | B180 |
| 7/8/14 | C.A. Ward | Telephone call with counsel to Securitas re status of chapter 11 case and Committee strategy | 0.40 | 260.00 | B400 |
| 7/8/14 | C.A. Ward | Review Declaration of Disinterestedness of John C.Sherwood, Attorney Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 7/8/14 | C.A. Ward | Correspondence with Bob Cudd re tax meeting with MoFo lawyers | 0.10 | 65.00 | B240 |
| 7/8/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 16
August 5, 2014
Invoice No: 1089138

| 7/8/14 | C.A. Ward | Review Letter to Judge Sontchi from James W. Stoll Regarding Discovery Dispute Concerning Debtors Motion to Assume the Restructuring Support Agreement | 0.10 | 65.00 | B230 |
|--------|-----------|---|------|-------|------|
| 7/8/14 | C.A. Ward | Review Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File (I) Redacted Version of Its July 8, 2014 Letter and (II) Certain Exhibits to the Letter Under Seal | 0.10 | 65.00 | B190 |
| 7/8/14 | C.A. Ward | Review Wilmington Savings Fund Society, FSB's Motion Pursuant to Local Rules 9006-1(c) and 9006-1(e) for an Order Shortening the Time to Consider Wilmington Savings Fund Society FSB's Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File (I) Redacted Version of Its July 8, 2014 Letter and (II) Certain Exhibits to the Letter Under Seal | 0.10 | 65.00 | B190 |
| 7/8/14 | C.A. Ward | Review Notice of Appearance Filed by Benbrooke Electric Partners, LLC | 0.10 | 65.00 | B110 |
| 7/8/14 | C.A. Ward | Correspondence with counsel to WSFS re unredacted copy of letter to Judge Sontchi | 0.10 | 65.00 | B190 |
| 7/8/14 | C.A. Ward | Review Notice of Appearance Filed by CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee | 0.10 | 65.00 | B110 |
| 7/8/14 | C.A. Ward | Review Motion to Shorten Notice Period in Connection with Emergency Motion for Entry of an Order Determining Applicability of the Automatic Stay to Non-Bankruptcy Litigation Involving Certain of the Debtors and Fixing Hearing Date and Objection Deadline | 0.10 | 65.00 | B190 |
| 7/8/14 | C.A. Ward | Review Motion to Enforce the Automatic Stay Filed by Sierra Club | 0.10 | 65.00 | B140 |
| 7/8/14 | C.A. Ward | Review Notice of Perfection Lien Pursuant to 11 U.S.C. Section 546(b) filed by Red Ball Oxygen Company | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 17

August 5, 2014

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/8/14 | C.A. Ward | Review Notice of Adjournment of Certain Motions and Hearings | 0.10 | 65.00 | B230 |
| 7/8/14 | C.A. Ward | Various correspondence with Polsinelli core team re status of July 10 and 11 hearing and motions | 0.10 | 65.00 | B400 |
| 7/8/14 | S.M. Katona | Follow up with counsel to BONY regarding the Committee's targeted priority documents in support of the lien investigation. | 0.10 | 42.00 | B180 |
| 7/8/14 | S.M. Katona | Review Committee's status on discovery to the Court. | 0.20 | 84.00 | B180 |
| 7/8/14 | S.M. Katona | Inquiry from Citibank regarding scheduling a meet and confer regarding discovery requests. | 0.10 | 42.00 | B180 |
| 7/8/14 | S.M. Katona | Review and analysis of Final Cash Collateral Order relating to the first lien hedges in response to inquiries from discovery request recipients. | 0.70 | 294.00 | B230 |
| 7/8/14 | S.M. Katona | Review and analysis of priority documents requested from Debtors in connection with lien investigation; Multiple communications re same with C. Ward. | 0.30 | 126.00 | B180 |
| 7/8/14 | J.K. Edelson | Review notice of extension of opt-in period, correspondence regarding same. | 0.20 | 84.00 | B230 |
| 7/8/14 | J.K. Edelson | Correspondence with C. Ward and K. Gwynne regarding BNY Mellon document production. | 0.20 | 84.00 | B190 |
| 7/8/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding filings. | 0.20 | 84.00 | B400 |
| 7/8/14 | J.K. Edelson | Review, revise and file discovery status report, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 168.00 | B190 |
| 7/8/14 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |


# Invoice Detail

For Professional Services Through 7/31/14             Page 18
File No. 078582-475724             August 5, 2014
**Re: Chapter 11 Bankruptcy**             Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/8/14 | J.K. Edelson | Correspondence regarding service of filings. | 0.20 | 84.00 | B110 |
| 7/8/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding discovery, document production. | 0.30 | 126.00 | B190 |
| 7/8/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and Citibank counsel regarding discovery. | 0.30 | 126.00 | B190 |
| 7/8/14 | J.K. Edelson | Correspondence with S. Katona regarding discovery. | 0.20 | 84.00 | B190 |
| 7/8/14 | J.K. Edelson | Review RSA, correspondence with C. Ward and L. Suprum regarding tax issues. | 0.30 | 126.00 | B400 |
| 7/8/14 | J.K. Edelson | Review WSFS discovery letter, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 7/8/14 | J.K. Edelson | Review docket, filings, prepare summary of open issues, correspondence with C. Ward and L. Suprum. | 1.30 | 546.00 | B400 |
| 7/8/14 | J.K. Vine | Emails with Polsinelli team re cancellation of continued second lien DIP hearing | 0.10 | 36.00 | B110 |
| 7/8/14 | R. A. N. Cudd | Review of tax analysis regarding spinoff reorganization and REIT conversion; attending meeting with T. Humphreys and R. Reigersman, Morrison Foerster office to discuss all aspects of EFH transaction; review of Note and call to C. Ward. | 4.30 | 3,010.00 | B240 |
| 7/8/14 | L.M. Suprum | Attention to filing and service of status report concerning discovery. Correspondence regarding same. | 0.30 | 79.50 | B400 |
| 7/8/14 | L.M. Suprum | Review docket and various pleadings with respect to RSA and TSA. Attention to retrieval and correspondence regarding same. | 1.70 | 450.50 | B400 |
| 7/8/14 | L.M. Suprum | Correspondence regarding status of July 10 and 11 hearings. | 0.10 | 26.50 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 19
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/9/14 | J.E. Bird | Work on issues related to plant sale and ERCOT. | 0.70 | 413.00 | B410 |
| 7/9/14 | F.A. Caro, Jr. | Initial review of state regulatory issues for possible sale of power plant. Initial review of background information on Option's Twin Oaks plant. | 1.70 | 1,003.00 | B100 |
| 7/9/14 | C.A. Ward | Review Order (WITH REVISION OF THE COURT) Shortening the Time to Consider Wilmington Savings Fund Society FSB's Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File (I) Redacted Version of Its July 8, 2014 Letter and (II) Certain Exhibits to the Letter Under Seal | 0.10 | 65.00 | B190 |
| 7/9/14 | C.A. Ward | Review Order Extending Debtors' Time to Comply with "General Order re: Fee Examiners in Chapter 11 Cases with Combined Assets and/or Liabilities in Excess of $100,000,000 Before Judge Christopher S. Sontchi | 0.10 | 65.00 | B160 |
| 7/9/14 | C.A. Ward | Review Certification of Counsel Concerning Order Extending Debtors' Time to Comply with "General Order re: Fee Examiners in Chapter 11 Cases with Combined Assets and/or Liabilities in Excess of $100,000,000 Before Judge Christopher S. Sontchi" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 7/9/14 | C.A. Ward | Correspondence with co-counsel re fee committee issues | 0.10 | 65.00 | B160 |
| 7/9/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 7/9/14 | C.A. Ward | Review Notice of Hearing Regarding Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File (I) Redacted Version of Its July 8, 2014 Letter and (II) Certain Exhibits to the Letter Under Seal | 0.10 | 65.00 | B190 |
| 7/9/14 | C.A. Ward | Various correspondence and attention to Energy Futures case specific email address for Polsinelli core team | 0.20 | 130.00 | B100 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 20

August 5, 2014

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/9/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 7/9/14 | C.A. Ward | Conference with Polsinelli team re coordination of first lien discovery and case administration issues | 0.40 | 260.00 | B110 |
| 7/9/14 | C.A. Ward | Review Letter regarding Energy Future Holdings To honor obligations to retirees filed by Muriel Z. Reichle | 0.10 | 65.00 | B220 |
| 7/9/14 | C.A. Ward | Telephone call with Bill Church re Ercot issues | 0.10 | 65.00 | B210 |
| 7/9/14 | C.A. Ward | Review Notice of Appearance Filed by U.S. BANK NATIONAL ASSOCIATION | 0.10 | 65.00 | B110 |
| 7/9/14 | C.A. Ward | Review agenda for July 11 hearing and correspondence re same | 0.20 | 130.00 | B400 |
| 7/9/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 7/9/14 | C.A. Ward | Correspondence with Lorenzo Marrinuzzi re ERCOT issues | 0.10 | 65.00 | B210 |
| 7/9/14 | C.A. Ward | Review Notice of Service of Subpoena to Produce Documents upon Credit Suisse International LLC Filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B180 |
| 7/9/14 | C.A. Ward | Review draft affidavit of service prepared by KCC and various correpondence re same | 0.20 | 130.00 | B110 |
| 7/9/14 | C.A. Ward | Telephone call with Frank Caro re ERCOT experience | 0.10 | 65.00 | B210 |
| 7/9/14 | C.A. Ward | Correspondence with MoFo team re Optim sale and Texas regulations | 0.10 | 65.00 | B210 |
| 7/9/14 | C.A. Ward | Various correspondence with MoFo litigation team re 2004 motion and status conference | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 21
August 5, 2014
Invoice No: 1089138

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 7/9/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B110 |
| 7/9/14 | C.A. Ward | Correspondence with Cristel Shepherd re potential assistance in first lien investigation issues | 0.10 | 65.00 | B110 |
| 7/9/14 | C.A. Ward | Review NOTICE OF DISCLOSURE OF BID CAP IN ACCORDANCE filed by Energy Future Holdings | 0.10 | 65.00 | B130 |
| 7/9/14 | C.A. Ward | Review Debtors' Opposition to Motion of CSC Trust Company of Delaware, as Indenture Trustee, for Certification of Direct Appeal Under 28 U.S.C. Section 158(d)(2) | 0.20 | 130.00 | B190 |
| 7/9/14 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum, calendar deadlines. | 0.30 | 126.00 | B110 |
| 7/9/14 | J.K. Edelson | Correspondence regarding deposition rescheduling, discovery. | 0.30 | 126.00 | B190 |
| 7/9/14 | J.K. Edelson | Review COC regarding fee examiner. | 0.20 | 84.00 | B160 |
| 7/9/14 | J.K. Edelson | Review Sierra Club motion to enforce stay. | 0.30 | 126.00 | B110 |
| 7/9/14 | J.K. Edelson | Review WSFS motion to seal, shorten notice, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 7/9/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearing. | 0.20 | 84.00 | B400 |
| 7/9/14 | J.K. Edelson | Correspondence with L. Suprum regarding Credit Suisse discovery, review and file notice of service. | 0.30 | 126.00 | B190 |
| 7/9/14 | J.K. Edelson | Various correspondence regarding competitive tax sharing agreement. | 0.30 | 126.00 | B400 |
| 7/9/14 | J.K. Edelson | Correspondence regarding Optim sale, ERCOT. | 0.30 | 126.00 | B130 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14                                                Page 22
File No. 078582-475724                                                          August 5, 2014
**Re: Chapter 11 Bankruptcy**                                        Invoice No: 1089138

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 7/9/14 | J.K. Edelson | Review hearing documents, trial exhibits, prepare summary of same, organize, various correspondence with C. Ward, L. Suprum, and co-counsel. | 1.80 | 756.00 | B400 |
| 7/9/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearings, filings. | 0.30 | 126.00 | B400 |
| 7/9/14 | J.K. Edelson | Review hearing agenda, correspondence with C. Ward, S. Katona, and co-counsel regarding hearing, office conference with C. Ward, prepare for hearing. | 0.60 | 252.00 | B400 |
| 7/9/14 | J.K. Vine | Review and analyze Sierra Club's motion for relief from stay re clean air litigation | 0.20 | 72.00 | B140 |
| 7/9/14 | J.K. Vine | Emails with Polsinelli team re ERCOT experience | 0.20 | 72.00 | B200 |
| 7/9/14 | J.K. Vine | Review and analyze ad hoc committee of EFIH unsecured notes' reply to DIP objection | 0.30 | 108.00 | B230 |
| 7/9/14 | L. Sides | Review updated Critical Dates Calendar. | 0.10 | 25.00 | B110 |
| 7/9/14 | R. A. N. Cudd | Review of RSA, review of IRS submission for various rulings request; analysis of rulings requested. | 2.80 | 1,960.00 | B240 |
| 7/9/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.70 | 715.50 | B110 |
| 7/9/14 | L.M. Suprum | Correspondence with KCC and C. Ward regarding language for affidavits of service. | 0.10 | 26.50 | B110 |
| 7/9/14 | L.M. Suprum | Draft and file Notice of Service of Subpoena to Produce Documents upon Credit Suisse International LLC. Correspondence regarding same. | 0.50 | 132.50 | B400 |
| 7/9/14 | L.M. Suprum | Attention to preparation for July 11 hearing. Correspondence regarding same. | 2.30 | 609.50 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
August 5, 2014
Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/9/14 | L.M. Suprum | Attention to retrieval of competitive tax sharing agreement and presubmission memo. Forward and correspond with R. Cudd regarding same. | 2.30 | 609.50 | B400 |
| 7/10/14 | J.E. Bird | Work on review and analysis of Twin Oaks/ERCOT issues (2.0). Conferences with PS energy partners (.60). Conference with co-counsel Morrison and Forester, LLP, regarding Twin Oaks plant, bidding request motion, and regulatory approval issues (.60). | 3.20 | 1,888.00 | B210 |
| 7/10/14 | F.A. Caro, Jr. | Continue research regarding TX PUC authority for approval of Twin Oaks plant transfer. Participate in lengthy conference call with NY counsel regarding issues and concerns with sale. | 2.60 | 1,534.00 | B210 |
| 7/10/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 7/10/14 | C.A. Ward | Telephone call with Frank Caro re ERCOT issues and plant sale | 0.10 | 65.00 | B130 |
| 7/10/14 | C.A. Ward | Various correspondence with Polsinelli team re review of Twin Oaks bidding motion and assistance with preparing a response on behalf of the Committee | 0.10 | 65.00 | B130 |
| 7/10/14 | C.A. Ward | Telephone call with Jim Bird re Twin Oaks bidding motion and coordinating with Polsinelli energy group and Dallas office to assist with response | 0.20 | 130.00 | B130 |
| 7/10/14 | C.A. Ward | Correspondence with MoFo re Polsinelli core team for e-filing and service purposes | 0.10 | 65.00 | B400 |
| 7/10/14 | C.A. Ward | Review Transmittal of Record on Appeal to District Court (BAP-14-024) (CA#14-723) | 0.10 | 65.00 | B190 |
| 7/10/14 | C.A. Ward | Review Objection of The United States Trustee to the Motion for Entry of an Order Authorizing Wilmington Savings Fund Society, FSB to File Redacted Version of its July 8, 2014 Letter and Certain Exhibits to the Letter under Seal Pursuant to 11 U.S.C. § 107(b) and Fed. R. Bankr. P. 9018 | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 24
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/10/14 | C.A. Ward | Review Response to the Status Report of the Official Committee of Unsecured Creditors Concerning Discovery | 0.10 | 65.00 | B190 |
| 7/10/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 7/10/14 | C.A. Ward | Review Kurt Gwynne email re compelling production of documents from debtors rather than third parties, consider same, correspondence with MoFo re responding to same and alternatives | 0.20 | 130.00 | B180 |
| 7/10/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi from Counsel for TPG Capital, L.P. re Status Report | 0.10 | 65.00 | B190 |
| 7/10/14 | C.A. Ward | Review amended agenda for July 11 hearing and discuss coverage | 0.10 | 65.00 | B400 |
| 7/10/14 | C.A. Ward | Various correspondence with Polsinelli and MoFo teams re responding to Twin Oaks and ERCOT issues | 0.10 | 65.00 | B130 |
| 7/10/14 | C.A. Ward | Review Order Shortening Notice Period in Connection with Emergency Motion for Entry of an Order Determining Applicability of the Automatic Stay to Non-Bankruptcy Litigation Involving Certain of the Debtors and Fixing Hearing Date and Objection Deadline | 0.10 | 65.00 | B190 |
| 7/10/14 | C.A. Ward | Telephone call with Rachel Werkheiser re Committee's status report | 0.10 | 65.00 | B190 |
| 7/10/14 | C.A. Ward | Correspondence with MoFo litigation team re adjournment of Committee discovery status report | 0.10 | 65.00 | B190 |
| 7/10/14 | C.A. Ward | Review Notice of Hearing on Emergency Motion for Entry of an Order Determining Applicability of the Automatic Stay to Non-Bankruptcy Litigation Involving Certain Of The Debtors filed by Sierra Club | 0.10 | 65.00 | B140 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 25
August 5, 2014
Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/10/14 | C.A. Ward | Review Notice of Service of Letter to the Honorable Christopher S. Sontchi from Counsel for TPG Capital, L.P. re Status Report filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals | 0.10 | 65.00 | B190 |
| 7/10/14 | C.A. Ward | Review Notice of Appearance Filed by United States of America | 0.10 | 65.00 | B110 |
| 7/10/14 | C.A. Ward | Review Notice of Appearance. Filed by Aldine Independent School District | 0.10 | 65.00 | B110 |
| 7/10/14 | C.A. Ward | Review second amended agenda for July 11 hearing and correspondence re telephonic appearances | 0.20 | 130.00 | B400 |
| 7/10/14 | W. H. Church, Jr. | Review documents; research PUC and TAC issues; research ERCOT issues; telephone conferences with Chris Ward; telephone conference with Frank Caro and Jim Bird; telephone conference with Morrison Forester team. | 2.70 | 1,552.50 | B210 |
| 7/10/14 | S.M. Katona | Correspondence from counsel to BONY regarding Committee's discovery requests; Internal correspondence re strategy for obtaining documents through alternative Debtors' channels. | 0.20 | 84.00 | B180 |
| 7/10/14 | J.K. Edelson | Correspondence regarding ERCOT, Optim sale, review motion. | 0.60 | 252.00 | B400 |
| 7/10/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding case administration. | 0.20 | 84.00 | B110 |
| 7/10/14 | J.K. Edelson | Review Debtors' response to Committee status report on discovery, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 7/10/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and K. Gwynne regarding BNY Mellon discovery. | 0.30 | 126.00 | B190 |
| 7/10/14 | J.K. Edelson | Review UST objection to WSFS motion to seal. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 26

August 5, 2014

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/10/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding objections. | 0.20 | 84.00 | B400 |
| 7/10/14 | J.K. Edelson | Correspondence with C. Ward and L. Marinuzzi regarding hearing. | 0.20 | 84.00 | B400 |
| 7/10/14 | J.K. Edelson | Review discovery filings, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 7/10/14 | J.K. Edelson | Prepare for hearing, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.50 | 210.00 | B400 |
| 7/10/14 | J.K. Edelson | Review amended hearing agenda, review and revise hearing binders, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.70 | 294.00 | B400 |
| 7/10/14 | J.K. Edelson | Review second amended agenda, correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |
| 7/10/14 | J.K. Vine | Emails with Polsinelli team re ERCOT experience and sale of plant | 0.20 | 72.00 | B130 |
| 7/10/14 | J.K. Vine | Emails with BNYM re document production and fees | 0.10 | 36.00 | B230 |
| 7/10/14 | J.K. Vine | Review and analyze debtors' response to committee's status report re DIP investigation discovery | 0.70 | 252.00 | B230 |
| 7/10/14 | A.E. Callenbach | Participated in conference call with Jim Bird, Bill Church, and others to discuss potential EFH transaction with Optim pertaining to White Oaks plant. | 0.60 | 276.00 | B210 |
| 7/10/14 | A.E. Callenbach | Legal research regarding Texas PUC regulatory provisions that may be applicable to EFH transaction with Optim pertaining to White Oaks plant. | 1.60 | 736.00 | B210 |
| 7/10/14 | A.E. Callenbach | Participated in conference call EFH counsel and others to discuss potential EFH transaction with Optim pertaining to White Oaks plant. | 0.80 | 368.00 | B210 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 27
August 5, 2014
Invoice No: 1089138

| 7/10/14 | L.M. Suprum | Attention to preparation for July 11 hearing. Correspondence regarding same. | 0.60 | 159.00 | B110 |
|---|---|---|---|---|---|
| 7/10/14 | L.M. Suprum | Various correspondence regarding ERCOT and setting up conference all regarding same. Retrieve and forward various related pleadings to Polsinelli team. | 0.60 | 159.00 | B400 |
| 7/10/14 | L.M. Suprum | Various correspondence between MoFo and counsel for BNYM regarding Committee's first lien investigation and production of documents. | 0.40 | 106.00 | B400 |
| 7/10/14 | L.M. Suprum | Attention to preparation for July 11 hearing. Correspondence regarding same. | 2.30 | 609.50 | B400 |
| 7/10/14 | L.M. Suprum | Correspondence regarding continuance of Committee's status report. | 0.10 | 26.50 | B400 |
| 7/10/14 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding status of filing objection to debtors' motions. | 0.20 | 53.00 | B110 |
| 7/11/14 | J.E. Bird | Status update with C. Ward regarding case status. | 0.20 | 118.00 | B210 |
| 7/11/14 | J.E. Bird | Email from Jana Marsour regarding Twin Oaks plant. Review and consider current list of questions and document requests for EFH regarding proposed transaction. Conference with Bill Church regarding same. Review emails in response to same. | 1.70 | 1,003.00 | B210 |
| 7/11/14 | J.E. Bird | Email from W. Hildbold regarding Debtor's withdrawal of motion to allow bidding on Twin Oaks plant. Conference with C. Ward regarding same. | 0.20 | 118.00 | B210 |
| 7/11/14 | C.A. Ward | Correspondence with MoFo team re Debtors' decision not to pursue Twin Oaks power plant | 0.10 | 65.00 | B130 |
| 7/11/14 | C.A. Ward | Correspondence with Jim Bird and Frank Caro re ramifications of Debtors' decision not to pursue Twin Oaks power plant | 0.10 | 65.00 | B130 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 28
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/11/14 | C.A. Ward | Various correpondence with Polsinelli and MoFo teams re document requests to Debtors on Twin Oaks power plant bid | 0.10 | 65.00 | B130 |
| 7/11/14 | C.A. Ward | Review MoFo email memos to the Committee re pending pleadings, status of discussions with Debtors and agenda for weekly conference calls (all separate memos) | 0.20 | 130.00 | B150 |
| 7/11/14 | C.A. Ward | Review Certification of Counsel Regarding Agreed Order Granting Motion of Gabriel Roberson for Relief from the Automatic Stay | 0.10 | 65.00 | B140 |
| 7/11/14 | C.A. Ward | Review Notice of Appearance Filed by Microsoft Corporation and Microsoft Licensing, GP | 0.10 | 65.00 | B110 |
| 7/11/14 | C.A. Ward | Review Amended Notice of Deposition and Subpoena Directed to Sidley Austin LLP Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 7/11/14 | C.A. Ward | Review Amended Notice of Deposition and Subpoena Directed to Evercore Group LLC Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 7/11/14 | C.A. Ward | Review Amended Notice of Deposition and Subpoena Directed to Kirkland & Ellis LLP Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 7/11/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 7/11/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 7/11/14 | C.A. Ward | Participate in July 11 telephonic hearing on discovery status related to first lien investigation | 1.10 | 715.00 | B190 |



# **Invoice Detail**

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 29
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/11/14 | C.A. Ward | Correspondence with G/S re filing and serving monthly fee application and first interim fee application | 0.10 | 65.00 | B160 |
| 7/11/14 | W. H. Church, Jr. | Review documents and correspondence; comment on requests for documents and information; exchange emails with Morrison Forrester team. | 1.20 | 690.00 | B210 |
| 7/11/14 | J.K. Edelson | Review docket, prepare for hearing, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.60 | 252.00 | B400 |
| 7/11/14 | J.K. Edelson | Correspondence regarding critical dates, calendar deadlines. | 0.30 | 126.00 | B110 |
| 7/11/14 | J.K. Edelson | Correspondence regarding discovery issues, document production. | 0.30 | 126.00 | B190 |
| 7/11/14 | J.K. Edelson | Participate in telephonic hearing. | 1.20 | 504.00 | B400 |
| 7/11/14 | J.K. Edelson | Review deposition and discovery notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 7/11/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding hearing, open issues. | 0.40 | 168.00 | B400 |
| 7/11/14 | J.K. Vine | Review and analyze debtors' reply re second lien dip facility | 0.70 | 252.00 | B230 |
| 7/11/14 | J.K. Vine | Review and analyze debtors' opposition to CSC Trust's motion for certification of appeal to 3d Cir. | 0.40 | 144.00 | B230 |
| 7/12/14 | J.K. Edelson | Correspondence regarding Optim bid motion, sale. | 0.20 | 84.00 | B130 |
| 7/13/14 | C.A. Ward | Review MoFo email memo to Committee re Debtors' withdrawal of Optim bid motion and non-qualified benefits motion | 0.10 | 65.00 | B150 |
| 7/14/14 | J.E. Bird | Review Notice of Withdrawal of Motion to Allow TCEH Debtors to Participate in Competitive Auction. | 0.10 | 59.00 | B210 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 30
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/14/14 | J.E. Bird | Status update on Restructuring Support Agreement. | 0.20 | 118.00 | B210 |
| 7/14/14 | C.A. Ward | Review Notice of Withdrawal Of Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order Authorizing, But Not Requiring, The TCEH Debtors (A) To Participate In A Competitive Auction, And (B) If Selected As The Winning Bidder, Consummate A Proposed Acquisition | 0.10 | 65.00 | B130 |
| 7/14/14 | C.A. Ward | Confer with JKE re outcome of weekly Committee conference call | 0.10 | 65.00 | B150 |
| 7/14/14 | C.A. Ward | Review Order (Agreed) Granting Motion of Gabriel Roberson For The Relief From The Automatic Stay | 0.10 | 65.00 | B140 |
| 7/14/14 | C.A. Ward | Correspondence with JKE and co-counsel re status of Committee professionals retention applications | 0.10 | 65.00 | B160 |
| 7/14/14 | C.A. Ward | Review FTI presentation on Optim bid options | 0.20 | 130.00 | B130 |
| 7/14/14 | C.A. Ward | Review Re-Notice of "Amended Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs" | 0.10 | 65.00 | B210 |
| 7/14/14 | C.A. Ward | Correspondence with JKE re Polsinelli June fee application | 0.10 | 65.00 | B160 |
| 7/14/14 | C.A. Ward | Confer with JKE re status of EFIH second lien issues and objection deadline time frame for same, discuss withdrawal of Optim bid motion | 0.10 | 65.00 | B230 |
| 7/14/14 | C.A. Ward | Correspondence with Polsinelli energy group re withdrawal of Optim bid motion | 0.10 | 65.00 | B130 |
| 7/14/14 | C.A. Ward | Correspondence with Ed Fox and Justin Edelson re Polsinelli retention application | 0.10 | 65.00 | B160 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/14                                      Page 31
File No. 078582-475724                                              August 5, 2014
**Re: Chapter 11 Bankruptcy**                                  Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/14/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 7/14/14 | C.A. Ward | Correspondence with SMK and JKE re Citibank document production | 0.10 | 65.00 | B180 |
| 7/14/14 | C.A. Ward | Correspondence with MoFo team and Polsinelli team re status of review of documents produced by Debtors | 0.10 | 65.00 | B180 |
| 7/14/14 | C.A. Ward | Correspondence with Committee professionals re July 11 hearing transcript | 0.10 | 65.00 | B400 |
| 7/14/14 | C.A. Ward | Confer with SMK re first lien investigation | 0.20 | 130.00 | B180 |
| 7/14/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 7/14/14 | S.M. Katona | Participate in call with Committee professionals and members regarding status of pending pleadings. | 0.60 | 252.00 | B150 |
| 7/14/14 | S.M. Katona | Review FTI's analysis re participation in Optim Auction. | 0.30 | 126.00 | B120 |
| 7/14/14 | S.M. Katona | Review updated memo detailing active matters and deadlines; Correspondence re same with L. Suprum. | 0.20 | 84.00 | B110 |
| 7/14/14 | S.M. Katona | Report from MoFo regarding status of pending document requests relating to first lien investigation. | 0.30 | 126.00 | B230 |
| 7/14/14 | S.M. Katona | Correspondence with Polsinelli team regarding status of pending document requests relating to Committee's first lien investigation. | 0.20 | 84.00 | B230 |
| 7/14/14 | J.K. Edelson | Correspondence regarding Committee issues. | 0.20 | 84.00 | B400 |
| 7/14/14 | J.K. Edelson | Review Optim presentation, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B130 |
| 7/14/14 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 32
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/14/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 7/14/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding filings. | 0.20 | 84.00 | B110 |
| 7/14/14 | J.K. Edelson | Review deposition notices, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 7/14/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Optim sale. | 0.20 | 84.00 | B130 |
| 7/14/14 | J.K. Edelson | Correspondence regarding Polsinelli retention application. | 0.20 | 84.00 | B160 |
| 7/14/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding Citibank document production. | 0.20 | 84.00 | B190 |
| 7/14/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery issues. | 0.20 | 84.00 | B190 |
| 7/14/14 | J.K. Edelson | Review Polsinelli fee statement for June 2014, correspondence with C. Ward and L. Suprum. | 1.30 | 546.00 | B160 |
| 7/14/14 | J.K. Edelson | Review schedules and SOFAs, correspondence with C. Ward, co-counsel, and FTI. | 0.80 | 336.00 | B400 |
| 7/14/14 | C.D. Shepherd | Work on tracking down addresses for company directors and officers. Review Fibertower bankruptcy docket. Review Statement of Financial Affairs. | 3.70 | 1,258.00 | B190 |
| 7/14/14 | L. Sides | Review memo from Lindsey Suprum with attached Critical Dates Calendar and review same. | 0.10 | 25.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 33
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/14/14 | L.M. Suprum | Retrieve and circulate Notice of Withdrawal Of Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order Authorizing, But Not Requiring, The TCEH Debtors (A) To Participate In A Competitive Auction, And (B) If Selected As The Winning Bidder, Consummate A Proposed Acquisition. Correspondence regarding same. | 0.20 | 53.00 | B130 |
| 7/14/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.80 | 742.00 | B110 |
| 7/14/14 | L.M. Suprum | Correspondence with S. Katona regarding date of service of subpoena upon Credit Suisse. | 0.10 | 26.50 | B400 |
| 7/14/14 | L.M. Suprum | Circulate July 11 hearing transcript. | 0.10 | 26.50 | B110 |
| 7/15/14 | C.A. Ward | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from April 29, 2014 Through June 30, 2014 | 0.10 | 65.00 | B160 |
| 7/15/14 | C.A. Ward | Review SMK memo on status of Polsinelli's portion of first lien investigation | 0.40 | 260.00 | B180 |
| 7/15/14 | C.A. Ward | Correspondence with Kurt Gwynne re standing down on Committee document request | 0.10 | 65.00 | B180 |
| 7/15/14 | C.A. Ward | Conference with SMK and JKE to discuss document requests sent out by Polsinelli related to first lien investigation | 0.10 | 65.00 | B180 |
| 7/15/14 | C.A. Ward | Draft email memo to counsel to Goldman Sachs re first lien investigation and document request | 0.10 | 65.00 | B180 |
| 7/15/14 | C.A. Ward | Review Notice of Hearing Regarding Motion of Wilmington Savings Fund Society, FSB for Leave to Conduct Discovery Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure of Energy Future Holdings Corporation, Its Affiliates, and Certain Third Parties filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 34
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/15/14 | C.A. Ward | Telephone call with Samantha Martin re first lien investigation and related issues | 0.20 | 130.00 | B180 |
| 7/15/14 | C.A. Ward | Confer with SMK re meeting in New York with professionals to discuss first lien investigation | 0.10 | 65.00 | B180 |
| 7/15/14 | C.A. Ward | Review Motion to Set Expedited Hearing and Shorten Notice Period With Respect to Motion for Entry of an Order Authorizing CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, To File (I) an Unredacted Version of its July 15, 2014 Letter and (II) Certain Exhibits to the Letter Under Seal | 0.10 | 65.00 | B230 |
| 7/15/14 | C.A. Ward | Participate in conference call with counsel to Citibank and JKE to discuss Committee's document request and first lien investigation | 0.60 | 390.00 | B180 |
| 7/15/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi Regarding Discovery Dispute Filed by CSC Trust Company of Delaware as Successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 7/15/14 | C.A. Ward | Review Motion for Entry of an Order Authorizing CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, To File (I) an Unredacted Version of its July 15, 2014 Letter and (II) Certain Exhibits to the Letter Under Seal | 0.10 | 65.00 | B190 |
| 7/15/14 | C.A. Ward | Review Notice of Intent (Notice of Sale) (Objection Deadline: July 25, 2014) filed by Energy Future Holdings Corp | 0.10 | 65.00 | B130 |
| 7/15/14 | C.A. Ward | Correspondence with Polsinelli team re coverage of July 18 hearing | 0.10 | 65.00 | B400 |
| 7/15/14 | C.A. Ward | Review Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) (Adv. Docket No. 84) | 0.10 | 65.00 | B190 |
| 7/15/14 | C.A. Ward | Review Notice of Deposition of Kristopher Moldovan (Adv. Docket No. 83) | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 35

August 5, 2014

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/15/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Enlarging the Period Within Which the Debtors May Remove Certain Actions" (D.I. 1221) | 0.10 | 65.00 | B190 |
| 7/15/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion Authorizing Certain Debtors to File Under Seal Redacted Portions of Amendments to the Comanche Peak Joint Venture Agreements" (D.I. 1228) | 0.10 | 65.00 | B210 |
| 7/15/14 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of April 29, 2014 through and Including June 30, 2014 in Accordance with That Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (D.I. 764) | 0.10 | 65.00 | B130 |
| 7/15/14 | S.M. Katona | Further review and analysis of written discovery served on Citibank, Credit Suisse, Goldman and BONY; Prepare detailed memo to file regarding priority requested documents, responses received to date and summary of negotiations and communications with counsel to discovery recipients. | 2.30 | 966.00 | B230 |
| 7/15/14 | S.M. Katona | Prepare draft correspondence to BONY regarding discovery requests; Correspondence re same with C. Ward. | 0.10 | 42.00 | B180 |
| 7/15/14 | J.K. Edelson | Review July 11 hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 7/15/14 | J.K. Edelson | Correspondence with C. Ward and K. Gwynne regarding BNY Mellon document requests. | 0.20 | 84.00 | B190 |
| 7/15/14 | J.K. Edelson | Correspondence regarding Goldman Sachs discovery, document requests. | 0.30 | 126.00 | B190 |
| 7/15/14 | J.K. Edelson | Review critical dates memo, docket, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 36

August 5, 2014

Invoice No: 1089138

| 7/15/14 | J.K. Edelson | Various correspondence regarding hearing. | 0.30 | 126.00 | B400 |
|---|---|---|---|---|---|
| 7/15/14 | J.K. Edelson | Review CSC Trust Company discovery dispute letter, motion to file under seal, correspondence regarding same. | 0.60 | 252.00 | B190 |
| 7/15/14 | J.K. Edelson | Correspondence regarding first lien investigation. | 0.30 | 126.00 | B190 |
| 7/15/14 | J.K. Edelson | Conference call with C. Ward and Citibank counsel regarding document production. | 0.30 | 126.00 | B190 |
| 7/15/14 | J.K. Edelson | Correspondence regarding meeting with Debtors in New York. | 0.30 | 126.00 | B400 |
| 7/15/14 | J.K. Edelson | Review and revise discovery status chart, correspondence with C. Ward and S. Katona. | 0.40 | 168.00 | B180 |
| 7/15/14 | J.K. Edelson | Prepare for hearing, compile exhibits and filings, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.60 | 252.00 | B400 |
| 7/15/14 | C.D. Shepherd | Draft and review sections of complaint. | 2.70 | 918.00 | B180 |
| 7/15/14 | J.K. Vine | Emails with BNY's counsel, Goldman Sachs' counsel, and C. Ward re document productions | 0.30 | 108.00 | B230 |
| 7/15/14 | J.K. Vine | Review and analyze 10% Noteholder trustee's letter to court re ad hoc discovery | 0.20 | 72.00 | B190 |
| 7/15/14 | J.K. Vine | Review EFH lien investigation discovery chart; emails with Polsinelli team re same | 0.10 | 36.00 | B190 |
| 7/15/14 | L.M. Suprum | Various correspondence regarding status of first lien discovery requests. | 1.30 | 344.50 | B190 |
| 7/16/14 | C.A. Ward | Review notices of assignment of claims | 0.10 | 65.00 | B310 |
| 7/16/14 | C.A. Ward | Review Notice of Appearance. Filed by AppLabs Technologies PVT Ltd. | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14                  Page 37
File No. 078582-475724                       August 5, 2014
**Re: Chapter 11 Bankruptcy**             Invoice No: 1089138

| 7/16/14 | C.A. Ward | Review Objection (Letter) to the Motion for Entry of an Order Authorizing CSC Trust Company of Delaware, as Indenture Trustee and Collateral Trustee, To File (i) an Unredacted Version of its July 15, 2014 Letter and (ii) Certain Exhibits to the Letter Under Seal | 0.10 | 65.00 | B190 |
|---|---|---|---|---|---|
| 7/16/14 | C.A. Ward | Correspondence with Robert Cudd re tax issues | 0.10 | 65.00 | B240 |
| 7/16/14 | C.A. Ward | Correspondence with counsel to Goldman Sachs re meet and confer on document production issues | 0.10 | 65.00 | B180 |
| 7/16/14 | C.A. Ward | Review agenda for July 18 hearing and correspondence re coverage | 0.20 | 130.00 | B400 |
| 7/16/14 | C.A. Ward | Review Order Authorizing Luminant Generation Company LLC to File Under Seal the Joint Venture Agreements and Amendments Related to Proposed Debtor in Possession Financing | 0.10 | 65.00 | B210 |
| 7/16/14 | C.A. Ward | Review Order Authorizing Wilmington Savings Fund Society FSB to File June 2, 2014 Letter Under Seal | 0.10 | 65.00 | B190 |
| 7/16/14 | C.A. Ward | Review Order Enlarging The Period Within Which The Debtors May Remove Certain Actions | 0.10 | 65.00 | B190 |
| 7/16/14 | C.A. Ward | Conference with SMK re status of first lien investigation | 0.10 | 65.00 | B180 |
| 7/16/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 7/16/14 | C.A. Ward | Review Notice of Strategic proposal filed by NextEra and Second Lien group | 0.10 | 65.00 | B320 |
| 7/16/14 | C.A. Ward | Review Debtors' objection to Sierra Club lift stay motion | 0.10 | 65.00 | B140 |
| 7/16/14 | C.A. Ward | Review certification of counsel re order on Camache Park joint venture agreement | 0.10 | 65.00 | B210 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 38
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/16/14 | S.M. Katona | Coordinate call with counsel to Goldman Sachs regarding Committee's discovery requests. | 0.10 | 42.00 | B180 |
| 7/16/14 | J.K. Edelson | Review report of transferred assets. | 0.20 | 84.00 | B130 |
| 7/16/14 | J.K. Edelson | Review UST objection regarding motion to seal. | 0.20 | 84.00 | B400 |
| 7/16/14 | J.K. Edelson | Correspondence regarding Goldman Sachs document production. | 0.30 | 126.00 | B190 |
| 7/16/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding KCC retention. | 0.30 | 126.00 | B160 |
| 7/16/14 | J.K. Edelson | Review NextEra notice of enhanced terms, correspondence regarding same. | 0.30 | 126.00 | B230 |
| 7/16/14 | J.K. Edelson | Review Debtors' objection to Sierra Club motion re stay relief. | 0.30 | 126.00 | B140 |
| 7/16/14 | J.K. Edelson | Review hearing agenda, prepare for hearing, various correspondence with C. Ward, L. Suprum, co-counsel, and Reliable regarding hearing, binders. | 1.40 | 588.00 | B400 |
| 7/16/14 | J.K. Vine | Emails with CAW and MoFo re lien investigation status | 0.20 | 72.00 | B230 |
| 7/16/14 | R. A. N. Cudd | Review of EFH private ruling request and presubmission memorandum describing G reorganization and technical issues. | 3.30 | 2,310.00 | B240 |
| 7/16/14 | L.M. Suprum | Review July 18 hearing agenda. Attention to preparation for hearing. Office conference and correspondence regarding same. | 2.30 | 609.50 | B110 |
| 7/16/14 | L.M. Suprum | Correspondence with L. Guido regarding July 11 hearing transcript. Forward same. | 0.20 | 53.00 | B110 |
| 7/16/14 | L.M. Suprum | Various correspondence regarding telephone conference with respect to first lien investigation. | 0.20 | 53.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 39

August 5, 2014

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/17/14 | C.A. Ward | Extensive review of Schedules of Assets and Liabilities and Statement of Financial Affairs for all Debtoors | 3.30 | 2,145.00 | B310 |
| 7/17/14 | C.A. Ward | Correspondence with JKE re coverage of July 18 hearing | 0.10 | 65.00 | B400 |
| 7/17/14 | C.A. Ward | Various correspondence re hearing binders for July 18 hearing | 0.10 | 65.00 | B400 |
| 7/17/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams to coordinate for July 18 hearing | 0.10 | 65.00 | B400 |
| 7/17/14 | C.A. Ward | Review affidavits and certificates of service | 0.10 | 65.00 | B110 |
| 7/17/14 | C.A. Ward | Review amended agenda for July 18 hearing and correspondence re revised hearing binders | 0.20 | 130.00 | B400 |
| 7/17/14 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing the Debtors to Execute the 401(k) Plan Separation | 0.10 | 65.00 | B210 |
| 7/17/14 | C.A. Ward | Review Declaration in Support Supplemental Declaration of Carrie Kirby, the Executive Vice President of Human Resources in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Execute the 401(k) Plan Separation | 0.10 | 65.00 | B210 |
| 7/17/14 | C.A. Ward | Conference call with Billy Hidbold, Dan Harris, and JKE re KCC retention issues and Committee retention apps | 0.20 | 130.00 | B160 |
| 7/17/14 | C.A. Ward | Conference call with counsel to Goldman Sachs and JKE re first lien investigation and document production issues | 0.40 | 260.00 | B180 |
| 7/17/14 | C.A. Ward | Correspondence with SMK re first lien investigation issues | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 40
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/17/14 | C.A. Ward | Correspondence with Rich Schepacarter re KCC retention as Committee noticing agent | 0.10 | 65.00 | B160 |
| 7/17/14 | C.A. Ward | Review updated first lien investigation chart and correspondence re same | 0.20 | 130.00 | B180 |
| 7/17/14 | C.A. Ward | Review updated version of Polsinelli retention application and correspondence with MoFo team re same | 0.20 | 130.00 | B160 |
| 7/17/14 | C.A. Ward | Review Letter from Andrew R. McGaan, P.C. to The Honorable Christopher S. Sontchi Responding to First Lien Trustees July 15, 2014 Discovery Dispute Letter | 0.10 | 65.00 | B190 |
| 7/17/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi Regarding Certain Discovery Disputes Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 7/17/14 | C.A. Ward | Review Exhibit 3 to Letter to the Honorable Christopher S. Sontchi Regarding Certain Discovery Disputes | 0.10 | 65.00 | B190 |
| 7/17/14 | C.A. Ward | Review confirmatory email from counsel to J. Aron re Committee discovery responses and status | 0.10 | 65.00 | B180 |
| 7/17/14 | S.M. Katona | Call with counsel to Goldman Sachs and J. Aron and Company regarding Committee's discovery requests. | 0.30 | 126.00 | B180 |
| 7/17/14 | S.M. Katona | Multiple communications with Polsinelli team regarding strategy for handling discovery requests directed at Goldman in light of portfolio sale to J. Aron. | 0.20 | 84.00 | B180 |
| 7/17/14 | S.M. Katona | Correspondence regarding Committee's retention of KCC as noticing agent and UST's position of KCC's retention and compensation. | 0.10 | 42.00 | B160 |
| 7/17/14 | S.M. Katona | Correspondence regarding coverage for July 18 hearing; Brief review of agenda for same. | 0.10 | 42.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14

Page 41

File No. 078582-475724

August 5, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/17/14 | J.K. Edelson | Review NextEra strategic proposal, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 7/17/14 | J.K. Edelson | Review and revise hearing binders, correspondence with Reliable, correspondence with C. Ward and J. Vine. | 0.40 | 168.00 | B400 |
| 7/17/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 7/17/14 | J.K. Edelson | Conference call with C. Ward and co-counsel regarding KCC retention. | 0.20 | 84.00 | B160 |
| 7/17/14 | J.K. Edelson | Teleconference with co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 7/17/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery. | 0.30 | 126.00 | B190 |
| 7/17/14 | J.K. Edelson | Review and revise Polsinelli retention application, declaration, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B160 |
| 7/17/14 | J.K. Edelson | Conference call with C. Ward and Goldman Sachs counsel regarding document production, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 7/17/14 | J.K. Edelson | Review docket, prepare for hearing, various correspondence with C. Ward, L. Suprum, co-counsel, and Reliable. | 1.20 | 504.00 | B400 |
| 7/17/14 | J.K. Edelson | Review amended hearing agenda, correspondence regarding hearing. | 0.30 | 126.00 | B400 |
| 7/17/14 | J.K. Vine | Review and analyze ad hoc second lien group and Nextra notice of strategic proposal re second lien DIP | 0.10 | 36.00 | B230 |
| 7/17/14 | J.K. Vine | Review and analyze US Trustee's objection to CSC seal motion | 0.10 | 36.00 | B190 |



# Invoice Detail

For Professional Services Through 7/31/14                                    Page 42
File No. 078582-475724                                                August 5, 2014
**Re: Chapter 11 Bankruptcy**                                     Invoice No: 1089138

| 7/17/14 | J.K. Vine | Review and analyze 7/18 hearing agenda; review hearing binders re same | 0.40 | 144.00 | B200 |
| 7/17/14 | J.K. Vine | Review and analyze debtors' response to Sierra Club's lift stay motion | 0.20 | 72.00 | B140 |
| 7/17/14 | J.K. Vine | Emails with CAW re KCC retention comments from UST | 0.10 | 36.00 | B200 |
| 7/17/14 | R. A. N. Cudd | Review of tax structure; review of commentary by C. Ward. | 2.30 | 1,610.00 | B240 |
| 7/17/14 | L.M. Suprum | Correspondence with C. Ward regarding response from UST with respect to retention of KCC. | 0.10 | 26.50 | B160 |
| 7/17/14 | L.M. Suprum | Attention to preparation for July 18 hearing. Correspondence regarding same. | 0.60 | 159.00 | B110 |
| 7/18/14 | C.A. Ward | Review Withdrawal of Claim No. 1030 of behalf of Jose L. Arellano | 0.10 | 65.00 | B310 |
| 7/18/14 | C.A. Ward | Correspondence with SMK and JKE re updating discovery status chart to account for Goldman Sachs and J. Aron issues | 0.10 | 65.00 | B180 |
| 7/18/14 | C.A. Ward | Correspondence with JKE in advance of July 18 hearing re preparations and logistics | 0.10 | 65.00 | B400 |
| 7/18/14 | C.A. Ward | Correspondence with JKE re outcome of July 18 hearing | 0.10 | 65.00 | B400 |
| 7/18/14 | C.A. Ward | Review updated first lien investigation discovery chart and correspondence re same | 0.20 | 130.00 | B180 |
| 7/18/14 | C.A. Ward | Correspondence with SMK re Credit Suisse document production | 0.10 | 65.00 | B180 |
| 7/18/14 | C.A. Ward | Review Notice of Rescheduled Hearing Date | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 43
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/18/14 | C.A. Ward | Review Order Authorizing The Debtors To Execute The 401(K) Plan Separation | 0.10 | 65.00 | B210 |
| 7/18/14 | C.A. Ward | Review MoFo email memo re outcome of July 18 hearing and other open issues | 0.10 | 65.00 | B150 |
| 7/18/14 | C.A. Ward | Correspondence with SMK and counsel to Credit Suisse re protective order | 0.10 | 65.00 | B180 |
| 7/18/14 | C.A. Ward | Correspondence with counsel to Citibank re extension of time to file objections and responses to discovery | 0.10 | 65.00 | B180 |
| 7/18/14 | C.A. Ward | Correspondence with Polsinelli team re coverage of re-scheduled August 13 and 14 hearings | 0.10 | 65.00 | B400 |
| 7/18/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 7/18/14 | S.M. Katona | Review summary of meet and confer with J. Aron; Correspondence re same with Polsinelli team. | 0.30 | 126.00 | B180 |
| 7/18/14 | S.M. Katona | Follow up meet and confer with Credit Suisse regarding document production and discussion regarding a protective order to govern production; Follow up correspondence with Credit Suisse re same. | 0.40 | 168.00 | B180 |
| 7/18/14 | S.M. Katona | Review summary correspondence from MoFo regarding July 18 hearing outcome. | 0.10 | 42.00 | B150 |
| 7/18/14 | S.M. Katona | Multiple communications with counsel to Citibank regarding document requests and timeline for production. | 0.20 | 84.00 | B180 |
| 7/18/14 | J.K. Edelson | Prepare for hearing, various correspondence with C. Ward, L. Suprum, and co-counsel. | 0.80 | 336.00 | B400 |
| 7/18/14 | J.K. Edelson | Attend hearing. | 3.90 | 1,638.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/14

Page 44

File No. 078582-475724

August 5, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/18/14 | J.K. Edelson | Correspondence regarding Goldman Sachs document production. | 0.20 | 84.00 | B190 |
| 7/18/14 | J.K. Edelson | Review and revise discovery status chart, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 7/18/14 | J.K. Edelson | Teleconference with Reliable regarding hearing. | 0.10 | 42.00 | B400 |
| 7/18/14 | J.K. Edelson | Review letters regarding discovery disputes. | 0.30 | 126.00 | B190 |
| 7/18/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 7/18/14 | J.K. Edelson | Teleconference with N. Moran regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 7/18/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.20 | 84.00 | B110 |
| 7/18/14 | J.K. Edelson | Correspondence regarding Credit Suisse document production. | 0.20 | 84.00 | B190 |
| 7/18/14 | J.K. Edelson | Correspondence regarding Citibank document production. | 0.20 | 84.00 | B190 |
| 7/18/14 | J.K. Edelson | Correspondence regarding NextEra competing proposal. | 0.20 | 84.00 | B400 |
| 7/18/14 | J.K. Vine | Emails with K. Currie re document production from J. Aron | 0.20 | 72.00 | B230 |
| 7/18/14 | J.K. Vine | Review and analyze debtors' letter to court re discovery dispute with CSC | 0.30 | 108.00 | B190 |
| 7/18/14 | J.K. Vine | Review Akin Gump letter re discovery dispute | 0.20 | 72.00 | B230 |
| 7/18/14 | L. Sides | Review updated Critical Dates Calendar. | 0.10 | 25.00 | B110 |
| 7/18/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 1.90 | 503.50 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 45
August 5, 2014
Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/18/14 | L.M. Suprum | Attention to preparation for July 18 hearing. Correspondence with J. Edelson regarding updates from same. | 0.60 | 159.00 | B110 |
| 7/18/14 | L.M. Suprum | Correspondence regarding extension for Citibank's responses and objections to discovery requests. Attention to calendaring same. | 0.20 | 53.00 | B400 |
| 7/19/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |
| 7/20/14 | C.A. Ward | Review FTI detailed report on Debtors' Schedules and Statements | 0.40 | 260.00 | B310 |
| 7/20/14 | S.M. Katona | Review FTI's analysis of the Debtors' schedules and SOFAs. | 0.60 | 252.00 | B400 |
| 7/20/14 | J.K. Edelson | Review FTI presentation regarding schedules and SOFAs, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 7/21/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re July 18 hearing transcript | 0.10 | 65.00 | B400 |
| 7/21/14 | C.A. Ward | Correspondence with Polsinelli core team re coverage of August 13 and 14 hearings | 0.10 | 65.00 | B400 |
| 7/21/14 | C.A. Ward | Review several news articles and stories on state of bankruptcy, in particular, second lien DIP and settlement and NextEra | 0.40 | 260.00 | B400 |
| 7/21/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re status of the case, update, and case strategy | 1.30 | 845.00 | B150 |
| 7/21/14 | C.A. Ward | Correspondence with JKE re in-person meeting in NY to discuss first lien investigation | 0.10 | 65.00 | B180 |
| 7/21/14 | C.A. Ward | Correspondence with MoFo team and JKE re status of Committee retention applications | 0.10 | 65.00 | B160 |
| 7/21/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 46
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/21/14 | C.A. Ward | Review Letter from Andrew R. Megan, P.C. to The Honorable Christopher S. Sontchi Clarifying Record of July 18, 2014 Continued Pre-Trial Conference in CSC Trust Company of Delaware Adversary Proceeding Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 7/21/14 | C.A. Ward | Review and comment on draft Bar Date Motion provided by Debtors for local practice and procedure, various correspondence re same | 0.70 | 455.00 | B310 |
| 7/21/14 | C.A. Ward | Correspondence with counsel to Goldman and SMK re document production | 0.10 | 65.00 | B180 |
| 7/21/14 | C.A. Ward | Review 1.Notice of Adjournment of Deposition Directed to Kirkland & Ellis LLP | 0.10 | 65.00 | B190 |
| 7/21/14 | C.A. Ward | Review 2.Notice of Adjournment of Deposition Directed to Evercore Group LLC | 0.10 | 65.00 | B190 |
| 7/21/14 | C.A. Ward | Review 3.Notice of Adjournment of Deposition Directed to Sidley Austin LLP | 0.10 | 65.00 | B190 |
| 7/21/14 | C.A. Ward | Review Debtors' Fourth Notice of Extension of Opt-In Period for Proposed EFIH Second Lien Settlement | 0.10 | 65.00 | B230 |
| 7/21/14 | C.A. Ward | Correspondence with JKE and LMS re notices of hearing for Committee retention applications and local rules | 0.10 | 65.00 | B160 |
| 7/21/14 | S.M. Katona | Participate in teleconference with MoFo and Committee members regarding pending matters and discussion and summary of Schedules and SOFAs. | 1.20 | 504.00 | B150 |
| 7/21/14 | S.M. Katona | Review internal memo detailing critical case management; Correspondence re Polsinelli team re same. | 0.20 | 84.00 | B110 |
| 7/21/14 | S.M. Katona | Review and analysis of proposed bar date motion; Internal correspondence with Polsinelli team re Delaware additions to same. | 0.40 | 168.00 | B310 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 47
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/21/14 | S.M. Katona | Prepare correspondence to counsel to Goldman regarding Committee's position with respect to document production; Follow up re same with C. Ward. | 0.30 | 126.00 | B180 |
| 7/21/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 7/21/14 | J.K. Edelson | Correspondence with C. Ward and J. Vine regarding hearings. | 0.20 | 84.00 | B400 |
| 7/21/14 | J.K. Edelson | Participate in Committee conference call. | 1.30 | 546.00 | B400 |
| 7/21/14 | J.K. Edelson | Review NextEra competing proposal, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 7/21/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |
| 7/21/14 | J.K. Edelson | Correspondence with C. Ward regarding meeting for first lien investigation. | 0.20 | 84.00 | B400 |
| 7/21/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 7/21/14 | J.K. Edelson | Review and revise bar date motion, order, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B310 |
| 7/21/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery, first lien investigation. | 0.40 | 168.00 | B190 |
| 7/21/14 | J.K. Edelson | Review Polsinelli retention application, declaration, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.70 | 294.00 | B160 |
| 7/21/14 | J.K. Vine | Emails with Polsinelli team re 8/12-13 hearing coverage | 0.10 | 36.00 | B200 |
| 7/21/14 | J.K. Vine | Emails with debtors' counsel and Polsinelli team re second lien discovery | 0.20 | 72.00 | B230 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 48
August 5, 2014
Invoice No: 1089138

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/21/14 | L.M. Suprum | Circulate July 18 hearing transcript to co-counsel. | 0.10 | 26.50 | B110 |
| 7/21/14 | L.M. Suprum | Correspondence with J. Edelson regarding filing of retention applications. | 0.10 | 26.50 | B160 |
| 7/22/14 | C.A. Ward | Participate telephonically in meeting between Debtors, Committee, and their respective professionals re first lien investigation, background, and discussion of same | 2.40 | 1,560.00 | B180 |
| 7/22/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 7/22/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 7/22/14 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi in Response to Letter from Andrew R. McGaan, P.C. to The Honorable Christopher S. Sontchi Clarifying Record of July 18, 2014 Continued Pre-Trial Conference in CSC Trust Company of Delaware Adversary Proceeding | 0.10 | 65.00 | B190 |
| 7/22/14 | C.A. Ward | Confer with SMK re status of first lien investigation document production | 0.10 | 65.00 | B180 |
| 7/22/14 | C.A. Ward | Correspondence with MoFo team and JKE re draft bar date motion | 0.10 | 65.00 | B310 |
| 7/22/14 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 14-723 | 0.10 | 65.00 | B190 |
| 7/22/14 | C.A. Ward | Review "COPY FROM DISTRICT COURT" Order Denying Certification | 0.10 | 65.00 | B190 |
| 7/22/14 | C.A. Ward | Correspondence with counsel to Credit Suisse and review and comment on draft proposed Protective Order to govern discovery, correspondence with Polsinelli team re handling same and providing cumulative comments to CS | 0.70 | 455.00 | B180 |
| 7/22/14 | C.A. Ward | Review Amended Notice of Deposition Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 49
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/22/14 | S.M. Katona | Participate telephonically in lien investigation meetings with Debtors. | 2.20 | 924.00 | B180 |
| 7/22/14 | S.M. Katona | Review and analysis of proposed Protective Order with Credit Suisse; Discussion regarding best strategies for responding to third parties discovery recipients's requests for protective orders. | 0.80 | 336.00 | B180 |
| 7/22/14 | J.K. Edelson | Travel to New York City for meetings with Debtors regarding first lien investigation. | 2.60 | 546.00 | B195 |
| 7/22/14 | J.K. Edelson | Attend meeting with Committee and Debtors' professionals regarding first lien investigation. | 3.30 | 1,386.00 | B400 |
| 7/22/14 | J.K. Edelson | Travel back to Delaware from first lien investigation meeting in New York City. | 2.30 | 483.00 | B195 |
| 7/22/14 | J.K. Edelson | Correspondence with C. Ward regarding first lien investigation meeting. | 0.30 | 126.00 | B400 |
| 7/22/14 | J.K. Edelson | Review and comment on bar date motion, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B310 |
| 7/22/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery. | 0.20 | 84.00 | B190 |
| 7/22/14 | J.K. Edelson | Review Credit Suisse protective order, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 7/22/14 | J.K. Edelson | Review CSC letter regarding discovery, pretrial conference, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 7/22/14 | J.K. Vine | Review and analyze debtors and CSC's letters to court re Calpine I discussion during July 18 hearing | 0.30 | 108.00 | B190 |
| 7/22/14 | J.K. Vine | Review and analyze debtors' draft bar date motion; emails with Polsinelli team re same | 0.40 | 144.00 | B310 |
| 7/22/14 | J.K. Vine | Emails with Polsinelli team re committee protective orders | 0.20 | 72.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 50
August 5, 2014
Invoice No: 1089138

| 7/22/14 | L.M. Suprum | Correspondence regarding status of entry into protective order. | 0.10 | 26.50 | B400 |
| 7/23/14 | C.A. Ward | Correspondence with JKE re Committee professional retention applications | 0.10 | 65.00 | B160 |
| 7/23/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re filing and service of Committee retention applications | 0.10 | 65.00 | B160 |
| 7/23/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by BOKF, NA d/b/a Bank of Arizona, as Successor Trustee | 0.10 | 65.00 | B110 |
| 7/23/14 | C.A. Ward | Various correspondence with Polsinelli team re coordinating with MoFo on first lien investigation | 0.10 | 65.00 | B180 |
| 7/23/14 | C.A. Ward | Review Notice of Appearance Filed by CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture | 0.10 | 65.00 | B110 |
| 7/23/14 | C.A. Ward | Review Motion of EFH Notes Indenture Trustee Pursuant to 11 U.S.C. §§ 1102(a)(1) and 105 for Appointment of an Official Committee Of Unsecured Creditors for Energy Future Holdings Corp filed by American Stock Transfer & Trust Company LLC | 0.20 | 130.00 | B150 |
| 7/23/14 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 7/23/14 | C.A. Ward | Conference with SMK re Polsinelli portion of first lien investigation and open issues | 0.20 | 130.00 | B180 |
| 7/23/14 | C.A. Ward | Telephone call with Samantha Martin and SMK re specifics of first lien investigation | 0.20 | 130.00 | B180 |
| 7/23/14 | C.A. Ward | Review MoFo email memo to Committee re outcome of meeting with Kirkland and pending pleadings | 0.10 | 65.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 51
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/23/14 | C.A. Ward | Correspondence with Lorenzo Marinuzzi re Debtors' board voting to terminate RSA | 0.10 | 65.00 | B230 |
| 7/23/14 | S.M. Katona | Multiple correspondence regarding timeline for filing Committee's professional fee applications. | 0.10 | 42.00 | B160 |
| 7/23/14 | S.M. Katona | Call and follow up with MoFo regarding status of additional document production from Debtors in connection with lien investigation. | 0.10 | 42.00 | B180 |
| 7/23/14 | S.M. Katona | Call with follow up with MoFo regarding third party protective orders. | 0.20 | 84.00 | B180 |
| 7/23/14 | S.M. Katona | Call with counsel to J. Aron & Co regarding additional background on novation agreement among Goldman Sachs, J. Aron and TCEH; Follow up re same with MoFo and summary correspondence re same. | 0.70 | 294.00 | B180 |
| 7/23/14 | S.M. Katona | Review summary status from MoFo regarding lien investigation and status of pending issues, including termination of RSA. | 0.40 | 168.00 | B400 |
| 7/23/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications, review notice parties. | 0.30 | 126.00 | B160 |
| 7/23/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum. | 0.30 | 126.00 | B110 |
| 7/23/14 | J.K. Edelson | Correspondence with S. Katona regarding discovery. | 0.20 | 84.00 | B190 |
| 7/23/14 | J.K. Edelson | Correspondence with C. Ward regarding first lien investigation meeting. | 0.20 | 84.00 | B400 |
| 7/23/14 | J.K. Edelson | Review correspondence regarding discovery, depositions, review notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 7/23/14 | J.K. Edelson | Review District Court order denying cert of appeal. | 0.10 | 42.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 52
August 5, 2014
Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/23/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery, protective order, review same. | 0.30 | 126.00 | B190 |
| 7/23/14 | J.K. Edelson | Review motion of EFH notes indenture for appointment of Committee, correspondence. | 0.30 | 126.00 | B400 |
| 7/23/14 | J.K. Edelson | Correspondence regarding Goldman Sachs document production. | 0.10 | 42.00 | B190 |
| 7/23/14 | J.K. Edelson | Correspondence regarding termination of RSA. | 0.10 | 42.00 | B400 |
| 7/23/14 | J.K. Vine | Emails with Polsinelli team re 3rd party discovery | 0.30 | 108.00 | B230 |
| 7/23/14 | L.M. Suprum | Various correspondence regarding deadline to file retention applications and service of same. | 0.20 | 53.00 | B160 |
| 7/23/14 | L.M. Suprum | Various correspondence regarding status of third party discovery recipients. | 0.20 | 53.00 | B400 |
| 7/24/14 | C.A. Ward | Review various news articles on District Court denying direct appeal to Third Circuit on CSC appeal | 0.10 | 65.00 | B190 |
| 7/24/14 | C.A. Ward | Review Certification of Counsel Concerning Order Determining Applicability of the Automatic Stay to Non-Bankruptcy Litigation Involving Certain of the Debtors | 0.10 | 65.00 | B190 |
| 7/24/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form and Manner of Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 53
August 5, 2014
Invoice No: 1089138

| 7/24/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.20 | 130.00 | B185 |
|---|---|---|---|---|---|
| 7/24/14 | C.A. Ward | Review Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order, proposed form of order, and Protective Order | 0.40 | 260.00 | B180 |
| 7/24/14 | C.A. Ward | Correspondence with SMK re sharing a copy of motion for a protective order with parties that were served with document requests | 0.10 | 65.00 | B180 |
| 7/24/14 | C.A. Ward | Correspondence with MoFo litigators re motion for a protective order | 0.10 | 65.00 | B180 |
| 7/24/14 | C.A. Ward | Review Debotrs' extensive motion to extend exclusivity | 0.40 | 260.00 | B320 |
| 7/24/14 | C.A. Ward | Review Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 65.00 | B185 |
| 7/24/14 | C.A. Ward | Review Declaration of Michael Carter, Senior Vice President of Corporate Planning and Assistant Treasurer of EFH Corporate Services Company in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.20 | 130.00 | B320 |
| 7/24/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re finalizing Committee retention applications for filing | 0.10 | 65.00 | B160 |
| 7/24/14 | C.A. Ward | Review Order Determining Applicability of the Automatic Stay to Non-Bankruptcy Litigation Involving Certain of the Debtors | 0.10 | 65.00 | B140 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 54
August 5, 2014
Invoice No: 1089138

| 7/24/14 | C.A. Ward | Review several orders granting admission pro hac vice | 0.10 | 65.00 | B110 |
|---------|-----------|-------------------------------------------------------|------|-------|------|
| 7/24/14 | C.A. Ward | Conference call with Chet, Alex, and Dan re WSFS 2004 motion, discovery protocol, and hearing | 0.40 | 260.00 | B190 |
| 7/24/14 | C.A. Ward | Review final draft of MoFo retention application | 0.40 | 260.00 | B160 |
| 7/24/14 | C.A. Ward | Review final draft of Lazard retention application | 0.40 | 260.00 | B160 |
| 7/24/14 | C.A. Ward | Review MoFo email memo to Committee re termination of RSA, pending pleadings, and Committee conference call | 0.10 | 65.00 | B150 |
| 7/24/14 | C.A. Ward | Review Debtors' 8K filing | 0.30 | 195.00 | B210 |
| 7/24/14 | C.A. Ward | Review MoFo summary memo on pending pleadings | 0.20 | 130.00 | B400 |
| 7/24/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 7/24/14 | C.A. Ward | Correspondence with counsel to Credit Suisse and SMK re protective order motion and discovery concerns | 0.10 | 65.00 | B180 |
| 7/24/14 | C.A. Ward | Review Second Amended Notice of Deposition Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 7/24/14 | C.A. Ward | Correspondence with SMK and JKV re coverage of August 13 and 14 hearings and preparations | 0.10 | 65.00 | B110 |
| 7/24/14 | C.A. Ward | Review final draft of FTI retention application | 0.40 | 260.00 | B160 |
| 7/24/14 | S.M. Katona | Review debtors' motion for confidentiality order to govern discovery, including third party discovery; Follow up re same with Credit Suisse. | 0.40 | 168.00 | B180 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 55
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/24/14 | S.M. Katona | Review retention applications of FTI, Lazard and MoFo; Correspondence re finalizing same and filing. | 0.60 | 252.00 | B160 |
| 7/24/14 | S.M. Katona | Correspondence regarding status of joinder and statement by Committee in support of WSFS 2004 motion and related discovery protocol issues. | 0.10 | 42.00 | B180 |
| 7/24/14 | S.M. Katona | Review final Bar Date motion. | 0.20 | 84.00 | B310 |
| 7/24/14 | S.M. Katona | Review Debtors' exclusivity motion. | 0.30 | 126.00 | B320 |
| 7/24/14 | S.M. Katona | Review and analysis of 8-K. | 0.20 | 84.00 | B210 |
| 7/24/14 | S.M. Katona | Review MoFo's summaries of Debtors' filed motions and agenda for July 28 teleconference. | 0.30 | 126.00 | B150 |
| 7/24/14 | S.M. Katona | Review updated internal memo to file regarding critical dates. | 0.10 | 42.00 | B110 |
| 7/24/14 | J.K. Edelson | Review EFH note indenture trustee motion for formation of separate committee, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 7/24/14 | J.K. Edelson | Correspondence with Committee regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 7/24/14 | J.K. Edelson | Correspondence with Committee regarding exclusivity, bar date. | 0.20 | 84.00 | B300 |
| 7/24/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding discovery, protective order. | 0.30 | 126.00 | B190 |
| 7/24/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding FTI retention application. | 0.20 | 84.00 | B160 |
| 7/24/14 | J.K. Edelson | Review Morrison and Foerster retention application, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B160 |
| 7/24/14 | J.K. Edelson | Review Lazard retention application, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B160 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 56

August 5, 2014

Invoice No: 1089138

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/24/14 | J.K. Edelson | Review and revise Polsinelli retention application, declaration, correspondence regarding same. | 0.70 | 294.00 | B160 |
| 7/24/14 | J.K. Edelson | Correspondence regarding WSFS 2004 motion. | 0.20 | 84.00 | B190 |
| 7/24/14 | J.K. Edelson | Review bar date motion, motion to extend exclusivity, summary, correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B310 |
| 7/24/14 | J.K. Edelson | Review Debtors 8k filing, correspondence regarding same. | 0.20 | 84.00 | B110 |
| 7/24/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.20 | 84.00 | B110 |
| 7/24/14 | J.K. Edelson | Review motion for entry of confidentiality agreement, stipulated protective order, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 7/24/14 | J.K. Edelson | Correspondence with S. Katona and R. Plexousakis regarding protective order. | 0.20 | 84.00 | B190 |
| 7/24/14 | J.K. Vine | Review and analyze debtors' motion to extend the deadline to assume or reject unexpired leases | 0.30 | 108.00 | B185 |
| 7/24/14 | J.K. Vine | Review and analyze motion to appoint EFH creditors' committee | 0.10 | 36.00 | B200 |
| 7/24/14 | J.K. Vine | Review and analyze debtors' protective order motion | 0.20 | 72.00 | B200 |
| 7/24/14 | J.K. Vine | Review and analyze debtors' motion to extend exclusivity period | 0.40 | 144.00 | B320 |
| 7/24/14 | J.K. Vine | Emails with Polsinelli team re retention application filing and review | 0.20 | 72.00 | B160 |
| 7/24/14 | L. Sides | Review updated Critical Dates calendar. | 0.10 | 25.00 | B110 |
| 7/24/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.70 | 715.50 | B110 |



# Invoice Detail

For Professional Services Through 7/31/14      Page 57
File No. 078582-475724      August 5, 2014
**Re: Chapter 11 Bankruptcy**      Invoice No: 1089138

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/24/14 | L.M. Suprum | Correspondence with co-counsel regarding filing of FTI, Polsinelli, MoFo and Lazard retention applications. | 0.10 | 26.50 | B160 |
| 7/24/14 | L.M. Suprum | Correspondence with C. Ward regarding filing Joinder and Statement by the Committee in support of WSFS 2004 motion. | 0.10 | 26.50 | B400 |
| 7/25/14 | C.A. Ward | Review and finalize MoFo retention application, exhibits, and notice thereof, confer with LMS re filing and service, review filed copy, correspondence with KCC re service | 0.80 | 520.00 | B160 |
| 7/25/14 | C.A. Ward | Review and finalize Lazard retention application, exhibits, and notice thereof, confer with LMS re filing and service, review filed copy, correspondence with KCC re service | 0.80 | 520.00 | B160 |
| 7/25/14 | C.A. Ward | Review and finalize FTI retention application, exhibits, and notice thereof, confer with LMS re filing and service, review filed copy, correspondence with KCC re service | 0.80 | 520.00 | B160 |
| 7/25/14 | C.A. Ward | Review and finalize Polsinelli retention application, exhibits, and notice thereof, confer with LMS re filing and service, review filed copy, correspondence with KCC re service | 0.80 | 520.00 | B160 |
| 7/25/14 | C.A. Ward | Various correspondence with Polsinelli and MoFo teams re status of Committee retention applications | 0.10 | 65.00 | B160 |
| 7/25/14 | C.A. Ward | Correspondence with LMS and KCC re KCC retention issues | 0.10 | 65.00 | B160 |
| 7/25/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to Official Committee of Unsecured Creditors' First Set of Requests for Production of Documents in Connection with the First Lien Investigation" Filed by Energy Future Holdings Corp. and review responses and objections themselves | 0.40 | 260.00 | B180 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 58

August 5, 2014

Invoice No: 1089138

| 7/25/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
|---|---|---|---|---|---|
| 7/25/14 | C.A. Ward | Review Debtors' Notice of (A) Termination of Restructuring Support Agreement, (B) Withdrawal of Second Lien Opt-In, and (C) Withdrawal of EFIH Settlement Motion, EFIH Second Lien DIP Motion, and Restructuring Support Agreement Assumption | 0.10 | 65.00 | B230 |
| 7/25/14 | S.M. Katona | Review finalized retention applications of MoFo, FTI, Lazard and Polsinelli; Multiple communications re same with MoFo regarding timeline for filing and service. | 0.80 | 336.00 | B160 |
| 7/25/14 | S.M. Katona | Multiple communications with KCC regarding service of retention applications. | 0.20 | 84.00 | B160 |
| 7/25/14 | S.M. Katona | Finalize and file retention applications for Committee professionals; Compile same and coordinate service with KCC; Circulate confirmatory correspondence with co-counsel. | 1.30 | 546.00 | B160 |
| 7/25/14 | S.M. Katona | Follow up from Credit Suisse regarding debtors' protective order. | 0.10 | 42.00 | B180 |
| 7/25/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 7/25/14 | J.K. Edelson | Review, revise and file FTI retention application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 7/25/14 | J.K. Edelson | Review, revise and file Polsinelli retention application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 7/25/14 | J.K. Edelson | Review, revise and file MoFo retention application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 7/25/14 | J.K. Edelson | Review, revise and file Lazard retention application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 7/25/14 | J.K. Edelson | Correspondence with S. Katona, L. Suprum, and KCC regarding service. | 0.30 | 126.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 59
August 5, 2014
Invoice No: 1089138

| 7/25/14 | J.K. Edelson | Review deposition and discovery notices, correspondence regarding same, calendar deadlines. | 0.30 | 126.00 | B190 |
|---------|--------------|----------------------------------------------------------------------------------------------|------|--------|------|
| 7/25/14 | J.K. Vine | Emails with Polsinelli team re filing of committee's retention applications for professionals | 0.30 | 108.00 | B160 |
| 7/25/14 | L.M. Suprum | Draft Notice of Application for filing with MoFo retention application. Prepare pleading for filing and service. Various correspondence regarding same. | 0.60 | 159.00 | B160 |
| 7/25/14 | L.M. Suprum | Draft Notice of Application for filing with Lazard retention application. Prepare pleading for filing and service. Various correspondence regarding same. | 0.60 | 159.00 | B160 |
| 7/25/14 | L.M. Suprum | Draft Notice of Application for filing with Polsinelli retention application. Prepare pleading for filing and service. Various correspondence regarding same. | 0.60 | 159.00 | B160 |
| 7/25/14 | L.M. Suprum | Draft Notice of Application for filing with FTI retention application. Prepare pleading for filing and service. Various correspondence regarding same. | 0.60 | 159.00 | B160 |
| 7/25/14 | L.M. Suprum | Phone call with KCC regarding status of their retention application. Correspondence with C. Ward regarding same. | 0.20 | 53.00 | B160 |
| 7/27/14 | C.A. Ward | Review FTI report on Debtors' Motion to Pay Obligations Under Non-Qualified Benefits Programs | 0.20 | 130.00 | B150 |
| 7/28/14 | C.A. Ward | Conference with LMS re file maintenance | 0.10 | 65.00 | B400 |
| 7/28/14 | C.A. Ward | Participate in weekly Committee conference call re status, open issues, and strategy | 0.80 | 520.00 | B150 |
| 7/28/14 | C.A. Ward | Correspondence with JKE and LMS re revised objection deadlines | 0.10 | 65.00 | B400 |
| 7/28/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 60
August 5, 2014
Invoice No: 1089138

| 7/28/14 | C.A. Ward | Review Notice of Filing of Non-Consolidated Creditor Matrix of Energy Future Holdings Corp. | 0.10 | 65.00 | B310 |
|---|---|---|---|---|---|
| 7/28/14 | C.A. Ward | Review affidavts of service filed by KCC on behalf of Committee | 0.10 | 65.00 | B150 |
| 7/28/14 | S.M. Katona | Participate in Committee call with members and professionals discussing termination of RSA, status of first lien investigation, FTI's analysis of Debtors' motion to pay obligations under benefits programs, and status on discovery. | 0.80 | 336.00 | B150 |
| 7/28/14 | S.M. Katona | Call with Credit Suisse regarding Debtors' protective order and application of same to CS's production and timeline for same; Follow up re same with memo to file. | 0.30 | 126.00 | B180 |
| 7/28/14 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B400 |
| 7/28/14 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, deadlines. | 0.20 | 84.00 | B400 |
| 7/28/14 | J.K. Edelson | Correspondence regarding critical vendors motion. | 0.20 | 84.00 | B400 |
| 7/28/14 | J.K. Edelson | Correspondence regarding first lien investigation. | 0.20 | 84.00 | B190 |
| 7/28/14 | J.K. Edelson | Review benefits program presentation, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 7/28/14 | J.K. Edelson | Review discovery notices, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 7/28/14 | J.K. Edelson | Correspondence regarding filings, objection deadlines. | 0.20 | 84.00 | B400 |
| 7/28/14 | J.K. Vine | Review and analyze debtors' notice of withdrawal re second lien settlement and restructuring support agreement | 0.10 | 36.00 | B200 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 61
August 5, 2014
Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/28/14 | L.M. Suprum | Review correspondence and agenda regarding Committee conference call for update on dates, deadlines, etc. Correspondence regarding same. | 0.30 | 79.50 | B110 |
| 7/29/14 | C.A. Ward | Conference with JKE re outcome of Committee meetings with Debtors | 0.10 | 65.00 | B400 |
| 7/29/14 | C.A. Ward | Telephone call with Robert Cudd re tax issues, status of case, and strategy going forward | 0.40 | 260.00 | B240 |
| 7/29/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.40 | 260.00 | B400 |
| 7/29/14 | C.A. Ward | Review Certification of Counsel Regarding Joint Stipluation and Order Regarding Scheduling with Respect to (A) Contested Matter Motion, (B) Adversary Proceeding, and (C) Stay-Applicability Motion | 0.10 | 65.00 | B190 |
| 7/29/14 | C.A. Ward | Review Notice Of Adjournment Of Deposition Of The Debtors Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 7/29/14 | C.A. Ward | Telephone call with Brett Miller and MoFo team re examiner and trustee issues, tax issues, and case strategy | 0.40 | 260.00 | B260 |
| 7/29/14 | C.A. Ward | Conference with Polsinelli team re research related to Delaware precedent for examiner and trustee issues, correspondence re same | 0.20 | 130.00 | B260 |
| 7/29/14 | C.A. Ward | Review Notice of Appearance Filed by Buffalo Industrial Supply, Inc.. | 0.10 | 65.00 | B110 |
| 7/29/14 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |
| 7/29/14 | C.A. Ward | Research Delaware precedent for appointment and procedure in appointment of examiner and/or chapter 11 trustee, compile research for further review | 2.70 | 1,755.00 | B260 |



# Invoice Detail

For Professional Services Through 7/31/14                                        Page 62
File No. 078582-475724                                                    August 5, 2014
**Re: Chapter 11 Bankruptcy**                                      Invoice No: 1089138

| 7/29/14 | C.A. Ward | Correspondence with JKE and co-counsel re status of joinder and discovery protocol | 0.10 | 65.00 | B190 |
|---|---|---|---|---|---|
| 7/29/14 | C.A. Ward | Review SUPPLEMENTAL DECLARATION OF DAVID YING IN SUPPORT OF THE APPLICATION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY EVERCORE GROUP L.L.C. AS INVESTMENT BANKER AND FINANCIAL ADVISOR EFFECTIVE NUNC PRO TUNC TO THE PETITION DATE filed by Evercore Group LLC | 0.10 | 65.00 | B160 |
| 7/29/14 | C.A. Ward | Review Order And Joint Stipulation Regarding Scheduling With Respect To (A) Contest Matter Motion, (B) Adversary Proceeding, And (C) Stay-Applicability Motion | 0.10 | 65.00 | B190 |
| 7/29/14 | S.M. Katona | Multiple communications among Polsinelli team regarding Delaware bench's positions on appointment of chapter 11 trustees and examiners, including instructions from C. Ward regarding research relating to same. | 0.60 | 252.00 | B260 |
| 7/29/14 | S.M. Katona | Preliminary research and analysis of circulated case precedent regarding considerations of appointment of trustee or examiner. | 1.20 | 504.00 | B260 |
| 7/29/14 | J.K. Edelson | Office conference with C. Ward regarding hearings. | 0.10 | 42.00 | B400 |
| 7/29/14 | J.K. Edelson | Teleconference with M. Colton regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 7/29/14 | J.K. Edelson | Review critical dates, docket, calendar deadlines, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 7/29/14 | J.K. Edelson | Review updated creditor matrix, correspondence regarding same. | 0.20 | 84.00 | B110 |
| 7/29/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding WSFS 2004 motion, joinder. | 0.20 | 84.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 63
August 5, 2014
Invoice No: 1089138

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/29/14 | J.K. Edelson | Review order regarding CSC adversary, contested matters, correspondence regarding same. | 0.20 | 84.00 | B190 |
| 7/29/14 | J.K. Edelson | Correspondence with C. Shepherd regarding examiner research. | 0.20 | 84.00 | B260 |
| 7/29/14 | J.K. Edelson | Research regarding motions to appoint trustees, examiners, various correspondence with C. Ward, S. Katona, and J. Vine. | 1.10 | 462.00 | B260 |
| 7/29/14 | J.K. Vine | Emails with Polsinelli team re trustee/examiner cases | 0.80 | 288.00 | B190 |
| 7/29/14 | R. A. N. Cudd | Conference call with C. Ward to discuss tax strategy and meeting with Morrison Foerster tax lawyers; conference call with T. Humphreys of Morrison Foerster on structuring transaction as a REIT and discussion of Nextera involvement; discussion of possible use of REIT structure to hold transmission facilities. | 0.80 | 560.00 | B240 |
| 7/29/14 | L.M. Suprum | Correspondence regarding status on filing joinder to 2004 motion. | 0.10 | 26.50 | B110 |
| 7/30/14 | C.A. Ward | Review and comment on Committee Joinder to WSFS 2004 motion and discovery protocol, various correspondence re same | 0.60 | 390.00 | B190 |
| 7/30/14 | C.A. Ward | Various correspondence with Polsinelli team re Delaware specific examiner and trustee research | 0.20 | 130.00 | B260 |
| 7/30/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 7/30/14 | C.A. Ward | Various correspondence with Todd Goren and other professionals re timing of conversion and fee applications, attention to same | 0.20 | 130.00 | B400 |
| 7/30/14 | C.A. Ward | Review Notice of Appearance Filed by Evercore Group LLC | 0.10 | 65.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 64
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/30/14 | C.A. Ward | Review Joinder to Motion of Wilmington Savings Fund Society, FSB for Leave to Conduct Discovery Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure of Energy Future Holdings Corporation, Its Affiliates, and Certain Third Parties and Statement in Support of Entry of Proposed Discovery Protocol filed by The Official Committee of Unsecured Creditors and correspondence re same | 0.20 | 130.00 | B190 |
| 7/30/14 | C.A. Ward | Review pro hac vice motions | 0.10 | 65.00 | B110 |
| 7/30/14 | C.A. Ward | Review Certification of Counsel Regarding Order Authorizing Sale of Northlake Property | 0.10 | 65.00 | B130 |
| 7/30/14 | S.M. Katona | Correspondence regarding evidentiary standard post-2005 used for appointment of chapter 11 trustee or examiner. | 0.10 | 42.00 | B260 |
| 7/30/14 | S.M. Katona | Research and analysis of recent Delaware bankruptcy cases where third parties or the UST have sought the nonconsensual appointment of a trustee or examiner; Review corresponding docket objections and hearing transcripts. | 2.20 | 924.00 | B260 |
| 7/30/14 | S.M. Katona | Review revised memo to file for case management detailing critical dates. | 0.10 | 42.00 | B110 |
| 7/30/14 | J.K. Edelson | Review discovery protocol, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B190 |
| 7/30/14 | J.K. Edelson | Correspondence regarding examiner and chapter 11 trustee research. | 0.30 | 126.00 | B400 |
| 7/30/14 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding filings. | 0.20 | 84.00 | B110 |
| 7/30/14 | J.K. Edelson | Review, revise and file Committee joinder to WSFS 2004 motion, office conference with L. Suprum, various correspondence regarding same. | 0.70 | 294.00 | B190 |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 65

August 5, 2014

Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/30/14 | J.K. Edelson | Correspondence with L. Suprum and L. Sides regarding critical dates, deadlines. | 0.20 | 84.00 | B110 |
| 7/30/14 | J.K. Edelson | Correspondence regarding discovery issues. | 0.20 | 84.00 | B190 |
| 7/30/14 | J.K. Vine | Research case law on evidentiary standard for section 1104; emails with Polsinelli team re same | 0.40 | 144.00 | B190 |
| 7/30/14 | J.K. Vine | Research and analyze post-2005 DE cases on appointment of examiners/chapter 11 trustees; emails with Polsinelli team re same | 8.30 | 2,988.00 | B190 |
| 7/30/14 | L. Sides | Review memo from Lindsey Suprum concerning critical dates calendar update and follow-up telephone conference concerning same, calendaring and preparation of documents. | 0.30 | 75.00 | B110 |
| 7/30/14 | L.M. Suprum | Attention to research on cases in which trustee or examiner were appointed. | 0.70 | 185.50 | B400 |
| 7/30/14 | L.M. Suprum | Attention to filing and service of Joinder to Motion of Wilmington Savings Fund Society, FSB for Leave to Conduct Discovery Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure of Energy Future Holdings Corporation, Its Affiliates, and Certain Third Parties and Statement in Support of Entry of Proposed Discovery Protocol. Correspondence regarding same. | 0.40 | 106.00 | B400 |
| 7/30/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Phone conference and correspondence with L. Sides regarding updating same. | 2.70 | 715.50 | B110 |
| 7/31/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 7/31/14 | C.A. Ward | Review JKV portion of Delaware precedent memo and comment accordingly, correspondence with JKV re same | 0.40 | 260.00 | B260 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 66
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/31/14 | C.A. Ward | Various correspondence with Polsinelli team re Delaware precedent memo on examiner and trustee motions | 0.10 | 65.00 | B260 |
| 7/31/14 | C.A. Ward | Correspondence with MoFo team re Delaware precedent memo | 0.10 | 65.00 | B260 |
| 7/31/14 | C.A. Ward | Telephone call with Cleary Gottlieb re document production, correspondence with SMK re same | 0.20 | 130.00 | B180 |
| 7/31/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 7/31/14 | C.A. Ward | Review Notice of Perfection of Mechanics Lien. Filed by Automatic Systems, Inc.. | 0.10 | 65.00 | B230 |
| 7/31/14 | C.A. Ward | Correspondence with UST re Committee 2019 Statement | 0.10 | 65.00 | B210 |
| 7/31/14 | C.A. Ward | Review Stipulation Extending Second Lien Indenture Trustee's Time to Answer or Otherwise Respond to Complaint Between Second Lien Indenture Trustee and Plaintiff | 0.10 | 65.00 | B400 |
| 7/31/14 | C.A. Ward | Review several affidavits of service filed by Epiq | 0.10 | 65.00 | B400 |
| 7/31/14 | C.A. Ward | Review Order Authorizing Sale of Northlake Property | 0.10 | 65.00 | B400 |
| 7/31/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B400 |
| 7/31/14 | C.A. Ward | Review MoFo email memo to Committee re weekly conference call and recent developments | 0.10 | 65.00 | B400 |
| 7/31/14 | C.A. Ward | Review Declaration in Support (Amended Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date) | 0.10 | 65.00 | B400 |



# **Invoice Detail**

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 67
August 5, 2014
Invoice No: 1089138

| | | | | | |
|---|---|---|---|---|---|
| 7/31/14 | S.M. Katona | Call with counsel to J. Aron regarding a protective order to cover its document production; Follow up re same with C. Ward. | 0.20 | 84.00 | B180 |
| 7/31/14 | S.M. Katona | Review joinder to WSFS' request for discovery protocol; Review summary analysis re same from Mofo. | 0.10 | 42.00 | B400 |
| 7/31/14 | S.M. Katona | Review agenda for August 4 Committee meeting. | 0.10 | 42.00 | B150 |
| 7/31/14 | J.K. Edelson | Correspondence with C. Shepherd regarding examiner, chapter 11 trustee research, teleconference regarding same. | 0.30 | 126.00 | B400 |
| 7/31/14 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 7/31/14 | J.K. Edelson | Review COC regarding sale of Northlake property, correspondence regarding same. | 0.20 | 84.00 | B130 |
| 7/31/14 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 84.00 | B400 |
| 7/31/14 | J.K. Edelson | Correspondence regarding examiner research, review summary. | 0.40 | 168.00 | B400 |
| 7/31/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding 2019 statement. | 0.30 | 126.00 | B400 |
| 7/31/14 | J.K. Edelson | Correspondence regarding WSFS 2004 motion. | 0.20 | 84.00 | B190 |
| 7/31/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee issues. | 0.30 | 126.00 | B400 |
| 7/31/14 | J.K. Vine | Review and analyze Delaware post-2005 opinions on appointment of chapter 11 trustees/examiners; emails with CAW re same | 3.60 | 1,296.00 | B190 |
| 7/31/14 | L. Sides | Draft memo to Lindsey Suprum concerning form for CNO and review response. | 0.20 | 50.00 | B110 |



# Invoice Detail

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 68

August 5, 2014

Invoice No: 1089138

| 7/31/14 | L.M. Suprum | Attention to calendaring new deadlines. | 0.20 | 53.00 | B110 |
| 7/31/14 | L.M. Suprum | Attention to research on cases in which trustee or examiner were appointed. | 0.30 | 79.50 | B400 |
| | | Total Professional Services | | $140,452.00 | |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 69
August 5, 2014
Invoice No: 1089138

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 6.30 | 590.00 | $3,717.00 |
| F.A. Caro, Jr. | 4.30 | 590.00 | 2,537.00 |
| C.A. Ward | 74.80 | 650.00 | 48,620.00 |
| W. H. Church, Jr. | 3.90 | 575.00 | 2,242.50 |
| A.E. Callenbach | 3.00 | 460.00 | 1,380.00 |
| R. A. N. Cudd | 13.50 | 700.00 | 9,450.00 |
| S.M. Katona | 28.10 | 420.00 | 11,802.00 |
| J.K. Edelson | 88.90 | 420.00 | 37,338.00 |
| J.K. Edelson | 4.90 | 210.00 | 1,029.00 |
| C.D. Shepherd | 6.40 | 340.00 | 2,176.00 |
| J.K. Vine | 23.90 | 360.00 | 8,604.00 |
| L. Sides | 1.60 | 250.00 | 400.00 |
| L.M. Suprum | 42.10 | 265.00 | 11,156.50 |
| **Total Professional Charges** | **301.70** | | **$140,452.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 1.90 | $1,133.00 |
| B110 | Case Administration | 36.80 | 12,376.00 |
| B120 | Asset Analysis & Recovery | 0.30 | 126.00 |
| B130 | Asset Disposition | 4.50 | 2,422.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 1.30 | 660.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 9.80 | 5,381.00 |
| B160 | Employment/fee Applications | 23.60 | 11,425.50 |
| B180 | Avoidance Action Analysis | 23.10 | 12,039.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.60 | 303.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 45.00 | 19,400.50 |
| B195 | Non-working Travel | 4.90 | 1,029.00 |
| B200 | Operations | 1.60 | 576.00 |
| B210 | Business Operations | 17.90 | 10,234.50 |
| B220 | Employee Benefits/pensions | 0.10 | 65.00 |
| B230 | Financing & Cash Collateral | 11.40 | 4,799.00 |
| B240 | Tax Issues | 14.10 | 9,840.00 |
| B260 | Corporate Governance & Board Matters | 9.50 | 4,933.00 |
| B300 | Claims & Plan | 0.20 | 84.00 |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 70
August 5, 2014
Invoice No: 1089138

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| B310 | Claims Administration & Objections | 9.40 | 5,511.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 1.40 | 725.00 |
| B400 | Bankruptcy-related Advice | 83.60 | 36,976.50 |
| B410 | General Bankruptcy Advice/opinions | 0.70 | 413.00 |
| | **Total Professional Charges** | **301.70** | **$140,452.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/14 | Deposition Veritext New York Reporting Co. Electronic Copy- Deposition | $393.60 |
| 07/01/14 | Meals - - VENDOR: U S Bank Cavanaughs Restaurant - Prepare for hearing | 415.00 |
| 07/01/14 | Document Reproduction - Copies of numerous Pleadings - 750 pages | 75.00 |
| 07/02/14 | Meals - - VENDOR: U S Bank Brew Ha Ha - Prepare for hearing | 159.65 |
| 07/02/14 | Deposition Veritext New York Reporting Co. Electronic Copy- Deposition | 382.80 |
| 07/10/14 | Client Advance Reliable Wilmington dig print bw lrge office doc hand delivery courier service- judge sontchi hand delivery courier service- P/Up Boxes | 86.30 |
| 07/10/14 | Client Advance Reliable Wilmington print from cm/ecf site dig print bw lrge office doc tabs pre-printed tabs custom binder, view, 3" black | 236.45 |
| 07/11/14 | Document Reproduction - Printing / copying of Pleadings - 750 pages | 75.00 |
| 07/14/14 | Miscellaneous Reliable Wilmington shredding/per box | 45.00 |
| 07/14/14 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript | 142.90 |
| 07/15/14 | Meals Reliable Wilmington client special pickup- Cavanaugh's | 10.00 |
| 07/16/14 | Travel - - VENDOR: U S Bank Amtrak - Travel to New York (J. Edelson) | 330.00 |
| 07/17/14 | Client Advance - - VENDOR: U S Bank Court Call - Telephonic Appearance | 37.00 |
| 07/17/14 | Client Advance - - VENDOR: U S Bank Court Call - Telephonic Appearance | 37.00 |
| 07/18/14 | Client Advance Reliable Wilmington PRINT FROM CM/ECF SITE duplicating med. ligation tabs pre-printed tabs custom binder, view, 2" black binder, view, 3" black hand delivery courier service delivery to/pick up from court | 745.24 |
| 07/18/14 | Document Reproduction - Printing / copying of Pleadings - 750 pages | 75.00 |
| 07/21/14 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript/ electronic copy/ shipping and handling | 342.40 |
| 07/22/14 | Transportation Justin K. Edelson Train Station Parking | 11.00 |
| 07/22/14 | Meals Justin K. Edelson Amtrak Food | 10.00 |
| 07/22/14 | Transportation Justin K. Edelson Amtrak Ticket Change Fee | 60.00 |
| 07/23/14 | Filing Fees - - VENDOR: U S Bank Prepare for hearing | 27.15 |
| 07/24/14 | Meals Reliable Wilmington client special special pickup cactus cantina | 53.61 |
| 07/31/14 | Transcript of Proceedings Reliable Wilmington ordinary transcript- 1st copy 4/21/14 ordinary transcript- 1st copy ordinary transcript- 1st copy 4/23/14 | 422.10 |
| | **Total Disbursements** | **$4,172.20** |



# Invoice Detail

For Professional Services Through 7/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 71
August 5, 2014
Invoice No: 1089138

| Total Disbursements | 4,172.20 |
| --- | --- |
| **Total Current Charges Due** | **$144,624.20** |



# Invoice Detail

For Professional Services Through 7/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 72

August 5, 2014

Invoice No: 1089138

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|---|---|---|---|---|---|
| 06/11/14 | 1073953 | $87,118.53 | $0.00 | $0.00 | $87,118.53 |
| 07/09/14 | 1082002 | 198,651.93 | 0.00 | 0.00 | 198,651.93 |
| 10/21/14 | 1097478 | 96,555.38 | 0.00 | 0.00 | 96,555.38 |
| 10/21/14 | 1115435 | 149,539.25 | 0.00 | 0.00 | 149,539.25 |
| **Total of Prior Balance Due** | | | | | **$531,865.09** |

*If a payment has already been made, thank you.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Paul Keglevic                                      August 5, 2014
Energy Future Holdings Corp.                       Invoice No.: 1089138
1601 Bryan Street                                  File No.: 078582-475724
Dallas, TX 75201

**Re:      Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $140,452.00 |
| Current Disbursements | 4,172.20 |
| **Total Current Invoice - Due Upon Receipt** | **$144,624.20** |
| *Total Amount Due Upon Receipt* | *$144,624.20* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Paul Keglevic                                      **October 21, 2014**
Energy Future Holdings Corp.                       Invoice No: 1097478
1601 Bryan Street                                  File No: 078582-475724
Dallas, TX 75201

**Re:     Chapter 11 Bankruptcy**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $101,660.50 |
| Current Disbursements | 1,567.38 |
| **Total Current Invoice - Due Upon Receipt** | **$103,227.88** |
| *Total Amount Due Upon Receipt* | *$103,227.88* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Due Upon Receipt**
**Late Payment Charge: 1% per month may be charged on outstanding balances**
Polsinelli PC, Polsinelli LLP in California



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 2
October 21, 2014
Invoice No: 1097478

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 8/1/14 | C.A. Ward | Various correspondence with Polsinelli team re Delaware precedent memo | 0.10 | $65.00 | B260 |
| 8/1/14 | C.A. Ward | Review Certification of Counsel Concerning Second Order Further Extending Debtors' Time to Comply with "General Order re: Fee Examiners in Chapter 11 Cases with Combined Assets and/or Liabilities in Excess of $100,000,000 Before Judge Christopher S. Sontchi | 0.10 | 65.00 | B160 |
| 8/1/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 8/1/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 8/1/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and J. Vine regarding examiner and trustee research. | 0.30 | 126.00 | B400 |
| 8/1/14 | J.K. Edelson | Correspondence with C. Ward and U.S. Trustee regarding 2019 statement. | 0.30 | 126.00 | B160 |
| 8/1/14 | J.K. Edelson | Review COC regarding fee examiner, correspondence regarding same. | 0.20 | 84.00 | B160 |
| 8/1/14 | J.K. Edelson | Research regarding chapter 11 trustees, examiners, review dockets and pleadings, correspondence regarding same. | 2.10 | 882.00 | B400 |
| 8/1/14 | J.K. Vine | Review and analyze chapter 11 examiner/trustee cases in Delaware; emails with CAW, SMK, and JKE re same | 6.10 | 2,196.00 | B190 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 3
October 21, 2014
Invoice No: 1097478

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/1/14 | L. Sides | Review Magna and HSH Delaware bankruptcy cases for reviewing dockets and downloading motions for appointment of trustee or examiner. Review and download same and draft spreadsheet of motions. Draft memo to Cristel Shepherd concerning same on I drive. | 6.10 | 1,525.00 | B110 |
| 8/3/14 | C.A. Ward | Review FTI presentation on insider bonus program | 0.20 | 130.00 | B150 |
| 8/3/14 | J.K. Edelson | Review summary of insider incentive summary, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 8/4/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, pending pleadings, and strategy | 0.90 | 585.00 | B150 |
| 8/4/14 | C.A. Ward | Review and revise detailed Polsinelli time entries for July for accuracy and privilege | 0.60 | 390.00 | B160 |
| 8/4/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 8/4/14 | C.A. Ward | Review Notice of Appearance Filed by URENCO, Inc., Louisiana Energy Services, LLC | 0.10 | 65.00 | B110 |
| 8/4/14 | C.A. Ward | Review Order (Second) Order Further Extending Debtors' Time To Comply With "General Order Re: Fee Examiners In Chapter 11 Cases With Combined Assets And/Or Liabilities In Excess Of $100,000,000 Before Judge Christopher S. Sontchi | 0.10 | 65.00 | B160 |
| 8/4/14 | C.A. Ward | Correspondence with co-counsel and JKE re Committee 2019 statement | 0.10 | 65.00 | B150 |
| 8/4/14 | C.A. Ward | Review Request for Service of Notices. Filed by tw telecom Inc. | 0.10 | 65.00 | B110 |
| 8/4/14 | C.A. Ward | Review Letter stating they don't own property filed by Joe & Myrtle Lee Lovelace | 0.10 | 65.00 | B130 |
| 8/4/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 4
October 21, 2014
Invoice No: 1097478

| 8/4/14 | C.A. Ward | Confer with JKE re retention and fee applications and Committee 2019 statement | 0.10 | 65.00 | B150 |
|---|---|---|---|---|---|
| 8/4/14 | C.A. Ward | Conference with JKE to discuss specifics of Committee 2019 statement | 0.20 | 130.00 | B150 |
| 8/4/14 | S.M. Katona | Participate in call with MoFo and Committee members regarding status of pending motions, including discussion of Debtors' motion seeking authority to pay prepetition insider incentive plans. | 0.80 | 336.00 | B150 |
| 8/4/14 | S.M. Katona | Review FTI's analysis of debtors' prepetition insider incentive plans and motion seeking authority to pay same. | 0.40 | 168.00 | B400 |
| 8/4/14 | S.M. Katona | Review draft 2019 Statement for Committee. | 0.20 | 84.00 | B400 |
| 8/4/14 | S.M. Katona | Review internal memo to file detailing critical dates for case management; Correspondence re same with L. Sides. | 0.20 | 84.00 | B110 |
| 8/4/14 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |
| 8/4/14 | J.K. Edelson | Participate in Committee conference call. | 0.90 | 378.00 | B400 |
| 8/4/14 | J.K. Edelson | Correspondence regarding Debtors' exclusivity. | 0.20 | 84.00 | B300 |
| 8/4/14 | J.K. Edelson | Correspondence regarding payments under Debtors' benefits plans. | 0.20 | 84.00 | B400 |
| 8/4/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding discovery, first lien investigation, office conference with C. Ward. | 0.30 | 126.00 | B190 |
| 8/4/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding 2019 statement. | 0.30 | 126.00 | B400 |
| 8/4/14 | J.K. Edelson | Review docket, critical dates, case administration, attention to calendaring deadlines, correspondence regarding same. | 0.30 | 126.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 5
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/4/14 | J.K. Edelson | Prepare Rule 2019 verified statement, exhibit, teleconference with D. Harris, correspondence with C. Ward and S. Katona. | 0.70 | 294.00 | B400 |
| 8/4/14 | J.K. Edelson | Teleconference with co-counsel regarding retention applications. | 0.10 | 42.00 | B160 |
| 8/4/14 | J.K. Edelson | Research regarding appointment of examiners, chapter 11 trustees, correspondence regarding same. | 0.80 | 336.00 | B260 |
| 8/4/14 | L. Sides | Review updated docket and pleadings since last Critical Dates Calendar and revise same. | 3.40 | 850.00 | B110 |
| 8/4/14 | L.M. Suprum | Review critical dates memo. | 0.20 | 53.00 | B110 |
| 8/4/14 | L.M. Suprum | Correspondence with counsel to Citibank regarding responses to discovery requests. | 0.10 | 26.50 | B110 |
| 8/5/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 8/5/14 | C.A. Ward | Correspondence with counsel to Citibank re status of document production (0.1), correspondence with SMK re pushing Citibank to produce documents (0.1) | 0.20 | 130.00 | B180 |
| 8/5/14 | C.A. Ward | Review and comment on draft Committee 2019 Statement, various correspondence re same | 0.40 | 260.00 | B150 |
| 8/5/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 8/5/14 | C.A. Ward | Review Notice of Change of Address of Cross & Simon, LLC Filed by certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates | 0.10 | 65.00 | B110 |
| 8/5/14 | C.A. Ward | Conference with JKE re August 13 and 14 hearings | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 6
October 21, 2014
Invoice No: 1097478

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 8/5/14 | S.M. Katona | Multiple communications with Citibank regarding document production and status and timeline for same. | 0.40 | 168.00 | B180 |
| 8/5/14 | S.M. Katona | Various correspondence with C. Ward and J. Edelson regarding edits to draft 2019 statement; Review analysis of revised Rule 2019, including commentary on appropriate disclosure pursuant to same. | 0.70 | 294.00 | B150 |
| 8/5/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and L. Virga regarding Citibank document requests. | 0.30 | 126.00 | B190 |
| 8/5/14 | J.K. Edelson | Correspondence with C. Shepherd regarding examiner, chapter 11 trustee. | 0.20 | 84.00 | B260 |
| 8/5/14 | J.K. Edelson | Correspondence regarding discovery, document production. | 0.20 | 84.00 | B190 |
| 8/5/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding 2019 statement. | 0.30 | 126.00 | B400 |
| 8/5/14 | C.D. Shepherd | Review Chapter 11 Trustee Appointment cases. | 1.30 | 442.00 | B190 |
| 8/5/14 | J.K. Vine | Emails with CAW and Citibank re document production | 0.30 | 108.00 | B230 |
| 8/5/14 | L.M. Suprum | Various correspondence with counsel to Citibank regarding responses to discovery requests. | 0.30 | 79.50 | B110 |
| 8/6/14 | C.A. Ward | Review Memorandum Opinion and Order in CSC adversary proceeding regarding solvency discovery and intent of the parties | 0.40 | 260.00 | B230 |
| 8/6/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 8/6/14 | C.A. Ward | Correspondence with Polsinelli team re status of Delaware precedent memo | 0.10 | 65.00 | B260 |



# Invoice Detail

For Professional Services Through 8/31/14                                                                         Page 7
File No. 078582-475724                                                                          October 21, 2014
**Re: Chapter 11 Bankruptcy**                                                          Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/6/14 | C.A. Ward | Review Notice of Claim Of Lien. Filed by Henry Rodriguez | 0.10 | 65.00 | B310 |
| 8/6/14 | C.A. Ward | Review MoFo memo to Committee professionals re comments to retentions and correspondence re same | 0.20 | 130.00 | B160 |
| 8/6/14 | C.A. Ward | Telephone call with Ian Peck re vendor issues with BNSF and unsecured issues | 0.20 | 130.00 | B185 |
| 8/6/14 | C.A. Ward | Correspondence with Polsinelli team re status of objections to any pending pleadings | 0.10 | 65.00 | B150 |
| 8/6/14 | C.A. Ward | Review Limited Objection of CSC Trust Company of Delaware, as Indenture Trustee, to Debtors' Motion for Extension of Exclusivity Periods | 0.10 | 65.00 | B320 |
| 8/6/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re Committee 2019 statement and review revised 2019 statement | 0.20 | 130.00 | B160 |
| 8/6/14 | C.A. Ward | Review and consider EFH Equity Owners' Supplemental Objection And Reservation Of Rights In Response To Rule 2004 Motion And Proposed Discovery Protocol | 0.20 | 130.00 | B190 |
| 8/6/14 | C.A. Ward | Review and consider Statement of UMB Bank, N.A., as Indenture Trustee, Regarding Motion of EFH Notes Indenture Trustee for Appointment of an Official Committee of Unsecured Creditors for Energy Future Holdings Corp. | 0.20 | 130.00 | B150 |
| 8/6/14 | C.A. Ward | Review further revised language requested for Committee professionals retention orders | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 8
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/6/14 | C.A. Ward | Review and consider Limited Objection of the Ad Hoc Committee of TCEH First Lien Creditors to the (I) Motion of Wilmington Savings Fund Society, FSB for Leave To Conduct Discovery Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure of Energy Future Holdings Corporation, its Affiliates, and Certain Third Parties; (II) Limited Joinder of the Ad Hoc Group of TCEH Unsecured Noteholders; and (III) Joinder of the Official Committee of Unsecured Creditors and Statement in Support of Entry of Proposed Discovery Protocol | 0.20 | 130.00 | B190 |
| 8/6/14 | C.A. Ward | Review and consider Limited Objection of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order | 0.20 | 130.00 | B190 |
| 8/6/14 | C.A. Ward | Review Joinder to the Limited Objection of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order | 0.10 | 65.00 | B190 |
| 8/6/14 | C.A. Ward | Review Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.10 | 65.00 | B230 |
| 8/6/14 | C.A. Ward | Review revised MoFo, FTI, and Lazard retention orders, various correspondence re same | 0.40 | 260.00 | B160 |
| 8/6/14 | C.A. Ward | Correspondence with JKE re conforming revisions to Polsinelli retention order | 0.10 | 65.00 | B160 |
| 8/6/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 8/6/14 | S.M. Katona | Review and analysis of Court's opinion regarding discoverability of solvency and valuation related documents. | 0.80 | 336.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14

Page 9

File No. 078582-475724

October 21, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1097478

| 8/6/14 | S.M. Katona | Review revised language proposed for Committee professional retention orders; Various correspondence re same. | 0.40 | 168.00 | B160 |
|--------|-------------|--------------------------------------------------------|------|--------|------|
| 8/6/14 | S.M. Katona | Review CSC's limited objection to exclusivity motion. | 0.10 | 42.00 | B320 |
| 8/6/14 | S.M. Katona | Review EFH Equity Owners' objection and reservation of rights regarding WSFS's motion seeking discovery protocol. | 0.30 | 126.00 | B190 |
| 8/6/14 | S.M. Katona | Review UMB's statement in response to appointment of second creditors' committee. | 0.20 | 84.00 | B190 |
| 8/6/14 | S.M. Katona | Review and analysis of Ad Hoc Committee of TCEH Creditors' limited objection to motion seeking discovery protocol. | 0.20 | 84.00 | B190 |
| 8/6/14 | S.M. Katona | Review and analysis of objections to proposed stipulated protective order. | 0.20 | 84.00 | B180 |
| 8/6/14 | J.K. Edelson | Review docket, various correspondence with C. Ward, S. Katona, and co-counsel regarding filings, deadlines. | 0.30 | 126.00 | B400 |
| 8/6/14 | J.K. Edelson | Review opinion regarding CSC discovery issues, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 8/6/14 | J.K. Edelson | Various correspondence with C. Ward, co-counsel, FTI, and Lazard regarding Committee retention applications, review and revise same. | 0.60 | 252.00 | B160 |
| 8/6/14 | J.K. Edelson | Teleconference with D. Harris regarding filings. | 0.20 | 84.00 | B110 |
| 8/6/14 | J.K. Edelson | Correspondence regarding Debtors' exclusivity motion. | 0.20 | 84.00 | B300 |
| 8/6/14 | J.K. Edelson | Correspondence regarding bar date motion. | 0.10 | 42.00 | B310 |



# Invoice Detail

For Professional Services Through 8/31/14

Page 10

File No. 078582-475724

October 21, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/6/14 | J.K. Edelson | Teleconference with co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 8/6/14 | J.K. Edelson | Correspondence regarding pension motion. | 0.10 | 42.00 | B400 |
| 8/6/14 | J.K. Edelson | Teleconference with co-counsel regarding hearing, correspondence with C. Ward and S. Katona. | 0.30 | 126.00 | B400 |
| 8/6/14 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli retention order. | 0.20 | 84.00 | B160 |
| 8/6/14 | J.K. Edelson | Correspondence with co-counsel regarding 2004 protocol. | 0.20 | 84.00 | B190 |
| 8/6/14 | J.K. Edelson | Review critical dates, correspondence with L. Sides. | 0.20 | 84.00 | B400 |
| 8/6/14 | J.K. Edelson | Review COC regarding final cash collateral order. | 0.20 | 84.00 | B230 |
| 8/6/14 | J.K. Edelson | Review and revise 2019 statement, teleconference with co-counsel, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B400 |
| 8/6/14 | J.K. Edelson | Review CSC objection regarding Debtors' exclusivity. | 0.10 | 42.00 | B300 |
| 8/6/14 | J.K. Edelson | Review EFH Equity objection regarding 2004 protocol, correspondence regarding same. | 0.40 | 168.00 | B190 |
| 8/6/14 | J.K. Edelson | Review UMB Bank response to additional committee formation motion. | 0.20 | 84.00 | B400 |
| 8/6/14 | J.K. Edelson | Review TCEH first lien creditors objection regarding 2004 motion. | 0.20 | 84.00 | B190 |
| 8/6/14 | J.K. Edelson | Review TCEH first lien creditors objection regarding protective order. | 0.20 | 84.00 | B400 |
| 8/6/14 | J.K. Edelson | Research regarding examiners, chapter 11 trustees. | 0.80 | 336.00 | B260 |
| 8/6/14 | C.D. Shepherd | Review Chapter 11 Trustee Appointment cases. | 3.60 | 1,224.00 | B190 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 11
October 21, 2014
Invoice No: 1097478

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 8/6/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re comments to draft orders approving retention applications | 0.40 | 144.00 | B160 |
| 8/6/14 | L. Sides | Review updated docket and filings concerning objections to Wilmington motion for BR 2004 Discovery and creditors committee joinder and original motion and joinder (.8). Review Delaware Local Rules concerning reply due date and draft calendaring memo concerning same (.6); Review adversary and district court dockets for updated filings (.5); Revise critical dates calendar (.6); draft memo circulating same (.1) | 2.50 | 625.00 | B110 |
| 8/6/14 | L.M. Suprum | Various correspondence with co-counsel regarding committee retention applications, informal comments received regarding same and revised draft orders. | 0.60 | 159.00 | B160 |
| 8/6/14 | L.M. Suprum | Review critical dates memo; attention to calendaring deadlines. | 0.30 | 79.50 | B110 |
| 8/7/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re further revisions to Committee professionals retention orders and submission to Court | 0.20 | 130.00 | B160 |
| 8/7/14 | C.A. Ward | Correspondence with JKE re preparing certifications of counsel to submit revised forms of order for Committee professional retentions | 0.10 | 65.00 | B160 |
| 8/7/14 | C.A. Ward | Various correspondence with Polsinelli team re further revisions to Polsinelli retention order, review and comment on revised Polsinelli retention order | 0.40 | 260.00 | B160 |
| 8/7/14 | C.A. Ward | Correspondence with JKE re preparing supplemental declaration in support of Polsinelli's retention in order to disclose firm's rate changes effective September 1 | 0.10 | 65.00 | B160 |
| 8/7/14 | C.A. Ward | Various correspondence with counsel to Citibank and SMK re status of Protective Order and terms of proposal, review same | 0.20 | 130.00 | B180 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 12
October 21, 2014
Invoice No: 1097478

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 8/7/14 | C.A. Ward | Review Second Re-Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals" (D.I. 658) and Hearing Thereon | 0.10 | 65.00 | B160 |
| 8/7/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 8/7/14 | C.A. Ward | Correspondence with JKE re pre-planning for August 13 and 14 hearings and coordinating with co-counsel | 0.10 | 65.00 | B400 |
| 8/7/14 | C.A. Ward | Review Motion for Leave of EFH Notes Indenture Trustee to File Late Reply in Support of Motion for Appointment of an Official Committee of Unsecured Creditors for Energy Future Holdings Corp. | 0.10 | 65.00 | B150 |
| 8/7/14 | C.A. Ward | Review Motion for Leave of EFH Notes Indenture Trustee to File Late Reply in Support of Motion for Appointment of an Official Committee of Unsecured Creditors for Energy Future Holdings Corp. | 0.10 | 65.00 | B150 |
| 8/7/14 | C.A. Ward | Review and comment on JKE portion of Delaware precedent legal memo, correspondence re same | 0.40 | 260.00 | B260 |
| 8/7/14 | C.A. Ward | Confer with JKV re editing and finalizing Delaware precedent memo | 0.10 | 65.00 | B260 |
| 8/7/14 | C.A. Ward | Correspondence with co-counsel re August 13 and 14 hearing and preparations for same | 0.10 | 65.00 | B400 |
| 8/7/14 | C.A. Ward | Various correspondence with co-counsel and JKE re fees, conversion, and liquidating issues | 0.20 | 130.00 | B400 |
| 8/7/14 | C.A. Ward | Review Second Omnibus Re-Notice of Certain Professional Retention Applications and Hearings Thereon | 0.10 | 65.00 | B160 |
| 8/7/14 | S.M. Katona | Review revised retention orders for MoFo, FTI and Lazard; Various correspondence re strategy for filing with Court in advance of August 13 hearing. | 0.60 | 252.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 13

October 21, 2014

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/7/14 | S.M. Katona | Review Polsinelli's revised retention order; Various correspondence re same with Polsinelli team. | 0.20 | 84.00 | B160 |
| 8/7/14 | S.M. Katona | Correspondence regarding preparation of supplemental declaration in support of Polsinelli's retention and revised firm rates; Review draft of same. | 0.30 | 126.00 | B160 |
| 8/7/14 | S.M. Katona | Correspondence with counsel to Citibank regarding document production pursuant to a confidentiality order; Retrieve and circulate debtors' motion for protective order. | 0.20 | 84.00 | B180 |
| 8/7/14 | S.M. Katona | Various correspondence with C. Ward regarding planning for August 13 hearing and appearances for same. | 0.20 | 84.00 | B110 |
| 8/7/14 | S.M. Katona | Legal review of recent Delaware cases where appointment of examiner was sought and analysis of Courts' opinions re same. | 0.80 | 336.00 | B260 |
| 8/7/14 | S.M. Katona | Review and analysis of UST's response to request for appointment of second creditors' committee. | 0.40 | 168.00 | B190 |
| 8/7/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention orders. | 0.30 | 126.00 | B160 |
| 8/7/14 | J.K. Edelson | Review and revise Polsinelli retention order, correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B160 |
| 8/7/14 | J.K. Edelson | Correspondence regarding certifications of counsel. | 0.20 | 84.00 | B400 |
| 8/7/14 | J.K. Edelson | Correspondence regarding Citibank document production. | 0.30 | 126.00 | B190 |
| 8/7/14 | J.K. Edelson | Review notice of hearing regarding interim compensation motion, correspondence regarding same. | 0.20 | 84.00 | B160 |
| 8/7/14 | J.K. Edelson | Correspondence regarding professional retentions. | 0.30 | 126.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/14          Page 14
File No. 078582-475724          October 21, 2014
**Re: Chapter 11 Bankruptcy**          Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/7/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 8/7/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding reply. | 0.20 | 84.00 | B400 |
| 8/7/14 | J.K. Edelson | Prepare blackline of retention order, correspondence with co-counsel. | 0.20 | 84.00 | B160 |
| 8/7/14 | J.K. Edelson | Prepare Ward supplemental declaration for Polsinelli retention, correspondence regarding same. | 0.70 | 294.00 | B160 |
| 8/7/14 | J.K. Edelson | Review UST response to EFH Committee formation motion, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 8/7/14 | J.K. Edelson | Research regarding examiners, chapter 11 trustees, prepare summary, correspondence with C. Ward and S. Katona. | 3.20 | 1,344.00 | B260 |
| 8/7/14 | C.D. Shepherd | Review Chapter 11 Trustee Appointment cases. | 3.20 | 1,088.00 | B190 |
| 8/7/14 | J.K. Vine | Emails with committee professionals re comments to retention orders | 0.10 | 36.00 | B160 |
| 8/7/14 | J.K. Vine | Review and analyze the ad hoc TCEH creditors committee's objection to protective order | 0.20 | 72.00 | B190 |
| 8/7/14 | J.K. Vine | Review and analyze TCEH ad hoc committee's limited objection to WSFS Rule 2004 motion | 0.30 | 108.00 | B190 |
| 8/7/14 | J.K. Vine | Review and analyze joinder of EFIH ad hoc noteholders committee's to the TCEH ad hoc committee's objection to discovery protocol | 0.10 | 36.00 | B190 |
| 8/7/14 | J.K. Vine | Review and analyze CSC Trust's limited objection to debtors' exclusivity motion | 0.20 | 72.00 | B320 |
| 8/7/14 | J.K. Vine | Review and analyze UMB Bank's statement re motion to appoint E Side committee | 0.20 | 72.00 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 15
October 21, 2014
Invoice No: 1097478

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/7/14 | J.K. Vine | Review and analyze equity owners' response to Rule 2004 motion | 0.20 | 72.00 | B190 |
| 8/7/14 | J.K. Vine | Emails with Polsinelli team re draft supplemental disclosure for retention application | 0.30 | 108.00 | B160 |
| 8/7/14 | J.K. Vine | Emails with Polsinelli team re comments to draft orders | 0.30 | 108.00 | B160 |
| 8/7/14 | L. Sides | Review memo from Chris Ward concerning calendaring deadline to file Supplemental Declaration in support of Retention and New Billing Rates, draft response, review reply and draft calendaring memo concerning same. | 0.30 | 75.00 | B110 |
| 8/7/14 | L.M. Suprum | Various correspondence with counsel to Citibank regarding responses to discovery requests. | 0.20 | 53.00 | B110 |
| 8/7/14 | L.M. Suprum | Various correspondence regarding revisions to committee retention orders and preparation of certifications of counsel for filing same. | 0.60 | 159.00 | B160 |
| 8/7/14 | L.M. Suprum | Various correspondence regarding preparation and filing of supplemental declaration in support of Polsinelli's retention application. | 0.40 | 106.00 | B160 |
| 8/8/14 | C.A. Ward | Review and comment on draft reply to responses to discovery protocol, various correspondence re same | 0.70 | 455.00 | B190 |
| 8/8/14 | C.A. Ward | Review Objection Debtors' Objection to Motion of EFH Notes Indenture Trustee Pursuant to 11 U.S.C. Sections 1102(a)(1) and 105 for Appointment of an Official Committee of Unsecured Creditors for Energy Future Holdings Corp. | 0.20 | 130.00 | B150 |
| 8/8/14 | C.A. Ward | Review Order Granting EFH Notes Indenture Trustee Leave To File Late Reply In Support Of Motion For Appointment Of An Official Committee Of Unsecured Creditors For Energy Future Holding Corp. | 0.10 | 65.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 16
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/8/14 | C.A. Ward | Review Order (Stipulation) And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order | 0.10 | 65.00 | B230 |
| 8/8/14 | C.A. Ward | Review Debtors' Motion for Leave to File and Serve a Late Reply in Response to Any Objection of a Group of Purported Asbestos Claimants Represented by Montgomery, McCracken, Walker & Rhoads, LLP to the "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |
| 8/8/14 | C.A. Ward | Correspondence with Polsinelli team re Committee retention orders | 0.10 | 65.00 | B160 |
| 8/8/14 | C.A. Ward | Review and comment on draft certifications of counsel for submission of Committee retention orders, correspondence re same | 0.40 | 260.00 | B160 |
| 8/8/14 | C.A. Ward | Review United States Trustee's Response to Motion of EFH Notes Indenture Trustee for Appointment of EFH Corp. Official Committee of Unsecured Creditors, Exhibits and Certificate of Service | 0.20 | 130.00 | B150 |
| 8/8/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.10 | 65.00 | B400 |
| 8/8/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 8/8/14 | C.A. Ward | Review MoFo memo to Committee re status of pending motions, August hearings, agenda for Committee call, and other open issues | 0.20 | 130.00 | B150 |
| 8/8/14 | C.A. Ward | Review revised Committee 2019 Statement and correspondence re same | 0.20 | 130.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 17
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/8/14 | C.A. Ward | Review clean and redline bar date order, correspondence re same | 0.20 | 130.00 | B310 |
| 8/8/14 | C.A. Ward | Review filed copy of Committee reply to responses to discovery protocol, various correspondence re same and service thereof | 0.40 | 260.00 | B190 |
| 8/8/14 | C.A. Ward | Review Order Granting Leave to File and Serve a Late Reply in Response to Any Objection of a Group of Purported Asbestos Claimants Represented by Montgomery, McCormack, Walker & Rhoads, LLP to the "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof" | 0.10 | 65.00 | B310 |
| 8/8/14 | C.A. Ward | Review Debtors' Reply in Support of Debtors' Motion for Entry of a Confidentiality Agreement and Stipulated Protective Order | 0.20 | 130.00 | B190 |
| 8/8/14 | C.A. Ward | Review Joinder of Wilmington Savings Fund Society, FSB to Omnibus Reply of the Official Committee of Unsecured Creditors to Objections to Entry of Proposed Discovery Protocol ( | 0.10 | 65.00 | B190 |
| 8/8/14 | C.A. Ward | Review Joinder of the Legacy SERP Retiree Group in the Motion of Energy Future Holdings Corp., et al. for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs | 0.10 | 65.00 | B210 |
| 8/8/14 | C.A. Ward | Review Joinder of the Ad Hoc Group of TCEH Unsecured Noteholders to the Omnibus Reply of the Official Committee of Unsecured Creditors to Objections to the Entry of Proposed Discovery Protocol | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 18

October 21, 2014

Invoice No: 1097478

| 8/8/14 | S.M. Katona | Review and analysis of Debtors' response to motion seeking appointment of second creditors' committee. | 0.40 | 168.00 | B190 |
| 8/8/14 | S.M. Katona | Review and analysis of Debtors' reply in support of motion seeking stipulated protective order. | 0.20 | 84.00 | B180 |
| 8/8/14 | S.M. Katona | Review and analysis of Committee's reply in support of proposed discovery protocol; Brief revisions to same; Prepare for filing; File and send for service. | 0.80 | 336.00 | B190 |
| 8/8/14 | S.M. Katona | Review joinders filed by WSFS and TCEH Noteholders to the Committee's reply in support of the proposed discovery protocol. | 0.30 | 126.00 | B190 |
| 8/8/14 | S.M. Katona | Review and analysis of Debtors' motion and corresponding pleadings seeking to pay prepetition amount owed under insider compensation programs. | 0.70 | 294.00 | B190 |
| 8/8/14 | S.M. Katona | Various correspondence regarding edits to proposed certifications of counsel relating to Committee professional retention orders; Review COCs. | 0.40 | 168.00 | B160 |
| 8/8/14 | J.K. Edelson | Prepare and draft certifications of counsel regarding Morrison and Foerster, Polsinelli, FTI, and Lazard retention orders, various correspondence with C. Ward and co-counsel regarding retention applications. | 0.80 | 336.00 | B160 |
| 8/8/14 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and J. Vine regarding hearings, filings. | 0.30 | 126.00 | B400 |
| 8/8/14 | J.K. Edelson | Correspondence regarding discovery protocol. | 0.20 | 84.00 | B190 |
| 8/8/14 | J.K. Edelson | Review, revise and file reply regarding discovery protocol, 2004 motions, various correspondence regarding same. | 0.60 | 252.00 | B190 |
| 8/8/14 | J.K. Edelson | Review Debtors' objection to appointment of additional committee. | 0.30 | 126.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 19
October 21, 2014
Invoice No: 1097478

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/8/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 8/8/14 | J.K. Edelson | Correspondence regarding Debtors' exclusivity. | 0.20 | 84.00 | B300 |
| 8/8/14 | J.K. Edelson | Correspondence regarding appointment of second committee. | 0.20 | 84.00 | B400 |
| 8/8/14 | J.K. Edelson | Correspondence regarding discovery. | 0.20 | 84.00 | B190 |
| 8/8/14 | J.K. Edelson | Review and revise 2019 statement, correspondence with C. Ward, co-counsel, and Committee. | 0.30 | 126.00 | B400 |
| 8/8/14 | J.K. Edelson | Review critical dates, calendar deadlines, correspondence with L. Sides. | 0.30 | 126.00 | B400 |
| 8/8/14 | J.K. Edelson | Correspondence with S. Katona and KCC regarding service of filings. | 0.20 | 84.00 | B110 |
| 8/8/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re retention order comments | 0.70 | 252.00 | B160 |
| 8/8/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re revising and filing draft discovery protocol | 0.30 | 108.00 | B190 |
| 8/8/14 | L. Sides | Review docket and filings concerning continuances for objections and hearing dates relating to professional fee orders and retention applications for revising critical dates calendar. Revise Critical Dates Calendar concerning same and draft calendaring memos concerning same. | 4.30 | 1,075.00 | B110 |
| 8/8/14 | L.M. Suprum | Various correspondence regarding filing and service of Omnibus Reply of the Official Committee of Unsecured Creditors to Objections to Entry of Proposed Discovery Protocol. | 0.30 | 79.50 | B400 |
| 8/8/14 | L.M. Suprum | Various correspondence regarding revised certifications of counsel regarding committee professionals' retention orders. | 0.20 | 53.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 20
October 21, 2014
Invoice No: 1097478

| 8/8/14 | L.M. Suprum | Review critical dates memo; attention to calendaring new deadlines. | 2.30 | 609.50 | B110 |
|--------|-------------|---------------------------------------------------------------------|------|--------|------|
| 8/9/14 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order, Pursuant to Section 365(d)(4) of the Bankruptcy Code, Extending Their Time to Assume or Reject Unexpired Leases of Nonresidential Real Property" | 0.10 | 65.00 | B185 |
| 8/9/14 | C.A. Ward | Review Joinder of Certain Funds and Accounts Advised or Sub-Advised by Fidelity Management & Research Company or its Affiliates to the Debtors Objection to the Motion of EFH Notes Indenture Trustee Pursuant to 11 U.S.C. §§ 1102(A)(1) and 105 for Appointment of an Official Committee of Unsecured Creditors for Energy Future Holdings Corp. | 0.10 | 65.00 | B150 |
| 8/9/14 | C.A. Ward | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2014 to June 30, 2014 Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B210 |
| 8/9/14 | C.A. Ward | Review Objection of Certain Asbestos Claimants to the Motion of Energy Future Holdings Corp., et al., For Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(B)(9) of Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(B)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof | 0.10 | 65.00 | B210 |
| 8/9/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis - REDACTED | 0.40 | 260.00 | B210 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 21
October 21, 2014
Invoice No: 1097478

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/9/14 | C.A. Ward | Review Declaration of Todd W. Filsinger in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.20 | 130.00 | B210 |
| 8/9/14 | C.A. Ward | Review Declaration of Douglas Friske in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.20 | 130.00 | B210 |
| 8/9/14 | C.A. Ward | Review Motion of Energy Future Holdings Corporation for Entry of an Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors Motion for Entry of an Order Authorizing the Debtors to (A) Pay Certain Prepetition Amounts on Account of the Insider Compensation Programs and (B) Continue the Insider Compensation Programs in the Ordinary Course of Business on a Postpetition Basis | 0.20 | 130.00 | B210 |
| 8/10/14 | J.K. Edelson | Review FTI presentation regarding insider compensation motion, shared services, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 8/11/14 | C.A. Ward | Correspondence with Cristel Shepherd re Delaware precedent memo | 0.10 | 65.00 | B260 |
| 8/11/14 | C.A. Ward | Review FTI's presentation regarding the allocation percentages of the funds to be paid to insiders as part of the insider comp motion and select pages from FTI's previous presentation on first day motions discussing the current and historical allocation of shared services and correspondence re same | 0.40 | 260.00 | B220 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 22
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/11/14 | C.A. Ward | Participate in weekly Committee conference call with members and professionals re pending motions, status, and strategy | 1.10 | 715.00 | B150 |
| 8/11/14 | C.A. Ward | Conference with LMS re preparations for August 13 and 14 hearings | 0.10 | 65.00 | B400 |
| 8/11/14 | C.A. Ward | Review adversary dockets for status and recently filed pleadings | 0.40 | 260.00 | B190 |
| 8/11/14 | C.A. Ward | Review Corrected of Certain Asbestos Claimants to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(B)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(B)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof | 0.10 | 65.00 | B310 |
| 8/11/14 | C.A. Ward | Review Reply in Support of Motion of EFH Notes Indenture Trustee Pursuant to 11 U.S.C. §§ 1102(a)(1) and 105 for Appointment of an Official Committee of Unsecured Creditors for Energy Future Holdings Corp. and exhibits thereto | 0.40 | 260.00 | B150 |
| 8/11/14 | C.A. Ward | Review Certification of Counsel Concerning First Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.10 | 65.00 | B320 |
| 8/11/14 | C.A. Ward | Correspondence with Debtor's local counsel re status of Committee professional retention orders | 0.10 | 65.00 | B160 |
| 8/11/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re status of submission of Committee professional retention orders | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 23
October 21, 2014
Invoice No: 1097478

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/11/14 | C.A. Ward | Review further revisions to certifications of counsel for each Committee professional retention order, comment and approve same, correspondence re finalizing for filing | 0.40 | 260.00 | B160 |
| 8/11/14 | C.A. Ward | Review and consider agenda for August 14 hearing, various correspondence re same | 0.40 | 260.00 | B400 |
| 8/11/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 8/11/14 | C.A. Ward | Review Order (BRIDGE) Extending the Exclusive Periods During Which Only the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof | 0.10 | 65.00 | B320 |
| 8/11/14 | C.A. Ward | Review Order Extending the Debtors' Time to Assume or Reject Unexpired Leases of Nonresidential Real Property | 0.10 | 65.00 | B185 |
| 8/11/14 | C.A. Ward | Review Debtors' Reply in Support of Bar Date with Respect to Asbestos Claims | 0.20 | 130.00 | B310 |
| 8/11/14 | C.A. Ward | Correspondence with JKE re Polsinelli July invoice for fee application | 0.10 | 65.00 | B160 |
| 8/11/14 | C.A. Ward | Review Notice of Appearance Filed by PI Law Firms | 0.10 | 65.00 | B110 |
| 8/11/14 | C.A. Ward | Review Notice of Service of Responses and Objections of American Stock Transfer & Trust Company, LLC to the Debtors' Request for Production of Documents and Interrogatories | 0.10 | 65.00 | B190 |
| 8/11/14 | C.A. Ward | Review additional language requested in Lazard retention order, telephone call with Dan Harris at MoFo to discuss same, correspondence re same | 0.40 | 260.00 | B160 |
| 8/11/14 | C.A. Ward | Review Rule 2019 Statement - First Supplemental Verified Statement Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B230 |
| 8/11/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 24
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/11/14 | C.A. Ward | Correspondence with Polsinelli team re status of completing Delaware precedent memo | 0.10 | 65.00 | B260 |
| 8/11/14 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to American Stock Transfer & Trust Company, LLC" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 8/11/14 | S.M. Katona | Participate in teleconference with MoFo, Lazard, FTI and Committee members regarding status of pending matters and upcoming August 13 hearing. | 0.90 | 378.00 | B150 |
| 8/11/14 | S.M. Katona | Status update regarding UST's position on Committee professional retention applications. | 0.10 | 42.00 | B160 |
| 8/11/14 | S.M. Katona | Review and attention to revisions of certifications of counsel to accompany Committee professional retentions; Correspondence re same with C. Ward and L. Suprum. | 0.30 | 126.00 | B160 |
| 8/11/14 | S.M. Katona | Review draft of Polsinelli's July fee statement for privilege and conformity with UST fee guidelines. | 0.70 | 294.00 | B160 |
| 8/11/14 | S.M. Katona | Review and analysis of Asbestos claimants' objection to bar date motion. | 0.40 | 168.00 | B310 |
| 8/11/14 | S.M. Katona | Review and analysis of AST's reply brief in support of the appointment of a second creditors' committee. | 0.30 | 126.00 | B400 |
| 8/11/14 | S.M. Katona | Review agenda of matters scheduled for August 13 hearing; Correspondence with C. Ward and L. Suprum regarding preparation for same. | 0.20 | 84.00 | B110 |
| 8/11/14 | S.M. Katona | Review Debtors' reply in support of the bar date motion and opposition to asbestos claimants' objection to same. | 0.30 | 126.00 | B310 |
| 8/11/14 | S.M. Katona | Review 2019 statement of Ad Hoc Committee of TCEH first liens. | 0.10 | 42.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 25
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/11/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention orders, review certifications of counsel. | 0.40 | 168.00 | B160 |
| 8/11/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 8/11/14 | J.K. Edelson | Review Polsinelli fee statement, correspondence with C. Ward. | 1.20 | 504.00 | B160 |
| 8/11/14 | J.K. Edelson | Correspondence with C. Ward regarding examiner research, review memo. | 0.40 | 168.00 | B400 |
| 8/11/14 | J.K. Edelson | Review various orders, correspondence regarding same. | 0.20 | 84.00 | B110 |
| 8/11/14 | J.K. Edelson | Review Debtors reply regarding bar date order, correspondence. | 0.30 | 126.00 | B310 |
| 8/11/14 | J.K. Edelson | Review amended agenda, correspondence with co-counsel. | 0.20 | 84.00 | B400 |
| 8/11/14 | C.D. Shepherd | Continue reviewing cases and preparing case summary and memorandum regarding criteria for appointing an examiner and/or trustee. | 4.70 | 1,598.00 | B190 |
| 8/11/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re comments to COCs for proposed retention orders | 0.20 | 72.00 | B160 |
| 8/11/14 | J.K. Vine | Review and analyze debtors' response to EFH notes trustee motion for an EFH committee | 0.20 | 72.00 | B200 |
| 8/11/14 | J.K. Vine | Review and analyze debtors' reply in support of confidentiality order and Fedliity's joinder | 0.30 | 108.00 | B190 |
| 8/11/14 | J.K. Vine | Review and analyze UST's response to AST's motion to appoint second committee | 0.30 | 108.00 | B190 |
| 8/11/14 | J.K. Vine | Review and analyze indenture trustee's reply in support of E side committee | 0.40 | 144.00 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14

Page 26

File No. 078582-475724

October 21, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/11/14 | J.K. Vine | Review and analyze committee's reply in support of discovery protocol and joinders thereto | 0.40 | 144.00 | B190 |
| 8/11/14 | J.K. Vine | Review and analyze PI law firm's objection to debtors' bar date motion | 0.70 | 252.00 | B310 |
| 8/11/14 | J.K. Vine | Review and analyze SERP Retiree Group's joinder to debtors' motion to continue retiree benefits | 0.10 | 36.00 | B220 |
| 8/11/14 | J.K. Vine | Review and analyze debtors' motion to continue insider incentive programs | 0.20 | 72.00 | B220 |
| 8/11/14 | J.K. Vine | Review, analyze, and revise memo on Delaware case law re appointment of trustee/examiner under section 1104 | 1.30 | 468.00 | B190 |
| 8/11/14 | J.K. Vine | Review and analyze debtors' reply to law firm's objection to bar date motion | 0.30 | 108.00 | B310 |
| 8/11/14 | L.M. Suprum | Attention to preparation for August 13 hearing. Correspondence regarding same. | 0.90 | 238.50 | B110 |
| 8/11/14 | L.M. Suprum | Review and revise certifications of counsel regarding retention orders. Various correspondence regarding same. | 0.80 | 212.00 | B160 |
| 8/11/14 | L.M. Suprum | Confer with C. Ward regarding calendaring of various deadlines. | 0.30 | 79.50 | B110 |
| 8/11/14 | L.M. Suprum | Correspondence with C. Ward regarding status of research and memo regarding Delaware trustee/examiner. | 0.10 | 26.50 | B400 |
| 8/12/14 | C.A. Ward | Review amended agenda for August 12 hearing and consider same | 0.20 | 130.00 | B400 |
| 8/12/14 | C.A. Ward | Various correspondence with MoFo team re accommodations for August 13 hearing | 0.20 | 130.00 | B400 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 27
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/12/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 8/12/14 | C.A. Ward | Various conferences and correspondence with Polsinelli team to prepare binders, exhibits, and pleadings for August 13 hearing, coordinate delivery to courtroom and pre-hearing pre | 0.70 | 455.00 | B400 |
| 8/12/14 | C.A. Ward | Review and comment on Shepherd section of Delaware precedent memo | 0.40 | 260.00 | B260 |
| 8/12/14 | C.A. Ward | Conference with JKV to discuss Delaware precedent memo | 0.10 | 65.00 | B260 |
| 8/12/14 | C.A. Ward | Review Lazard and FTI retention orders for compliance with UST requirements related to section 330 review, various correspondence re same | 0.40 | 260.00 | B160 |
| 8/12/14 | C.A. Ward | Correspondence and telephone call with Rich Schepacarter re Committee retention orders | 0.10 | 65.00 | B160 |
| 8/12/14 | C.A. Ward | Review FTI and Lazard retention applications and declarations and confirm certain points for UST, various correspondence re same | 0.70 | 455.00 | B160 |
| 8/12/14 | C.A. Ward | Telephone call and correspondence with Rich Schepacarter re MoFo and Polsinelli retention applications and adherence to new fee guidelines | 0.20 | 130.00 | B160 |
| 8/12/14 | C.A. Ward | Various correspondence with MoFo and Polsinelli teams re supplemental declarations required by UST to adhere to new fee guidelines | 0.20 | 130.00 | B160 |
| 8/12/14 | C.A. Ward | Telephone call with Chambers re Committee's position on AST motion to appoint EFIH Committee (0.1), correspondence with MoFo and Polsinelli teams re same (0.1) | 0.20 | 130.00 | B150 |
| 8/12/14 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 28
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/12/14 | C.A. Ward | Review Notice of Withdrawal and Substitution of Counsel Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B110 |
| 8/12/14 | C.A. Ward | Review Certification of Counsel Concerning Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs | 0.10 | 65.00 | B260 |
| 8/12/14 | C.A. Ward | Review and revise Supplemental Ward Declaration in support of Polsinelli retention, various correspondence re same | 0.60 | 390.00 | B160 |
| 8/12/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 8/12/14 | C.A. Ward | Review Order Authorizing Certain Of The Debtors To Continue Honoring Obligations To Retirees And Non-Insider Employees On Account Of Non-Qualified Benefit Programs | 0.10 | 65.00 | B210 |
| 8/12/14 | C.A. Ward | Correspondence with Brett Miller re adjournment of Committee professional retentions until September 16 hearing | 0.10 | 65.00 | B160 |
| 8/12/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 8/12/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B110 |
| 8/12/14 | C.A. Ward | Review Notice of Telephonic Status Conference | 0.10 | 65.00 | B190 |
| 8/12/14 | C.A. Ward | Review Notice of Filing of Revised Proposed Form of "Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof" | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 29
October 21, 2014
Invoice No: 1097478

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 8/12/14 | S.M. Katona | Review and analysis of order honoring debtors' obligations to retirees and certain employees under benefit programs. | 0.20 | 84.00 | B220 |
| 8/12/14 | S.M. Katona | Prepare for August 13 hearing, including finalizing and compiling discovery protocol order. | 0.80 | 336.00 | B400 |
| 8/12/14 | S.M. Katona | Review and analysis of retention applications from other 2014 bankruptcies for additional large case fee guideline compliance; Attention to review and revisions to Polsinelli's supplemental declaration in support of retention. | 1.30 | 546.00 | B160 |
| 8/12/14 | S.M. Katona | Discussion regarding Committee's official position with respect to AST's motion for appointment of EFH committee. | 0.10 | 42.00 | B400 |
| 8/12/14 | S.M. Katona | Status from UST regarding adjournment of Committee professional retention applications. | 0.10 | 42.00 | B160 |
| 8/12/14 | S.M. Katona | Review proposed revised form of order and bar date notices. | 0.20 | 84.00 | B310 |
| 8/12/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 8/12/14 | J.K. Edelson | Various correspondence regarding retention orders, review and revise same. | 0.60 | 252.00 | B160 |
| 8/12/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding AST motion to appoint EFIH committee. | 0.30 | 126.00 | B400 |
| 8/12/14 | J.K. Edelson | Review and revise Ward supplemental declaration, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 8/12/14 | J.K. Edelson | Review revised bar date order, correspondence regarding same. | 0.30 | 126.00 | B310 |
| 8/12/14 | J.K. Vine | Review amended 8/13 hearing agenda | 0.20 | 72.00 | B200 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 30
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/12/14 | J.K. Vine | Emails with Polsinelli and MoFo teams regarding 8/13 hearing | 0.20 | 72.00 | B200 |
| 8/12/14 | J.K. Vine | Emails with CAW and MoFo re Lazard retention order comments from UST; review and analyze retention orders and applications | 0.70 | 252.00 | B220 |
| 8/12/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re questions on appointment of E-side committee | 0.20 | 72.00 | B200 |
| 8/12/14 | J.K. Vine | Review, revise, and analyze trustee/examiner case memo; emails with CAW re same | 4.40 | 1,584.00 | B200 |
| 8/12/14 | J.K. Vine | Review and comment on Ward supplemental declaration; emails with CAW re same | 0.60 | 216.00 | B160 |
| 8/12/14 | L.M. Suprum | Attention to preparation for August 13 hearing. Correspondence with C. Ward and S. Katona regarding same. | 3.80 | 1,007.00 | B110 |
| 8/12/14 | L.M. Suprum | Various correspondence with C. Ward and co-counsel regarding concerns from UST regarding committee retention applications. Attention to draft supplemental declaration in support of Polsinelli's retention application. | 1.20 | 318.00 | B160 |
| 8/12/14 | L.M. Suprum | Correspondence regarding call from chambers on Committee's position on AST motion to appoint and EFH committee. | 0.20 | 53.00 | B400 |
| 8/12/14 | L.M. Suprum | Correspondence with co-counsel regarding continuance of committee retention applications. | 0.10 | 26.50 | B160 |
| 8/13/14 | C.A. Ward | Prepare for and attend August 13 omnibus hearing, confer with co-counsel and parties-in-interest | 6.30 | 4,095.00 | B400 |
| 8/13/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 8/13/14 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 31

October 21, 2014

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/13/14 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B110 |
| 8/13/14 | C.A. Ward | Review MoFo comments to Ward Supplemental Declaration, confer with LMS re incorporating and finagling same for filing, review and comment on final draft of Ward Supplemental Declaration | 0.40 | 260.00 | B160 |
| 8/13/14 | C.A. Ward | Confer with SMK and LMS re discovery protocol, protective order, and preparing for same now that orders entered | 0.40 | 260.00 | B180 |
| 8/13/14 | C.A. Ward | Correspondence with SMK and Elizabeth Virga (Citibank) re entry of Protective Order | 0.10 | 65.00 | B180 |
| 8/13/14 | C.A. Ward | Correspondence with SMK and counsel to Credit Suisse re entry of Protective Order | 0.10 | 65.00 | B180 |
| 8/13/14 | C.A. Ward | Correspondence with SMK and counsel to J.Aron re entry of Protective Order | 0.10 | 65.00 | B180 |
| 8/13/14 | C.A. Ward | Correspondence with MoFo and Polsinelli litigation teams re entry of Protective Order and Discovery Protocol | 0.10 | 65.00 | B180 |
| 8/13/14 | C.A. Ward | Correspondence with SMK re preparing memo to team re highlights of Discovery Protocol and Protective Order | 0.10 | 65.00 | B180 |
| 8/13/14 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Andrew R. McGaan, P.C. in Contemplation of August 19, 2014 Teleconference Proposing Bifurcation of Makewhole Litigation in Response to the Court's August 5, 2014 Opinion | 0.10 | 65.00 | B230 |
| 8/13/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14                                    Page 32
File No. 078582-475724                                    October 21, 2014
**Re: Chapter 11 Bankruptcy**                                    Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/13/14 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Seventh) and Reimbursement of Expenses as Delaware Counsel and Conflicts Counsel to the Debtors and Debtors in Possession for the period from June 1, 2014 to June 30, 2014 and correspondence re same | 0.20 | 130.00 | B160 |
| 8/13/14 | C.A. Ward | Extensive review and revisions to Polsinelli Delaware precedent memo for chapter 11 trustees and examiners, forward to Polsinelli team for final review before sending to co-counsel for their review | 1.80 | 1,170.00 | B260 |
| 8/13/14 | C.A. Ward | Review MoFo email memo to Committee re outcome fo August 13 hearing | 0.10 | 65.00 | B150 |
| 8/13/14 | S.M. Katona | Prepare for and appear at hearing before Judge Sontchi on pending discovery protocol, confidentiality stipulation and order, bar date motion, and motion for appointment of second creditors' committee. | 5.70 | 2,394.00 | B400 |
| 8/13/14 | S.M. Katona | Conference with C. Ward and L. Suprum regarding necessary action in response to entered discovery protocol. | 0.40 | 168.00 | B180 |
| 8/13/14 | S.M. Katona | Prepare correspondence and circulate entered protective order to certain discovery request recipients. | 0.30 | 126.00 | B180 |
| 8/13/14 | S.M. Katona | Review revisions from MoFo to Polsinelli's supplemental declaration. | 0.10 | 42.00 | B160 |
| 8/13/14 | S.M. Katona | Review revised critical dates. | 0.20 | 84.00 | B110 |
| 8/13/14 | J.K. Edelson | Correspondence regarding Ward supplemental declaration in support of Polsinelli retention. | 0.30 | 126.00 | B160 |
| 8/13/14 | J.K. Edelson | Correspondence regarding critical dates, calendar deadlines. | 0.30 | 126.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 33
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/13/14 | J.K. Edelson | Review discovery protocol, correspondence with C. Ward and co-counsel. | 0.40 | 168.00 | B190 |
| 8/13/14 | J.K. Edelson | Correspondence regarding bar date order. | 0.10 | 42.00 | B310 |
| 8/13/14 | J.K. Edelson | Review orders, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
| 8/13/14 | J.K. Edelson | Various correspondence with C. Ward, S. Katona, and others regarding production of documents, correspondence with co-counsel. | 0.40 | 168.00 | B190 |
| 8/13/14 | J.K. Edelson | Correspondence with Committee regarding hearing, case updates. | 0.30 | 126.00 | B400 |
| 8/13/14 | J.K. Edelson | Review memorandum regarding section 1104 research, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 8/13/14 | C.D. Shepherd | Receive and review memorandum on appointment of chapter 11 trustee. | 0.80 | 272.00 | B190 |
| 8/13/14 | J.K. Vine | Review and analyze comments to supplemental Ward declaration | 0.20 | 72.00 | B160 |
| 8/13/14 | J.K. Vine | Emails with Polsinelli team re entered discovery orders | 0.30 | 108.00 | B190 |
| 8/13/14 | J.K. Vine | Review and analyze debtors' letter to court re bifurcation of makewhole dispute | 0.10 | 36.00 | B190 |
| 8/13/14 | L.M. Suprum | Office conference with C. Ward and S. Katona regarding discovery protocol, protective order, and preparing for same since entry of orders. | 0.40 | 106.00 | B110 |
| 8/13/14 | L.M. Suprum | Download, review and circulate 1) Order Establishing Discovery Procedures, and 2) Confidentiality Agreement And Stipulated Protective Order. | 1.40 | 371.00 | B400 |



# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 34

October 21, 2014

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/13/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 4.20 | 1,113.00 | B110 |
| 8/13/14 | L.M. Suprum | Attention to revisions to supplemental declaration in support of Polsinelli's retention application. Correspondence with C. Ward regarding same. | 0.30 | 79.50 | B160 |
| 8/14/14 | C.A. Ward | Review and approve for filing Supplemental Declaration of Christopher A. Ward, Esq. in Support of Application for an Order Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors, confer with LMS re filing and service, review filed copy | 0.40 | 260.00 | B160 |
| 8/14/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams August 13 hearing transcript | 0.10 | 65.00 | B110 |
| 8/14/14 | C.A. Ward | Correspondence with LMS re setting up telephonic participation for August 19 hearing | 0.10 | 65.00 | B110 |
| 8/14/14 | C.A. Ward | Review First Supplemental Declaration of Jeffery J. Stegenga in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 8/14/14 | S.M. Katona | Review, analyze and revise memo to co-counsel regarding Delaware precedent on the appointment of trustee or examiner pursuant to 1104. | 2.60 | 1,092.00 | B260 |
| 8/14/14 | J.K. Edelson | Review hearing transcript, correspondence with L. Suprum and co-counsel. | 0.30 | 126.00 | B400 |
| 8/14/14 | J.K. Edelson | Review and file Ward supplemental declaration, correspondence. | 0.30 | 126.00 | B160 |
| 8/14/14 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.20 | 84.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 35
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/14/14 | J.K. Edelson | Review hedging and trading motion, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 8/14/14 | J.K. Vine | Review and analyze finalized memo re section 1104 examiner/trustee cases; emails with CAW re same | 0.20 | 72.00 | B190 |
| 8/14/14 | J.K. Vine | Emails with LMS re 8/13 hearing transcript | 0.10 | 36.00 | B200 |
| 8/14/14 | J.K. Vine | Emails with LMS re filing and service of Ward supplemental declaration | 0.10 | 36.00 | B160 |
| 8/14/14 | L.M. Suprum | Attention to filing and service of Supplemental Declaration of Christopher A. Ward, Esq. in Support of Application for an Order Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors. Correspondence regarding same. | 0.30 | 79.50 | B160 |
| 8/14/14 | L.M. Suprum | Review and circulate August 13 hearing agenda. | 0.50 | 132.50 | B110 |
| 8/14/14 | L.M. Suprum | Attention to preparation for August 19 telephonic status conference. Correspondence regarding same. | 0.30 | 79.50 | B110 |
| 8/15/14 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Establishing Procedures for the Liquidation by Third Parties of Claims on Account of Certain Hedging and Trading Arrangements | 0.40 | 260.00 | B210 |
| 8/15/14 | C.A. Ward | Review MoFo memo on pending pleadings | 0.20 | 130.00 | B150 |
| 8/15/14 | C.A. Ward | Review MoFo email memo re Committee conference call and review agenda | 0.10 | 65.00 | B150 |
| 8/15/14 | C.A. Ward | Review redline Committee 2019 statement and various correspondence re same | 0.40 | 260.00 | B150 |
| 8/15/14 | C.A. Ward | Review Debtors' draft proposed business plan and various correspondence re same | 0.40 | 260.00 | B210 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 36
October 21, 2014
Invoice No: 1097478

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/15/14 | C.A. Ward | Review Letter to The Honorable Christopher S. Sontchi from Philip D. Anker in Response to August 13, 2014 Letter regarding Bifurcation of Makewhole Litigation | 0.10 | 65.00 | B190 |
| 8/15/14 | C.A. Ward | Review letter from counsel to Citibank re document production, correspondence re status of document production, correspondence with SMK and litigation production team re production and review of same | 0.40 | 260.00 | B180 |
| 8/15/14 | C.A. Ward | Review agenda for August 19 telephonic hearing and correspondence re same | 0.20 | 130.00 | B190 |
| 8/15/14 | C.A. Ward | Review Withdrawal of Claim 1566 on behalf of Basque Plaza. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 8/15/14 | C.A. Ward | Review several affidavits of service filed by Epiq | 0.10 | 65.00 | B110 |
| 8/15/14 | C.A. Ward | Review Certification of Counsel Concerning Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof, including revised form of order and redline thereof | 0.20 | 130.00 | B310 |
| 8/15/14 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period July 1, 2014 through and Including July 31, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets | 0.20 | 130.00 | B130 |
| 8/15/14 | C.A. Ward | Review Notice of Deposition of Debtor Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 8/15/14 | C.A. Ward | Review Notice of Deposition of Todd W. Filsinger Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 37
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/15/14 | S.M. Katona | Review debtors' motion to approve liquidation procedures of claims relating to terminated hedging and trading contract. | 0.30 | 126.00 | B400 |
| 8/15/14 | S.M. Katona | Review agenda for August 18 committee meeting, including review of business plan documents. | 0.40 | 168.00 | B150 |
| 8/15/14 | S.M. Katona | Coordinate with litigation support to manage production relating to the lien investigation. | 0.40 | 168.00 | B180 |
| 8/15/14 | S.M. Katona | Review and analysis of discovery responses from Citibank to Committee's discovery requests relating to lien investigation. | 0.30 | 126.00 | B180 |
| 8/15/14 | S.M. Katona | Review further revised bar date order. | 0.10 | 42.00 | B310 |
| 8/15/14 | S.M. Katona | Follow up correspondence with counsel to Citibank regarding document production and FTP link being inactive. | 0.10 | 42.00 | B180 |
| 8/15/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding trading motion. | 0.20 | 84.00 | B310 |
| 8/15/14 | J.K. Edelson | Correspondence with Committee regarding bar date notice. | 0.20 | 84.00 | B310 |
| 8/15/14 | J.K. Edelson | Review business plan review, correspondence with Committee. | 0.30 | 126.00 | B400 |
| 8/15/14 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding document production. | 0.30 | 126.00 | B190 |
| 8/15/14 | J.K. Vine | Review and analyze debtors' motion to establish procedures to liquidate heading and trading claims | 0.20 | 72.00 | B310 |
| 8/15/14 | J.K. Vine | Review and analyze letter from CSC re bifurcation of makewhole dispute | 0.20 | 72.00 | B190 |
| 8/15/14 | J.K. Vine | Review agenda for 8/19 status conference | 0.10 | 36.00 | B190 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 38
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/16/14 | J.K. Edelson | Review hearing agenda, correspondence regarding telephonic hearing. | 0.20 | 84.00 | B400 |
| 8/17/14 | C.A. Ward | Correspondence with SMK re dual representation by a local counsel | 0.10 | 65.00 | B110 |
| 8/18/14 | C.A. Ward | Conference with SMK to discuss procedures for review of documents produced to Committee under Polsinelli control | 0.20 | 130.00 | B180 |
| 8/18/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, pending issues, and strategy | 0.90 | 585.00 | B150 |
| 8/18/14 | C.A. Ward | Review Order (A) Setting Bar Dates For Filing Non-Customer Proofs Of Claim And Request For Payment, (B) Approving The Form Of And Manner For Filing Non-Customer Proofs Of Claim And Request For Payment. And (C) Approving The Notice | 0.10 | 65.00 | B310 |
| 8/18/14 | C.A. Ward | Conference with JKE re status of Committee professional retention applications | 0.10 | 65.00 | B160 |
| 8/18/14 | C.A. Ward | Various correspondence re coverage of August 19 hearing | 0.10 | 65.00 | B400 |
| 8/18/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 8/18/14 | C.A. Ward | Review Notice of Withdrawal of Appearance Filed by Gabriel Roberson | 0.10 | 65.00 | B110 |
| 8/18/14 | C.A. Ward | Review affidavits of service | 0.10 | 65.00 | B110 |
| 8/18/14 | S.M. Katona | Participate in teleconference with Committee members and professionals regarding status of pending matters and future steps relating to same. | 0.70 | 294.00 | B150 |
| 8/18/14 | S.M. Katona | Review entered bar date order. | 0.20 | 84.00 | B310 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 39
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/18/14 | S.M. Katona | Review MacKeyser opinion relating to professional fiduciary duty outs in retention applications. | 0.70 | 294.00 | B160 |
| 8/18/14 | S.M. Katona | Preliminary review of documents produced by Citibank; Various correspondence with litigation support regarding creation of searchable database for analysis of documents. | 0.70 | 294.00 | B180 |
| 8/18/14 | S.M. Katona | Review and analysis of revised internal memo detailing critical dates. | 0.20 | 84.00 | B110 |
| 8/18/14 | J.K. Edelson | Correspondence with C. Ward regarding Lazard and FTI retention applications, correspondence with L. Suprum. | 0.30 | 126.00 | B160 |
| 8/18/14 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B400 |
| 8/18/14 | J.K. Edelson | Correspondence regarding discovery, production of documents. | 0.30 | 126.00 | B190 |
| 8/18/14 | J.K. Edelson | Review draft 2019 statement, correspondence with C. Ward and co-counsel. | 0.30 | 126.00 | B400 |
| 8/18/14 | J.K. Edelson | Correspondence regarding insider compensation motion. | 0.20 | 84.00 | B400 |
| 8/18/14 | J.K. Edelson | Correspondence regarding hedging and trading motion. | 0.20 | 84.00 | B400 |
| 8/18/14 | J.K. Edelson | Correspondence regarding retention applications. | 0.20 | 84.00 | B160 |
| 8/18/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum. | 0.20 | 84.00 | B400 |
| 8/18/14 | J.K. Edelson | Review letters regarding makewhole trial, discovery, correspondence regarding same. | 0.40 | 168.00 | B400 |
| 8/18/14 | J.K. Edelson | Review bar date order, correspondence regarding same. | 0.30 | 126.00 | B310 |



# Invoice Detail

For Professional Services Through 8/31/14

Page 40

File No. 078582-475724

October 21, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/18/14 | J.K. Edelson | Correspondence with C. Ward and C. Whitten regarding telephonic hearing. | 0.20 | 84.00 | B400 |
| 8/18/14 | J.K. Edelson | Review Credit Suisse answer and document production, office conferences with C. Ward and S. Katona. | 0.40 | 168.00 | B190 |
| 8/18/14 | J.K. Edelson | Review examiner and trustee research memo, office conference with C. Ward. | 0.40 | 168.00 | B400 |
| 8/18/14 | J.K. Edelson | Teleconference with J. Bailey regarding creditor inquiry, correspondence regarding same. | 0.20 | 84.00 | B150 |
| 8/18/14 | J.K. Edelson | Teleconference with M. Colon regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 8/18/14 | J.K. Edelson | Review critical dates, correspondence with C. Ward and L. Suprum. | 0.30 | 126.00 | B400 |
| 8/18/14 | J.K. Vine | Emails with Polsinelli team re document production | 0.10 | 36.00 | B190 |
| 8/18/14 | L. Sides | Review memo from Lindsey Suprum with updated Critical Dates Calendar and review same. | 0.10 | 25.00 | B110 |
| 8/18/14 | T.M. Scott | Download and stage production data posted on Milbank's site; Post production data in Relativity for review | 0.80 | 140.00 | B110 |
| 8/18/14 | L.M. Suprum | Attention to document and file management. | 0.70 | 185.50 | B110 |
| 8/18/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.70 | 715.50 | B110 |
| 8/18/14 | L.M. Suprum | Correspondence regarding review of documents produced by Citibank. | 0.10 | 26.50 | B110 |
| 8/19/14 | C.A. Ward | Participate in telephonic hearing regarding discovery dispute, prepare for same | 1.40 | 910.00 | B190 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 41
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/19/14 | C.A. Ward | Review Amended Notice of Appearance Filed by NextEra Energy Resources, LLC | 0.10 | 65.00 | B400 |
| 8/19/14 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |
| 8/19/14 | C.A. Ward | Review Supplement to the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain abd Employ Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 8/19/14 | C.A. Ward | Review Certification of Counsel Submitting Order Regarding Stipulation Further Extending Second Lien Indenture Trustee's Time to Answer or Otherwise Respond to Complaint | 0.10 | 65.00 | B190 |
| 8/19/14 | C.A. Ward | Correspondence with SMK re coordinating review of document production with MoFo | 0.10 | 65.00 | B180 |
| 8/19/14 | S.M. Katona | Review retention application of Godfrey & Kahn as counsel to fee committee and corresponding declaration of Gitlin. | 0.60 | 252.00 | B160 |
| 8/19/14 | S.M. Katona | Correspondence with C. Ward regarding status of discovery analysis relating to production from third party written discovery recipients. | 0.10 | 42.00 | B180 |
| 8/19/14 | J.K. Edelson | Participate in telephonic hearing regarding makewhole litigation. | 1.10 | 462.00 | B400 |
| 8/19/14 | J.K. Edelson | Review COC and stipulation regarding extension of time for second lien trustee to respond. | 0.20 | 84.00 | B190 |
| 8/19/14 | J.K. Edelson | Review Godfrey retention application, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 8/19/14 | J.K. Edelson | Review Ernst and Young declaration and related filings. | 0.20 | 84.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 42
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/19/14 | J.K. Edelson | Review Debtors' retention applications, correspondence regarding same. | 0.60 | 252.00 | B160 |
| 8/19/14 | J.K. Edelson | Correspondence with L. Suprum regarding bar date order. | 0.10 | 42.00 | B310 |
| 8/19/14 | L.M. Suprum | Attention to document and file management. | 1.40 | 371.00 | B110 |
| 8/19/14 | L.M. Suprum | Correspondence regarding receipt of Citibank's discovery responses. | 0.10 | 26.50 | B110 |
| 8/20/14 | C.A. Ward | Review Notice of Withdrawal of Deposition Notices and Discovery Requests filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 8/20/14 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Godfrey & Kahn, S.C. as Counsel to the Fee Committee Filed by Richard Gitlin | 0.40 | 260.00 | B160 |
| 8/20/14 | C.A. Ward | Review Declaration of Richard Gitlin in Support of anticipated appointment as independent member and chair of court-appointed Fee Committee | 0.20 | 130.00 | B160 |
| 8/20/14 | C.A. Ward | Review Declaration of Stephen A. Thiel in Support of the Supplement to the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Ernst & Young LLP as Providers of Tax Advisory and Information Technology Services Effective Nunc Pro Tunc to the Petition Date | 0.20 | 130.00 | B160 |
| 8/20/14 | C.A. Ward | Review and consider Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Montgomery, McCracken, Walker & Rhoads, LLP Filed by PI Law Firms | 0.20 | 130.00 | B310 |
| 8/20/14 | C.A. Ward | Various correspondence with counsel to J.Aron and SMK re J. Aron document production, correspondence re uploading to review system, attention to same | 0.40 | 260.00 | B180 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 43

October 21, 2014

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/20/14 | S.M. Katona | Call with co-counsel regarding strategy for analyzing document production relating to lien investigation; Internal update re same to C. Ward. | 0.20 | 84.00 | B180 |
| 8/20/14 | S.M. Katona | Telephone call with Kate Currie regarding J. Aron's production relating to Committee's first lien investigation; Review correspondence re same; Follow up regarding same with Polsinelli litigation support. | 0.40 | 168.00 | B180 |
| 8/20/14 | S.M. Katona | Attention to calendaring of critical dates; Correspondence with L. Suprum. | 0.10 | 42.00 | B110 |
| 8/20/14 | J.K. Edelson | Correspondence with A. Tiradentes regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 8/20/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum. | 0.20 | 84.00 | B110 |
| 8/20/14 | J.K. Edelson | Review COC regarding fee committee, correspondence regarding same. | 0.30 | 126.00 | B160 |
| 8/20/14 | J.K. Edelson | Review 2019 statements. | 0.20 | 84.00 | B400 |
| 8/20/14 | J.K. Edelson | Review and revise Polsinelli fee statements for May, June, and July 2014, correspondence regarding same. | 1.20 | 504.00 | B160 |
| 8/20/14 | J.K. Vine | Review and analyze re fee committee application | 0.20 | 72.00 | B200 |
| 8/20/14 | L.M. Suprum | Review case docket and pleadings. | 0.20 | 53.00 | B110 |
| 8/21/14 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Order Appointing a Fee Committee Filed by Energy Future Holdings Corp., various correspondence re same | 0.40 | 260.00 | B160 |
| 8/21/14 | C.A. Ward | Correspondence with SMK and JKV re J. Aron document production | 0.10 | 65.00 | B180 |



# Invoice Detail

For Professional Services Through 8/31/14                                    Page 44
File No. 078582-475724                                                    October 21, 2014
**Re: Chapter 11 Bankruptcy**                                        Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/21/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 8/21/14 | C.A. Ward | Correspondence with Polsinelli team re Fee Committee Stipulation and terms thereof | 0.10 | 65.00 | B160 |
| 8/21/14 | C.A. Ward | Correspondence with co-counsel and Polsinelli team re August 19 hearing transcript | 0.10 | 65.00 | B400 |
| 8/21/14 | C.A. Ward | Review Second Supplemental Verified Statement Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.20 | 130.00 | B230 |
| 8/21/14 | C.A. Ward | Correspondence with JKE re Polsinelli fee applications | 0.10 | 65.00 | B160 |
| 8/21/14 | C.A. Ward | Correspondence with Polsinelli team re ECF being down from August 22 through 24 in Delaware and advise MoFo team | 0.10 | 65.00 | B110 |
| 8/21/14 | C.A. Ward | Correspondence with FTI team re time table for fee applications | 0.10 | 65.00 | B160 |
| 8/21/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 8/21/14 | C.A. Ward | Review docketed copy of Stipulation and Order Appointing a Fee Committee | 0.10 | 65.00 | B160 |
| 8/21/14 | S.M. Katona | Review stipulation and order appointing fee committee among debtors, committee and UST. | 0.40 | 168.00 | B160 |
| 8/21/14 | S.M. Katona | Inquiry from FTI regarding local procedures for filing fee applications covering multiple compensation periods. | 0.10 | 42.00 | B160 |
| 8/21/14 | J.K. Edelson | Review hearing transcript, correspondence with C. Ward, L. Suprum, and co-counsel. | 0.40 | 168.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 45
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/21/14 | J.K. Edelson | Correspondence with C. Ward regarding fee statements. | 0.20 | 84.00 | B160 |
| 8/21/14 | J.K. Edelson | Office conference with C. Ward regarding first lien investigation, correspondence. | 0.20 | 84.00 | B400 |
| 8/21/14 | J.K. Edelson | Review Citibank document production, office conference with S. Katona. | 0.30 | 126.00 | B190 |
| 8/21/14 | J.K. Edelson | Teleconference with L. Braden regarding creditor inquiry, teleconference with F. Jones. | 0.30 | 126.00 | B150 |
| 8/21/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and FTI regarding fee applications. | 0.20 | 84.00 | B160 |
| 8/21/14 | J.K. Vine | Emails with CAW and SMK re document discovery process | 0.10 | 36.00 | B190 |
| 8/21/14 | J.K. Vine | Emails with Polsinelli and MoFo teams re joint fee apps | 0.10 | 36.00 | B160 |
| 8/21/14 | L.M. Suprum | Circulate August 19 hearing transcript. | 0.10 | 26.50 | B110 |
| 8/21/14 | L.M. Suprum | Correspondence with C. Ward and FTI regarding preparation of fee applications. | 0.10 | 26.50 | B160 |
| 8/22/14 | C.A. Ward | Review Order Regarding Stipulation Further Extending Second Lien Indenture Trustee's Time to Answer or Otherwise Respond to Complaint | 0.10 | 65.00 | B190 |
| 8/22/14 | C.A. Ward | Finalize Delaware precedent memo on appointment of an examiner and/or chapter 11 trustee and forward to MoFo team | 0.80 | 520.00 | B260 |
| 8/22/14 | C.A. Ward | Review several affidavits of service | 0.10 | 65.00 | B110 |
| 8/22/14 | C.A. Ward | Review draft proposed protocol for Kirkland regarding potential conflict and retention issues | 0.40 | 260.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 46
October 21, 2014
Invoice No: 1097478

| 8/22/14 | C.A. Ward | Review MoFo email memo and agenda for weekly conference call with Committee | 0.10 | 65.00 | B150 |
|---------|-----------|------------------------------------------------------------------------------|------|-------|------|
| 8/22/14 | C.A. Ward | Review further revised Committee 2019 Statement and correspondence re same | 0.40 | 260.00 | B150 |
| 8/22/14 | C.A. Ward | Review MoFo email memo to Committee re Fee Committee and Committee representative | 0.10 | 65.00 | B150 |
| 8/22/14 | C.A. Ward | Various correspondence with SMK and litigation support re uploading J. Aron document production for review and attention to same | 0.20 | 130.00 | B180 |
| 8/22/14 | S.M. Katona | Review agenda for discussion during August 25 Committee call; Review Committee's revised 2019 statement. | 0.30 | 126.00 | B150 |
| 8/22/14 | S.M. Katona | Follow up correspondence with litigation support regarding recent round of production for analysis. | 0.10 | 42.00 | B180 |
| 8/22/14 | J.K. Edelson | Review and revise memorandum regarding examiner and trustee research, correspondence with C. Ward and co-counsel. | 0.70 | 294.00 | B400 |
| 8/22/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding retention applications. | 0.20 | 84.00 | B160 |
| 8/22/14 | J.K. Edelson | Correspondence regarding Rule 2019 statement. | 0.10 | 42.00 | B400 |
| 8/22/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding filings, deadlines, hearings. | 0.30 | 126.00 | B400 |
| 8/22/14 | J.K. Vine | Emails with MoFo and Polsinelli teams re chapter 11 examiner/trustee appointment cases | 0.10 | 36.00 | B190 |
| 8/22/14 | L.M. Suprum | Review case docket and pleadings. | 0.20 | 53.00 | B110 |
| 8/23/14 | C.A. Ward | Review Certificate of Mailing | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 47

October 21, 2014

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/24/14 | C.A. Ward | Correspondence with SMK and litigation support re J. Aron document production | 0.10 | 65.00 | B180 |
| 8/24/14 | T.M. Scott | Updates to the Energy Future Relativity Database - Source: J. Aron Production | 0.40 | 70.00 | B110 |
| 8/25/14 | C.A. Ward | Conference and correspondence with SMK and JKV re assembling and review of document productions and coordination with co-counsel | 0.20 | 130.00 | B180 |
| 8/25/14 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss case status, open issues, and strategy | 0.80 | 520.00 | B150 |
| 8/25/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 8/25/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date | 0.10 | 65.00 | B110 |
| 8/25/14 | C.A. Ward | Review and consider Notice of Appearance. Filed by Setpoint Integrated Solutions | 0.10 | 65.00 | B110 |
| 8/25/14 | C.A. Ward | Review numerous affidavits of service | 0.10 | 65.00 | B110 |
| 8/25/14 | C.A. Ward | Review and consider Amended Second Supplemental Verified Statement of the Ad Hoc Committee of TCEH First Lien Creditors Pursuant to Bankruptcy Rule 2019 | 0.20 | 130.00 | B230 |
| 8/25/14 | C.A. Ward | Conference with JKE to discuss upcoming hearing dates and matters going forward | 0.10 | 65.00 | B110 |
| 8/25/14 | C.A. Ward | Review Withdrawal of Claim(s): 994 on behalf of Jennifer Chau. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 8/25/14 | C.A. Ward | Review Withdrawal of Claim(s): 1005 on behalf of Ebert Rosas. Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |



# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 48

October 21, 2014

Invoice No: 1097478

| 8/25/14 | C.A. Ward | Correspondence with MoFo and Polsinelli teams re re-noticing Committee retention applications | 0.10 | 65.00 | B160 |
| --- | --- | --- | --- | --- | --- |
| 8/25/14 | S.M. Katona | Participate in Committee call with professionals and members regarding status of various pending motions. | 0.80 | 336.00 | B150 |
| 8/25/14 | S.M. Katona | Communications with J. Vine and C. Ward regarding third party document production. | 0.10 | 42.00 | B180 |
| 8/25/14 | S.M. Katona | Correspondence regarding re-noticing of Committee's professional retention applications. | 0.10 | 42.00 | B160 |
| 8/25/14 | S.M. Katona | Review amended Rule 2019 Statement of Ad Hoc TCEH first liens. | 0.10 | 42.00 | B400 |
| 8/25/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding retention applications, notice. | 0.30 | 126.00 | B160 |
| 8/25/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 8/25/14 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B400 |
| 8/25/14 | J.K. Edelson | Correspondence regarding make whole litigation. | 0.20 | 84.00 | B400 |
| 8/25/14 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding retention applications. | 0.20 | 84.00 | B160 |
| 8/25/14 | J.K. Edelson | Review documents produced in discovery, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 8/25/14 | J.K. Edelson | Correspondence regarding Oncor sale process. | 0.20 | 84.00 | B130 |
| 8/25/14 | J.K. Vine | Emails with SMK and CAW re document production from JAron and Citibank | 0.20 | 72.00 | B190 |
| 8/25/14 | J.K. Vine | Emails with Polsinelli teams re noticing of retention applications | 0.10 | 36.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 49
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/26/14 | C.A. Ward | Correspondence with JKE and LMS re preparing re-notice of Committee retention applications | 0.10 | 65.00 | B160 |
| 8/26/14 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B110 |
| 8/26/14 | C.A. Ward | Various correspondence with SMK and litigation support re sharing produced documents with co-counsel and review of same | 0.20 | 130.00 | B180 |
| 8/26/14 | C.A. Ward | Review and comment on draft Re-Notice of Hearing on Committee retention applications | 0.20 | 130.00 | B160 |
| 8/26/14 | C.A. Ward | Review and consider Debtors Notice Regarding Marketing Process | 0.20 | 130.00 | B130 |
| 8/26/14 | C.A. Ward | Correspondence with MoFo team and JKE re re-notice of Committee retention applications | 0.10 | 65.00 | B160 |
| 8/26/14 | C.A. Ward | Correspondence amongst Committee professionals re Debtors' Notice of Marketing Procedures | 0.10 | 65.00 | B130 |
| 8/26/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 8/26/14 | C.A. Ward | Review MoFo email memo to Committee re Debtors' marketing procedure status report | 0.10 | 65.00 | B150 |
| 8/26/14 | C.A. Ward | Review Notice of Withdrawal of Strategic Proposal by NextEra Energy, Inc. and EFIH Second Lien Group | 0.10 | 65.00 | B130 |
| 8/26/14 | S.M. Katona | Coordinate with litigation support to secure third party accessible site to share document production with co-counsel. | 0.60 | 252.00 | B190 |
| 8/26/14 | S.M. Katona | Review debtors' notice of marketing process. | 0.10 | 42.00 | B130 |
| 8/26/14 | S.M. Katona | Review motion and corresponding pleadings of debtors seeking authority to allow TCEH debtors to make certain purchases and investments outside the ordinate course of business. | 0.40 | 168.00 | B130 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 50
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/26/14 | S.M. Katona | Review motion seeking approval of entry into stipulation relating to the Alcoa Agreements; Review related declaration. | 0.40 | 168.00 | B130 |
| 8/26/14 | S.M. Katona | Review and analysis of motion and related pleadings seeking expedited procedures to govern assumption and rejection of contract and leases. | 0.80 | 336.00 | B185 |
| 8/26/14 | S.M. Katona | Review correspondence from MoFo to Committee detailing debtors' position with respect to the Oncor sale process; Review related filed pleadings. | 0.30 | 126.00 | B150 |
| 8/26/14 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum. | 0.20 | 84.00 | B110 |
| 8/26/14 | J.K. Edelson | Review notices of hearing, correspondence regarding deadlines. | 0.20 | 84.00 | B400 |
| 8/26/14 | J.K. Edelson | Review and revise re-notice of hearing regarding retention applications, correspondence with C. Ward, L. Suprum, and co-counsel, review retention applications. | 0.40 | 168.00 | B160 |
| 8/26/14 | J.K. Edelson | Correspondence with C. Ward regarding 2019 statement, correspondence with co-counsel. | 0.20 | 84.00 | B400 |
| 8/26/14 | J.K. Edelson | Review Debtors' sale notice, correspondence with C. Ward and co-counsel regarding sale process. | 0.30 | 126.00 | B130 |
| 8/26/14 | J.K. Edelson | Correspondence regarding sale of Oncor assets. | 0.20 | 84.00 | B130 |
| 8/26/14 | J.K. Edelson | Review Debtors' motion for procedures for expedited assumption or rejection of contracts and leases. | 0.40 | 168.00 | B185 |
| 8/26/14 | J.K. Edelson | Review motion to approve capital investments. | 0.30 | 126.00 | B400 |
| 8/26/14 | J.K. Edelson | Review motion regarding Luminant stipulation, correspondence regarding same. | 0.40 | 168.00 | B400 |



# Invoice Detail

For Professional Services Through 8/31/14

Page 51

File No. 078582-475724

October 21, 2014

**Re: Chapter 11 Bankruptcy**

Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/26/14 | J.K. Vine | Review and analyze debtors' notice of asset sales; review and analyze Nextra's withdraw of its strategic proposal | 0.20 | 72.00 | B130 |
| 8/26/14 | T.M. Scott | Exchanges with team regarding production of documents to co-counsel; Create secure zip and Upload Citibank Production and J. Aron Production to FTP for co-counsel | 0.70 | 122.50 | B190 |
| 8/26/14 | L.M. Suprum | Draft re-notice of hearing regarding committee professionals' retention applications. Various correspondence regarding same. | 0.60 | 159.00 | B160 |
| 8/27/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Establishing Procedures to Make Certain Capital Investments and | 0.40 | 260.00 | B210 |
| 8/27/14 | C.A. Ward | Review and consider Declaration of Michael Carter, Senior Vice President of Corporate Planning and Assistant Treasurer of EFH Corporate Services in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Establishing Procedures to Make Certain Capital Investments and Purchases | 0.20 | 130.00 | B210 |
| 8/27/14 | C.A. Ward | Review and consider Declaration of Joseph Ho, Senior Vice President of Enterprise Risk Management, in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Establishing Procedures for the Liquidation by Third Parties of Claims on Account of Certain Hedging and Trading Arrangements | 0.20 | 130.00 | B210 |
| 8/27/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., Approving the Stipulation By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. | 0.40 | 260.00 | B185 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 52
October 21, 2014
Invoice No: 1097478

| | | | | | |
|---|---|---|---|---|---|
| 8/27/14 | C.A. Ward | Review and consider Declaration of Robert Frenzel, Senior Vice President and Chief Financial Officer of Luminant Generation Company LLC in Support of the Motion of Energy Future Holdings Corp., et al., Approving the Stipulation By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B185 |
| 8/27/14 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for the Entry of an Order Authorizing and Approving Expedited Procedures to Reject or Assume Executory Contracts and Unexpired Leases | 0.40 | 260.00 | B185 |
| 8/27/14 | C.A. Ward | Review Declaration of Disinterestedness of SAK Consulting, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 8/27/14 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B400 |
| 8/27/14 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines, various correspondence re same | 0.20 | 130.00 | B400 |
| 8/27/14 | C.A. Ward | Review Wilmington Savings Fund Society, FSB's Amended Notice of Deposition of the Debtors | 0.10 | 65.00 | B190 |
| 8/27/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |
| 8/27/14 | S.M. Katona | Review revised internal memo detailing critical dates for case management. | 0.20 | 84.00 | B110 |
| 8/27/14 | J.K. Edelson | Review updated deposition and discovery notices, correspondence regarding same. | 0.30 | 126.00 | B190 |
| 8/27/14 | J.K. Edelson | Review docket, critical dates, calendar deadlines, correspondence regarding same. | 0.30 | 126.00 | B400 |



<h1 style="text-align:center">Invoice Detail</h1>

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 53
October 21, 2014
Invoice No: 1097478

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 8/27/14 | J.K. Edelson | Correspondence regarding professionals' fee applications. | 0.20 | 84.00 | B160 |
| 8/27/14 | J.K. Edelson | Various correspondence regarding Debtors' sale process, timeline, milestones. | 0.30 | 126.00 | B130 |
| 8/27/14 | J.K. Vine | Review and analyze debtors' motion to establish procedures for the rejection or assumption of executory contracts and unexpired leases | 0.30 | 108.00 | B185 |
| 8/27/14 | J.K. Vine | Review and analyze debtors' motion to enter into stipulation with Alcoa | 0.20 | 72.00 | B190 |
| 8/27/14 | J.K. Vine | Review and analyze debtors' motion to make capital investments and purchases | 0.20 | 72.00 | B130 |
| 8/27/14 | L.M. Suprum | Review dockets, update critical dates memo and distribute. Attention to calendaring new deadlines. | 2.70 | 715.50 | B110 |
| 8/28/14 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date | 0.10 | 65.00 | B110 |
| 8/28/14 | C.A. Ward | Review Notice of Service of "Debtors' Responses and Objections to the Wilmington Savings Fund Society, FSB's Amended Notice of 30(b)(6) Deposition Directed to Debtors" | 0.10 | 65.00 | B190 |
| 8/28/14 | C.A. Ward | Review and consider Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Gellert Scali Busenkell & Brown, LLC Filed by Aurelius Capital Management, LP | 0.20 | 130.00 | B230 |
| 8/28/14 | C.A. Ward | Review Notice of Service Regarding Kirkland & Ellis LLP's Responses and Objections to Wilmington Savings Fund Society's Notice of 30(b)(6) Deposition Directed to Kirkland & Ellis LLP | 0.10 | 65.00 | B190 |
| 8/28/14 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B110 |
| 8/28/14 | C.A. Ward | Review notices of transfer of claims | 0.10 | 65.00 | B310 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 54
October 21, 2014
Invoice No: 1097478

| 8/28/14 | S.M. Katona | Review and analysis of documents produced by third party discovery recipients in connection with first lien investigation. | 1.80 | 756.00 | B180 |
|---|---|---|---|---|---|
| 8/28/14 | S.M. Katona | Review agenda for matters scheduled for September 2 Committee call and summary documents provided by MoFo. | 0.30 | 126.00 | B150 |
| 8/28/14 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding Evercore retention. | 0.20 | 84.00 | B160 |
| 8/28/14 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 8/28/14 | J.K. Edelson | Review capital investments and procedures motion, correspondence with co-counsel. | 0.30 | 126.00 | B400 |
| 8/28/14 | J.K. Edelson | Review Alcoa setoff motion, correspondence regarding same. | 0.30 | 126.00 | B400 |
| 8/28/14 | J.K. Edelson | Correspondence regarding contract assumption and rejection procedures motion, review same. | 0.30 | 126.00 | B185 |
| 8/28/14 | J.K. Edelson | Review discovery filings, correspondence with S. Katona. | 0.20 | 84.00 | B190 |
| 8/29/14 | C.A. Ward | Review pro hac vice motions | 0.10 | 65.00 | B110 |
| 8/29/14 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 8/29/14 | C.A. Ward | Review MoFo summary memo on pending pleadings, correspondence re same | 0.20 | 130.00 | B150 |
| 8/29/14 | C.A. Ward | Review Letter regarding Mr. Rodriguez receiving considerable amount of mail from several law firms regarding the above case | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 55
October 21, 2014
Invoice No: 1097478

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 8/29/14 | C.A. Ward | Review and consider Order Approving Sixth Stipulation Extending the Investigation Period for a Challenge Under the Final Order (I)Authorizing Debtors (A)to Obtain Post Petition Financing and (B) to Utilize Cash Collateral and (II)Granting Adequate Protection to Pre Petition Secured Parties | 0.10 | 65.00 | B180 |
| 8/29/14 | C.A. Ward | Review and consider Notice of Filing of "Stipulation and Agreed Order Regarding a Protocol for Certain Case Matters") | 0.40 | 260.00 | B160 |
| 8/29/14 | C.A. Ward | Review and consider Notice of Withdrawal of Deposition Notices and Discovery Requests filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 8/29/14 | C.A. Ward | Review and consider Notice of Withdrawal of Deposition Notices and Discovery Requests filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee. | 0.10 | 65.00 | B190 |
| 8/29/14 | C.A. Ward | Review MoFo email memo to Committee re professional retention protocol | 0.10 | 65.00 | B150 |
| 8/29/14 | S.M. Katona | Review stipulation regarding proposed protocol for case matters. | 0.20 | 84.00 | B400 |
| 8/29/14 | J.K. Edelson | Review stipulation regarding case protocol, correspondence with co-counsel and Committee. | 0.40 | 168.00 | B400 |
| 8/29/14 | J.K. Edelson | Review discovery notices, correspondence regarding same. | 0.20 | 84.00 | B190 |
| | | Total Professional Services | | $101,660.50 | |



# Invoice Detail

For Professional Services Through 8/31/14
File No. 078582-475724
**Re: Chapter 11 Bankruptcy**

Page 56
October 21, 2014
Invoice No: 1097478

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 57.10 | 650.00 | $37,115.00 |
| S.M. Katona | 38.30 | 420.00 | 16,086.00 |
| J.K. Edelson | 54.90 | 420.00 | 23,058.00 |
| C.D. Shepherd | 13.60 | 340.00 | 4,624.00 |
| J.K. Vine | 23.70 | 360.00 | 8,532.00 |
| L. Sides | 16.70 | 250.00 | 4,175.00 |
| L.M. Suprum | 29.20 | 265.00 | 7,738.00 |
| T.M. Scott | 1.90 | 175.00 | 332.50 |
| **Total Professional Charges** | **235.40** | | **$101,660.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 47.10 | $14,090.00 |
| B130 | Asset Disposition | 3.00 | 1,397.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 14.80 | 8,217.00 |
| B160 | Employment/fee Applications | 38.70 | 17,815.00 |
| B180 | Avoidance Action Analysis | 9.20 | 4,623.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 3.20 | 1,648.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 41.50 | 16,792.50 |
| B200 | Operations | 6.10 | 2,196.00 |
| B210 | Business Operations | 3.30 | 2,145.00 |
| B220 | Employee Benefits/pensions | 1.60 | 704.00 |
| B230 | Financing & Cash Collateral | 1.90 | 1,102.00 |
| B260 | Corporate Governance & Board Matters | 12.50 | 6,193.00 |
| B300 | Claims & Plan | 0.70 | 294.00 |
| B310 | Claims Administration & Objections | 6.60 | 3,298.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 0.60 | 309.00 |
| B400 | Bankruptcy-related Advice | 44.60 | 20,837.00 |
| | **Total Professional Charges** | **235.40** | **$101,660.50** |



# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 57

October 21, 2014

Invoice No: 1097478

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 08/04/14 | Filing Fees - - VENDOR: U S Bank preper for hearing | $13.70 |
| 08/05/14 | Meals Reliable Wilmington client special pickup- cavanaugh's | 10.00 |
| 08/12/14 | Filing Fees - - VENDOR: U S Bank Prepare for hearing | 143.88 |
| 08/12/14 | Client Advance Reliable Wilmington print from cm/ecf site duplicating-med. litigation  tabs pre-printed tabs custom binder, view, 3" black | 230.50 |
| 08/13/14 | Filing Fees - - VENDOR: U S Bank preparing for hearing | 19.95 |
| 08/13/14 | Document Reproduction - Printing / copying of Pleadings - 750 pages | 75.00 |
| 08/14/14 | Transcript of Proceedings Veritext New York Reporting Co. Transcript/electronic copy | 199.20 |
| 08/14/14 | Filing Fees - - VENDOR: U S Bank prepare for hearing | 462.24 |
| 08/14/14 | Deliveries Reliable Wilmington hand delivery courier service- boxes to court hand delivery courier service- boxes to court | 15.00 |
| 08/18/14 | Filing Fees - - VENDOR: U S Bank | 61.65 |
| 08/19/14 | Meals Reliable Wilmington client special pickup- cavanaugh's | 10.00 |
| 08/19/14 | Document Reproduction - Printing / copying of Pleadings - 750 pages | 75.00 |
| 08/21/14 | Transcript of Proceedings Veritext New York Reporting Co. certified transcript electronic copy shipping and handling | 163.26 |
| 08/25/14 | Client Advance - - VENDOR: U S Bank telephonic appearance J Edelson | 44.00 |
| 08/25/14 | Client Advance - - VENDOR: U S Bank prepare for hearing | 44.00 |
| | **Total Disbursements** | **$1,567.38** |

Total Disbursements                                                                                1,567.38

**Total Current Charges Due**                                                          **$103,227.88**



# Invoice Detail

For Professional Services Through 8/31/14

File No. 078582-475724

**Re: Chapter 11 Bankruptcy**

Page 58

October 21, 2014

Invoice No: 1097478

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|---|---|---|---|---|---|
| 06/11/14 | 1073953 | $87,118.53 | $0.00 | $0.00 | $87,118.53 |
| 07/09/14 | 1082002 | 198,651.93 | 0.00 | 0.00 | 198,651.93 |
| 08/05/14 | 1089138 | 144,624.20 | 0.00 | 0.00 | 144,624.20 |
| 10/21/14 | 1115435 | 149,539.25 | 0.00 | 0.00 | 149,539.25 |
| **Total of Prior Balance Due** | | | | | **$579,933.91** |

*If a payment has already been made, thank you.



222 Delaware Ave., Suite 1101, Wilmington, DE 19801 | Phone: (302) 252-0920  www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf.  Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have.  Thank you for this opportunity to serve you.

Paul Keglevic                           October 21, 2014
Energy Future Holdings Corp.            Invoice No.: 1097478
1601 Bryan Street                       File No.: 078582-475724
Dallas, TX 75201

**Re:    Chapter 11 Bankruptcy**

**Invoice Summary**

| | |
|---|---|
| Current Professional Services | $101,660.50 |
| Current Disbursements | 1,567.38 |
| **Total Current Invoice - Due Upon Receipt** | **$103,227.88** |
| *Total Amount Due Upon Receipt* | *$103,227.88* |

Questions regarding payments or accounts, please call **1-877-577-7455** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Chris A. Ward at (302) 252-0920** or **cward@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  **Polsinelli PC**
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.