**<u>Exhibit H</u>**

**Detailed Description of Services Provided**

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 29, 2014 through August 31, 2014***

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/29/2014 | 0.2 | Emails re: status of including case number and "Debtor in Possession" on business forms. |
| Emmett Bergman | 4/29/2014 | 0.6 | Meeting with Ramon Leal (EFH) re: methodology for accounting for employee expense reports. |
| Emmett Bergman | 4/29/2014 | 0.6 | Review of recent and upcoming cash disbursement re: treasury cut-off. |
| Kevin Sullivan | 4/29/2014 | 0.7 | Reviewed AP FAQs, discussed escalation procedures with P. Mosley. |
| Kevin Sullivan | 4/29/2014 | 1.3 | Discussions with L. Lindsay in AP re: calls from vendors. |
| Kevin Sullivan | 4/29/2014 | 0.7 | Discussed AP response to vendor calls with R Leal. |
| Kevin Sullivan | 4/29/2014 | 0.6 | Meeting with AP Team to discuss processing employee expense reports in light of the Wages Motion. |
| Kevin Sullivan | 4/29/2014 | 0.8 | Prepared a chart for AP that lists the business units for bankrupt and non-bankrupt entities. |
| Peter Mosley | 4/29/2014 | 0.5 | Meeting with AP team regarding expense reimbursements and invoice splitting. |
| Emmett Bergman | 4/30/2014 | 1.8 | Preparation for and meeting with Charles Norvell (EFH) re: accounting, approval, and cut-off processes for wire transfers related to payments authorized by motions. |
| Emmett Bergman | 4/30/2014 | 0.2 | Emails re: status of including case number and "Debtor in Possession" on business forms. |
| Jeff Dwyer | 4/30/2014 | 1.3 | Created daily wire log file to track processed and pending wires remitted on a daily basis |
| Jeff Dwyer | 4/30/2014 | 0.3 | Review of daily voucher report for accuracy and approval for those payments scheduled to be released |
| Jeff Dwyer | 4/30/2014 | 1.0 | Wire process review meeting with treasury and various A&M personnel |
| Jeff Dwyer | 4/30/2014 | 1.8 | Reviewed daily wires and pending wire log for payment. Confirmed with Treasury certain payments (payroll, customer program, etc.) were able to be released under the interim orders |
| Jeff Dwyer | 4/30/2014 | 1.0 | Meeting with Treasury and HR to classify payroll pre-petition amounts (including tax, garnishments, wages, admin fees, etc.) |
| Jeff Stegenga | 4/30/2014 | 0.4 | Communication w/ Christy Dobry re: accounting cut-off update. |
| John Stuart | 4/30/2014 | 0.3 | Correspondence with A/P team re: stop pay file protocol. |
| John Stuart | 4/30/2014 | 1.1 | Correspondence with JP Morgan re: treasury cut-off issues and stop pay files. |
| John Stuart | 4/30/2014 | 0.9 | Status update call with JP Morgan and members of treasury team. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 4/30/2014 | 0.9 | Multiple discussions re: AP response to vendor calls with R. Leal (EFH) and L. Lindsey (EFH). |
| Kevin Sullivan | 4/30/2014 | 0.7 | Research and respond to a question from AP re: requirement to add Debtor in Possession designation to checks. |
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Review query regarding allocation of brokers fees in Voucher Report. |
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Review cut-offs for Trading, Customer Programs, Utility and ERCOT motions. |
| Emmett Bergman | 5/1/2014 | 0.2 | Emails re: status of including case number and "Debtor in Possession" on business forms. |
| Emmett Bergman | 5/1/2014 | 0.6 | Preparation for and meeting with Charles Norvell (EFH) re: accounting, approval, and cut-off processes for wire transfers related to payments authorized by motions. |
| Emmett Bergman | 5/1/2014 | 1.4 | Attend weekly status meeting regarding accounting and cut-off procedures with Ramon Leal (EFH). |
| Jeff Dwyer | 5/1/2014 | 0.4 | Confirmed the cash funding of payroll cycles (SM & BW) |
| Jeff Dwyer | 5/1/2014 | 0.5 | Meeting with treasury and various A&M personnel to confirm wire log process and confirm pending and past payments |
| Kevin Sullivan | 5/1/2014 | 1.6 | Researched and responded to a question from AP re: requirement to add Debtor in Possession designation to checks |
| Kevin Sullivan | 5/1/2014 | 1.2 | Multiple discussions re: AP response to vendor calls with R Leal (EFH) and L Lindsey (EFH) |
| Kevin Sullivan | 5/1/2014 | 1.1 | Participate in AP readiness meeting. |
| Emmett Bergman | 5/2/2014 | 0.4 | Discussions re: employee expense reporting policies and procedures, specifically with regard to accounting. |
| Emmett Bergman | 5/2/2014 | 0.6 | Review and revisions to disbursement approval procedures. |
| Emmett Bergman | 5/2/2014 | 0.7 | Discussions with Christy Dobry and Tim Hogan re: pre-petition cut-off issues. |
| Jeff Dwyer | 5/2/2014 | 1.5 | Meeting with Robert Furr to discuss held vouchers and release those which the Company was authorized in the interim to pay |
| Kevin Sullivan | 5/2/2014 | 0.6 | Discussions re: AP response to vendor calls with R Leal (EFH) and L Lindsey (EFH) |
| Emmett Bergman | 5/4/2014 | 0.3 | Emails with Christy Dobry (EFH) re: 4/29 accounting close and AP data consolidation. |
| Emmett Bergman | 5/4/2014 | 0.4 | Emails with Ramon Leal (EFH) re: pre-petition accounting. |
| Emmett Bergman | 5/4/2014 | 0.6 | Review of analysis re: TUP vendors AP. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/4/2014 | 0.8 | Prepared spreadsheet detailing contracts in Ariba where EFH Properties Company or a predecessor is the obligor or where a contract identified by the Company as being charged to EHH Properties was found. Sent to E Bergman (A&M) for his use |
| Emmett Bergman | 5/5/2014 | 0.2 | Emails with Adrienne Ball (EFH) re: payments to TDSPs authorized. |
| Emmett Bergman | 5/5/2014 | 0.8 | Preparation and review of potential disbursements under the wages motion for employee expenses. |
| Jeff Dwyer | 5/5/2014 | 0.8 | Daily meeting with Treasury to discuss the wire process and review all outbound wires |
| John Stuart | 5/5/2014 | 0.9 | Correspondence with treasury and review of summary of all EFH payments that occurred pre-petition that have yet to be reimbursed by TCEH. |
| Emmett Bergman | 5/6/2014 | 1.2 | Review of daily disbursements and wire log re: proposed payments and applicable accounting and pre-post splits and emails with Charles Norvell (EFH) re: same. |
| Emmett Bergman | 5/6/2014 | 0.4 | Discussions with AP team (EFH) re: accounting cutoff and pre-post petition splits re: certain accounting issues. |
| John Stuart | 5/6/2014 | 0.5 | Correspondence with JP Morgan re: daily stop pay process. |
| Emmett Bergman | 5/7/2014 | 1.8 | Analysis and advice to accounting and HR teams re: wage motion disbursement caps under the interim order, specifically to ensure compliance with caps per employee. |
| Emmett Bergman | 5/7/2014 | 1.2 | Review and revision to the report on disbursements authorized under the first day motions. |
| Emmett Bergman | 5/7/2014 | 1.4 | Review of applicability of certain potential disbursements under first day motions and communications re: same with the accounting team (EFH). |
| Jeff Dwyer | 5/7/2014 | 0.2 | Review of daily wires and confirmation from HR of pre-petition an post-petition splits |
| John Stuart | 5/7/2014 | 0.4 | Correspondence with accounting team re: treatment of financial reporting options. |
| John Stuart | 5/7/2014 | 0.5 | Discuss with JP Morgan p-card collateral account treatment options. |
| John Stuart | 5/7/2014 | 0.8 | Review list of upcoming debt arrangement payments prepared by treasury to determine appropriate treatment. |
| Daisy Fitzgerald | 5/8/2014 | 1.5 | Meeting with Supply Chain and accounting to discuss Accounts payable issues. |
| Daisy Fitzgerald | 5/8/2014 | 0.5 | Meeting with S Deege and B Wyoski in relation to TU Properties vouchers / invoices. |
| Daisy Fitzgerald | 5/8/2014 | 1.0 | Consider issues in relation to TU Properties open vouchers and discuss with A&M personnel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/8/2014 | 0.4 | Emails and analysis re: TUP/EFH related disbursements. |
| Emmett Bergman | 5/8/2014 | 0.8 | Conference call re: AP readiness weekly update with accounting team (EFH). |
| Emmett Bergman | 5/8/2014 | 0.7 | Emails and advice re: pre-post splits with Tim Hogan, Lesa Lindsey and accounting team. |
| Emmett Bergman | 5/8/2014 | 0.4 | Review of bounced checks and emails with Bob Frenzel and Tim Hogan (EFH). |
| Emmett Bergman | 5/8/2014 | 0.6 | Analysis and advice to accounting and HR teams re: wage motion disbursement caps under the interim order, specifically to ensure compliance with caps per employee. |
| Emmett Bergman | 5/8/2014 | 1.8 | Review and revisions to VRC report re: disbursements authorized by first day motions. |
| John Stuart | 5/8/2014 | 0.5 | Call with JP Morgan to discuss treatment options for p-card program. |
| John Stuart | 5/8/2014 | 0.4 | Review of t-card analysis prepared by J. Dwyer for JP Morgan. |
| John Stuart | 5/8/2014 | 0.4 | Correspondence with JP Morgan re: daily stop pay file decisions. |
| Kevin Sullivan | 5/8/2014 | 2.1 | Prepared for and participated in weekly AP readiness meeting |
| Emmett Bergman | 5/9/2014 | 0.4 | Review of analysis re: TUP vendors AP. |
| Emmett Bergman | 5/9/2014 | 0.6 | Review of analysis re: royalties and land rentals with regard to proposed accounting treatment for pre-post splits. |
| Jeff Dwyer | 5/9/2014 | 1.1 | Prepared updated vouchered direct reimbursements that were 1) paid and scheduled to be paid, and 2) only those approved, vouchered and scheduled to be paid |
| Jeff Dwyer | 5/9/2014 | 0.5 | Emails with counsel discussing the treatment of Rebates/Setoffs/Returns & Refunds |
| Jeff Dwyer | 5/10/2014 | 0.1 | Email and discussion with counsel regarding allowed treatment (Company and Vendor) of certain pre-petition and post-petition Rebates/Setoffs/Returns & Refunds |
| John Stuart | 5/11/2014 | 0.8 | Correspondence with JP Morgan re: stop pay decisions. |
| Emmett Bergman | 5/12/2014 | 0.6 | Review and response to emails questions regarding pre and post petition splits from Tim Hogan and accounting team. |
| Matt Frank | 5/12/2014 | 0.7 | Meeting re properties payables with C. Dobry (EFH), R. Leal (EFH), R. Furr (EFH), and J. Mezger (EFH). |
| Daisy Fitzgerald | 5/13/2014 | 2.3 | Cross check TU Properties voucher list against Contract schedule. |
| Jeff Dwyer | 5/13/2014 | 0.8 | Reviewed Daily Voucher report and prepared approval email to related HR 3rd parties |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/14/2014 | 2.0 | Update First Day Motion compliance requirements for A&M personnel comments. |
| Daisy Fitzgerald | 5/14/2014 | 0.5 | Discussion with A&M personnel regarding relief summary. |
| Daisy Fitzgerald | 5/14/2014 | 2.6 | Prepare Accounts Payable consolidation for Zip Files 1 and 2. |
| John Stuart | 5/14/2014 | 0.6 | Correspondence with JP Morgan re: p-card and t-card treatment options. |
| Daisy Fitzgerald | 5/15/2014 | 4.5 | Preparation of UCC Deck, discuss same with A&M personnel. |
| Daisy Fitzgerald | 5/15/2014 | 3.0 | Prepare Accounts Payable consolidation for Zip Files 3 and 4. |
| Emmett Bergman | 5/15/2014 | 1.3 | Emails and analysis re: a vendor's AP balance reconciliations. |
| Emmett Bergman | 5/15/2014 | 1.1 | Meeting re: AP readiness weekly update with accounting team (EFH) and advice re: same. |
| John Stuart | 5/15/2014 | 0.6 | Call with JP Morgan treasury team to discuss treatment options for p-card and t-card programs. |
| John Stuart | 5/15/2014 | 0.7 | Review payment reallocation analysis for JP Morgan travel card program. |
| Matt Frank | 5/15/2014 | 1.1 | Weekly Accounts Payable processing and update call with AP team. |
| Daisy Fitzgerald | 5/16/2014 | 2.0 | Prepare Accounts Payable consolidation for Zip Files 7. Review entire file and reconcile. |
| Daisy Fitzgerald | 5/16/2014 | 2.5 | Prepare Accounts Payable consolidation for Zip Files 5 and 6 |
| Emmett Bergman | 5/16/2014 | 1.3 | Review of Aon contract re: pre-post petition split issues. |
| Emmett Bergman | 5/16/2014 | 0.8 | Emails and analysis re: pre-post split accounting with Tim Hogan (EFH) and K&E. |
| Emmett Bergman | 5/16/2014 | 0.6 | Emails and analysis re: vendor AP balance reconciliations. |
| Peter Mosley | 5/16/2014 | 1.2 | Meeting with A&M team to discuss cut off issue. Follow up call with K&E regarding the same. |
| Peter Mosley | 5/16/2014 | 0.6 | Meeting with Christy Dobry regarding intercompany amounts owed. Follow up email with K&E and A&M team regarding the same. |
| Daisy Fitzgerald | 5/19/2014 | 3.0 | Prepare for TU Properties call including call with K&E. |
| Daisy Fitzgerald | 5/19/2014 | 0.9 | Review incoming disconnection notice for a vendor, draft response and attend to same. |
| Emmett Bergman | 5/19/2014 | 0.4 | Review TUP financials and analysis re: payment of vouchers. |
| Matt Frank | 5/19/2014 | 0.3 | Review of vendor invoice for R. Leal (EFH). |
| Matt Frank | 5/19/2014 | 0.3 | Review of property payment files for C. Dobry (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/20/2014 | 1.7 | Preparation of status memo re: reconciliation of pre-petition payables. |
| Jeff Dwyer | 5/20/2014 | 0.5 | Reviewed daily voucher report and off-cycle payroll true ups and provided a summary of allowed payroll amounts and those which needed to be held until final relief |
| Matt Frank | 5/20/2014 | 0.8 | Analysis related to trade payable set offs. |
| Matt Frank | 5/20/2014 | 0.5 | Meeting with E. Bergman (A&M) and K. Sullivan (A&M) regarding trade payable set offs. |
| Peter Mosley | 5/20/2014 | 0.5 | Meeting with Christy Dobry regarding intercompany reimbursements. Follow up email with K&E and A&M team regarding the same. |
| Daisy Fitzgerald | 5/21/2014 | 0.7 | Investigate TDSP reconciliation between Accounting file and BS. |
| Daisy Fitzgerald | 5/21/2014 | 0.6 | Consider request from Vendors for Tax IDs, discuss with A&M Personnel and EPIQ. Issue email to same. |
| Emmett Bergman | 5/21/2014 | 0.6 | Meeting with EFH personnel re: vendors and ability to pay vouchers. |
| Emmett Bergman | 5/21/2014 | 0.6 | Revisions to status memo re: reconciliation of pre-petition payables. |
| Emmett Bergman | 5/21/2014 | 1.3 | Review and response to questions regarding pre vs post-petition splits for royalties, land leases, and taxes from accounting team. |
| Emmett Bergman | 5/21/2014 | 1.7 | Review and analysis of accounting issues related to ship date vs receipt date for vendors potentially covered by the shippers motion. |
| Emmett Bergman | 5/22/2014 | 0.8 | Conference call re: AP readiness weekly update with accounting team (EFH). |
| John Stuart | 5/22/2014 | 0.4 | Correspondence with C. Norvell re: impact of t-card and p-card programs. |
| Emmett Bergman | 5/23/2014 | 1.8 | Discussions with Ramon Leal and accounting team re: critical vendors and internal controls around such payments. |
| Matt Frank | 5/23/2014 | 1.1 | Review of April trade payables schedules. |
| Emmett Bergman | 5/24/2014 | 0.6 | Analysis of AP balances of critical vendors. |
| Daisy Fitzgerald | 5/27/2014 | 0.3 | Review correspondence regarding bounced check fees, discuss with A&M personnel. |
| Emmett Bergman | 5/27/2014 | 0.3 | Review and response to Christy Dobry (EFH) re: pre-post split questions. |
| Matt Frank | 5/27/2014 | 0.3 | Review set off issue for utility per A. Sexton (K&E). |
| Emmett Bergman | 5/28/2014 | 1.8 | Research and discussions with A. Ball, B. Frenzel, and T. Hogan re: pre-post splits of various expenses and authorization to pay under first day motions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/28/2014 | 0.5 | Meeting to prepare analysis of pre-petition lignite / land royalty balance (A&M personnel). |
| Kevin Sullivan | 5/28/2014 | 0.4 | Reviewed documents provided and responded to AP question re: paying service fees on returned checks |
| Matt Frank | 5/28/2014 | 1.2 | Work with T. Cooper (EFH), R. Leal (EFH) and C. Norvell (EFH) re payment issue with JPM. |
| Matt Frank | 5/28/2014 | 0.4 | Review analysis related to invoice set off request from counsel and confirmation with accounting staff. |
| Emmett Bergman | 5/29/2014 | 0.9 | Meeting re: AP readiness weekly update with accounting team (EFH). |
| Emmett Bergman | 5/29/2014 | 0.4 | Research and discussions with EFH accounting team re: pre-post splits of various expenses and authorization to pay under first day motions. |
| Jeff Dwyer | 5/29/2014 | 0.6 | Daily voucher report analysis and approval request for vouchers past-due and upcoming due covered by a FDM |
| Jon Rafpor | 5/29/2014 | 2.5 | Analysis of pre-petition lignite / land royalty balance (A&M personnel). |
| Matt Frank | 5/29/2014 | 0.4 | Additional correspondence with T. Cooper (EFH) and C. Norvell (EFH) re: payment issue with JPM. |
| Jon Rafpor | 5/30/2014 | 3.0 | Analysis of pre-petition lignite / land royalty balance (A&M personnel). |
| Jon Rafpor | 5/30/2014 | 3.0 | Continued analysis of pre-petition lignite / land royalty balance (A&M personnel). |
| John Stuart | 5/31/2014 | 0.5 | Correspondence re: EFH Properties payment adjustment with treasury and accounting. |
| Jeff Dwyer | 6/2/2014 | 1.0 | Meeting with Ramon Leal in accounting to discuss methodology of reconciling and process of tracking individual employee wage disbursements. |
| Emmett Bergman | 6/3/2014 | 1.4 | Review accounts payable reconciliations and AP balances. |
| Jeff Dwyer | 6/3/2014 | 0.3 | Wage disbursement MoM bridge to accounting. |
| Peter Mosley | 6/3/2014 | 0.2 | Meeting with Accounting personnel regarding cut-off. |
| Emmett Bergman | 6/4/2014 | 0.4 | Invoice splitting questions: review and response. |
| Emmett Bergman | 6/4/2014 | 2.2 | AP reconciliation analysis and review of certain vendors. |
| Emmett Bergman | 6/4/2014 | 0.7 | Prepared agenda for upcoming with vendors management team re: AP reconciliation and discussions re: same. |
| Emmett Bergman | 6/4/2014 | 0.6 | Meeting re: status of vouchering accruals for accounts payable vendor balances. |
| Emmett Bergman | 6/4/2014 | 0.7 | Review of data re: vouchered versus accrued amounts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/4/2014 | 1.5 | EFH Pcard & Tcard credits and discussions to finalize internal accounting for JPM's credit transactions. |
| Emmett Bergman | 6/6/2014 | 0.6 | Discussion and analysis re: invoice splitting for subscriptions. |
| Jeff Dwyer | 6/6/2014 | 1.3 | Discussion with CMS to identify new monthly liabilities subject to compromise ("LSTC") accounting and the three (accrual, RBNI, and vouchers) components which comprise "trade a/p" LSTC. |
| Peter Mosley | 6/6/2014 | 1.2 | Multiple meetings and emails with Accounting regarding cut-off and vendor issues. |
| Peter Mosley | 6/9/2014 | 0.3 | Multiple meetings and emails with Accounting regarding cut-off and vendor issues. |
| Emmett Bergman | 6/10/2014 | 0.7 | Emails and communication with C Dobry (EFH) re preparation of May 31st revised estimates for liabilities subject to compromise |
| Jeff Dwyer | 6/10/2014 | 1.8 | LSTC Prepetition Balance reconciliations and meetings with G. Gossett and internal legal team to outline the mechanisms and items which roll into Trade LSTC. |
| Jeff Dwyer | 6/10/2014 | 1.0 | Update voucher report and provided reconciliation of TCard credit balances needing to be fixed by JPM. |
| Emmett Bergman | 6/11/2014 | 0.4 | Discussion with R Leal (EFH) re approval of authorized disbursements to vendors under the CV motion. |
| Emmett Bergman | 6/12/2014 | 0.4 | Call re: Vendor Settlement and payments authorized therein. |
| Emmett Bergman | 6/17/2014 | 0.4 | Response to question re: pre-post invoice split with EFH accounting team. |
| Jeff Dwyer | 6/18/2014 | 0.3 | Sent C. Dobry a listing of the largest 5/31 LSTC accruals (>$100k) to review for accuracy and legitimacy. |
| Jeff Dwyer | 6/18/2014 | 0.8 | Review and email JPMC regarding credits and debits issued to mitigate TCard overpayments. Work with accounting and JPMC to ensure the proper entries were booked. |
| Peter Mosley | 6/18/2014 | 1.2 | Review contracts for pre/post petition splitting. Follow up with K&E, supply chain, and accounting regarding the same. |
| Jeff Dwyer | 6/19/2014 | 1.5 | Discussion with internal A/P and counsel regarding potential reissuance for check #435221. |
| Jeff Dwyer | 6/19/2014 | 1.1 | Provide R. Furr a payroll disbursement analysis file identifying the prepetition vs. post-petition wage/payroll related payments to include in the Debtor's first monthly operating report. |
| Peter Mosley | 6/19/2014 | 1.1 | Review contracts for pre/post petition splitting. Follow up with K&E, supply chain, and accounting regarding the same. |
| Jeff Dwyer | 6/20/2014 | 0.5 | Chase and accounting conversation to reconcile credits and debits to T-Card accounts which were reversed in May to avoid UST mandated expense reimbursement caps. |
| Emmett Bergman | 6/23/2014 | 2.0 | Review of vouchers on hold by BU. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/24/2014 | 0.6 | Review of vouchered post-petition OCP amounts and applicability for payment. |
| Emmett Bergman | 6/24/2014 | 2.4 | Analysis of vouchers on hold by BU. |
| Emmett Bergman | 6/26/2014 | 0.8 | Analysis of vouchers on hold by vendor. |
| Emmett Bergman | 6/27/2014 | 1.0 | Preparation of AP bridge analysis. |
| Emmett Bergman | 7/2/2014 | 0.3 | Discuss pre-post split issues with C Norvell (EFH). |
| Emmett Bergman | 7/2/2014 | 0.4 | Discuss ongoing review of AP vouchers with Ramon Leal (EFH). |
| Emmett Bergman | 7/2/2014 | 0.5 | Meeting with S Szlauderbach and R Leal (EFH) re accounting procedures re review of invoices received. |
| Peter Mosley | 7/2/2014 | 0.6 | Review invoice / contract for complex splitting. Email K&E regarding the same. |
| Emmett Bergman | 7/3/2014 | 0.7 | Discuss pre-post split and invoice review procedures with R Leal (EFH). |
| Jeff Dwyer | 7/3/2014 | 0.6 | Emails and discussion with L. Kader to review source documents, PO consolidation, and general reconciliations. |
| Peter Mosley | 7/3/2014 | 0.6 | Meetings with Accounting regarding complex splitting issues. |
| Peter Mosley | 7/3/2014 | 0.3 | Review invoice / contract for complex splitting. |
| Emmett Bergman | 7/9/2014 | 0.6 | Research and response to FDM spend questions from R Leal (EFH). |
| Jeff Dwyer | 7/9/2014 | 2.2 | Latest LSTC updates in master excel file including vendor common name consolidation, monthly reconciliations, and category revisions to exclude non-trade A/P balances. |
| Emmett Bergman | 7/10/2014 | 0.6 | Research and review re questions about sales tax payments. |
| Emmett Bergman | 7/14/2014 | 0.8 | Discussion of tracking and quantifying potential 503b9 claims with R Leal (EFH) and accounting team. |
| Jeff Dwyer | 7/14/2014 | 0.8 | Prepetition issuance of cashier check discussion with R. Leal and application of post petition credits and/or partial pay of existing A/P balances. |
| Jeff Dwyer | 7/14/2014 | 1.1 | Trade LSTC A/P aggregation with preliminary data provided by G. Gossett. |
| Matt Frank | 7/14/2014 | 0.6 | Review of updated trade payables data package. |
| Emmett Bergman | 7/15/2014 | 2.1 | Review of accounts payable balances for vendors and reconciliation of invoice data. |
| Emmett Bergman | 7/15/2014 | 0.7 | Discuss materials tracking and receipt date with R Furr and L Lindsey (EFH) accounting team. |
| Emmett Bergman | 7/15/2014 | 0.7 | Review of June AP voucher reconciliation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/15/2014 | 1.0 | Wage motion process review discussion with R. Leal and C. Ewert. Reviewed wage motion covered vendors and flagged them within the A/P system for auto-release based on blanket-approval provided by C. Ewert and C. Kirby. |
| Jeff Dwyer | 7/15/2014 | 2.3 | Receive, review, and reconcile monthly LSTC journal entries provided by G. Gossett to aggregate June month-end Trade payable prepetition balances. |
| Peter Mosley | 7/15/2014 | 0.4 | Review invoice / contract for complex splitting. Email K&E regarding the same. |
| Emmett Bergman | 7/16/2014 | 1.4 | Review of invoices and discussion with R Leal and T Williams (EFH). |
| Emmett Bergman | 7/16/2014 | 0.4 | Discuss status of payment approvals with S Szlauderbach (EFH). |
| Emmett Bergman | 7/16/2014 | 0.4 | Review of June AP voucher reconciliation. |
| Jeff Dwyer | 7/16/2014 | 1.2 | Supply Chain LSTC Bridge Summary By Account and Individual Variances by Vendor. |
| Jeff Dwyer | 7/16/2014 | 0.8 | Prepare Sorted Workbook for Supply Chain (1. By BU, Group, Approach, 2. By Spend, 3. By Approach, 4. LUME ONLY - By Net Exp. |
| Jeff Dwyer | 7/16/2014 | 0.2 | Success Factors inquiry to C. Ewert for Wage Motion approval and authority. |
| Peter Mosley | 7/16/2014 | 0.6 | Review invoice / contract for complex splitting. |
| Jeff Dwyer | 7/17/2014 | 1.7 | LSTC Bridge from May to June including reconciliation of individual vendor MoM variances. |
| Jeff Dwyer | 7/17/2014 | 0.9 | Review and present June B/S corporate accruals for Top 50 vendors. |
| Emmett Bergman | 7/18/2014 | 2.4 | Revise monthly AP analysis and bridge to LSTC amounts. |
| Emmett Bergman | 7/18/2014 | 0.6 | Call with M Frank and J Dwyer (A&M) re: analysis of AP balances. |
| Jeff Dwyer | 7/18/2014 | 0.5 | Internal A&M Trade payable bridge call to discuss the MoM variances in LSTC balances. |
| Jeff Dwyer | 7/18/2014 | 1.6 | Present and edit trade payables bridge file to properly account for vendor level LSTC amount variances from May to June. |
| Jeff Dwyer | 7/18/2014 | 0.8 | Trade LSTC A/P bridge discussion to reconcile prepetition and postpetition trade LSTC amounts. |
| Jeff Stegenga | 7/18/2014 | 0.2 | Discussions w/ Jeff Dwyer re: non-trade accrual summary. |
| Jeff Dwyer | 7/19/2014 | 0.5 | Respond to request regarding what was filed in EFH's 10Q for Trade A/P vs. what is listed on the Balance sheet and prepare a bridge. |
| Matt Frank | 7/19/2014 | 1.2 | Updates to trade payables bridge scenario. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/22/2014 | 0.4 | Analysis of FDM spend data. |
| Emmett Bergman | 7/22/2014 | 0.7 | Discussions with R Furr (EFH) re: revised FDM spend reports. |
| Jeff Dwyer | 7/22/2014 | 2.2 | Accounting treatment of prepetition claims analysis with A/P to review all service and material related disbursements with invoices referencing job codes with service related activities for accuracy. |
| Jeff Dwyer | 7/22/2014 | 0.7 | Petition date to 6/30 LSTC bridge to analyze trade A/P levels and identify variances. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Discussion w/ Matt Frank and Jeff Dwyer re: LSTC rec for 2nd quarter. |
| Matt Frank | 7/22/2014 | 0.4 | Discussion with C. Dobry (EFH) re liability subject to compromise analysis. |
| Jeff Dwyer | 7/23/2014 | 1.9 | Research and review of prepetition payments made for invoices with accounting treatment around prepetition claims as potential categories released as materials or service. |
| Jeff Dwyer | 7/25/2014 | 0.7 | Discuss PO level build-up onto Schedule G with CMS and next steps in providing source data and methodology behind consolidation. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Research/discussion w/ Christy Dobry re: adequate protection payment characterization for accounting purposes. |
| Peter Mosley | 7/28/2014 | 1.2 | Meetings with AP regarding vendor cut-off issues. |
| Emmett Bergman | 7/29/2014 | 1.3 | Review and revision to AP bridge analysis. |
| Jeff Dwyer | 7/29/2014 | 0.3 | Edits to AP Detail Buildup By Vendor to satisfy request of J. Berardi and J. Thomas. |
| Jeff Dwyer | 7/29/2014 | 1.2 | Updates to Monthly A/P (LSTC) Reconciliation and Consolidation file based on vendor common name updates to provide accurate trade AP LSTC balances. |
| Jeff Stegenga | 7/29/2014 | 0.5 | Discussions w/ Christy Dobry and research re: adequate assurance/LC accounting. |
| Peter Mosley | 7/29/2014 | 1.2 | Meetings with AP regarding vendor cut-off issues. |
| Peter Mosley | 7/29/2014 | 1.4 | Review contracts and invoices for complicated splitting issues. Meetings with AP team regarding the same. |
| Peter Mosley | 7/29/2014 | 1.9 | Prepare analysis of LSTC |
| Emmett Bergman | 7/30/2014 | 1.3 | Analysis of held vouchers, post-petition. |
| Jeff Dwyer | 7/30/2014 | 1.1 | Updates to monthly AP consolidation file to include invoice and po numbers extracted from journal entries. |
| Jeff Stegenga | 7/30/2014 | 0.5 | Meeting w/ Stan Szlauderbach, Ramon Leal and Jeff Dwyer re: accounting treatment around prepetition claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/30/2014 | 1.2 | Analysis related to payables to creditors. |
| Peter Mosley | 7/30/2014 | 0.2 | Emails with A&M team regarding complicated cut-off issues. |
| Emmett Bergman | 7/31/2014 | 1.1 | Prep for and Conference call re: TCEH disbursements made post-petition. |
| Emmett Bergman | 7/31/2014 | 1.4 | Analysis of vouchers paid post-petition. |
| Jeff Dwyer | 7/31/2014 | 0.8 | Research and review of individual vouchers for invoices with accounting treatment around prepetition claims potential categories released as materials or service. |
| Jeff Dwyer | 7/31/2014 | 0.5 | Call with counsel to discuss preliminary findings or acounting treatment around prepetition claims disbursements. |
| Jeff Dwyer | 7/31/2014 | 2.1 | Continue review of AP disbursements for invoices with accounting treatment for prepetition claims classifications. |
| Jeff Dwyer | 7/31/2014 | 1.1 | Accounting treatment for prepetition claims discussion with counsel to assess and discuss potential mitigation remedies for disbursements of certain service and material related prepetition liabilities. |
| Jeff Stegenga | 7/31/2014 | 0.5 | Follow-up discussion w/ Cecily Gooch re: R&R / Vendor. |
| Jeff Stegenga | 7/31/2014 | 0.6 | Review of summary documentation re: post-petition R&R invoices and follow-up with Jeff Dwyer. |
| Jeff Stegenga | 7/31/2014 | 1.2 | Discussions w/ Jeff Dwyer, Anthony Sexton and Brian Schartz re: accounting treatment for prepetition claims invoice update. |
| Matt Frank | 7/31/2014 | 0.5 | Call with A. Sexton (K&E), B. Schartz (K&E), J. Stegenga (A&M), E. Bergman (A&M), P. Mosley (A&M), J. Dwyer (A&M) re accounts payable processing. |
| Matt Frank | 7/31/2014 | 1.0 | Review of updated Materialmen payment analysis. |
| Matt Frank | 7/31/2014 | 0.3 | Discussion with R. Leal (EFH) re accounts payable processing. |
| Matt Frank | 7/31/2014 | 1.4 | Additional analysis related to payment of various Materialmen claims. |
| Peter Mosley | 7/31/2014 | 0.8 | Calls with A&M and K&E team regarding complicated cut-off issues. |
| Emmett Bergman | 8/1/2014 | 1.2 | Preparation for, and attendance on, call with Ramon Leal and accounting team re: accounting for treatment around prepetition claim activities. |
| Emmett Bergman | 8/1/2014 | 0.4 | Call with Ramon Leal re: voucher payment analysis. |
| Emmett Bergman | 8/1/2014 | 0.4 | Review of voucher payment analysis. |
| Emmett Bergman | 8/1/2014 | 1.9 | Review and analysis of vouchers paid post-petition and pre-post splits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/1/2014 | 0.3 | Presentation of aggregate disbursements, in amount and count, since filing. |
| Jeff Dwyer | 8/1/2014 | 0.8 | Analysis of the top 20 R&R paid vouchers to classify prepetition and post petition activities. |
| Jeff Dwyer | 8/1/2014 | 0.5 | Internal call with management, a/p, counsel and various A&M personnel to discuss R&R invoices, research and reconciliation process. |
| Jeff Dwyer | 8/1/2014 | 1.1 | Call with R. Leal to discuss R&R invoices, reconciliation and review process |
| Jeff Stegenga | 8/1/2014 | 1.2 | Meeting w/ Terry Nutt, Cecily Gooch and A&M reps re: accounting treatment around prepetition claims process clarification. |
| Jeff Stegenga | 8/1/2014 | 0.5 | Summarization of R&R splitting update and the Vendor update for Michael Carter. |
| Jon Rafpor | 8/1/2014 | 1.6 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for two vendors. |
| Kevin Sullivan | 8/1/2014 | 0.9 | Research question on AP Handbook. |
| Matt Frank | 8/1/2014 | 0.5 | Call re payables review with EFH management team, E. Bergman (A&M), J. Dwyer (A&M). |
| Matt Frank | 8/1/2014 | 1.3 | Follow up call re payables review with EFH management, E. Bergman (A&M), J. Dwyer (A&M), P. Mosley (A&M), J. Stegenga (A&M). |
| Emmett Bergman | 8/4/2014 | 0.6 | Preparation of materials re: professionals authorized for payment and supporting materials for accounting team. |
| Emmett Bergman | 8/4/2014 | 0.6 | Analysis of Vendor rebuild schedule with regard to pre-post splits and discussions with T. Williams (EFH) re: same). |
| Jeff Dwyer | 8/4/2014 | 1.0 | Meeting with R. Leal to discuss accounting treatment around prepetition claims review process and reconciled more than 40 individual vouchers to vet proper pre vs. post petition classification. |
| Jon Rafpor | 8/4/2014 | 1.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of Vendors. |
| Matt Frank | 8/4/2014 | 1.3 | Review of data related to accounting payment of service invoices from R. Leal (EFH). |
| Emmett Bergman | 8/5/2014 | 1.4 | Review of voucher analysis re: pre-post splits. |
| Emmett Bergman | 8/5/2014 | 0.9 | Emails and discussions with R. Leal and C. Dobry (EFH) and A. Slavutin (K&E) re: confirming payments to and from certain vendors. |
| Jeff Dwyer | 8/5/2014 | 0.8 | Meeting with A/P to review voucher level detail of "Complex" vendors on hold for release. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/5/2014 | 1.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for two vendors. |
| Jon Rafpor | 8/5/2014 | 1.1 | Meeting regarding splitting of invoices with accounting treatment around prepetition claims. |
| Jon Rafpor | 8/5/2014 | 0.9 | Assist accounts payable with past due invoices of a Vendor. |
| Peter Mosley | 8/5/2014 | 0.9 | Meetings with accounting team regarding pre/post splitting. |
| Emmett Bergman | 8/6/2014 | 1.6 | Review of voucher analysis with Ramon Leal. |
| Emmett Bergman | 8/6/2014 | 1.2 | Preparation of voucher analysis re: pre and post-petition splits. |
| Emmett Bergman | 8/6/2014 | 0.7 | Meeting with internal accounting team re: analysis of pre- and post-petition accounting splits. |
| Emmett Bergman | 8/6/2014 | 0.6 | Review and revisions to presentation materials re: pre- and post splits for vouchers with accounting treatment around prepetition claims. |
| Emmett Bergman | 8/6/2014 | 1.4 | Review and revision to presentation materials re: pre- and post petition splits. |
| Emmett Bergman | 8/6/2014 | 1.1 | Meeting with P. Seidler and accounting team re: R&R analysis. |
| Jeff Dwyer | 8/6/2014 | 0.7 | Meeting and emails with A/P to review vouchers marked as material in Maximo with potentially service related description fields and hold those not yet released or analyzed. |
| Jeff Dwyer | 8/6/2014 | 0.8 | Meeting with P. Seidler and A/P to discuss the top 30 R&R vendor population, incoming invoices under review, and approval process going forward. |
| Jeff Dwyer | 8/6/2014 | 1.2 | Audit of over 200 vouchers with pre-petition open PO's and post-petition paid amounts for accuracy. |
| Jeff Dwyer | 8/6/2014 | 2.1 | Create Acccounting treatment around prepetition claims, Vendor, and other disbursement process checkpoint presentation for internal review and awareness. |
| Jeff Stegenga | 8/6/2014 | 0.4 | Communication with Michael Carter re: weekly activity reports/accounting treatment summary. |
| Jeff Stegenga | 8/6/2014 | 0.8 | Participation in meeting with EFH accounting and A&M re: accounting treatment around prepetition claims and tracking update. |
| Jon Rafpor | 8/6/2014 | 0.5 | Assist accounts payable with past due invoices of a Vendor. |
| Jon Rafpor | 8/6/2014 | 0.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for two Vendors. |
| Peter Mosley | 8/6/2014 | 2.3 | Prepare presentation regarding cut-off issues. Meetings with A&M team regarding the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 8/6/2014 | 2.1 | Prepare for and participate in cross functional meetings regarding cut off issues with relating to accounting treatment made around prepetition claims. |
| Peter Mosley | 8/6/2014 | 1.8 | Meeting with accounting and A&M team regarding cut off analysis |
| Peter Mosley | 8/6/2014 | 1.1 | Prepare for and participate in meeting with accounting and supply chain regarding cut off issues. |
| Peter Mosley | 8/6/2014 | 2.9 | Prepare analysis on cut off issues relating to accounting treatment made around prepetition claims. |
| Emmett Bergman | 8/7/2014 | 1.4 | Preparation of presentation materials re: pre- and post-petition splits analysis re: TCEH vendors. |
| Emmett Bergman | 8/7/2014 | 0.3 | Discussion with Ramon Leal re: Vendor and status of accounting. |
| Emmett Bergman | 8/7/2014 | 0.7 | Meeting regarding status of R&R analysis. |
| Jeff Dwyer | 8/7/2014 | 0.9 | Accounting treatment around prepetition claims emails with A/P and R. Leal to identify the largest prepetition payments and prepared summary of accuracy based on reviewer level feedback. |
| Jeff Dwyer | 8/7/2014 | 1.0 | Internal update call with management, counsel, and A/P to discuss the R&R review process, current status of voucher level reconciliations, and next steps. |
| Jeff Dwyer | 8/7/2014 | 0.6 | Provide K. Wevodau a breakout of TXU counterparty LSTC and summary of the aggregation A/P process. |
| Jeff Stegenga | 8/7/2014 | 1.2 | Participation in meeting with EFH accounting, K&E and A&M re: accounting treatment around prepetition claims follow-up. |
| Jon Rafpor | 8/7/2014 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances of two Vendors. |
| Jon Rafpor | 8/7/2014 | 0.3 | Prepare presentation on splitting invoices for vendors with accounting treatment around prepetition claims. |
| Jon Rafpor | 8/7/2014 | 0.8 | Assist accounts payable with past due invoices of a Vendor. |
| Matt Frank | 8/7/2014 | 0.4 | Discuss Materialmen voucher review with R. Leal (EFH). |
| Matt Frank | 8/7/2014 | 1.0 | Conference call dial in for payable discussion with management, A&M personnel. |
| Peter Mosley | 8/7/2014 | 1.9 | Revise presentation regarding cut-off issues. |
| Peter Mosley | 8/7/2014 | 0.9 | Prepare for and participate in cross functional meetings regarding cut off issues with relating to accounting treatment of prepetition claims. |
| Emmett Bergman | 8/8/2014 | 0.9 | Preparation of presentation materials re: updated R&R analysis. |
| Emmett Bergman | 8/8/2014 | 1.2 | Review and revision to analysis re: accounting treatment around prepetition claims process. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/8/2014 | 0.2 | Provide updated June balance sheet to internal supply chain team. |
| Jeff Dwyer | 8/8/2014 | 1.0 | Prepare summary of internal audits initial findings of accounting treatment around prepetition claims voucher review. |
| Jeff Dwyer | 8/8/2014 | 0.5 | Review K. Wevodau email outlining prepetition A/P vendor balance variances. |
| Jeff Dwyer | 8/8/2014 | 1.1 | Collaboration with internal audit to review and analyze over 200 vouchers based on po start dates, readily identifiable service periods, and delivery dates for prepetition payment accuracy. |
| Jon Rafpor | 8/8/2014 | 1.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for two vendors. |
| Jon Rafpor | 8/8/2014 | 0.8 | Assist accounts payable with past due invoices of a Vendor. |
| Matt Frank | 8/8/2014 | 0.6 | Review of updated support package for prepetition claim accounting treatment payment analysis deck. |
| Emmett Bergman | 8/9/2014 | 0.8 | Revisions to accounting treatment around prepetition claims analysis. |
| Peter Mosley | 8/9/2014 | 0.4 | Revise presentation regarding cut-off issues. |
| Emmett Bergman | 8/10/2014 | 0.4 | Review and Revisions to voucher analysis. |
| Peter Mosley | 8/10/2014 | 2.6 | Revise presentation regarding cut-off issues. |
| Emmett Bergman | 8/11/2014 | 0.4 | Review and revise professionals matrix of professionals authorized to be paid and emails re: same. |
| Emmett Bergman | 8/11/2014 | 1.3 | Updates to accounting treatment around prepepetition claims presentation materials. |
| Emmett Bergman | 8/11/2014 | 1.2 | Draft data request to vendors re: service dates and discuss with Ramon Leal, Terry Nutt (EFH), B. Schartz and J. Stegenga . |
| Emmett Bergman | 8/11/2014 | 0.5 | Review and revise voucher analysis re: ruminant vendors. |
| Jeff Dwyer | 8/11/2014 | 0.6 | Accounting treatment around prepetition claims status update call with internal management and A&M personnel. |
| Jeff Dwyer | 8/11/2014 | 0.5 | Accounting treatment around prepetition claims status update call with counsel, internal management and A&M personnel. |
| Jeff Stegenga | 8/11/2014 | 0.4 | Review of updated accounting treatment around prepetition claims invoice statistics. |
| Jeff Stegenga | 8/11/2014 | 1.0 | Participation in meeting with Terry Nutt, Stan Szlauderbach and K&E re: vendor communication about accounting treatment around prepetition claims. |
| Jon Rafpor | 8/11/2014 | 2.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 8/11/2014 | 1.8 | Prepare for and participate in cross functional meetings regarding cut off issues with relating to accounting treatment of prepetition claims. |
| Peter Mosley | 8/11/2014 | 2.1 | Revise presentation regarding cut-off issues. |
| Emmett Bergman | 8/12/2014 | 1.4 | Discussions with T. Williams and R. Leal re: voucher reconciliations for Luminant vendors. |
| Jeff Dwyer | 8/12/2014 | 0.9 | BNSF and KCS accrual research and management to reconcile month-end LSTC entries. |
| Jeff Dwyer | 8/12/2014 | 1.5 | Vendor e-commerce business discussion to update on resolving Ariba/Maximo invoices not crossing over, training to insure correct submission into Maximo, scheduling calendars for a meeting with attorneys present on both sides to begin overall payment dis |
| Jon Rafpor | 8/12/2014 | 1.4 | Assist accounts payable with past due invoices of two vendors. |
| Jon Rafpor | 8/12/2014 | 1.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for two vendors. |
| Kevin Sullivan | 8/12/2014 | 0.3 | Research and provide to D. Blanks (A&M) a list of revisions to balance sheet captions. |
| Emmett Bergman | 8/13/2014 | 1.1 | Meeting with R. Leal, T. Williams, and accounting team re: analysis of vouchers and pre-post splits. |
| Emmett Bergman | 8/13/2014 | 1.1 | Discussions with R. Leal with regard to responses received from vendors re: service date and impact on voucher analyses. |
| Jeff Dwyer | 8/13/2014 | 0.9 | LSTC journal query to capture variances with month-end summaries and detailed journal entry spreadsheet support. |
| Jon Rafpor | 8/13/2014 | 0.9 | Assist accounts payable with past due invoices of two vendors. |
| Jon Rafpor | 8/13/2014 | 0.6 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances of a vendor. |
| Peter Mosley | 8/13/2014 | 1.6 | Meetings with accounting team regarding pre/post splitting. |
| Emmett Bergman | 8/14/2014 | 0.3 | Review of voucher analysis for TCEH vendors and discussions with R. Leal. |
| Emmett Bergman | 8/14/2014 | 0.8 | Discussions with R. Leal with regard to responses received from vendors re: service date and impact on voucher analyses. |
| Emmett Bergman | 8/14/2014 | 0.9 | Review and revisions to R&R analysis and presentation materials. |
| Emmett Bergman | 8/14/2014 | 1.8 | Review and revisions to AP analysis. |
| Jeff Dwyer | 8/14/2014 | 0.8 | Updates to R&R tracker with new vendor support/clarification on service dates. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/14/2014 | 1.9 | January to July MoM variance analysis and bridge of trade LSTC balances. |
| Jeff Dwyer | 8/14/2014 | 2.4 | Prepare A/P consolidation by vendor, reconciling common names and updating essential vendor file, Schedule G, and master common name. |
| Jon Rafpor | 8/14/2014 | 1.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |
| Matt Frank | 8/14/2014 | 1.8 | Development of AP bridge for pre-petition balances changes. |
| Emmett Bergman | 8/15/2014 | 1.6 | Review of updated R&R analysis and discussions with J. Stegenga re: same. |
| Jeff Stegenga | 8/15/2014 | 0.3 | Service confirmation email update with Jeff Dwyer. |
| Jon Rafpor | 8/15/2014 | 2.8 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |
| Kevin Sullivan | 8/15/2014 | 2.6 | Supervise the gathering of data on Royalty Division Order creditors at the request of B. Hoy (EFH). |
| Matt Frank | 8/15/2014 | 2.1 | Continued development of AP bridge for contract summary meeting. |
| Matt Frank | 8/15/2014 | 0.9 | Review of updated balance sheet file for July. |
| Matt Frank | 8/15/2014 | 0.5 | Review of updated accounting treatment around prepetition claims analysis presentation. |
| Peter Mosley | 8/15/2014 | 2.9 | Update presentation regarding cut-off issues. |
| Jeff Dwyer | 8/17/2014 | 1.3 | Edits to July LSTC consolidation, aggregating vendor common names, group changes, and application of PO level coding. |
| Emmett Bergman | 8/18/2014 | 0.6 | Review of updated R&R analysis and discussions with J. Stegenga re: same. |
| Jeff Dwyer | 8/18/2014 | 0.5 | Edits to accounting treatment around prepetition claims summaries and voucher level detail with new vendor supporting documentation. |
| Jeff Dwyer | 8/18/2014 | 0.5 | Update summary of Jan - July LUME LSTC balances. |
| Jeff Dwyer | 8/18/2014 | 1.1 | Meeting with R. Leal and A/P to discuss accounting treatment around prepetition claims status following the first round of emails. |
| Jeff Dwyer | 8/18/2014 | 1.9 | Review of "Other" group classification of LSTC balances to bridge total June to July prepetition accounts payable. |
| Jeff Stegenga | 8/18/2014 | 0.3 | Review of latest activity summary of accounting treatment around prepetition claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/18/2014 | 0.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances of a vendor. |
| Jon Rafpor | 8/18/2014 | 0.4 | Assist accounts payable with past due invoices of a vendor. |
| Matt Frank | 8/18/2014 | 0.2 | Discussion with A. Ball (EFH) re accounting questions. |
| Matt Frank | 8/18/2014 | 0.2 | Discussion with R. Leal (EFH) re accounting questions. |
| Emmett Bergman | 8/19/2014 | 1.3 | Further review an revision to R&R analysis. |
| Emmett Bergman | 8/19/2014 | 0.9 | Discuss vendors with accounting treatment around prepetition claims with J. Stegenga and R. Leal. |
| Emmett Bergman | 8/19/2014 | 0.7 | Review and revise analysis re: accounting treatment around prepetition claims. |
| Jeff Dwyer | 8/19/2014 | 0.6 | Edits to accounting treatment around prepetition claims summaries and voucher level detail with new vendor supporting documentation. |
| Jeff Dwyer | 8/19/2014 | 1.1 | Review and revise accounting treatment around prepetition claims spreadsheet with service supporting level detail by invoice provided by vendors. |
| Jeff Stegenga | 8/19/2014 | 0.5 | Review of / revisions to vendor email service date summaries. |
| Jon Rafpor | 8/19/2014 | 1.8 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |
| Jon Rafpor | 8/19/2014 | 2.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |
| Jon Rafpor | 8/19/2014 | 0.6 | Assist accounts payable with past due invoices: ENC. |
| Jon Rafpor | 8/19/2014 | 2.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a  group of vendors. |
| Peter Mosley | 8/19/2014 | 2.8 | Update presentation regarding cut-off issues. |
| Emmett Bergman | 8/20/2014 | 0.7 | Discuss voucher analysis with Ramon Leal re: pre-post splits. |
| Emmett Bergman | 8/20/2014 | 0.8 | Review and revise R&R presentation materials. |
| Jeff Dwyer | 8/20/2014 | 1.2 | Reconcile A. Miler's R&R Email Support/Recon Questions and provide summary of findings. |
| Jeff Dwyer | 8/20/2014 | 2.1 | Accounting treatment around prepetition claims updates to presentation and summary file with internal edits and revisions in service periods from vendors. |
| Jeff Dwyer | 8/20/2014 | 0.8 | Further updates, edits, and reconciliations within the Accounting treatment around prepetition claims Worksheet. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/20/2014 | 1.2 | Meeting with Supply Chain to discuss Ariba and system reporting capabilities to manage vendor near-term expirations. |
| Jon Rafpor | 8/20/2014 | 1.3 | Assist accounts payable with past due invoices of two vendors. |
| Jon Rafpor | 8/20/2014 | 1.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for two vendors. |
| Peter Mosley | 8/20/2014 | 1.6 | Update presentation regarding cut-off issues. |
| Emmett Bergman | 8/21/2014 | 0.7 | Meeting with R. Leal re: voucher analysis and pre-post splits. |
| Jeff Stegenga | 8/21/2014 | 0.4 | Review of updated vendor email traffic and stats re: accounting treatment around prepetition claims detail. |
| Jeff Stegenga | 8/21/2014 | 0.4 | Discussion with Ramon Real re: application of pre-filing deposits to post-petition invoices. |
| Jon Rafpor | 8/21/2014 | 0.6 | Assist accounts payable with past due invoices of a vendor. |
| Jon Rafpor | 8/21/2014 | 1.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |
| Matt Frank | 8/21/2014 | 0.5 | Review and respond to A. Sexton (K&E) re cash spend analysis question. |
| Emmett Bergman | 8/22/2014 | 0.9 | Review and revise Vendor stipulation reconciliation. |
| Jeff Dwyer | 8/22/2014 | 0.4 | Updates to Accounting treatment around prepetition claims presentation. |
| Jeff Dwyer | 8/22/2014 | 1.8 | Reconciliation of duplicative journal entries and recommendation to edit month-end entries to accounting. |
| Jeff Dwyer | 8/22/2014 | 0.5 | July MoM variance analysis to bridge trade and other A/P LSTC balances. |
| Jeff Dwyer | 8/22/2014 | 0.4 | Review and approval of prepetition director expense reimbursements. |
| Jon Rafpor | 8/22/2014 | 1.3 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |
| Jon Rafpor | 8/22/2014 | 1.0 | Assist accounts payable with past due invoices of a Vendor. |
| Matt Frank | 8/22/2014 | 0.4 | Discussion with D. Milburn (EFH) re Vendor pre-petition |
| Matt Frank | 8/22/2014 | 1.7 | Analysis related to Vendor pre-petition payables. |
| Jeff Dwyer | 8/25/2014 | 0.9 | Accounting treatment are prepetition claims edits and updates to summary workbook, presentation, and vendor support file with new vendor data. |
| Jeff Dwyer | 8/25/2014 | 0.6 | Edits to Accounting treatment around prepetition claims summaries and voucher level detail per A/P feedback. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/25/2014 | 0.8 | Review of latest summary analysis of accounting treatment around prepetition claims cutoff results and payment tracking. |
| Jon Rafpor | 8/25/2014 | 1.4 | Assist accounts payable with past due invoices of two vendors. |
| Jon Rafpor | 8/25/2014 | 0.3 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for two vendors. |
| Emmett Bergman | 8/26/2014 | 1.7 | Review of Accounting treatment around prepetition claims analysis and updates re: same. |
| Emmett Bergman | 8/26/2014 | 0.4 | Discussion re: voucher analysis with R. Leal. |
| Jeff Dwyer | 8/26/2014 | 0.6 | Summary of 7 vendors comprising approximately $400k in paid known prepetition vouchers. |
| Jon Rafpor | 8/26/2014 | 0.4 | Assist accounts payable with past due invoices for two vendors. |
| Jon Rafpor | 8/26/2014 | 0.6 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a vendor. |
| Matt Frank | 8/26/2014 | 0.6 | Discussion with C. Dobry (EFH) re accounting adjustments related to liabilities subject to compromise (0.2) and analysis related to reclassification (0.4). |
| Jeff Stegenga | 8/27/2014 | 0.6 | Review of / revisions to email summary of service cutoff updates. |
| Jeff Stegenga | 8/27/2014 | 0.4 | Discussion with Terry Nutt re: call schedule for tomorrow re: service review. |
| Jon Rafpor | 8/27/2014 | 0.6 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a vendor. |
| Jon Rafpor | 8/27/2014 | 0.4 | Assist accounts payable with past due invoices of two vendors. |
| Jon Rafpor | 8/27/2014 | 0.7 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances: Aqua. |
| Peter Mosley | 8/27/2014 | 0.6 | Call with supply chain regarding vendor cut off issue |
| Peter Mosley | 8/27/2014 | 0.7 | Meetings with accounting regarding vendor cut off issues |
| Emmett Bergman | 8/28/2014 | 1.4 | Review and revise R&R analysis and presentation materials. |
| Jon Rafpor | 8/28/2014 | 0.1 | Assist accounts payable with past due invoices of a vendor. |
| Jon Rafpor | 8/28/2014 | 0.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a vendor. |
| Peter Mosley | 8/28/2014 | 1.7 | Meetings with accounting regarding pre/ post split issues. |
| Emmett Bergman | 8/29/2014 | 1.0 | Review and revise R&R analysis and presentation materials. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/29/2014 | 0.5 | Accounting treatment around prepetition claims emails with R. Leal to review latest draft of support provided by vendors. |
| Jeff Stegenga | 8/29/2014 | 1.4 | Call with Terry Nutt, Cecily Gooch, Bob Frenzel and Brian Schartz re: accounting treatment around prepetition claims cutoff update. |
| Jeff Stegenga | 8/29/2014 | 0.3 | Follow-up discussions with Emmett Bergman re: R&R update call. |
| Jeff Stegenga | 8/29/2014 | 0.3 | Coordination with Jeff Dwyer re: latest email traffic on service date reconciliation. |
| Jon Rafpor | 8/29/2014 | 2.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a group of vendors. |
| Jon Rafpor | 8/29/2014 | 0.3 | Assist accounts payable with past due invoices of two vendors. |
| **Subtotal** | | **414.6** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 0.9 | Discuss work plan with A&M personnel regarding upcoming week. |
| Jeff Dwyer | 4/29/2014 | 1.7 | Updated key first day motion summary workbook per comments/changes imposed by the US Trustee |
| Jeff Dwyer | 4/29/2014 | 0.9 | Phone call with Newark to discuss filing implications, vendor treatment, and outstanding invoices. Drafted email and referred contact Cynthia to supply chain |
| Jeff Dwyer | 4/29/2014 | 2.5 | Payroll tax meetings, phone calls, emails and reconciliations. Worked with A/P and treasury to track down actual invoice amounts remitted in accordance with the wages first-day-motion. Reviewed individual wire and voucher remittances for accuracy and co |
| Jeff Stegenga | 4/29/2014 | 2.4 | Review of pleadings docket and first day filings. |
| Jeff Stegenga | 4/29/2014 | 2.0 | Participation in witness preparation for Paul Keglevic. |
| Jeff Stegenga | 4/29/2014 | 0.8 | Discussion w/ Chad Husnick and Brian Schartz re: judge request for Thursday am hearing. |
| John Stuart | 4/29/2014 | 0.5 | Correspondence with management team re: status of travel card authorization denials. |
| John Stuart | 4/29/2014 | 0.8 | Correspondence with JPM re: account debit procedures post-filing. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/29/2014 | 1.1 | Review of draft post-petition guidelines presentation prepared for management team. |
| John Stuart | 4/29/2014 | 1.3 | Correspondence with JPM credit card team re: authorization issues for travel cards. |
| Kevin Sullivan | 4/29/2014 | 0.6 | Prepared template with Petition data and sent to A Hansen to update with bankruptcy case numbers per the Epiq website. |
| Steve Kotarba | 4/29/2014 | 1.5 | Internal meetings to discuss calendar, task priority and fling updates. |
| Steve Kotarba | 4/29/2014 | 0.6 | Work with counsel and claims agent re Notice of Commencement and service lists. |
| Steve Kotarba | 4/29/2014 | 1.0 | Look at data and work with Epiq and others re noticing of customers per motion. |
| Steve Kotarba | 4/29/2014 | 1.4 | Work to begin preparation and calendars for initial filings. |
| Steve Kotarba | 4/29/2014 | 3.1 | Respond to internal (2.2) and external (.9) calls and questions regarding the filing. |
| David Blanks | 4/30/2014 | 0.8 | Review Court docket. |
| Emmett Bergman | 4/30/2014 | 0.4 | Discussions re: operation of internal vendor call escalation procedures. |
| Jeff Dwyer | 4/30/2014 | 0.5 | Review of Aetna invoice in relation to wage motion input and variances |
| Jeff Stegenga | 4/30/2014 | 0.4 | Interaction w/ Terry Nutt re: supplemental affidavit in support of trading motion. |
| Jeff Stegenga | 4/30/2014 | 1.6 | Review of 2004 motion and objection to venue motion filed by 2nd lien holders. |
| Jeff Stegenga | 4/30/2014 | 0.5 | Review of court docket re: timing and objections update. |
| Jeff Stegenga | 4/30/2014 | 1.2 | Coordination w/ Michael Carter and Kris Moldovan re: cash flow exhibits in support of various motions. |
| Jeff Stegenga | 4/30/2014 | 2.2 | Review of finalized FDD and related exhibits. |
| John Stuart | 4/30/2014 | 0.7 | Review summary of outstanding direct reimbursements list between TCEH and EFH Corp. Services. |
| John Stuart | 4/30/2014 | 0.9 | Meeting with Charles Norvell re: post-petition treasury functions. |
| John Stuart | 4/30/2014 | 1.2 | Review initial draft of post-petition guidelines presentation for Company management. |
| John Stuart | 4/30/2014 | 0.5 | Correspondence with JP Morgan re: outstanding customer refund checks that will need stop pays. |
| Kevin Sullivan | 4/30/2014 | 1.7 | Revise Top 20 lists. |
| Kevin Sullivan | 4/30/2014 | 2.9 | Revise Top 20 lists based on additional research. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 4/30/2014 | 2.8 | Create Top 20 unsecured creditor lists for EFH, EFIH, EFCH, TCEH and EFH Corp. Svcs. |
| Peter Mosley | 4/30/2014 | 1.3 | Prepare Post-Petition transaction guideline presentation. |
| Steve Kotarba | 4/30/2014 | 1.6 | Discussions and modifications re creditors lists. |
| Steve Kotarba | 4/30/2014 | 2.1 | Review claim balances and meetings with company and other professionals to understand pre-petition balances. |
| Steve Kotarba | 4/30/2014 | 2.2 | Work to pull documents and other information requested by the US Trustee. |
| Steve Kotarba | 4/30/2014 | 3.0 | Prepare updated versions and review versions of creditor lists. |
| Steve Kotarba | 4/30/2014 | 0.9 | Review request re top creditor breakouts and discuss internally. |
| David Blanks | 5/1/2014 | 1.1 | Review Court docket. |
| Emmett Bergman | 5/1/2014 | 0.7 | Development of accounting training materials. |
| Jeff Dwyer | 5/1/2014 | 0.3 | Call with HR to determine Payroll Tax increase and explain variance |
| Jeff Dwyer | 5/1/2014 | 1.8 | Wage motion allocation spend analysis based on legal entity provided to counsel |
| Jeff Dwyer | 5/1/2014 | 1.8 | Initial detailed analysis on the wage motion in order to compare actuals versus budgeted for the court authorized interim relief and track variances (invoice and project variances) |
| Jeff Dwyer | 5/1/2014 | 1.0 | Created first-day-motion cap table for internal compliance and awareness as well as included vouchers and wires which had been paid to date for internal tracking purposes |
| Jeff Dwyer | 5/1/2014 | 0.8 | Discussion with Company supply chain personnel for Scope Management treatment and overall lien holder discussions |
| Jeff Stegenga | 5/1/2014 | 1.9 | Follow-up meetings at local counsel's office re: next day prep and shared services support. |
| Jeff Stegenga | 5/1/2014 | 0.4 | Discussions w/ Terry Nutt re: emergency relief for Day 1. |
| Jeff Stegenga | 5/1/2014 | 0.6 | Discussions with Steve Seradjini re: cash management changes/interim order updates. |
| Jeff Stegenga | 5/1/2014 | 0.8 | Discussions w/ Paul Keglevic re: next day preparation. |
| Kevin Sullivan | 5/1/2014 | 0.3 | Responded to a question from the Treasury group re: Notice to Indenture Trustee (AST&T) re: filing and failure to pay interest on May 1st. |
| Peter Mosley | 5/1/2014 | 0.3 | Multiple emails directing inquiries to other members of the A&M team. |
| Taylor Atwood | 5/1/2014 | 0.3 | Email P. Mosley (A&M), S. Kotarba (A&M), K. Sullivan (A&M), and D. Blanks (A&M) about May 21st meeting objectives as requested by S. Szlauderbach (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/2/2014 | 0.6 | Review Court docket. |
| Jeff Dwyer | 5/2/2014 | 0.6 | Cash Disbursement Allocation (Wages, Trading & Customer Programs) Meeting with HR, A/P, and various A&M personnel |
| Jeff Dwyer | 5/2/2014 | 1.7 | TDSP first day motion tracker reconciliation. Internal phone calls and emails to vet the figures being discussed at the first-day-hearing |
| Jeff Dwyer | 5/2/2014 | 2.3 | Wage Motion emails, calls, approval, tracking and reconciliation for 38 wires related to employee compensation and benefit obligations |
| Jeff Stegenga | 5/2/2014 | 1.4 | Post-hearing discussions w/ Jim Burke and Stacey Dore re: interim relief. |
| Jeff Stegenga | 5/2/2014 | 0.5 | Follow-up discussions with Carrie Kirby and Emmett Bergman re: use of $20mm of interim relief. |
| Steve Kotarba | 5/2/2014 | 1.1 | Respond to internal and external calls re filing issues. |
| Kevin Sullivan | 5/3/2014 | 0.8 | Researched certain CUSIPs to respond to a question from a bond holder |
| Kevin Sullivan | 5/3/2014 | 0.7 | Reviewed the Top 20 list and internal update re same. |
| Kevin Sullivan | 5/3/2014 | 1.1 | Reviewed a list of EFH Properties contracts found in the Ariba database and discussed with M Zeiss (A&M) |
| Mark Zeiss | 5/3/2014 | 1.2 | Prepare report of contracts matching TPU allocated payments and send to K. Sullivan with additional comments. |
| Mark Zeiss | 5/3/2014 | 0.4 | Review TPU allocated payments request from K. Sullivan and provide comments. |
| Daisy Fitzgerald | 5/4/2014 | 4.0 | Prepare training presentation of First Day Motions including Hedging, Wages, Critical Vendors, Utilities, Customer Programs, ERCOT, Cash Management and Taxes. |
| Emmett Bergman | 5/4/2014 | 2.1 | Preparation of training materials for post-petition procedures. |
| Jeff Dwyer | 5/4/2014 | 0.8 | TDSP interim motion review |
| Jeff Dwyer | 5/4/2014 | 1.9 | First-Day-Motion summary PowerPoint presentation for internal Company review and understanding. Initial draft of training materials outlining FDM implications, reporting requirements, and allowed/disallowed activities by motion |
| Jeff Stegenga | 5/4/2014 | 0.8 | Review of/questions related to Debtors motion summary for training and communication purposes. |
| John Stuart | 5/4/2014 | 1.2 | Review draft training presentation re: first day motion relief in interim orders. |
| John Stuart | 5/4/2014 | 1.2 | Review of Jeff Stegenga comments re: draft post-petition guidelines report for management. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/4/2014 | 0.8 | Review of current draft post-petition guidelines report for management. |
| Kevin Sullivan | 5/4/2014 | 1.2 | Prepared for and participated in the Initial Debtor Interview call with K&E, the Company and A&M |
| Matt Frank | 5/4/2014 | 0.7 | Development of first day motion training PPT for K. Frazier (EFH). |
| Steve Kotarba | 5/4/2014 | 1.1 | Prepare for (.3); participate on (.6) and follow up (.4) on call re Initial Debtor interview and document requests. |
| David Blanks | 5/5/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/5/2014 | 1.8 | Preparation of training materials for post-petition procedures. |
| Emmett Bergman | 5/5/2014 | 0.3 | Discussions re: need for short form agreement for liens settlements to support supply chain. |
| Jeff Dwyer | 5/5/2014 | 0.9 | Responded to internal questions/comments on the FDM Order PPT for company training; specifically related to cash management motion and tax motion coverage and authority |
| Jeff Stegenga | 5/5/2014 | 0.6 | Review of/revisions to training materials for ordinary course vs. Court approval transactions. |
| Jeff Stegenga | 5/5/2014 | 0.4 | Discussions w/ Andy McGann re: witness prep. |
| Jeff Stegenga | 5/5/2014 | 0.4 | Discussions w/ Emmett Bergman re: FDM summary deck review/K&E coordination. |
| Jeff Stegenga | 5/5/2014 | 0.6 | Discussion w/ Chad Husnick re: training decks/Top 50 list/formation meeting logistics. |
| Jeff Stegenga | 5/5/2014 | 0.5 | Discussions w/ Emmett Bergman re: distribution of training decks to K&E. |
| John Stuart | 5/5/2014 | 0.3 | Correspondence with treasury re: payment of Milco wire. |
| John Stuart | 5/5/2014 | 0.6 | Review of interim FDM relief update file prepared by J. Haggard. |
| John Stuart | 5/5/2014 | 1.6 | Review notices for depositions and discovery requests sent by Wilmington Savings Fund. |
| Jon Rafpor | 5/5/2014 | 0.5 | Presentation for post-petition training and guidelines. |
| Kevin Sullivan | 5/5/2014 | 0.4 | Discussion with J Ehrenhofer (A&M) and S Kotarba (A&M) re: Declaration data |
| Kevin Sullivan | 5/5/2014 | 2.4 | Modified Top 20 file to allow addition of address information to update each Credit group's tab |
| Kevin Sullivan | 5/5/2014 | 1.4 | Researched and responded to questions from J Allen (K&E) re: Declaration |
| Kevin Sullivan | 5/5/2014 | 0.6 | Participated in call with K&E (B. Schartz and C. Husnick) and A&M (J. Stegenga and S. Kotarba) re: contents and format of Top 20 |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/5/2014 | 0.8 | Reviewed Top 20 with S Kotarba, made requested changes |
| Kevin Sullivan | 5/5/2014 | 1.3 | Modified Top 20 file as requested by K&E during the call, answered subsequent questions |
| Mark Zeiss | 5/5/2014 | 2.2 | Review Ariba system for contact information for top 20 creditors. |
| Mark Zeiss | 5/5/2014 | 2.1 | Review contract contacts for top 20 mailing addresses. |
| Matt Frank | 5/5/2014 | 1.2 | Changes to first day motion training presentation. |
| Matt Frank | 5/5/2014 | 0.6 | Review of alternative first day motion summary presentation materials updated presentation. |
| Matt Frank | 5/5/2014 | 1.3 | Continued updates to first day motion training presentation for K. Frazier (EFH). |
| Matt Frank | 5/5/2014 | 0.2 | Call with A. Yenamandra (K&E) re case status. |
| Paul Kinealy | 5/5/2014 | 0.6 | Review notices received by company and advised re: same. |
| Peter Mosley | 5/5/2014 | 0.6 | Revise Post-Petition transaction guideline presentation. Call with A&M team regarding the same. |
| Steve Kotarba | 5/5/2014 | 1.2 | Review templates re monthly operating reports and company reporting capabilities to prepare for Initial Debtor Interview. |
| Steve Kotarba | 5/5/2014 | 0.8 | Review notice lists, work with Epiq to ensure mailings on track. |
| Daisy Fitzgerald | 5/6/2014 | 1.5 | Review comments from A&M personnel on first day motion presentations and update presentation. |
| Daisy Fitzgerald | 5/6/2014 | 2.5 | Prepare summary of Trading, Customer Programs, TDSP etc. for J Stuart. |
| Emmett Bergman | 5/6/2014 | 1.2 | Preparation of, and review of training materials for EFH re: post-petition operations under bankruptcy with Kelly Frazier (EFH). |
| Jeff Dwyer | 5/6/2014 | 1.1 | Internal responses to FDM training and Post-Petition Guidelines presentations |
| Jeff Dwyer | 5/6/2014 | 1.3 | Creation of internal tracking report to monitor Wage Motion restrictions and caps; specifically as they relate to reimbursable expenses and compensation not to exceed $12,475 |
| Jeff Stegenga | 5/6/2014 | 0.8 | Meetings w/ Rick Cieri re: case update/motion payment summaries. |
| Jeff Stegenga | 5/6/2014 | 0.4 | Review of post-filing motion disbursement summaries. |
| Jeff Stegenga | 5/6/2014 | 0.4 | Discussions with Emmett Bergman re: training deck updates. |
| Jeff Stegenga | 5/6/2014 | 0.4 | Discussions with Steve Kotarba re: Notice of Commencement timing. |
| Jeff Stegenga | 5/6/2014 | 0.6 | Coordination with K&E re: upcoming court dates and motion support needs. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/6/2014 | 0.5 | Phone conference regarding due diligence items. |
| Kevin Sullivan | 5/6/2014 | 2.8 | Gathered documents responsive to Change of Venue Motion discovery request |
| Kevin Sullivan | 5/6/2014 | 1.7 | Researched additional federal tax IDs at request of UST |
| Kevin Sullivan | 5/6/2014 | 1.4 | Refined Top 20 lists |
| Mark Zeiss | 5/6/2014 | 0.4 | Review K. Mailloux (Epiq) comments re: missing top-twenty creditor addresses and research. |
| Mark Zeiss | 5/6/2014 | 0.4 | Review possible mailing list sources with J. Ehrenhofer and K. Sullivan. |
| Steve Kotarba | 5/6/2014 | 2.3 | Prepare for (1.1) and meet with (1.2) P. Keglevic. |
| Daisy Fitzgerald | 5/7/2014 | 1.0 | General discussion with A&M personnel on upcoming work plan including discussion on vendor communications issues. |
| David Blanks | 5/7/2014 | 0.1 | Review Court docket. |
| Emmett Bergman | 5/7/2014 | 0.4 | Emails with supply chain and K&E re: how to respond to and route reclamation calls and notices received. |
| Emmett Bergman | 5/7/2014 | 0.3 | Review and revisions to the case calendar. |
| Emmett Bergman | 5/7/2014 | 1.4 | Revisions to the training materials for operating post-petition. |
| Jeff Dwyer | 5/7/2014 | 1.5 | Wage cap meeting to discuss potential implications of payments made to employees for direct reimbursements and off-cycle compensation |
| Jeff Dwyer | 5/7/2014 | 1.4 | Hearing guidelines PowerPoint presentation updates |
| Jeff Stegenga | 5/7/2014 | 0.6 | Review of updated post-petition case management calendar and follow-up w/ K&E. |
| Jeff Stegenga | 5/7/2014 | 1.2 | Meeting w/ Rick Cieri and Sam Greene re: case update and meeting agendas for tomorrow. |
| Jeff Stegenga | 5/7/2014 | 0.4 | Coordination w/ Dave Farranetta re: Top 20 list update. |
| Jeff Stegenga | 5/7/2014 | 1.2 | Review of Top 20 revised lists for UST use w/ Jim Burke, Michael Carter and Cecily Gooch. |
| John Stuart | 5/7/2014 | 0.4 | Correspondence with T. Hogan re: treatment of payment of NRC fees. |
| John Stuart | 5/7/2014 | 0.7 | Review draft of case calendar prepared by Kirkland & Ellis. |
| Jon Rafpor | 5/7/2014 | 1.1 | Add balance sheet items to tax tracker. |
| Jon Rafpor | 5/7/2014 | 0.5 | Follow up on vendor call. |
| Kevin Sullivan | 5/7/2014 | 2.7 | Researched questions on Top 50 list and additions to Utilities list |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/7/2014 | 2.8 | Researched and responded to questions on the Top 20 lists |
| Kevin Sullivan | 5/7/2014 | 2.7 | Reviewed and commented on S Kotarba Declaration in support of Change of Venue Motion. |
| Kevin Sullivan | 5/7/2014 | 2.4 | Prepared support materials for meeting with UST |
| Paul Kinealy | 5/7/2014 | 2.3 | Assist team with review of data for inclusion in response to venue motion. |
| Paul Kinealy | 5/7/2014 | 0.7 | Review other venue analysis precedent and prepare memo re: same. |
| Steve Kotarba | 5/7/2014 | 1.8 | Internal coordination meetings and calls. |
| Steve Kotarba | 5/7/2014 | 2.4 | Respond to counsel requests for information. |
| Steve Kotarba | 5/7/2014 | 2.6 | Work with P. Kinealy to prepare documentation to prepare for IDI (2.1) and meeting with J. Stegenga re same (.5). |
| David Blanks | 5/8/2014 | 0.4 | Review of document retention notice regarding EFH. |
| Emmett Bergman | 5/8/2014 | 0.3 | Discussions with Kelly Frazier (EFH) and K&E re: contract extensions during bankruptcy. |
| Jeff Dwyer | 5/8/2014 | 0.9 | Prepared updated wage motion variance tracker accounting for weekly pre-petition spend against the interim cap |
| Jeff Dwyer | 5/8/2014 | 0.7 | Updated Paid Employee Expense & Wage Analysis with off-cycle payments for compliance tracking purposes |
| Jeff Dwyer | 5/8/2014 | 1.9 | Revisions to Paid Employee Expense & Wage Analysis file for Comanche Peak off-cycle and JPM T-Card reallocation |
| Jeff Dwyer | 5/8/2014 | 0.4 | Semi-monthly payroll off-cycle gross wage analysis |
| Jeff Stegenga | 5/8/2014 | 1.0 | Participation in the customer noticing process update w/ Company, Epiq and A&M. |
| Jeff Stegenga | 5/8/2014 | 0.6 | Discussions w/ Stacey Dore re: case update/vendor management/IDI. |
| Jeff Stegenga | 5/8/2014 | 0.6 | Follow-up discussions w/ Jeff Walker re: Board compensation questions. |
| Jeff Stegenga | 5/8/2014 | 0.6 | Discussions w/ Stacey Dore and Carrie Kirby re: Board fees and wage motion caps. |
| John Stuart | 5/8/2014 | 0.6 | Call with treasury team and Kirkland to discuss treatment of certain adequate protection payment options. |
| John Stuart | 5/8/2014 | 2.6 | Correspondence with cash management banks pursuant to Section 3 of interim cash management order. |
| John Stuart | 5/8/2014 | 1.1 | Review of t-card payment file prepared for JP Morgan. |
| Kevin Sullivan | 5/8/2014 | 0.4 | Reviewed and commented on S Kotarba Declaration in support of Change of Venue Motion. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***April 29, 2014 through August 31, 2014***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/8/2014 | 0.5 | Prepare supporting data for largest trade vendors. |
| Matt Frank | 5/8/2014 | 0.6 | Review of top 50 list supporting information document. |
| Paul Kinealy | 5/8/2014 | 0.7 | Assist with review of location of debt holders and other parties. |
| Paul Kinealy | 5/8/2014 | 1.8 | Assist team with review of data for inclusion in response to venue motion. |
| Steve Kotarba | 5/8/2014 | 2.8 | Prepare for IDI by reviewing relevant information, UST requests and recent filings to prepare prep binders and notes. |
| Steve Kotarba | 5/8/2014 | 1.4 | Prepare for (.5 ) and participate in (.8) in meeting with S. Szlauderbach, C. Dobry and J. Stegenga re Initial Debtor Interview preparation. |
| David Blanks | 5/9/2014 | 0.6 | Review Court docket. |
| Emmett Bergman | 5/9/2014 | 0.9 | Preparation of training materials for accounting and supply chain teams regarding post-petition procedures. |
| Emmett Bergman | 5/9/2014 | 0.4 | Discussion with Kelly Frazier (EFH) re: contract extensions and training materials for post-petition protocols. |
| Jeff Dwyer | 5/9/2014 | 0.6 | Reconciled cumulative shippers amounts distributed to-date and prepared summary schedule for internal circulation |
| Jeff Dwyer | 5/9/2014 | 1.2 | Provided summary table and physical documents for key motions related to supply chain |
| Jeff Dwyer | 5/9/2014 | 0.3 | Analyzed BOD compensation invoice and discussion with counsel concerning potential treatment under the wages motion |
| Jeff Dwyer | 5/9/2014 | 1.5 | Updates to wage motion variance to account for current voucher and wire releases related to pre-petition funding obligations covered under the wages motion |
| Jeff Stegenga | 5/9/2014 | 0.6 | Reconciliation of Top 50 list to Top 20 breakdown. |
| Jeff Stegenga | 5/9/2014 | 0.5 | Participation in a call w/ the Company and K&E re: De Minimis Asset motion. |
| Jeff Stegenga | 5/9/2014 | 0.6 | Review of updated top vendor analysis as of the filing date. |
| Kevin Sullivan | 5/9/2014 | 0.4 | Call with J Allen (K&E) re: Change of Venue Motion |
| Kevin Sullivan | 5/9/2014 | 0.4 | Researched questions on Top 50 list and additions to Utilities list |
| Kevin Sullivan | 5/9/2014 | 1.8 | Researched and responded to questions on 1st Lien holders at TCEH |
| Kevin Sullivan | 5/9/2014 | 2.8 | Reviewed and commented on S Kotarba Declaration in support of Change of Venue Motion. |
| Matt Frank | 5/9/2014 | 1.8 | Revisions to supporting information related to top 50 creditors list prior to formation meeting. |
| Peter Mosley | 5/9/2014 | 0.2 | Multiple emails with A&M team regarding accounting training. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/10/2014 | 0.6 | Research, variance analysis, and email response to Wage Motion Interim relief |
| Jeff Stegenga | 5/10/2014 | 0.6 | Discussions w/ Brian Schartz and Steve Kotarba re: customer notice timing and coordination. |
| John Stuart | 5/10/2014 | 0.4 | Correspondence with accounting and HR re: payment of wire for fees to H. Sawyer. |
| Steve Kotarba | 5/10/2014 | 3.1 | Discuss and work to comply with customer programs motion. |
| Jeff Stegenga | 5/11/2014 | 1.2 | Finalization of vendor support analysis/follow-up on LC offsets/follow-up on reporting options. |
| John Stuart | 5/11/2014 | 0.2 | Correspondence with C. Dobry re: treatment of prepetition bank fee payments. |
| Kevin Sullivan | 5/11/2014 | 1.4 | Responded to email re: Change of Venue Motion |
| Steve Kotarba | 5/11/2014 | 2.1 | Work with Epiq and J. Katchadurian re noticing of customers and compliance with Customer Programs Motion. |
| Steve Kotarba | 5/11/2014 | 2.3 | Assist with prep for Initial Debtor interview including strategy and issue response and pull, review and deliver precedent. |
| David Blanks | 5/12/2014 | 0.4 | Review Court docket. |
| Kevin Sullivan | 5/12/2014 | 1.2 | Reviewed Petition Tracker and revised to ensure all data printed correctly, recirculated tracker |
| Kevin Sullivan | 5/12/2014 | 1.3 | Researched UST question re: LSGT Processing. |
| Kevin Sullivan | 5/12/2014 | 0.9 | Reviewed questions from M Carter (EFH) and provided answers, discussed with A Slavutin (K&E) |
| Kevin Sullivan | 5/12/2014 | 0.8 | Prepared for and participated in a call with J Allen (K&E) re: Change of Venue Motion |
| Kevin Sullivan | 5/12/2014 | 0.7 | Discussion with R Moussaid (EFH) re: changes in Insurance/Risk Management, updated CMS Team |
| Kevin Sullivan | 5/12/2014 | 1.6 | Researched and responded to question on HCL's inclusion in Top 20 lists, discussed with S Kotarba |
| Steve Kotarba | 5/12/2014 | 3.1 | Research and responses to respond to inquiries re Committee formation. |
| Steve Kotarba | 5/12/2014 | 2.1 | Respond to inquiries and work with Epiq to notice customer motion. |
| Steve Kotarba | 5/12/2014 | 0.5 | Expand initial operating report to include newly requested information. |
| David Blanks | 5/13/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/13/2014 | 0.4 | Discussions with Phile Seidler re returns and credits and related vendor procedures during bankruptcy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/13/2014 | 2.1 | Preparation of discussion materials re: contract review process for potential amendments or extensions of contracts. |
| Emmett Bergman | 5/13/2014 | 0.8 | Discussions with regard to contract review and extensions with Kelly Frazier (EFH) and with Anthony Sexton (K&E). |
| Emmett Bergman | 5/13/2014 | 0.9 | Review of claims paid under first day motions, going forward expectations and potential impacts to working capital. |
| Jeff Dwyer | 5/13/2014 | 1.6 | Incorporated new wage off-cycle payments (vacation, SIP, ECON, AAPL, etc.) into interim wage cap tracker to ensure no employee exceeded the $2,500 reimbursable expense or $12,475 wage cap |
| Jeff Dwyer | 5/13/2014 | 0.5 | Wages Motion Payment Release Follow-up meeting to discuss employee level remitted T-Card and direct reimbursable expenses |
| Jeff Dwyer | 5/13/2014 | 0.3 | Confirmation and circulation of payment to Comptroller of Public Accounts under the taxes and fees motion |
| Jeff Stegenga | 5/13/2014 | 1.2 | Discussions w/ Stan Szlauderbach, Cecily Gooch and Tim Hogan re: Asset Sale motion and follow-up. |
| John Stuart | 5/13/2014 | 0.9 | Review Debtors' document production letter (1) responding to the Ad Hoc Group of TCEH Unsecured Creditors' May 8, 2014 discovery letter and (2) producing documents Bates numbered EFH2D00000001 through EFH2D00000221. |
| John Stuart | 5/13/2014 | 0.4 | Correspondence with C. Dobry re: treatment of employee expenses. |
| John Stuart | 5/13/2014 | 0.5 | Review amended notice of deposition of Stacey Dore and amended notice of 30(b)(6) deposition of Debtors... |
| Kevin Sullivan | 5/13/2014 | 2.9 | Coordinated the response to the UST's request for missing tax IDs, researched the request for contact info at First National Bank of Granbury |
| David Blanks | 5/14/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/14/2014 | 2.6 | Preparation of training materials re: guidelines for operation in Chapter 11, and approval procedures and discussions re: same with Kelly Frazier (EFH). |
| Emmett Bergman | 5/14/2014 | 0.9 | Discussion re: protocol and process flow for procedures to review upcoming potential contract extensions and amendments with supply chain and Kelly Frazier (EFH). |
| Jeff Dwyer | 5/14/2014 | 0.2 | Email to Supply Chain personnel describing the interim relief granted under the lien motion |
| Jeff Dwyer | 5/14/2014 | 0.1 | Internal email describing CV interim relief |
| Jeff Dwyer | 5/14/2014 | 0.5 | Reviewed held vouchered and submitted to HR for approval and release those amounts covered by interim relief of the wages motion |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/14/2014 | 1.0 | Read variable compensation motion and submitted questions/comments to counsel |
| Jeff Dwyer | 5/14/2014 | 1.7 | Ordinary Course Professional Payments presentation |
| Jeff Dwyer | 5/14/2014 | 1.0 | Reviewed wire log and updated wages motion variance analysis |
| Jeff Stegenga | 5/14/2014 | 0.8 | Participation in call w/ EFH legal, Michael Carter and Chad Husnick re: UCC process update. |
| Jeff Stegenga | 5/14/2014 | 0.6 | Review of updated docket entries and motions filed. |
| Jeff Stegenga | 5/14/2014 | 0.5 | Review of / revisions to updated review grid for 2nd day motion sign-off. |
| Jeff Stegenga | 5/14/2014 | 0.4 | Review of case to date post-petition spend report by motion. |
| Jon Rafpor | 5/14/2014 | 1.5 | Update training presentation. |
| Kevin Sullivan | 5/14/2014 | 1.3 | Reviewed and provided to A Slavutin (K&E) a list of tax IDs relating to certain entitles per UST request. |
| Kevin Sullivan | 5/14/2014 | 1.7 | Researched payments to UST and discussed with J Marsden (RLF) re: timing and mechanics of payments |
| Matt Frank | 5/14/2014 | 0.4 | Meeting regarding properties payments with C. Dobry (EFH). |
| Paul Kinealy | 5/14/2014 | 0.6 | Review noticing plan for upcoming service. |
| Paul Kinealy | 5/14/2014 | 0.3 | Review additional critical dates. |
| Peter Mosley | 5/14/2014 | 2.1 | Prepare training presentation on post-petition transaction guidelines. Meetings with A&M personnel regarding the same. |
| Peter Mosley | 5/14/2014 | 1.3 | Prepare training presentation on First Day Motion authority. Meetings with A&M Personnel regarding the same. |
| Peter Mosley | 5/14/2014 | 0.6 | Prepare tax analysis, follow up with the tax group regarding the same. |
| David Blanks | 5/15/2014 | 0.3 | Review Court docket. |
| Emmett Bergman | 5/15/2014 | 0.7 | Review and revision to ongoing training materials re: operating post-petition. |
| Jeff Dwyer | 5/15/2014 | 1.1 | Analyzed daily voucher report and approved/held employee direct expense reimbursements, AAPL, ECON, Tuition, and other wage related payments in excess of the interim caps |
| Jeff Dwyer | 5/15/2014 | 0.2 | Call with HR to discuss the release of certain wage related vouchers still being held |
| Jeff Dwyer | 5/15/2014 | 1.7 | Created OCP PowerPoint presentation |
| John Stuart | 5/15/2014 | 1.7 | Review Debtors' Responses & Objections to Wilmington Savings Fund's Notice of 30(b)(6) Deposition of EFH and Debtors' Responses & Objections to the Ad Hoc Group of TCEH Unsecureds Requests for Production. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/15/2014 | 0.5 | Review analysis prepared by C. Dobry re: estimated intercompany amount owed from TCEH to EFH Corp. Services as of filing date. |
| John Stuart | 5/15/2014 | 0.5 | Correspondence with C. Norvell and JP Morgan re: application of new voucher information for t-card program. |
| John Stuart | 5/15/2014 | 1.3 | Correspondence related to rejection and review of Postal Way lease. |
| Jon Rafpor | 5/15/2014 | 1.5 | Meeting to prepare debt schedule (A&M personnel). |
| Peter Mosley | 5/15/2014 | 1.6 | Revise training presentation on post-petition transaction guidelines. Meetings with A&M personnel regarding the same. |
| Peter Mosley | 5/15/2014 | 1.8 | Revise training presentation on First Day Motion authority. Meetings with A&M Personnel regarding the same. |
| Jeff Dwyer | 5/16/2014 | 0.9 | Analyzed daily voucher report and approved/held employee direct expense reimbursements, AAPL, ECON, Tuition, and other wage related payments in excess of the interim caps |
| Jeff Dwyer | 5/16/2014 | 0.3 | Internal follow-up to discuss pre-petition treatment of potential Material men lien relief |
| John Stuart | 5/16/2014 | 0.6 | Meeting with Company to discuss intercompany matrix preparation and analysis. |
| Steve Kotarba | 5/16/2014 | 3.1 | Prepare for and participate in initial meeting with Official Committee. |
| John Stuart | 5/17/2014 | 0.6 | Review adequate protection payments calculation document sent by K. Moldovan. |
| John Stuart | 5/17/2014 | 0.6 | Review of support for use of prepetition unencumbered cash usage. |
| John Stuart | 5/17/2014 | 0.6 | Review of support for use of prepetition unencumbered cash usage. |
| John Stuart | 5/17/2014 | 0.7 | Review of support for $100 million L/C draw by TCEH prepared by P. Mosley. |
| John Stuart | 5/17/2014 | 0.5 | Preparation of L/C draw schedule for amounts owed by TCEH to EFH Corp. Services. |
| John Stuart | 5/17/2014 | 0.3 | Correspondence with C. Dobry re: settlement of outstanding TCEH intercompany payment to EFH Corp. Services. |
| John Stuart | 5/17/2014 | 0.3 | Review monthly version of TCEH money pool settlements with EFH Corp. Services for 2013. |
| John Stuart | 5/17/2014 | 0.5 | Review of revised support for $100 million L/C draw by TCEH prepared by P. Mosley. |
| John Stuart | 5/17/2014 | 0.5 | Review of revised support for $100 million L/C draw by TCEH prepared by P. Mosley. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/17/2014 | 1.6 | Review and comment on First Day Motions and respond to internal inquiries re same and re reporting. |
| Emmett Bergman | 5/18/2014 | 0.9 | Review and revisions to workstream status document. |
| Jodi Ehrenhofer | 5/18/2014 | 2.8 | Prepare presentation of training materials for accounting staff related to post petition reporting. |
| Steve Kotarba | 5/18/2014 | 0.9 | Respond to creditor inquiries. |
| Steve Kotarba | 5/18/2014 | 0.5 | Correspond with counsel re Form 26 filings. |
| Emmett Bergman | 5/19/2014 | 3.1 | Review and revision of training materials for accounting and supply chain teams. |
| Jeff Dwyer | 5/19/2014 | 2.4 | Payroll and expense reimbursement reconciliations. Worked with HR, A/P and treasury to track down actual invoice amounts remitted in accordance with the wages first-day-motion. Reviewed individual wire and voucher remittances for accuracy, coverage and |
| Jodi Ehrenhofer | 5/19/2014 | 1.6 | Prepare updated training materials for post petition reporting and claims reconciliation. |
| Jodi Ehrenhofer | 5/19/2014 | 1.1 | Research presentation materials to use on claims reconciliation for accounting team. |
| John Stuart | 5/19/2014 | 0.4 | Internal correspondence with E. Bergman re: outstanding A&M workstreams. |
| John Stuart | 5/19/2014 | 0.6 | Review Ad Hoc Group of TCEH Unsecured Noteholders' requests for production of documents and WSFS as Indenture Trustee for the TCEH Second Liens requests for production of documents. |
| John Stuart | 5/19/2014 | 0.6 | Correspondence with M. Carter re: documents and analysis for second debtor interview by UST. |
| Jon Rafpor | 5/19/2014 | 1.5 | Continued development of monthly breakdown of intercompany transfers. |
| Jon Rafpor | 5/19/2014 | 3.0 | Monthly breakdown of intercompany transfers. |
| Matt Frank | 5/19/2014 | 0.8 | Discussion with D. Smith (EFH) regarding wages motion support (0.2) and updates to tracking sheet per request (0.6). |
| Paul Kinealy | 5/19/2014 | 0.6 | Assist team with updated restructuring timeline and deliverable dates. |
| Peter Mosley | 5/19/2014 | 3.2 | Prepare training presentation on post-petition transaction guidelines. Meetings with A&M and EFH internal legal personnel regarding the same. |
| Peter Mosley | 5/19/2014 | 2.8 | Review 2013 intercompany analysis. Meeting with Jon Rafpor regarding the same. |
| Peter Mosley | 5/19/2014 | 2.3 | Revise training presentations on post-petition transaction guidelines and motions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/20/2014 | 0.1 | Review Court docket. |
| David Blanks | 5/20/2014 | 1.3 | Updated OCP Retained Professional presentation for Company consumption. |
| Emmett Bergman | 5/20/2014 | 1.4 | Discussion of contract review process re: extensions, expirations and amendments with Kelly Frazier (EFH) and K&E. |
| Emmett Bergman | 5/20/2014 | 1.4 | Review and revision of training materials for accounting and supply chain teams. |
| Jeff Dwyer | 5/20/2014 | 1.7 | Reviewed all payments of prepetition obligations allowed under interim authority of the wages motion and prepared schedule to track forecasted vs. actual disbursements |
| Jeff Stegenga | 5/20/2014 | 0.6 | Discussions w/ Tony Horton re: venue hearing prep / DIP sizing update. |
| Jodi Ehrenhofer | 5/20/2014 | 0.6 | Prepare for training session on post-petition reporting. |
| Jodi Ehrenhofer | 5/20/2014 | 2.7 | Update the final slides to be used in training for accounting team. |
| Jon Rafpor | 5/20/2014 | 3.0 | Monthly breakdown of intercompany transfers. |
| Kevin Sullivan | 5/20/2014 | 0.7 | Reviewed slides for training session on May 21st |
| Peter Mosley | 5/20/2014 | 0.4 | Participate in weekly customer noticing meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Peter Mosley | 5/20/2014 | 2.8 | Revise training presentations on post-petition transaction guidelines and motions. Meeting with A&M team regarding the same. |
| David Blanks | 5/21/2014 | 0.8 | Review Court docket. |
| Emmett Bergman | 5/21/2014 | 1.1 | Discussion of contract review process re: extensions, expirations and amendments with supply chain team. |
| Emmett Bergman | 5/21/2014 | 1.2 | Presentation of training materials for finance and accounting teams. |
| Emmett Bergman | 5/21/2014 | 0.8 | Review and revision of training materials for accounting and supply chain teams. |
| Jeff Dwyer | 5/21/2014 | 1.3 | Reviewed daily voucher detail. Reporting approved and held individual employee payroll and reimbursement amounts as well as preparing a daily approval schedule for C. Kirby and C. Ewert to release certain payments covered by the wages motion |
| Jeff Dwyer | 5/21/2014 | 1.0 | Updated Paid Employee Expense & Wage Analysis with off-cycle payments for compliance tracking purposes |
| Jeff Dwyer | 5/21/2014 | 0.8 | Prepared wage motion variance summary for D. Smith |
| Jeff Dwyer | 5/21/2014 | 0.2 | Edits to wage motion slide within the internal presentation of "Company Compliance with Bankruptcy Orders" |
| Jeff Stegenga | 5/21/2014 | 0.9 | Review of / revisions to FDM cap variance summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/21/2014 | 2.0 | Present training on post-petition reporting to accounting team. |
| Jon Rafpor | 5/21/2014 | 3.0 | Continued development of monthly breakdown of intercompany transfers. |
| Kevin Sullivan | 5/21/2014 | 0.7 | Participated in training program for EFH personnel re: Bankruptcy reporting |
| Matt Frank | 5/21/2014 | 1.0 | Bankruptcy support training module for company accounting |
| Matt Frank | 5/21/2014 | 1.6 | Development of compliance checklist related to Interim Order procedures for company review. |
| Matt Frank | 5/21/2014 | 1.3 | Updates to compliance checklist from review of interim orders. |
| Peter Mosley | 5/21/2014 | 1.7 | Meeting with A&M personnel regarding post petition guidelines. Follow up emails and calls regarding the same. |
| Peter Mosley | 5/21/2014 | 3.5 | Prepare for presentation on post petition guidelines. |
| Daisy Fitzgerald | 5/22/2014 | 0.7 | Review FDM compliance documents. |
| Jeff Dwyer | 5/22/2014 | 0.2 | Updated FDM Compliance presentation and circulated to company, A&M, counsel |
| Jeff Dwyer | 5/22/2014 | 0.6 | Daily voucher analysis; provided requests of prepetition amounts to FDM approvers and updated wage motion variance analysis to track against the interim/final cap's |
| Jeff Dwyer | 5/22/2014 | 0.4 | Reviewed internal compliance presentation and provided comments to various A&M personnel |
| Jeff Dwyer | 5/22/2014 | 0.7 | 5/30 Payroll analysis. Reviewed internal cycle to ensure no individual employee exceeded the wage cap |
| Jeff Stegenga | 5/22/2014 | 0.6 | Coordination w/ Cecily Gooch re: FDM milestone chart and process update. |
| John Stuart | 5/22/2014 | 0.4 | Correspondence with accounting team re: treatment of ACH reimbursement protocol between TCEH and EFH. |
| John Stuart | 5/22/2014 | 0.8 | Assist in preparation of analysis showing form of payment for TCEH operating expenses. |
| John Stuart | 5/22/2014 | 0.4 | Review updated TCEH intercompany settlement support files sent by C. Dobry. |
| John Stuart | 5/22/2014 | 0.5 | Review updated TCEH intercompany settlement support files sent by C. Dobry. |
| Kevin Sullivan | 5/22/2014 | 0.7 | Researched and responded to questions from S. Kotarba concerning debt holder work and change of venue Motion |
| Matt Frank | 5/22/2014 | 1.6 | Updates to compliance checklist file for interim order procedures. |
| Taylor Atwood | 5/22/2014 | 0.2 | Research and confirm Ropes and Gray historical pro fees payments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/23/2014 | 0.2 | Discussion w/ Mark Collins re: vendor CV request/process. |
| Kevin Sullivan | 5/23/2014 | 0.8 | Researched 341 Meeting notices filed on Form 8K |
| Jeff Stegenga | 5/24/2014 | 0.3 | Discussions w/ Cecily Gooch re: meeting timing for short week. |
| Steve Kotarba | 5/25/2014 | 0.5 | Internal discussions re upcoming internal staff meeting (PMO), Statements and Schedules and project calendar re same. |
| Steve Kotarba | 5/25/2014 | 0.5 | Internal discussions re upcoming internal staff meeting (PMO), Statements and Schedules and project calendar re same. |
| Jeff Dwyer | 5/26/2014 | 0.4 | Provided BOD fee schedule and comments supporting NOAB and SEAB description of services |
| David Blanks | 5/27/2014 | 0.6 | Review Court docket. |
| Jeff Dwyer | 5/27/2014 | 1.7 | Reviewed the variable compensation motion and provided comments where applicable to counsel and HR |
| Jeff Dwyer | 5/27/2014 | 1.2 | Updated wage motion variance analysis to track for employee wage not originally captured via normal A/P wire or ACH |
| Jeff Dwyer | 5/27/2014 | 0.9 | Reviewed company "TXU Snakebite" program for potential coverage by a FDM or the variable compensation motion. Provided comments and summary to counsel |
| Jeff Dwyer | 5/27/2014 | 0.8 | Participated in variable compensation motion with counsel and FTI |
| Jeff Dwyer | 5/27/2014 | 0.6 | Daily voucher report review and email to motion approvers for release of held PREO obligations |
| Jeff Stegenga | 5/27/2014 | 0.4 | Discussions w/ Christy Dobry re: legal entity descriptions/basis for no operation Debtors. |
| Jeff Stegenga | 5/27/2014 | 1.0 | Discussion w/ Stacey Dore re: case milestone updates. |
| Steve Kotarba | 5/27/2014 | 2.2 | Prepare for (1.2) and participate in internal staff meeting (PMO)(1.0). |
| David Blanks | 5/28/2014 | 0.5 | Review Court Docket. |
| Jeff Dwyer | 5/28/2014 | 1.5 | Variable compensation motion & interim wage motion approval comments (severance and SIP included) and phone call with FTI and counsel |
| Jeff Dwyer | 5/28/2014 | 0.8 | Reviewed off-cycle payroll amounts and updated wage motion variance to track individual employee wage cap |
| Jeff Stegenga | 5/28/2014 | 0.5 | Review of / revisions to critical vendor summary format and follow-up w/ Matt Frank. |
| Jeff Stegenga | 5/28/2014 | 0.5 | Response to Cecily Gooch re: interim relief motion spend data. |
| Paul Kinealy | 5/28/2014 | 1.4 | Assist various professionals with review of data discrepancies for payment detail. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/28/2014 | 1.8 | Review draft retention applications against payment and retainer data from the company. |
| Peter Mosley | 5/28/2014 | 1.8 | Meetings with Accounting and A&M personnel regarding disbursements. |
| Peter Mosley | 5/28/2014 | 1.6 | Multiple emails, calls and meetings with K&E, Accounting, Finance, and A&M teams regarding intercompany subleases. |
| Steve Kotarba | 5/28/2014 | 2.1 | Work with P. Kinealy and C. Dobry re retention applications and required information re professionals. |
| David Blanks | 5/29/2014 | 0.2 | Review Court Docket. |
| Jeff Dwyer | 5/29/2014 | 0.5 | UST Comments on Shippers / Liens / Critical Vendor motions phone call with counsel and various A&M personnel |
| Jeff Stegenga | 5/29/2014 | 1.0 | Participation in prep call re: asset sale motion/UCC&UST comment review. |
| Jeff Stegenga | 5/29/2014 | 0.5 | Participation in call w/ Company and K&E re: UCC proposed changes for CV motion. |
| Jeff Stegenga | 5/29/2014 | 0.8 | Participation in UST call w/ Terry Nutt, Greg Santos and K&E re: trading motion understanding/update. |
| Jeff Stegenga | 5/29/2014 | 0.6 | Communication w/ Michael Carter re: Akard lease and final UST due diligence responses. |
| Jeff Stegenga | 5/29/2014 | 0.5 | Review of proposed final order changes from UCC/comment to K&E re: CV and lien motion. |
| Paul Kinealy | 5/29/2014 | 1.2 | Manage final review of professional payment detail and confirm same with professionals in advance of filing of retention apps. |
| Peter Mosley | 5/29/2014 | 0.2 | Meetings with A&M team regarding post-petition guideline training presentation. |
| Peter Mosley | 5/29/2014 | 0.2 | Emails with Finance team regarding post-petition reporting requirements. |
| Peter Mosley | 5/29/2014 | 1.5 | Review revised post-petition guidelines deck. Call with A&M team regarding the same. |
| Peter Mosley | 5/29/2014 | 1.4 | Meeting with Christy Dobry regarding intercompany settlements. Multiple calls and emails with K&E regarding the same. |
| Jeff Stegenga | 5/30/2014 | 0.5 | Participation in call w/ FTI re: CV order changes. |
| Jeff Stegenga | 5/30/2014 | 0.5 | Communication w/ Chad Husnick and coordination of FDM motion spend summary to HL. |
| Jeff Stegenga | 5/31/2014 | 1.4 | Discussions w/ Michael Carter, Chad Husnick and Aparna Yenamandra re: motion objection and responses. |
| Jeff Stegenga | 5/31/2014 | 1.2 | Review of objection chart summary for open remaining points re: 2nd day hearings. |
| Jeff Stegenga | 5/31/2014 | 0.6 | Discussion w/ Michael Carter re: CV reports/HL info requests. |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

</div>

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/31/2014 | 0.6 | Communication w/ Brett Murray and Emmett Bergman re: additional OCP data for UST request. |
| John Stuart | 5/31/2014 | 1.1 | Correspondence with accounting and Kirkland re: treatment of EFH Properties cash account and disbursements. |
| Emmett Bergman | 6/1/2014 | 0.6 | Reviewed and revised service category descriptions for OCP providers for use in monthly OCP reporting. |
| Emmett Bergman | 6/1/2014 | 0.4 | Analyzed estimated OCP pre-petition balances. |
| Peter Mosley | 6/1/2014 | 1.3 | Prepare TCEH wire analysis. Multiple emails with Treasury and A&M personnel regarding the same |
| Daisy Fitzgerald | 6/2/2014 | 1.7 | Review Compliance with FD Orders checklist. Numerous Meetings to discuss compliance with first day motions with accounting staff and A&M personnel. |
| Daisy Fitzgerald | 6/2/2014 | 2.0 | Review daily voucher log and establish reporting summary of unpaid utility invoices and noticing. |
| Daisy Fitzgerald | 6/2/2014 | 2.1 | Update FDM tracker to compare 4/28 actuals with Motion inputs. |
| Daisy Fitzgerald | 6/2/2014 | 1.1 | Update FDM cap tracker. |
| Emmett Bergman | 6/2/2014 | 0.8 | Respond to AP pre-petition, post-petition splits with Tim Hogan (EFH). |
| Emmett Bergman | 6/2/2014 | 1.6 | Review and revise FDM spend report. |
| Jeff Dwyer | 6/2/2014 | 1.6 | Review and edits to PK's declaration providing support for the SEAB and NOAB board members. |
| Jeff Dwyer | 6/2/2014 | 1.6 | Employee off-cycle disbursement review to ensure compliance with $12,475 interim individual employee wage limitation. |
| Jeff Stegenga | 6/2/2014 | 0.8 | Participation in call with K&E and Michael Carter re: due diligence advisor tracking and follow-up. |
| John Stuart | 6/2/2014 | 0.5 | Correspondence with M. Carter re: development of intercompany reporting protocol in connection with cash management order agreements. |
| John Stuart | 6/2/2014 | 1.3 | Review omnibus reply to the TCEH Ad Hoc unsecured group's objections in preparation of testimony related to Ad Hoc limited objection to critical vendor motion. |
| Matt Frank | 6/2/2014 | 0.6 | Review of first day motion compliance checklist in light of potential objection resolutions. |
| Peter Mosley | 6/2/2014 | 1.8 | Prepare TCEH wire analysis. Multiple emails with Treasury and Accounting personnel regarding the same. |
| Peter Mosley | 6/2/2014 | 1.2 | Prepare for and participate in multiple meetings with treasury, finance, and A&M personnel regarding FDM reporting. |
| Daisy Fitzgerald | 6/3/2014 | 0.5 | Phone call with 1stel regarding disconnection notice, update Utility tracker. |

*Exhibit H*

<div style="text-align:center">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

</div>

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/3/2014 | 1.0 | Update Compliance with First Day Orders deck with commends on responsibilities. |
| Daisy Fitzgerald | 6/3/2014 | 1.5 | Review intercompany bank accounts and prepare summary. Discuss with A&M Review. |
| David Blanks | 6/3/2014 | 0.4 | Research whether SOAB board members receive cash compensation. |
| Emmett Bergman | 6/3/2014 | 2.9 | Review orders entered in advance of 6/5 hearing and determine updates required to training materials regarding FDMs and post-petition guidelines. |
| Emmett Bergman | 6/3/2014 | 0.7 | Review and discuss facts around certain potential vendor lien claims. |
| Emmett Bergman | 6/3/2014 | 0.4 | Review liens motions and material men disbursements. |
| Emmett Bergman | 6/3/2014 | 0.3 | Address customer program payment questions. |
| Jeff Dwyer | 6/3/2014 | 0.3 | Related party query and summary provided to counsel and accounting. |
| Jeff Dwyer | 6/3/2014 | 0.2 | NOAB/SEAB board member confirmation and description. |
| Jeff Stegenga | 6/3/2014 | 0.5 | Discussion w/ Taylor Atwood and John Stuart re: information request process update. |
| John Stuart | 6/3/2014 | 1.5 | Testimony preparation for TCEH Ad Hoc unsecured limited critical vendor objection. |
| John Stuart | 6/3/2014 | 1.1 | Review VRC escalation detail and support in preparation for testimony related to TCEH Ad Hoc unsecured limited critical vendor objection. |
| John Stuart | 6/3/2014 | 1.0 | Call with M. Frank and E. Bergman (A&M) re: critical vendor process and questions. |
| John Stuart | 6/3/2014 | 0.8 | Review most recent VRC report in preparation for testimony related to TCEH Ad Hoc unsecured limited critical vendor objection. |
| Peter Mosley | 6/3/2014 | 1.1 | Meetings with A&M and Company personnel regarding motion reporting. |
| Daisy Fitzgerald | 6/4/2014 | 3.0 | Review bank statement and prepare model to identify transactions required for intercompany reporting. |
| Daisy Fitzgerald | 6/4/2014 | 2.0 | Discussion with A&M personnel regarding identified transactions, revise model. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Meeting with B Lavarde to discuss intercompany reporting requirements. |
| Emmett Bergman | 6/4/2014 | 1.1 | Review of orders recently entered. |
| Jeff Stegenga | 6/4/2014 | 0.8 | Coordination w/ Emmett Bergman and Peter Mosley re: next week's work streams. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/4/2014 | 0.4 | Call with E. Bergman, M. Frank and members of supply chain re: testimony preparation for Ad Hoc unsecured limited objection to critical vendor motion. |
| John Stuart | 6/4/2014 | 0.7 | Review deposition notices related to Ad Hoc unsecured limited. |
| John Stuart | 6/4/2014 | 2.1 | Travel to and from and deposition related to Ad Hoc unsecured limited objection to critical vendor motion. |
| John Stuart | 6/4/2014 | 2.1 | Testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/4/2014 | 2.6 | Testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/4/2014 | 0.4 | Review critical vendor sizing list in preparation for testimony. |
| Matt Frank | 6/4/2014 | 1.2 | Review of new motions filed on docket. |
| Peter Mosley | 6/4/2014 | 1.6 | Meeting with Treasury Personnel regarding reporting. Multiple follow up meetings with A&M team regarding the same. |
| Peter Mosley | 6/4/2014 | 1.1 | Meeting with Accounts Payable personnel regarding Cut-Off reporting. Follow up research & emails with K&E regarding the same. |
| Peter Mosley | 6/4/2014 | 0.3 | Review and revise intercompany analysis. |
| Peter Mosley | 6/4/2014 | 0.2 | Meeting with A&M personnel regarding reporting requirements. |
| Peter Mosley | 6/4/2014 | 0.2 | Emails with Finance personnel regarding intercompany balances. Follow up emails with K&E regarding the same. |
| Peter Mosley | 6/4/2014 | 0.3 | Review reporting from Operations Personnel regarding Shippers and Trading motions. |
| Daisy Fitzgerald | 6/5/2014 | 1.0 | Update intercompany report to reflect C Martin comments and recirculate. |
| Daisy Fitzgerald | 6/5/2014 | 3.0 | Update intercompany reporting and circulate to EFH staff. |
| Daisy Fitzgerald | 6/5/2014 | 1.0 | Update VRC First Day Motion tracker for latest VRC report and circulate to A&M personnel for comments. |
| Daisy Fitzgerald | 6/5/2014 | 0.5 | Intercompany meeting with Accounting personnel and A&M personnel. |
| David Blanks | 6/5/2014 | 0.8 | Review Court Docket. |
| Jeff Dwyer | 6/5/2014 | 1.1 | Meeting with HR to review schedule of held wage related payments which received court order to release following the June 1st hearing. |
| Jeff Stegenga | 6/5/2014 | 1.6 | Review of /revisions to the A&M work stream outline as requested by Cecily Gooch. |
| John Stuart | 6/5/2014 | 1.1 | Review TCEH letter of credit roll-forward schedule prepared by T. Atwood. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/5/2014 | 1.3 | Review transcript from deposition relating to Ad Hoc unsecured limited critical vendor objection. |
| John Stuart | 6/5/2014 | 0.8 | Ongoing testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/5/2014 | 0.7 | Testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/5/2014 | 0.7 | Review initial summary of TCEH letter of credit draw at Corp. Services prepared by C. Dobry (company). |
| John Stuart | 6/5/2014 | 0.7 | Continued testimony preparation with B. O'Connor related to Ad Hoc unsecured limited objection to critical vendor. |
| John Stuart | 6/5/2014 | 0.5 | Call with M. Carter, P Williams and C. Dobry (Company) re: letter of credit draw at Corp. Services. |
| John Stuart | 6/5/2014 | 0.4 | Review notes from C. Dobry re: TCEH letter of credit with Corp. Services. |
| John Stuart | 6/5/2014 | 0.3 | Review notes from C. Dobry re: TCEH letter of credit with Corp. Services. |
| John Stuart | 6/5/2014 | 1.7 | Review TCEH letter of credit roll-forward schedule prepared by T. Atwood. |
| Peter Mosley | 6/5/2014 | 0.6 | Review and revise intercompany analysis. |
| Emmett Bergman | 6/6/2014 | 0.4 | Review of OCP motion and exhibit for questions from A Ball re: OCPs and OCP motion. |
| Jeff Stegenga | 6/6/2014 | 0.6 | Discussions w/ Brian Schartz re: case management timeline and key milestone dates/pacing. |
| Peter Mosley | 6/6/2014 | 3.1 | Review intercompany transaction analysis and prepare intercompany reporting. |
| Peter Mosley | 6/6/2014 | 1.4 | Review and revise presentation on reporting required by the final orders. |
| Emmett Bergman | 6/8/2014 | 0.3 | Preparation of discussion materials re: OCP presentation materials. |
| Emmett Bergman | 6/8/2014 | 0.2 | Discussions with A&M team re OCP motion and status of exhibits. |
| John Stuart | 6/8/2014 | 0.5 | Continued correspondence with K&E re: reporting matrix covering all first day motion and DIP reporting requirements. |
| John Stuart | 6/8/2014 | 0.3 | Correspondence with K&E re: reporting matrix covering all first day motion and DIP reporting requirements. |
| Peter Mosley | 6/8/2014 | 0.8 | Review and revise presentation on reporting required by the final orders. |
| Peter Mosley | 6/8/2014 | 3.4 | Review and revise post petition guidelines presentation for final orders. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/9/2014 | 0.7 | Prepare update of Adequate Assurance tracker. |
| Emmett Bergman | 6/9/2014 | 0.8 | Preparation of discussion materials re: OCP presentation materials. |
| John Stuart | 6/9/2014 | 0.8 | Review litigation status report document tracker prepared by M. Esser (K&E). |
| Jon Rafpor | 6/9/2014 | 1.5 | Prepare presentation on post-petition reporting requirements. |
| Jon Rafpor | 6/9/2014 | 2.0 | Continue to prepare presentation on post-petition reporting requirements. |
| Peter Mosley | 6/9/2014 | 1.1 | Prepare for and participate in meeting with Land and Generation Development teams regarding De Minimis Asset motion reporting. |
| Peter Mosley | 6/9/2014 | 2.1 | Revise FDM reporting presentation. |
| Peter Mosley | 6/9/2014 | 0.3 | Call with K&E regarding first day motion reporting. |
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Discussion with C. Dobry re: DIP reporting requirements. |
| Daisy Fitzgerald | 6/10/2014 | 1.7 | Update intercompany schedule. |
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Utility voucher monitoring report. |
| Daisy Fitzgerald | 6/10/2014 | 0.2 | Discussion with A&M personnel re: volume of noticing calls. |
| Daisy Fitzgerald | 6/10/2014 | 0.8 | Consider AP query regarding the vendor, and respond via email. |
| Emmett Bergman | 6/10/2014 | 1.2 | Call with R Marten (EFH) regarding vendor agreement required for critical vendor payment and review of draft vendor agreement. |
| Emmett Bergman | 6/10/2014 | 1.2 | Prep for and Meeting with C Gooch and others (EFH) re: OCP motion and related procedures. |
| Emmett Bergman | 6/10/2014 | 0.7 | Review and preparation of case status update emails with J Stegenga (A&M). |
| Jeff Dwyer | 6/10/2014 | 0.7 | Board of Director presentation and compensation updates sent to internal A&M personnel. |
| Jeff Dwyer | 6/10/2014 | 0.4 | Call with Tamara Trilli (JPM) to reconcile vouchers credited to accounts in order to mitigate individual employee expense overpayments. |
| John Stuart | 6/10/2014 | 0.5 | Correspondence with P. Williams (Company) re: internal communications for professional fee protocol. |
| John Stuart | 6/10/2014 | 0.6 | Continued correspondence with P. Williams (Company) re: internal communications for professional fee protocol. |
| Matt Frank | 6/10/2014 | 0.6 | Prepare summary of payment cap tracker. |
| Peter Mosley | 6/10/2014 | 0.6 | Call with K&E regarding asset sale training presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/10/2014 | 0.9 | Review and revise FDM reporting presentation. Meeting with A&M team regarding the same. |
| Peter Mosley | 6/10/2014 | 2.9 | Prepare training presentation for asset sales. |
| Daisy Fitzgerald | 6/11/2014 | 1.5 | Continue drafting quarterly affiliate reporting summary. |
| Daisy Fitzgerald | 6/11/2014 | 2.5 | Prepare quarterly affiliate reporting summary. |
| Emmett Bergman | 6/11/2014 | 0.5 | Communication with B Murray (K&E) re: OCP motion and exhibits and procedures. |
| Jeff Stegenga | 6/11/2014 | 0.8 | Review of case docket and relevant motions filed. |
| Peter Mosley | 6/11/2014 | 0.3 | Prepare for and participate in call with Luminant investment recovery team regarding post-petition asset sales. |
| Peter Mosley | 6/11/2014 | 0.3 | Meeting with Tim Hogan regarding post-petition asset sales and reporting process. |
| Peter Mosley | 6/11/2014 | 0.4 | Prepare for and participate in call with Adrienne Ball regarding post-petition asset sales. |
| Peter Mosley | 6/11/2014 | 0.6 | Prepare for and participate in meeting with Land management team and K&E regarding post-petition asset sales and reporting process. |
| Peter Mosley | 6/11/2014 | 2.8 | Review and revise training presentation for asset sales. Multiple follow up emails with legal, K&E, and Luminant controller teams regarding the same. |
| Daisy Fitzgerald | 6/12/2014 | 2.5 | Review cash management motion and update Post petition guidelines deck. |
| Daisy Fitzgerald | 6/12/2014 | 1.5 | Update 2x2 motion tracker. |
| Daisy Fitzgerald | 6/12/2014 | 1.6 | Review ERCOT motion and update Post petition deck. |
| Emmett Bergman | 6/12/2014 | 0.9 | Follow-up emails and analysis re: wages and OCP motions with J Jarrell (EFH). |
| Emmett Bergman | 6/12/2014 | 0.6 | Call re: HR related OCPs and issues related to the wages motion. |
| Jeff Dwyer | 6/12/2014 | 1.1 | Non-qualified benefit plan, SSRP and SDP, preparation of report and disbursement schedule by retiree and active employee. |
| Jeff Dwyer | 6/12/2014 | 0.3 | Pulled SSRP and SDP plan files from Interlinks to provide to HR and various A&M personnel. |
| John Stuart | 6/12/2014 | 0.7 | Review weekly FDM cap summary sent to UCC. |
| John Stuart | 6/12/2014 | 1.4 | Correspondence with P. Williams re: professional payment protocol for retained professionals and OCP professionals. |
| Jon Rafpor | 6/12/2014 | 0.8 | Prepare copies of edits for Schedule D. |
| Peter Mosley | 6/12/2014 | 1.2 | Review and revise asset sales training presentation. Emails with K&E. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/12/2014 | 0.9 | Review post-petition guidelines presentation. Follow up email with A&M team regarding the same. |
| Peter Mosley | 6/12/2014 | 0.8 | Review and revise intercompany reporting. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/12/2014 | 0.4 | Prepare for and participate in meeting with LUME controller and team regarding post petition asset sales. |
| Taylor Atwood | 6/12/2014 | 2.3 | Update TCEH L/C and Restricted cash roll forward analysis. |
| Taylor Atwood | 6/12/2014 | 0.2 | Prepare and distribute TCEH L/C and Restricted Cash Roll forward analysis to M. Lefan and A. Grim. |
| Taylor Atwood | 6/12/2014 | 0.4 | Research benefit plan information in dataroom. |
| Daisy Fitzgerald | 6/13/2014 | 2.5 | Finalize Post petition considerations deck and send to Kelly Frazier. |
| Daisy Fitzgerald | 6/13/2014 | 1.0 | Incorporate K&E comments into Post petition considerations deck. |
| Daisy Fitzgerald | 6/13/2014 | 2.0 | Review of common names for contract file and amend for standardized common names. |
| David Blanks | 6/13/2014 | 0.6 | Review Court Docket. |
| Emmett Bergman | 6/13/2014 | 1.1 | Emails and communication re OCPs, independent contractors, and wage motion issues. |
| Jeff Dwyer | 6/13/2014 | 0.8 | Provide analysis and schedule of certain payments made before filing. Specifically, wage related payroll catchups to mitigate individual employee wage limitations of $12,475. |
| Peter Mosley | 6/13/2014 | 0.3 | Review and revise asset sales training presentation. Emails with K&E. |
| Taylor Atwood | 6/13/2014 | 1.6 | Research L/C draws since filing with latest L/C tracking data from A. Grim. |
| Taylor Atwood | 6/13/2014 | 1.1 | Revise L/C and Restricted Cash Roll forward. |
| Taylor Atwood | 6/13/2014 | 0.9 | Revise L/C and Restricted Cash Roll forward with comments received from J. Stuart (A&M). |
| Daisy Fitzgerald | 6/16/2014 | 2.0 | Update Intercompany tracker and send to C Dobry for review. |
| Daisy Fitzgerald | 6/16/2014 | 1.5 | Update reporting calendar. |
| Daisy Fitzgerald | 6/16/2014 | 1.5 | Meeting with S Green regarding intercompany transaction allocations. |
| Emmett Bergman | 6/16/2014 | 0.5 | Review of meeting agenda and AP reconciliations re: the vendor. |
| Emmett Bergman | 6/16/2014 | 0.3 | Discussion re tracking of 503b9 shipments. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Update discussion w/ Michael Carter re: data room access for f/a's. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/16/2014 | 0.3 | Emails with K&E and company personnel regarding asset sales training presentation. |
| Peter Mosley | 6/16/2014 | 0.4 | Emails with Sano Blocker regarding lobbying activities. Meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 6/17/2014 | 0.6 | Finalize post petitions guidelines deck and issue to all company staff. |
| Daisy Fitzgerald | 6/17/2014 | 2.5 | Prepare Affiliate Value Transfer summary for section 10.5. |
| Daisy Fitzgerald | 6/17/2014 | 2.0 | Continue preparing Affiliate Value Transfer summary for section 10.5. |
| Daisy Fitzgerald | 6/17/2014 | 0.8 | Consider query from K. Wevodau regarding Energy Talent and send query to A. Sexton K&E. |
| Daisy Fitzgerald | 6/17/2014 | 1.0 | Review vendor query regarding listing of accounts, investigate with AP and respond to same. |
| Daisy Fitzgerald | 6/17/2014 | 2.0 | Review K Frazier's comments on Post petition guidelines deck and update. |
| Jon Rafpor | 6/17/2014 | 1.0 | Prepare presentation on sale of de minims assets. |
| Taylor Atwood | 6/17/2014 | 0.6 | Incorporate revisions to TCEH L/C and Restricted cash analysis following meeting with M. Lefan and A. Grim. |
| Taylor Atwood | 6/17/2014 | 0.9 | Meet with M. Lefan and A. Grim (Company) to discuss L/C and Restricted cash analysis. |
| Taylor Atwood | 6/17/2014 | 0.3 | Incorporate revisions to TCEH L/C and Restricted cash analysis and distribute to M. Lefan and A. Grim. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Shippers Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Cash Management Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Taxes Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Critical Vendors Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update 2x2 tracker for Final Utilities Management Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Update 2x2 tracker for Final Wage Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Email K Frazier copy of the Post petition guidelines. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update 2x2 tracker for Final TDSP Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Discuss 2x2 update with A&M personnel. |
| Daisy Fitzgerald | 6/18/2014 | 1.0 | Update 2x2 tracker for Final Trading Motion. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update 2x2 tracker for Final ERCOT Motion. |
| Jeff Dwyer | 6/18/2014 | 0.4 | Research and review two director's fee invoices (Hugh & Cremens) for counsel. Provide physical invoices for review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/18/2014 | 0.8 | Review of Epiq docket link/relevant case pleadings. |
| Peter Mosley | 6/18/2014 | 2.1 | Review and revise asset sale reporting procedures, training material, and reporting format. |
| Daisy Fitzgerald | 6/19/2014 | 0.5 | Meeting with J. Ho and A&M Personnel regarding trading report. |
| Daisy Fitzgerald | 6/19/2014 | 3.0 | Review incoming request for information from W&C, review and review response schedule including updating of same. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Coordination w/ K&E re: deposition calendar and meeting update. |
| Peter Mosley | 6/19/2014 | 1.2 | Prepare for and participate in meeting with Joe Ho and A&M team regarding monthly trading report. |
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for September 2013. |
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for July 2013. |
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for June 2013. |
| Daisy Fitzgerald | 6/20/2014 | 2.0 | Prepare intercompany summary for August 2013. |
| Jeff Stegenga | 6/20/2014 | 0.4 | Coordination w/ K&E re: meeting management calendar for senior team. |
| Jeff Stegenga | 6/20/2014 | 0.8 | Review of / revisions to FDM spend schedule for internal awareness. |
| Jeff Stegenga | 6/20/2014 | 0.6 | Participation in call w/ K&E and company management re: ad hoc letter and response. |
| Jon Rafpor | 6/20/2014 | 1.0 | Match bankruptcy-estate entities for former entity names. |
| Jon Rafpor | 6/20/2014 | 1.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a couple of vendors. |
| Matt Frank | 6/20/2014 | 0.2 | Correspondence with A. Yenamandra (K&E) re trading motion collateral report for advisors. |
| Matt Frank | 6/20/2014 | 0.5 | Call (0.3) and email correspondence (0.2) with A. Ball (EFH) re TDSP and Customer Programs motion payments and post petition analysis. |
| Matt Frank | 6/20/2014 | 2.2 | Preparation of supplemental support package for creditor request for first day motion final order cap, payment tracking file. |
| Emmett Bergman | 6/22/2014 | 0.9 | Review and revise FDM spend analysis by motion. |
| Daisy Fitzgerald | 6/23/2014 | 2.0 | Prepare intercompany summary for May 2013. |
| Daisy Fitzgerald | 6/23/2014 | 2.0 | Prepare intercompany summary for November 2013. |
| Daisy Fitzgerald | 6/23/2014 | 2.0 | Prepare intercompany summary for October 2013. |
| Emmett Bergman | 6/23/2014 | 0.9 | Review and revise workplans. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/23/2014 | 0.8 | Review utility deposit buildup and changes. |
| Jeff Stegenga | 6/23/2014 | 0.4 | Discussion w/ Peter Mosley / review of draft management case calendars. |
| Jeff Stegenga | 6/23/2014 | 0.5 | Call w/ Stacey Dore, Brian Schartz and Michael Carter re: 341 hearing coordination. |
| Jeff Stegenga | 6/23/2014 | 0.6 | Review of / revisions to meeting management calendar. |
| Jeff Stegenga | 6/23/2014 | 0.5 | Finalization of ad hoc letter response for FDM spend. |
| Jeff Stegenga | 6/23/2014 | 0.3 | Coordination w/ Matt Frank for updated FDM spend summaries. |
| Jon Rafpor | 6/23/2014 | 3.0 | Continue to update case deadlines calendar for presentation and distribution. |
| Jon Rafpor | 6/23/2014 | 3.8 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a group of vendors. |
| Jon Rafpor | 6/23/2014 | 0.5 | Update case deadlines calendar for presentation and distribution. |
| Peter Mosley | 6/23/2014 | 1.6 | Review and revise intercompany reporting. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/23/2014 | 1.4 | Prepare Case management calendar. |
| Daisy Fitzgerald | 6/24/2014 | 2.0 | Prepare intercompany summary for February 2014. |
| Daisy Fitzgerald | 6/24/2014 | 2.0 | Prepare intercompany summary for December 2013. |
| Daisy Fitzgerald | 6/24/2014 | 2.0 | Prepare intercompany summary for January 2014. |
| David Blanks | 6/24/2014 | 0.8 | Review Court Docket. |
| Jeff Stegenga | 6/24/2014 | 0.5 | Updates to the management calendar draft/discussion w/ Paul Keglevic. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Discussions w/ Mark McKane and Andy Wright re: Horton dep/Hearing update. |
| Jon Rafpor | 6/24/2014 | 1.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a vendor. |
| Jon Rafpor | 6/24/2014 | 1.5 | Continued to respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a vendor. |
| Jon Rafpor | 6/24/2014 | 0.5 | Meeting regarding unpaid Vendor and Utility balances. |
| Peter Mosley | 6/24/2014 | 3.4 | Review and revise Management Case Calendar. Emails with A&M team regarding the same. |
| Peter Mosley | 6/24/2014 | 0.5 | Meetings with Accounting and A&M team regarding post-petition reporting. Follow up emails regarding the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/25/2014 | 2.0 | Preparation of consolidated intercompany summary for May 2013 to April 2014. |
| Daisy Fitzgerald | 6/25/2014 | 2.0 | Prepare intercompany summary for March 2014. |
| Daisy Fitzgerald | 6/25/2014 | 2.0 | Prepare intercompany summary for April 2014. |
| Emmett Bergman | 6/25/2014 | 0.8 | Research and correspondence re: wage motion and independent contractor balances. |
| Emmett Bergman | 6/25/2014 | 0.6 | Call with Brett Murray (K&E) re: status of OCP balances. |
| Emmett Bergman | 6/25/2014 | 0.5 | Follow-up call with C Gooch re: OCP balances. |
| Jeff Stegenga | 6/25/2014 | 0.4 | Discussion w/ John Stuart re: deck progress/update for finalization and distribution. |
| Jon Rafpor | 6/25/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a vendor. |
| Steve Kotarba | 6/25/2014 | 2.0 | Prepare supplements to SPC materials. |
| Steve Kotarba | 6/25/2014 | 1.1 | Meeting with K. Frazier and C. Gooch to prepare SPC materials. |
| Daisy Fitzgerald | 6/26/2014 | 0.8 | Consider incoming query regarding a vendor, discussions with Accounts Payable, Supply Chain and A&M Staff. |
| Daisy Fitzgerald | 6/26/2014 | 1.0 | Finalize Intercompany reporting. Discuss with A&M personnel. |
| Daisy Fitzgerald | 6/26/2014 | 1.0 | Discussion with J. Mezgher and R. Leal re Properties vouchers. |
| Daisy Fitzgerald | 6/26/2014 | 0.5 | Discussion with K&E regarding TU Properties invoice splitting. |
| Daisy Fitzgerald | 6/26/2014 | 0.5 | Discussion with J Mezgher and S Deege re Properties invoices. |
| Emmett Bergman | 6/26/2014 | 0.3 | Research and answer K&E question re disbursements under the cash management motion. |
| Jeff Stegenga | 6/26/2014 | 1.2 | Review of latest relevant court filed pleadings/motions leading up to June 30 hearing. |
| Jon Rafpor | 6/26/2014 | 1.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a group of vendors. |
| Peter Mosley | 6/26/2014 | 0.1 | Email with Tim Hogan regarding write offs. |
| Peter Mosley | 6/26/2014 | 0.3 | Meeting with accounting regarding escheat checks. |
| Taylor Atwood | 6/26/2014 | 2.3 | Work changes from J. Stuart (A&M) and M. Frank (A&M) into SPC deck. |
| Taylor Atwood | 6/26/2014 | 0.6 | Add summary of Professional Fees slide to SPC deck. |
| Taylor Atwood | 6/26/2014 | 1.1 | Discuss SPC deck changes with J. Stuart (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/26/2014 | 0.9 | Update insider payments information from P. Kinealy (A&M) into SPC deck. |
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Finalize TU Properties voucher analysis for Statements and Schedules. |
| Emmett Bergman | 6/27/2014 | 0.3 | Preparation of workplans. |
| John Stuart | 6/27/2014 | 0.5 | Correspondence with B. Murray and C. Dobry re: treatment of cash received at EFH Properties. |
| Jon Rafpor | 6/27/2014 | 2.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a group of vendors. |
| Steve Kotarba | 6/27/2014 | 1.1 | Meeting re liabilities subject to compromise. |
| Taylor Atwood | 6/27/2014 | 1.6 | Update professional fee summary to include latest firms retained/hired into the process. |
| Jeff Stegenga | 6/29/2014 | 0.4 | Discussion w/ John Stuart re: CV testimony readiness/process update. |
| Jeff Stegenga | 6/29/2014 | 1.2 | Meetings w/ K&E re: hearing objection status and revised agenda. |
| John Stuart | 6/29/2014 | 0.6 | Review Company response to joint administration objection. |
| John Stuart | 6/29/2014 | 0.6 | Review response to limited objection to critical vendor motion and correspondence with K&E re: changes and updates. |
| John Stuart | 6/29/2014 | 0.8 | Review response to limited objection to critical vendor motion. |
| John Stuart | 6/29/2014 | 1.3 | Correspondence with E. Bergman and M. Frank re: critical vendor objection. |
| John Stuart | 6/29/2014 | 0.5 | Review response to SOFA and schedules extension deadline objection. |
| Daisy Fitzgerald | 6/30/2014 | 0.6 | Review DIP variance report. |
| Daisy Fitzgerald | 6/30/2014 | 0.6 | Discussion with A&M regarding Bankruptcy reporting. |
| Jeff Dwyer | 6/30/2014 | 0.9 | Director fee compensation review with council and C. Dobry to ensure compliance with court ordered treatment of prepetition payments. |
| Jeff Stegenga | 6/30/2014 | 0.4 | Review of revised CV order and discussions w/ Stacey Dore and Aparna Yenamandra. |
| Daisy Fitzgerald | 7/1/2014 | 0.5 | Review monthly operating report. |
| Daisy Fitzgerald | 7/1/2014 | 0.5 | Discussion with A&M personnel on workflow. |
| Daisy Fitzgerald | 7/1/2014 | 0.3 | Review incoming Vendor disconnect notice and attend to same. |
| Daisy Fitzgerald | 7/1/2014 | 0.4 | Review DIP credit agreement variance report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/1/2014 | 2.9 | Create 4/28 intercompany Bingo Chart that ties to the schedules and statements. |
| David Blanks | 7/1/2014 | 0.3 | Review Court Docket. |
| Emmett Bergman | 7/1/2014 | 0.8 | Review and revise workplan and status documents for A&M team. |
| Jeff Stegenga | 7/1/2014 | 0.5 | Review of press coverage (various sources) re: MOR and schedules reporting. |
| Jodi Ehrenhofer | 7/1/2014 | 0.6 | Email correspondence with K. Sullivan (A&M) re: balances listed in intercompany matrix. |
| Jodi Ehrenhofer | 7/1/2014 | 1.1 | Prepare schedule of all intercompany balances listed on Schedules and Statements. |
| Jodi Ehrenhofer | 7/1/2014 | 1.0 | Call with C. Howard, M. Carter, T. Nutt, S. Dore (all EFH), C. Husnick, B. Schartz, A. Yenamandra (all K&E), J. Stegenga, S. Kotarba, and P. Kinealy (all A&M) re: scheduled intercompany balances. |
| Jodi Ehrenhofer | 7/1/2014 | 1.7 | Review Debtor intercompany matrix as compared to amounts listed on schedules. |
| Jodi Ehrenhofer | 7/1/2014 | 0.8 | Participate in call with C. Dobry, S. Szlauderbach (both EFH), J. Stegenga, S. Kotarba, K. Sullivan, and P. Kinealy (all A&M) re: intercompany matrix. |
| John Stuart | 7/1/2014 | 0.6 | Review K. Frazier (Company) comments to DIP compliance training guide for EFIH. |
| John Stuart | 7/1/2014 | 0.3 | Correspondence re: SOFA / SOAL questions related to intercompany. |
| John Stuart | 7/1/2014 | 0.5 | Correspondence re: critical vendor payments summary report. |
| John Stuart | 7/1/2014 | 0.5 | Call with IT/Business Services team and R. Leal to get an overview of A/P approval process in bankruptcy. |
| John Stuart | 7/1/2014 | 0.5 | Call with advisors to discuss intercompany claim talking points. |
| John Stuart | 7/1/2014 | 0.6 | Review weekly critical vendor pipeline report. |
| John Stuart | 7/1/2014 | 0.5 | Meeting re: intercompany research with M. Carter. |
| Kevin Sullivan | 7/1/2014 | 1.4 | Prepare an intercompany spreadsheet that listed the assets and liabilities, separately, and distribute to Company, A&M. |
| Kevin Sullivan | 7/1/2014 | 2.3 | Create draft intercompany report |
| Kevin Sullivan | 7/1/2014 | 2.9 | Research and respond to questions re: intercompany balances. |
| Kevin Sullivan | 7/1/2014 | 2.8 | Review and update intercompany report. |
| Kevin Sullivan | 7/1/2014 | 1.7 | Work to create reporting format re intercompany assets and liabilities. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/1/2014 | 1.1 | Revisions to critical vendor summary matrix. |
| Matt Frank | 7/1/2014 | 0.7 | Updates to shippers, Materialmen summary matrix. |
| Paul Kinealy | 7/1/2014 | 0.8 | Participate in call with C. Dobry, S. Szlauderbach (both EFH), J. Stegenga, S. Kotarba, K. Sullivan, and J. Ehrenhofer (all A&M) re: intercompany matrix. |
| Daisy Fitzgerald | 7/2/2014 | 0.6 | Review query from vendor regarding pre/post petition accounts and prepare summary for internal discussion. |
| Daisy Fitzgerald | 7/2/2014 | 1.0 | Review query regarding Tax treatment for Northlake Property and attend to same. |
| David Blanks | 7/2/2014 | 2.6 | Continue reviewing intercompany balances presented in the schedules and statements to identify discrepancies. |
| David Blanks | 7/2/2014 | 2.9 | Review intercompany balances presented in the statements and schedules and identify discrepancies between the statements and schedules and the intercompany matrix presented in the liquidation analysis. |
| Emmett Bergman | 7/2/2014 | 0.6 | Review OCP motion and discuss OCP quarterly reporting requirements. |
| Emmett Bergman | 7/2/2014 | 1.1 | Review and revise reporting requirements for FDMs re changes for newly entered orders. |
| Jeff Dwyer | 7/2/2014 | 0.2 | Provide C. Dobry with declarations and other various dockets to support accounting journal entries and month-end close activities. |
| Jeff Stegenga | 7/2/2014 | 0.4 | Review of court pleadings docket / relevant motions and objections. |
| Jodi Ehrenhofer | 7/2/2014 | 0.7 | Review updated intercompany matrix as compared to final amounts included on schedules and statements. |
| John Stuart | 7/2/2014 | 0.5 | Correspondence with K. Frazier and A. Wright (Company) re: preparation of training deck for Luminant. |
| Jon Rafpor | 7/2/2014 | 0.5 | Update post-petition reporting calendar. |
| Kevin Sullivan | 7/2/2014 | 2.1 | Reconcile intercompany files. |
| Kevin Sullivan | 7/2/2014 | 2.9 | Prepare intercompany bingo card with all entities, not just debtors. |
| Matt Frank | 7/2/2014 | 0.7 | Update liens motion per agreements received from T. Silvey (EFH). |
| Matt Frank | 7/2/2014 | 0.5 | Updates to first day motion cap tracking analysis file for creditors. |
| Matt Frank | 7/2/2014 | 0.4 | Revisions to critical vendor summary matrix file. |
| Matt Frank | 7/2/2014 | 0.4 | Review of updated first day motion summary document for D. Fitzgerald (A&M). |
| Matt Frank | 7/2/2014 | 1.2 | Shippers payment analysis for T. Silvey (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/2/2014 | 0.2 | Call with R. Furr (EFH) re shippers detail. |
| Matt Frank | 7/2/2014 | 1.6 | Update critical vendor summary matrix file. |
| Matt Frank | 7/2/2014 | 0.3 | Call with A. Ball (EFH) re unused caps under first day motions tracking. |
| Matt Frank | 7/2/2014 | 0.8 | Update first day motion unused cap analysis file. |
| Matt Williams | 7/2/2014 | 0.3 | Analyze intercompany payable/receivable data per inquiry re: same. |
| Peter Mosley | 7/2/2014 | 2.1 | Revise intercompany transaction reporting. |
| Peter Mosley | 7/2/2014 | 2.6 | Prepare management calendar, FDM reporting, reporting calendar, and update materials. |
| Peter Mosley | 7/2/2014 | 0.4 | Meeting with Christy Dobry and A&M team regarding intercompany transaction reporting. |
| Steve Kotarba | 7/2/2014 | 0.9 | Adjustments to intercompany matrix for non-debtors. |
| Steve Kotarba | 7/2/2014 | 0.8 | Internal discussions and comments on intercompany matrix. |
| Steve Kotarba | 7/2/2014 | 1.1 | Comparison of intercompany matrix to Statements and Schedules. |
| Steve Kotarba | 7/2/2014 | 1.5 | Revisions to intercompany matrix. |
| Steve Kotarba | 7/2/2014 | 1.7 | Prepare for (1.1) and meet with M. Carter re intercompany balance listings (.6). |
| Steve Kotarba | 7/2/2014 | 0.6 | Work with K. Sullivan to prepare the intercompany matrix for dissemination to diligence parties including preparation of template. |
| Daisy Fitzgerald | 7/3/2014 | 1.0 | Process updates to utility tracker. |
| Daisy Fitzgerald | 7/3/2014 | 1.5 | Updating reporting guidelines deck for Proprietary trading and Wages final orders. |
| Daisy Fitzgerald | 7/3/2014 | 0.5 | Attend to cut-off invoice from vendor. |
| Daisy Fitzgerald | 7/3/2014 | 0.8 | Review incoming correspondence regarding filed CV motion, review motion to ensure no changes from prior version. |
| Daisy Fitzgerald | 7/3/2014 | 1.0 | Update reporting calendar to reflect recent filed motions. |
| David Blanks | 7/3/2014 | 0.2 | Review Court Docket. |
| Jeff Stegenga | 7/3/2014 | 0.5 | Coordination w/ Michael Carter re: excel spreadsheet distribution/EFH Properties discussion. |
| Jeff Stegenga | 7/3/2014 | 0.5 | Discussion w/ James Katchadurian re: noticing update. |
| Jodi Ehrenhofer | 7/3/2014 | 1.6 | Review final intercompany matrix for accuracy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/3/2014 | 0.4 | Correspondence with K&E re: monthly cash management order reporting requirements. |
| John Stuart | 7/3/2014 | 1.2 | Review initial draft of monthly intercompany reporting per cash management order prepared by P. Mosley. |
| John Stuart | 7/3/2014 | 0.9 | Review 4/28 intercompany matrix. |
| John Stuart | 7/3/2014 | 0.8 | Review 5/31 liabilities not subject to compromise. |
| John Stuart | 7/3/2014 | 0.3 | Continued review initial draft of monthly intercompany reporting per cash management order prepared by P. Mosley. |
| Kevin Sullivan | 7/3/2014 | 2.1 | Tie intercompany asset matrix to all Schedule B16s on the final Schedules. |
| Kevin Sullivan | 7/3/2014 | 0.9 | Prepare a single entry report for S. Kotarba - All legal entities. |
| Kevin Sullivan | 7/3/2014 | 2.7 | Tie intercompany liabilities matrix to all Schedule Fs on the final Schedules. |
| Kevin Sullivan | 7/3/2014 | 1.4 | Prepare a single entry report for S Kotarba - Debtors only. |
| Matt Frank | 7/3/2014 | 0.9 | Updates to critical vendor payment matrix file. |
| Matt Frank | 7/3/2014 | 0.4 | Follow up with A. Slavutin (K&E) re deposit inquiry (0.2) and email correspondence with C. Norvell (EFH) re same. |
| Peter Mosley | 7/3/2014 | 0.4 | Meetings with Christy Dobry and A&M team regarding intercompany transaction reporting. |
| Steve Kotarba | 7/3/2014 | 1.0 | Continued work to respond to questions regarding intercompany claims issues. |
| Steve Kotarba | 7/3/2014 | 3.1 | Work on intercompany matrix re ties from schedules to financials and adjustments for non-filers. |
| Jeff Stegenga | 7/5/2014 | 0.4 | Discussion w/ John Stuart re: intercompany matrix breakdown analysis as of the filing date. |
| John Stuart | 7/5/2014 | 0.4 | Correspondence with K&E re: monthly cash management order reporting requirements. |
| David Blanks | 7/6/2014 | 2.1 | Revise the 4/28 "Bingo" intercompany chart to include the same color coding used in the 3/31 bingo chart. |
| John Stuart | 7/6/2014 | 0.6 | Meeting with internal A&M team to discuss (a) the ongoing diligence efforts and (b) the intercompany workstream. |
| John Stuart | 7/6/2014 | 0.4 | Correspondence with K&E re: preparation and distribution of various reports in connection with first day motion orders. |
| John Stuart | 7/6/2014 | 0.6 | Review updated 4/28 intercompany matrix. |
| John Stuart | 7/6/2014 | 0.6 | Review latest draft of 4/28 intercompany matrix. |
| John Stuart | 7/6/2014 | 0.7 | Review draft of intercompany activity reporting prepared in accordance with section 15(d) of cash management order. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/7/2014 | 1.0 | Review FDM Business Purpose Summary and update. |
| Daisy Fitzgerald | 7/7/2014 | 3.6 | Prepare Segregated Cash intercompany analysis. |
| Daisy Fitzgerald | 7/7/2014 | 1.5 | Discuss Cash intercompany analysis with A&M personnel and process changes. |
| David Blanks | 7/7/2014 | 1.8 | Request invoice proposal from New York for estimating A&M fee accrual for EFH and follow-up on the same. |
| David Blanks | 7/7/2014 | 0.4 | Review Court Docket. |
| Jodi Ehrenhofer | 7/7/2014 | 0.8 | Prepare updated task list to track all non-schedule related projects. |
| John Stuart | 7/7/2014 | 0.5 | Call with K&E re: EFH Properties next steps. |
| John Stuart | 7/7/2014 | 0.3 | Review summary prepared by A. Sexton (K&E) re: next steps for EFH Properties. |
| Kevin Sullivan | 7/7/2014 | 0.4 | Email RLF re: need for a certified check to pay UST fees, need to cut 71 separate checks for the UST or whether a spreadsheet showing the disbursements by Debtor, the fee, by Debtor, and the case number for each Debtor plus a check for the total fees due |
| Kevin Sullivan | 7/7/2014 | 2.3 | Respond to questions re: intercompany balances. |
| Matt Frank | 7/7/2014 | 1.6 | Updates to critical vendor, trading reports per Final Orders. |
| Matt Frank | 7/7/2014 | 0.9 | First day motion summary file prep for A. Wright (EFH) presentation. |
| Matt Frank | 7/7/2014 | 0.2 | Discussion with R. Leal (EFH) re pre-petition trading collateral tracking. |
| Steve Kotarba | 7/7/2014 | 2.0 | Internal meetings re potential additional filers including impact, information previously collected and data needs. |
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Review comments from EFH legal re intercompany transfers and process changes. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Discussion with A&M personnel regarding trading reporting requirements. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Review voucher pre analysis report. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Discuss shippers payments process with A&M personnel and R Leal. |
| Daisy Fitzgerald | 7/8/2014 | 1.5 | Prepare comparison of utility spend 2013 v prepetition. |
| Daisy Fitzgerald | 7/8/2014 | 2.0 | Discuss cash management reporting with A&M personnel, and update summary to reflect comments. |
| David Blanks | 7/8/2014 | 2.7 | Call with M. Horn (EFH) to discuss accumulated deferred income taxes and reserve for UTP's as it relates to liabilities subject to compromise and follow-up on the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/8/2014 | 2.2 | Email correspondence with K. Sullivan (A&M) and review of accounts included in intercompany for statements and schedules. |
| Emmett Bergman | 7/8/2014 | 1.2 | Review and revise FDM reports and discuss internal approval status. |
| Emmett Bergman | 7/8/2014 | 0.3 | Discuss OCP reporting of first quarterly activity report. |
| Jeff Dwyer | 7/8/2014 | 0.5 | Updates to diligence tracker. |
| Jeff Stegenga | 7/8/2014 | 0.4 | Discussion w/ John Stuart re: matrix due diligence follow-up steps. |
| Jodi Ehrenhofer | 7/8/2014 | 1.3 | Prepare summary of all GL liability account numbers defined as intercompany. |
| John Stuart | 7/8/2014 | 0.3 | Discussion with P. Mosley (A&M) re: development of a training manual for compliance. |
| John Stuart | 7/8/2014 | 0.4 | Review of summary GL accounts included / excluded from intercompany matrix and discussion with D. Blanks. |
| John Stuart | 7/8/2014 | 0.4 | Call with K. Frazier (Company) re: development of a training manual for certification purposes. |
| John Stuart | 7/8/2014 | 1.2 | Work with D. Blanks to prepare various category layers to 4/28 intercompany matrix. |
| John Stuart | 7/8/2014 | 0.4 | Review of revisions to cash management intercompany reporting requirement based on feedback from K. Frazier (Company). |
| John Stuart | 7/8/2014 | 0.7 | Review of K. Frazier comments to various first day order reporting requirements. |
| John Stuart | 7/8/2014 | 1.2 | Review of key parties presentation prepared by K&E in connection with refreshing the professional fee forecast. |
| John Stuart | 7/8/2014 | 0.8 | Review of revised draft of 4/28 intercompany matrix and correspondence with K. Sullivan and D. Blanks re: revisions. |
| John Stuart | 7/8/2014 | 0.5 | Review of draft May / June A&M accrual for C. Dobry. |
| John Stuart | 7/8/2014 | 0.5 | Meeting with C. Dobry (Company) re: intercompany claims research. |
| John Stuart | 7/8/2014 | 0.7 | Work with D. Blanks to prepare various category layers to 4/28 intercompany matrix. |
| Kevin Sullivan | 7/8/2014 | 2.3 | Make additional changes to the matrix and to the emails describing the work product and accounts and entities included. Recirculate matrices with descriptive emails. |
| Kevin Sullivan | 7/8/2014 | 1.1 | Make additional changes to the intercompany matrix, circulate the revised matrix. |
| Kevin Sullivan | 7/8/2014 | 2.8 | Modify the intercompany matrices to included all Debtors, even those without intercompany balances, in the matrices. |
| Kevin Sullivan | 7/8/2014 | 0.4 | Update C. Dobry as to status of intercompany disclosures. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/8/2014 | 1.1 | Prepare for and participate in a call with S. Kotarba, J. Stuart and D. Blanks re: intercompany balances. |
| Kevin Sullivan | 7/8/2014 | 1.7 | Research and respond to questions from client about accounts included in the intercompany matrix. |
| Matt Frank | 7/8/2014 | 0.6 | Review of shippers payment voucher support. |
| Matt Frank | 7/8/2014 | 0.5 | Updates to critical vendor pipeline report. |
| Matt Frank | 7/8/2014 | 0.6 | Meet with T. Nutt (EFH) to discuss trading report (0.2) and review of trading collateral report version (0.4). |
| Matt Frank | 7/8/2014 | 0.6 | Review of trading collateral report for reporting requirements. |
| Matt Frank | 7/8/2014 | 0.6 | Correspondence with T. Nutt (EFH), J. Ho (EFH), K. Frazier (EFH) re trading motion reporting requirements. |
| Peter Mosley | 7/8/2014 | 2.4 | Review and revise EFH Management Calendar. |
| Peter Mosley | 7/8/2014 | 2.9 | Prepare management calendar, FDM reporting, reporting calendar, and update materials. |
| Peter Mosley | 7/8/2014 | 0.8 | Call with Ian Holms from Centerview regarding intercompany transfers monthly report. Follow up with A&M team regarding the same. |
| Steve Kotarba | 7/8/2014 | 4.5 | Work with K. Sullivan and D. Blanks to update intercompany matrix. |
| Steve Kotarba | 7/8/2014 | 0.7 | Internal discussions re updates to intercompany matrix. |
| Daisy Fitzgerald | 7/9/2014 | 0.4 | Discuss new reporting deck with A&M personnel. |
| Daisy Fitzgerald | 7/9/2014 | 0.5 | Discussion with A&M personnel regarding intercompany reporting for Statements and Schedules. |
| Daisy Fitzgerald | 7/9/2014 | 1.0 | Review voucher report and prepare utility summary for R. Leal. |
| Daisy Fitzgerald | 7/9/2014 | 0.5 | Review De Minimis order in preparation for meeting with Company. |
| Daisy Fitzgerald | 7/9/2014 | 0.5 | De minimis asset meeting with T Hogan, S Bharajit and B Hoy and A&M personnel. |
| Daisy Fitzgerald | 7/9/2014 | 0.6 | Meeting with Geoff Ley regarding new reporting deck and request of materials. |
| Daisy Fitzgerald | 7/9/2014 | 0.7 | Discuss Cash transfer report with A&M personnel, process changes. |
| Daisy Fitzgerald | 7/9/2014 | 1.0 | Update affiliate transfer report template. |
| Daisy Fitzgerald | 7/9/2014 | 1.0 | Review shippers payments and discuss with A&M personnel and R. Leal. |
| Daisy Fitzgerald | 7/9/2014 | 2.5 | Discussion of Affiliate Transfer Report with A&M personnel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/9/2014 | 2.7 | Meeting with A&M intercompany team to discuss intercompany claims reported in the statements and schedules compared to data provided by the company and follow-up on the same. |
| David Blanks | 7/9/2014 | 2.9 | Create list of all professionals performing services for the Debtors, secured creditors, unsecured creditors and ad hoc groups including description of services and authority to pay. |
| Emmett Bergman | 7/9/2014 | 1.6 | Further discussion of FDM reporting requirements and approval processes. |
| Emmett Bergman | 7/9/2014 | 1.6 | Review and revise Trading Collateral Report and discuss approval process. |
| Emmett Bergman | 7/9/2014 | 0.7 | Review of OCP motion and discussion re: Tier 1 cap and impact of rolling cap within quarters. |
| Emmett Bergman | 7/9/2014 | 0.5 | Call re: OCP report and payment procedures. |
| Emmett Bergman | 7/9/2014 | 0.4 | Review and revise OCP report and authorization schedules. |
| Emmett Bergman | 7/9/2014 | 1.2 | Discuss CV report approval procedures and edits to current report. |
| Jeff Dwyer | 7/9/2014 | 1.8 | Email and phone discussion with C. Ewert to review and respond to BNY Trustee's diligence request for the SDP and SSRP motions. |
| Jeff Stegenga | 7/9/2014 | 0.2 | Coordination of updated professional fee summary compilation w/ Emmett Bergman. |
| Jeff Stegenga | 7/9/2014 | 0.4 | Discussion w/ Evercore team re: i/c process update. |
| Jeff Stegenga | 7/9/2014 | 0.8 | Review of updated mgmt. calendar update. |
| Jeff Stegenga | 7/9/2014 | 0.8 | Review of initial draft of intercompany matrix outline for diligence use. |
| Jodi Ehrenhofer | 7/9/2014 | 0.8 | Advise M. Williams (A&M) on identifying the proper legal entity for all vendors and employees in master mailing matrix not included on schedules. |
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Update current tracker of all outstanding tasks. |
| John Stuart | 7/9/2014 | 0.6 | Continued correspondence with K&E, Company and A&M related to estimated value of Greenway development and other related questions. |
| John Stuart | 7/9/2014 | 0.9 | Review of TCEH DIP compliance guide. |
| John Stuart | 7/9/2014 | 0.7 | Review additional analysis re: segregated cash usage per M. Carter's (Company) request prepared by D. Fitzgerald. |
| John Stuart | 7/9/2014 | 0.5 | Correspondence with J. Ehrenhofer re: secured interest rate swap claim at TCEH. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/9/2014 | 0.5 | Correspondence with K&E, Company and A&M related to estimated value of Greenway development and other related questions. |
| John Stuart | 7/9/2014 | 0.4 | Review revised additional analysis re: segregated cash usage per M. Carter's (Company) request prepared by D. Fitzgerald. |
| John Stuart | 7/9/2014 | 0.4 | Correspondence with E. Geier re: secured interest rate swap claim at TCEH. |
| John Stuart | 7/9/2014 | 0.4 | Review of TCEH DIP SOX certifications. |
| Kevin Sullivan | 7/9/2014 | 2.1 | Review intercompany data provided by NACR and reconcile differences. |
| Matt Frank | 7/9/2014 | 1.5 | Preparation of first day motion reporting package support. |
| Matt Frank | 7/9/2014 | 1.4 | Updates to critical vendor pipeline report. |
| Matt Frank | 7/9/2014 | 1.2 | Prepare drafts of reporting requirement documents for C. Gooch (EFH). |
| Matt Frank | 7/9/2014 | 0.8 | Additional changes to critical vendor pipeline report. |
| Matt Frank | 7/9/2014 | 0.7 | Review of trading collateral report for reporting requirements. |
| Matt Frank | 7/9/2014 | 0.4 | Call with J. Ho (EFH) re trading collateral report (0.2) and review of data emailed re same (0.2). |
| Matt Frank | 7/9/2014 | 0.4 | Discussion with R. Leal (EFH) re trading collateral tracking and shippers payment tracking |
| Matt Frank | 7/9/2014 | 0.7 | Prepare lease info for upcoming extension filing for T. Lii (K&E). |
| Peter Mosley | 7/9/2014 | 1.4 | Call with K&E regarding EFH Management Calendar. Follow up revisions regarding the same. |
| Peter Mosley | 7/9/2014 | 0.6 | Meeting with A&M team to discuss status on FDM reporting. |
| Peter Mosley | 7/9/2014 | 1.1 | Meeting with A&M team to discuss quarterly Affiliate Transfer reporting for the cash management motion. Emails to treasury regarding the same. |
| Peter Mosley | 7/9/2014 | 1.2 | Call with Kelly Frazier & A&M team regarding DIP credit agreement training. Follow up emails and meetings with A&M team regarding the same. |
| Peter Mosley | 7/9/2014 | 1.2 | Multiple emails with A&M team regarding upcoming case schedule. Meetings with Accounting personnel regarding the same. |
| Peter Mosley | 7/9/2014 | 1.6 | Review TCEH 1st Lien DIP Credit Agreement. |
| Peter Mosley | 7/9/2014 | 3.1 | Review and revise EFH Management Calendar. |
| Daisy Fitzgerald | 7/10/2014 | 1.0 | Process changes to deck of motions filed and orders. |
| Daisy Fitzgerald | 7/10/2014 | 0.1 | Email to C Gooch regarding Compliance Deck. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/10/2014 | 2.9 | Commence drafting DIP training deck (TCEH). |
| Daisy Fitzgerald | 7/10/2014 | 3.5 | Prepare deck summarizing differences between the motions filed and orders. |
| David Blanks | 7/10/2014 | 2.4 | Research TCEH and EFIH DIP and Cash Collateral Orders to find advisors that have been authorized to pay by the Company. |
| David Blanks | 7/10/2014 | 2.2 | Review revised petition date intercompany matrix for revision of statements and schedules. |
| David Blanks | 7/10/2014 | 0.4 | Review Material Motion Analysis deck for changes interim orders and final orders. |
| David Blanks | 7/10/2014 | 0.6 | Review Court Docket. |
| Emmett Bergman | 7/10/2014 | 0.8 | Discussion of FDM reporting requirements and approval processes, especially re: CV. |
| Emmett Bergman | 7/10/2014 | 0.5 | Discussion re: and review of OCP payment tracker and quarterly reporting. |
| Emmett Bergman | 7/10/2014 | 1.8 | Review and revision to FDM reporting and presentation materials. |
| Jeff Dwyer | 7/10/2014 | 0.9 | Revise SDP and SSRP estimated ABO values per discussion with C. Dobry and data input from L. Lane. |
| Jeff Dwyer | 7/10/2014 | 0.8 | Discussion with C. Dobry for amortization schedule and allocation of SDP and SSRP expense for accounting purposes. |
| Jeff Dwyer | 7/10/2014 | 0.6 | Diligence review discussion with C. Kirby, L. Lane, and C. Ewert. |
| Jeff Dwyer | 7/10/2014 | 0.7 | Email correspondences with V. Gadiyar and R. Moussaid for clarification on Retiree medical benefits and service bill allocation schemes. |
| Jeff Dwyer | 7/10/2014 | 0.6 | Review Non-Qualified Benefits Diligence updates by C. Kirby and provided edits and feedback . |
| Jeff Dwyer | 7/10/2014 | 0.2 | Diligence phone call email follow-up outlining retirement dates, titles, and next steps. |
| Jodi Ehrenhofer | 7/10/2014 | 0.5 | Meeting with M. Carter, C. Gooch (both EFH), J. Stegenga and S. Kotarba (both A&M) re: intercompany balances on schedules. |
| John Stuart | 7/10/2014 | 0.4 | Meeting with J. Hunt to discuss LRP outputs update. |
| John Stuart | 7/10/2014 | 0.9 | Discussion re: intercompany research workstream with M. Carter, T. Nutt and C. Dobry from Company. |
| John Stuart | 7/10/2014 | 1.3 | Review desk procedures for intercompany transaction in connection with intercompany research workstream. |
| John Stuart | 7/10/2014 | 0.8 | Preparation of background research for intercompany research workstream. |
| John Stuart | 7/10/2014 | 0.4 | Meeting with C. Dobry re: intercompany workstream. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/10/2014 | 0.4 | Continued review desk procedures for intercompany transaction in connection with intercompany research workstream. |
| Matt Frank | 7/10/2014 | 0.7 | Additional changes to summary vendor matrix. |
| Matt Frank | 7/10/2014 | 1.3 | Updates to critical vendor report for internal changes. |
| Matt Frank | 7/10/2014 | 1.4 | Review of first day motions redlines for development of summary. |
| Matt Frank | 7/10/2014 | 2.4 | Development of first day motion update summary for C. Gooch (EFH). |
| Paul Kinealy | 7/10/2014 | 0.5 | Assist with review of noticing questions from the company. |
| Peter Mosley | 7/10/2014 | 0.2 | Call with Treasury regarding the Affiliate Value Transfer reporting. |
| Peter Mosley | 7/10/2014 | 0.9 | Review Q2 Company certifications related to DIP financing. |
| Peter Mosley | 7/10/2014 | 0.8 | Review TCEH DIP summary. |
| Peter Mosley | 7/10/2014 | 0.7 | Prepare case status materials for next meeting. |
| Peter Mosley | 7/10/2014 | 0.5 | Review presentation on FDM negotiations. Call with A&M team regarding the same. |
| Peter Mosley | 7/10/2014 | 0.4 | Call with Luminant development and accounting teams regarding asset sales reporting. Multiple emails following up on the same. |
| Peter Mosley | 7/10/2014 | 0.4 | Meetings with A&M team regarding DIP training presentation. |
| Peter Mosley | 7/10/2014 | 0.3 | Review and revise reporting presentation. |
| Steve Kotarba | 7/10/2014 | 1.4 | Research re certain trusts and Form 26 reporting. |
| Daisy Fitzgerald | 7/11/2014 | 0.8 | Process changes from J Stegenga regarding motions filed deck. |
| Daisy Fitzgerald | 7/11/2014 | 2.6 | Continue preparing DIP reporting Deck (TCEH). |
| Daisy Fitzgerald | 7/11/2014 | 2.0 | Process changes from Corporate secretary regarding motions filed deck. |
| Daisy Fitzgerald | 7/11/2014 | 0.3 | Internal discussion regarding De Minimis Asset report with A&M personnel and send email to EFH Controllers. |
| Daisy Fitzgerald | 7/11/2014 | 2.0 | Process changes from C Gooch regarding motions filed deck. |
| David Blanks | 7/11/2014 | 1.2 | Investigate and remove balances in the 4/28 intercompany matrix that show balances among the same legal entity. |
| David Blanks | 7/11/2014 | 1.7 | Revise 4/28 intercompany matrix to break out specific intercompany categories to provide more granularity for researching specific intercompany balances. |
| David Blanks | 7/11/2014 | 2.7 | Research and revise intercompany mapping of LSGT Gas to break it out into EEC Holdings, Inc. EECI, Inc. and Ebasco Services of Canada Ltd. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/11/2014 | 2.9 | Revise 4/28 intercompany matrix to reclass negative assets to liabilities and positive liabilities to assets. |
| David Blanks | 7/11/2014 | 0.4 | Revise legal entity summary document for EFH review. |
| Emmett Bergman | 7/11/2014 | 1.2 | Review and revision to presentation materials re: key operational motions. |
| Jeff Dwyer | 7/11/2014 | 0.6 | Non-Qualified Benefits Diligence updates to limit names and update language per C. Dobry's comments. |
| Jeff Stegenga | 7/11/2014 | 0.8 | Review of weekly docket reports and case information. |
| Jeff Stegenga | 7/11/2014 | 0.8 | Review of/comments on Board FDM motion summary for Cecily Gooch. |
| John Stuart | 7/11/2014 | 0.8 | Continued preparation of background research for intercompany research workstream. |
| John Stuart | 7/11/2014 | 0.9 | Ongoing research for intercompany research workstream. |
| John Stuart | 7/11/2014 | 0.5 | Preparation of background research for intercompany research workstream. |
| Jon Rafpor | 7/11/2014 | 1.5 | Summary of certifications pertaining to TCEH and EFIH DIP Credit Agreement Sections for EFH Officers review. |
| Kevin Sullivan | 7/11/2014 | 2.5 | Draft responses to intercompany comments. |
| Kevin Sullivan | 7/11/2014 | 2.4 | Research questions from D. Blanks (A&M) on intercompany balances. |
| Kevin Sullivan | 7/11/2014 | 1.4 | Update intercompany files. |
| Matt Frank | 7/11/2014 | 0.8 | Additional changes to first day motion presentation file. |
| Matt Frank | 7/11/2014 | 1.1 | Changes to first day motion presentation update file per comments. |
| Matt Frank | 7/11/2014 | 1.3 | Updates to first day motion presentation for C. Gooch (EFH). |
| Peter Mosley | 7/11/2014 | 0.4 | Review TCEH DIP summary. |
| Peter Mosley | 7/11/2014 | 1.7 | Review and revise case status materials for next meeting. Multiple emails regarding the same. |
| Peter Mosley | 7/11/2014 | 1.1 | Review presentation on FDM negotiations. Call with A&M team regarding the same. |
| Peter Mosley | 7/11/2014 | 0.7 | Meetings with A&M team regarding DIP training presentation. |
| Peter Mosley | 7/11/2014 | 0.3 | Review Q2 Company certifications related to DIP financing. |
| Steve Kotarba | 7/11/2014 | 1.5 | work with internal and external counsel re BK reporting and updates to balance sheet items. |
| Matt Frank | 7/12/2014 | 0.4 | Changes to first day motion relief presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/13/2014 | 1.1 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M). |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Discussion with Melinda LeFan regarding Bankruptcy reporting calendar. |
| Daisy Fitzgerald | 7/14/2014 | 3.0 | Continue preparing DIP reporting Deck (TCEH). |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Discuss DIP reporting deck with A&M personnel. |
| Daisy Fitzgerald | 7/14/2014 | 1.0 | Compare listing of real property leases. |
| Daisy Fitzgerald | 7/14/2014 | 2.5 | Continue preparing DIP reporting Deck (EIFH). |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Prepare draft De Minimis Asset report. |
| David Blanks | 7/14/2014 | 2.9 | Finalize 4/28 intercompany matrix reconciliation with statements and schedules. |
| David Blanks | 7/14/2014 | 1.4 | Create intercompany matrix by GL account to isolate certain balances within each category. |
| John Stuart | 7/14/2014 | 0.8 | Call with A&M, Company and K&E to discuss intercompany tax claim issues. |
| John Stuart | 7/14/2014 | 0.3 | Review de minimums asset sale report and correspondence with K&E / management team related to same. |
| John Stuart | 7/14/2014 | 0.4 | Review de minimums asset sale report and correspondence with K&E / management team related to same. |
| John Stuart | 7/14/2014 | 0.4 | Review revised intercompany matrix as of 4/28/14. |
| John Stuart | 7/14/2014 | 0.8 | Research of intercompany balances for C. Husnick (K&E). |
| John Stuart | 7/14/2014 | 0.4 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M) and discussion of proposed revisions. |
| John Stuart | 7/14/2014 | 0.6 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M). |
| John Stuart | 7/14/2014 | 0.9 | Meeting with C. Dobry, C. Martin (Company) to discuss intercompany research project. |
| John Stuart | 7/14/2014 | 1.2 | Review of revised professional fee schedule in connection with LRP update prepared by T. Atwood (A&M) and discussion of proposed revisions. |
| John Stuart | 7/14/2014 | 0.6 | Continued preparation of background research for intercompany research workstream. |
| John Stuart | 7/14/2014 | 1.3 | Continued preparation of background research for intercompany research workstream. |
| John Stuart | 7/14/2014 | 0.5 | Correspondence with K. Frazier and A. Burton (Company) re: legal entity descriptions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/14/2014 | 0.4 | Correspondence and review related to de minims asset report. |
| Kevin Sullivan | 7/14/2014 | 1.3 | Create spreadsheet to calculate US Trustee quarterly fees for 71 Debtors. |
| Kevin Sullivan | 7/14/2014 | 1.7 | Complete verification of revised intercompany file with Schedules. |
| Kevin Sullivan | 7/14/2014 | 0.7 | Review intercompany file with D. Blanks and verify we were in agreement on the balances. |
| Kevin Sullivan | 7/14/2014 | 0.6 | Update S. Kotarba on status of the intercompany files. |
| Matt Frank | 7/14/2014 | 0.5 | Changes to critical vendor summary matrix file. |
| Matt Frank | 7/14/2014 | 0.4 | Updates to trading report for reporting requirements. |
| Matt Frank | 7/14/2014 | 0.8 | Prepare list for lease extension motion. |
| Matt Frank | 7/14/2014 | 1.4 | Updates to key motion relief presentation for C. Gooch (EFH). |
| Paul Kinealy | 7/14/2014 | 0.8 | Assist R. Newman (A&M) with various data requests. |
| Peter Mosley | 7/14/2014 | 0.6 | Review and revise motion results presentation. |
| Peter Mosley | 7/14/2014 | 0.7 | Revise case management calendar and status update presentation. |
| Rich Newman | 7/14/2014 | 0.3 | Review overview of SOFAs. |
| Rich Newman | 7/14/2014 | 0.8 | Review K&E presentation for case overview. |
| Rich Newman | 7/14/2014 | 0.8 | Review intercompany schedule. |
| Steve Kotarba | 7/14/2014 | 0.5 | Follow up with J. Stegenga and J. Stuart re certain non-filing entities. |
| Steve Kotarba | 7/14/2014 | 1.6 | Work with J. Ehrenhofer and K. Sullivan to update intercompany matrix. |
| Daisy Fitzgerald | 7/15/2014 | 0.5 | Process further update to De Minimis Asset report, and send to John Stuart. |
| Daisy Fitzgerald | 7/15/2014 | 0.5 | Meeting with K Frazier to discuss DIP reporting deck. |
| Daisy Fitzgerald | 7/15/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 7/15/2014 | 3.0 | Finalize DIP reporting guide with Certification summary and send to A&M personnel and K Frazier. |
| Daisy Fitzgerald | 7/15/2014 | 1.0 | Update changes to De Minimis Asset report from K&E and re-send. |
| Daisy Fitzgerald | 7/15/2014 | 0.2 | Discuss contractor pre-pay list with A&M personnel and email. |
| David Blanks | 7/15/2014 | 0.4 | Review Court Docket. |
| David Blanks | 7/15/2014 | 1.6 | Create summary of intercompany balances to diligence. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/15/2014 | 1.4 | Preparation of presentation materials for Jim Burke and SCP meeting. |
| Jeff Dwyer | 7/15/2014 | 0.5 | Post-Non-Qualified Benefits Diligence call discussion with company to review and finalize materials. |
| John Stuart | 7/15/2014 | 0.3 | Review draft of DIP training compliance guide prepared by D. Fitzgerald (A&M). |
| John Stuart | 7/15/2014 | 0.4 | Correspondence with M. Lefan re: DIP training compliance guide comments. |
| John Stuart | 7/15/2014 | 0.5 | DIP compliance training materials discussion with K. Frazier (Company). |
| John Stuart | 7/15/2014 | 0.4 | Correspondence with M. Lefan re: DIP training compliance guide comments. |
| John Stuart | 7/15/2014 | 1.6 | Review draft DIP compliance training materials prepared by D. Fitzgerald (A&M). |
| John Stuart | 7/15/2014 | 0.7 | Correspondence with K&E and internal legal regarding updates to DIP training compliance guide. |
| John Stuart | 7/15/2014 | 0.4 | Review draft of DIP training compliance guide prepared by D. Fitzgerald (A&M). |
| John Stuart | 7/15/2014 | 0.6 | Review draft of DIP training compliance guide prepared by D. Fitzgerald (A&M). |
| Kevin Sullivan | 7/15/2014 | 2.8 | Update Debt chart for post-filing information and compare to disclosures in the Schedules. |
| Matt Frank | 7/15/2014 | 0.4 | Updates to first day motion summary tracking file. |
| Matt Frank | 7/15/2014 | 0.5 | Updates to critical vendor summary matrix. |
| Paul Kinealy | 7/15/2014 | 0.7 | Assist with review of supporting detail for prepetition debt. |
| Peter Mosley | 7/15/2014 | 0.6 | Meeting with Kelly Frazier and A&M team regarding DIP training presentation. |
| Peter Mosley | 7/15/2014 | 0.3 | Review DeMinimis Asset Sales reporting and send to final approvers. |
| Rich Newman | 7/15/2014 | 0.8 | Review TCEH SOFA and Schedule. |
| Rich Newman | 7/15/2014 | 0.5 | Review schedule summary. |
| Rich Newman | 7/15/2014 | 0.5 | Note Intercompanies. |
| Rich Newman | 7/15/2014 | 0.2 | Read supplemental declaration of Paul Keglevic. |
| Rich Newman | 7/15/2014 | 2.4 | Review first day declaration. |
| Steve Kotarba | 7/15/2014 | 0.5 | Work with K. Sullivan and C. Dobry re legal entity ownership of certain trusts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/16/2014 | 0.3 | Review utility monitoring analysis and respond to same. |
| Daisy Fitzgerald | 7/16/2014 | 3.0 | Review incoming comments on DIP reading guide, and update. |
| Daisy Fitzgerald | 7/16/2014 | 2.0 | Updating changes from C Gooch for Operational Motion Deck. |
| Daisy Fitzgerald | 7/16/2014 | 1.5 | Review intercompany settlement report from S Green, discuss with same. |
| Daisy Fitzgerald | 7/16/2014 | 1.0 | Update Reporting calendar to reflect M LeFan's comments. |
| Daisy Fitzgerald | 7/16/2014 | 1.0 | Meeting with M LeFan re Reporting requirements. |
| David Blanks | 7/16/2014 | 1.6 | Review updated professionals matrix. |
| Jodi Ehrenhofer | 7/16/2014 | 1.0 | Call with C. Gooch, B. Tulloh, A. Koenig, C. Kirby (all EFH), J. Katchadurian, B. Tuttle (both Epiq), A. Yenamandra (K&E), Kekst, and S. Kotarba (A&M) re: communications plan for bar date notice. |
| Jodi Ehrenhofer | 7/16/2014 | 0.5 | Email correspondence with M. LeFan (EFH) and B. Tuttle (Epiq) re: Broadridge noticing. |
| John Stuart | 7/16/2014 | 1.0 | Review revised professional firm matrix indicating client representation and authority for payment and provide comment. |
| John Stuart | 7/16/2014 | 0.4 | Review revised professional firm matrix indicating client representation and authority for payment and provide comment. |
| Kevin Sullivan | 7/16/2014 | 1.3 | Research and respond to an intercompany transaction question. |
| Kevin Sullivan | 7/16/2014 | 1.1 | Create a schedule of intercompany asset values and liability values by GL account and show intercompany tax balances separately. Circulate to Company for review. |
| Kevin Sullivan | 7/16/2014 | 0.6 | Review the effect of EFH Properties Company on intercompany balances and confirm EFH Properties was properly accounted for in the matrix. Discuss with D. Blanks of A&M. |
| Matt Frank | 7/16/2014 | 0.5 | Meeting with C. Gooch (EFH) re key relief presentation. |
| Matt Frank | 7/16/2014 | 0.7 | Review of updates to presentation from D. Fitzgerald (A&M) (0.3) and additional revisions to same (0.4). |
| Matt Frank | 7/16/2014 | 1.7 | Changes to operational motions summary for C. Gooch (EFH). |
| Rich Newman | 7/16/2014 | 1.5 | Begin cash management / Ic overview. |
| Rich Newman | 7/16/2014 | 1.7 | Begin outlining SOFA/schedule thoughts. |
| Steve Kotarba | 7/16/2014 | 0.7 | Review and comment on debt chart and summary. |
| Daisy Fitzgerald | 7/17/2014 | 1.5 | Update DIP reporting deck with definition of Affiliate Value Transfer. |
| Daisy Fitzgerald | 7/17/2014 | 1.5 | Process further changes to DIP reporting guide as advised by Melinda Le Fan. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/17/2014 | 2.5 | Extract intercompany transactions for Cash management I/C report. |
| David Blanks | 7/17/2014 | 1.9 | Review Taxes Motion. |
| Jeff Stegenga | 7/17/2014 | 0.4 | Discussion w/ John Stuart re: i/c payment review process update. |
| Jodi Ehrenhofer | 7/17/2014 | 0.5 | Participate in a call with C. Dobry (EFH), S. Kotarba and K. Sullivan (both A&M) re: possible changes intercompany |
| John Stuart | 7/17/2014 | 0.4 | Correspondence with C. Dobry (Company) and K. Sullivan (A&M) re: treatment of intercompany accounts for SOALs. |
| John Stuart | 7/17/2014 | 0.5 | Review of OCP list tracker prepared by D. Blanks (A&M). |
| Kevin Sullivan | 7/17/2014 | 0.4 | Research a Debt question and provide a response to P. Kinealy (A&M). |
| Kevin Sullivan | 7/17/2014 | 1.3 | Respond to inquiry from B. Hoy (EFH) re certain lease files. |
| Kevin Sullivan | 7/17/2014 | 0.8 | Prepared for and participate in a call with C. Dobry (EFH), S. Kotarba (A&M) and J. Ehrenhofer (A&M) re: intercompany balances. Summarize our discussion on an email and circulate to A&M participants. |
| Matt Frank | 7/17/2014 | 0.8 | Review of updates to key operational motion relief presentation. |
| Rich Newman | 7/17/2014 | 2.2 | Outline SOFA / schedule thoughts. |
| Steve Kotarba | 7/17/2014 | 0.5 | Discussion with K. Sullivan and C. Dobry re intercompany balances. |
| Daisy Fitzgerald | 7/18/2014 | 2.0 | Process changes to Board Deck per instructions from A&M personnel. |
| Daisy Fitzgerald | 7/18/2014 | 1.7 | Review K. Frazier's comments to DIP reading guide and process. |
| Daisy Fitzgerald | 7/18/2014 | 1.5 | Process additional changes to Board Deck from C Gooch re: definitions. |
| Daisy Fitzgerald | 7/18/2014 | 0.5 | Review truck terminal fees and determine whether covered by motion by discussion with K&E. |
| Daisy Fitzgerald | 7/18/2014 | 0.5 | Discuss additions to Board Deck with K&E. |
| Emmett Bergman | 7/18/2014 | 0.7 | Review of presentation materials with J Ho and revisions re: same. |
| Jeff Stegenga | 7/18/2014 | 0.5 | Discussions w/ Michael Carter re: hearing update/LSTC roll forward summary. |
| Jeff Stegenga | 7/18/2014 | 0.4 | Review of / revisions to LSTC roll forward. |
| Jodi Ehrenhofer | 7/18/2014 | 0.5 | Meeting with S. Kotarba (A&M) re: status of outstanding tasks. |
| Matt Frank | 7/18/2014 | 1.1 | Review of board deck for C. Gooch (EFH). |
| Paul Kinealy | 7/18/2014 | 1.7 | Manage compilation of data summaries for senior management. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rich Newman | 7/18/2014 | 0.5 | Update presentation - SOFA / schedule thoughts. |
| John Stuart | 7/19/2014 | 0.6 | Review of LSGT intercompany claims prepared by D. Blanks at request of K&E. |
| John Stuart | 7/19/2014 | 0.4 | Correspondence with A. Sexton (K&E) and C. Dobry (Company) re: LSGT intercompany claims. |
| Matt Frank | 7/19/2014 | 0.4 | Review of updated key operational motion deck changes. |
| Daisy Fitzgerald | 7/21/2014 | 0.5 | Update reporting calendar. |
| Daisy Fitzgerald | 7/21/2014 | 1.0 | Compare Lease schedules for M. Frank. |
| Daisy Fitzgerald | 7/21/2014 | 1.8 | Investigates into noticing of Vendor including discussions with A&M Personnel and K&E. |
| Daisy Fitzgerald | 7/21/2014 | 0.3 | Review daily voucher report. |
| Daisy Fitzgerald | 7/21/2014 | 0.5 | Review EPIQ lease schedule for rejected leases and subleases. |
| Daisy Fitzgerald | 7/21/2014 | 2.0 | Process S Dore's changes to the Board deck. |
| Daisy Fitzgerald | 7/21/2014 | 2.0 | Updating K Frazier's changes to the DIP presentation. |
| Jeff Dwyer | 7/21/2014 | 0.2 | SDP and SSRP follow-up diligence questions and discussion with C. Dobry to validate J. Burke's and shareholder beneficiary elector payouts. |
| John Stuart | 7/21/2014 | 0.3 | Review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/21/2014 | 1.2 | Review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/21/2014 | 0.6 | Review latest status of intercompany research with C. Dobry (Company) and team. |
| John Stuart | 7/21/2014 | 0.8 | Review research support for certain intercompany claims prepared by B. Hartley (Company). |
| Jon Rafpor | 7/21/2014 | 1.0 | Update post-petition reporting calendar. |
| Kevin Sullivan | 7/21/2014 | 0.4 | Discuss post-petition vendor AP balance consolidation work with M. Frank and J Dwyer of A&M. |
| Matt Frank | 7/21/2014 | 0.6 | Updates to key operational motion presentation. |
| Peter Mosley | 7/21/2014 | 3.1 | Revise EFH Management Calendar. Multiple meetings, phone calls, and emails regarding the same. |
| Peter Mosley | 7/21/2014 | 0.2 | Meetings with Christy Dobry regarding MOR timing. |
| Rich Newman | 7/21/2014 | 1.0 | Internal meeting regarding SOFA and statements. |
| Rich Newman | 7/21/2014 | 2.0 | Prepare for A&M SOFA and schedule meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Steve Kotarba | 7/21/2014 | 0.4 | Follow up with J. Stegenga and J. Stuart re certain non-filing entities. |
| Steve Kotarba | 7/21/2014 | 1.2 | Review and comment on conflict update file (.3) and work with K. Sullivan re same (.2); call with M. Schlan re same (.4); and follow up to update (.3). |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Compare Cash Balances against LSTC. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Finalize identifying transactions for cash management report. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Meeting with S Green to discuss June intercompany transactions. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Review Schedule G and identify list of already rejected leases. Send to A&M personnel for review. |
| Daisy Fitzgerald | 7/22/2014 | 3.0 | Draft June 2014 intercompany report. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Prepare summary of Real Property meeting notes. |
| Daisy Fitzgerald | 7/22/2014 | 0.5 | Briefing on real property from A&M personnel. |
| Daisy Fitzgerald | 7/22/2014 | 0.4 | Review utility vouchers and discuss with R. Leal. |
| Daisy Fitzgerald | 7/22/2014 | 0.3 | Review VRC report. |
| Emmett Bergman | 7/22/2014 | 0.5 | Review and respond to emails re Vendor settlement and accounting for same. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Discussion w/ Emmett Bergman re: engagement staffing / workstream updates. |
| Jeff Stegenga | 7/22/2014 | 0.6 | Review of case docket / relevant case pleadings filed. |
| Jon Rafpor | 7/22/2014 | 1.0 | Update post-petition reporting calendar. |
| Kevin Sullivan | 7/22/2014 | 0.4 | Provide J. Madron (RLF) with a copy of the spreadsheet for review, confirmed a single check plus the spreadsheet was acceptable to the US Trustee. |
| Kevin Sullivan | 7/22/2014 | 0.6 | Research and verify mailing address for US Trustee fee payments. |
| Kevin Sullivan | 7/22/2014 | 2.1 | Calculate 2Q14 US Trustee fees for 71 Debtors. |
| Matt Frank | 7/22/2014 | 1.6 | Updates to key operational motion presentation. |
| Paul Kinealy | 7/22/2014 | 0.4 | Assist with the review of certain intercompany accounts. |
| Paul Kinealy | 7/22/2014 | 2.3 | Assist with the preparation of debtor-specific matrices. |
| Daisy Fitzgerald | 7/23/2014 | 1.5 | Prepare Water Lease Summary. |
| Daisy Fitzgerald | 7/23/2014 | 2.0 | Prepare Agricultural Lease Summary. |
| Daisy Fitzgerald | 7/23/2014 | 1.5 | Prepare Building Lease Summary. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/23/2014 | 1.5 | Process C Gooch and J Stegenga's changes to the Bankruptcy Orders deck. |
| Daisy Fitzgerald | 7/23/2014 | 0.5 | Review incoming query from Vendor and discuss with A&M personnel. |
| Daisy Fitzgerald | 7/23/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 7/23/2014 | 0.2 | Discussion with A&M personnel on timing of Trading reports. |
| Daisy Fitzgerald | 7/23/2014 | 0.2 | Discussion with M LeFan regarding timing of DIP reports. |
| David Blanks | 7/23/2014 | 2.9 | Reconcile 4/28 intercompany matrix with 6/30 intercompany subject to compromise balances. |
| Jodi Ehrenhofer | 7/23/2014 | 0.6 | Research service on utilities motion for A. Sexton (EFH). |
| John Stuart | 7/23/2014 | 0.9 | Continued review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/23/2014 | 1.7 | Continue to review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/23/2014 | 1.2 | Ongoing review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/23/2014 | 0.9 | Review initial draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/23/2014 | 0.7 | Review analysis of post-petition treatment of GL 146000 intercompany claims in connection with intercompany research. |
| Jon Rafpor | 7/23/2014 | 1.5 | Update post-petition reporting calendar. |
| Jon Rafpor | 7/23/2014 | 2.0 | 2015 State tax projections. |
| Jon Rafpor | 7/23/2014 | 2.0 | Continued review of 2015 State tax projections. |
| Matt Frank | 7/23/2014 | 1.3 | Updates to key order presentation for C. Gooch (EFH). |
| Sarah Pittman | 7/23/2014 | 0.6 | Insert tables into Intercompany Research Summary presentation. |
| Sarah Pittman | 7/23/2014 | 4.2 | Make tables for Intercompany Summary Presentation based on information existing in previous intercompany matrix. |
| Sarah Pittman | 7/23/2014 | 1.2 | Correct errors in Intercompany Research Summary presentation draft. |
| Steve Kotarba | 7/23/2014 | 1.1 | Work with J. Ehrenhofer and Epiq re notice inquiries. |
| Daisy Fitzgerald | 7/24/2014 | 1.5 | Prepare Lignite Schedule. |
| Daisy Fitzgerald | 7/24/2014 | 0.3 | Finalize Cash management report and send to C. Dobry. |
| Daisy Fitzgerald | 7/24/2014 | 1.0 | Prepare Combustion Turbine Schedule. |
| Daisy Fitzgerald | 7/24/2014 | 1.0 | Prepare Oil & Gas Schedule. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/24/2014 | 1.0 | Update Water Schedule per discussion with M. Frank. |
| Daisy Fitzgerald | 7/24/2014 | 1.5 | Prepare RDO Schedule. |
| David Blanks | 7/24/2014 | 2.9 | Review AR-Associated Company (account 1460000) data as of 4/28. |
| David Blanks | 7/24/2014 | 2.7 | Review of liabilities subject to compromise account number 1134000 as of 6/30. |
| David Blanks | 7/24/2014 | 2.4 | Create schedule to compare items from prepetition account 1460000 to post petition account 1134000. |
| John Stuart | 7/24/2014 | 1.7 | Correspondence with C. Dobry (Company) re: certain certifications related to 10-Q and research related to same. |
| Jon Rafpor | 7/24/2014 | 2.5 | 2015 State tax projections. |
| Matt Frank | 7/24/2014 | 0.6 | Updates to first day motion payment tracker for FTI. |
| Sarah Pittman | 7/24/2014 | 1.5 | Correct and update presentation of Intercompany Research Summary after member of A&M internal team corrected my draft. |
| Daisy Fitzgerald | 7/25/2014 | 0.4 | Discuss Reporting of Affiliate Value Transfers with M Le Fan and A&M Personnel. |
| Daisy Fitzgerald | 7/25/2014 | 1.0 | Prepare Surface & Stream water Schedule. |
| David Blanks | 7/25/2014 | 0.9 | Convert Non-Tax/Non-Money Pool 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 1.1 | Convert AR-Associated Companies 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 1.2 | Review and finalize the post petition treatment of account 1460000 summary. |
| David Blanks | 7/25/2014 | 1.2 | Convert Money Pool 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 0.4 | Convert Tax 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 2.3 | Convert all 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| David Blanks | 7/25/2014 | 0.9 | Convert Non-Tax/Non-Money Pool/Non-AR-Associated Companies 4/28 intercompany asset data in the intercompany matrix into table format for Intercompany presentation for creditors. |
| Emmett Bergman | 7/25/2014 | 1.7 | Review and revise workplan, timeline and calendar slides. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/25/2014 | 0.4 | Meeting with C. Dobry (Company) re: outstanding TCEH letter of credit draw questions. |
| Kevin Sullivan | 7/25/2014 | 1.2 | Assist Company in gathering the data needed to set-up the US Trustee as a vendor so Quarterly fees can be paid. |
| Steve Kotarba | 7/25/2014 | 1.0 | Review notes and meet with P. Kinealy re prep for continued 341 meeting. |
| Steve Kotarba | 7/25/2014 | 1.5 | Review and update debt summary re guarantees. |
| Jeff Stegenga | 7/26/2014 | 0.4 | Review of weekly docket reports and case information. |
| Jodi Ehrenhofer | 7/27/2014 | 2.1 | Revise creditor allocations on Debtor specific matrices based on core service list changes. |
| John Stuart | 7/27/2014 | 0.4 | Review analysis of post-petition treatment of GL 146000 intercompany claims in connection with intercompany research. |
| Kevin Sullivan | 7/27/2014 | 0.4 | Research allocation to Debtor silos of Top 50 creditors. |
| Kevin Sullivan | 7/27/2014 | 2.4 | Modify a Debt spreadsheet to include Guarantor and Indenture Trustee data, circulate to A&M and the Company. |
| Daisy Fitzgerald | 7/28/2014 | 1.5 | Process changes to Board Deck Executive Summary. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Update K Behroozi on Vendor discussions. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Email transactions to C Dobry / C Martin for further investigation. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Discussion with C Norvell regarding Stock Sale for De Minimis Asset report. |
| Daisy Fitzgerald | 7/28/2014 | 0.5 | Further changes to Board Deck Exec Summary per A&M Personnel. |
| Daisy Fitzgerald | 7/28/2014 | 0.5 | Investigate incoming correspondence from a Vendor and respond to same. |
| Daisy Fitzgerald | 7/28/2014 | 1.5 | Process changes to June intercompany report per C Dobry. |
| Daisy Fitzgerald | 7/28/2014 | 0.5 | Meet with C Dobry and C Martin re: June intercompany report. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/13. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/10. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/11. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/09. |
| David Blanks | 7/28/2014 | 2.1 | Create intercompany matrix as of 12/31/12. |
| Emmett Bergman | 7/28/2014 | 0.7 | Research and answer question from C Dobry re payment authorization under wages motion for certain invoices. |
| Jeff Dwyer | 7/28/2014 | 1.2 | SDP and SSRP follow-up diligence questions and discussion with counsel. |

*Page 73 of 510*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/28/2014 | 0.6 | Discussion w/ Todd Filsinger re: team progress on workstream efforts. |
| Jodi Ehrenhofer | 7/28/2014 | 0.5 | Discussion with C. Gooch (EFH) re: status of certain noticing questions. |
| John Stuart | 7/28/2014 | 0.4 | Meeting with C. Dobry (Company) re: outstanding intercompany questions. |
| John Stuart | 7/28/2014 | 0.9 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| Jon Rafpor | 7/28/2014 | 1.0 | US Trustee Fee Estimate analysis. |
| Kevin Sullivan | 7/28/2014 | 0.7 | Prepare for and participate on a call with A&M (S. Kotarba, J. Ehrenhofer, P. Kinealy) re: Debt reported on the Schedules. |
| Kevin Sullivan | 7/28/2014 | 0.6 | Research and respond to a request to provide the most bondholder list. |
| Kevin Sullivan | 7/28/2014 | 0.8 | Provide an update on status of calculation of 2Q14 UST fees and a summary of the calculation to J. Stegenga. Research and respond to questions he had. |
| Kevin Sullivan | 7/28/2014 | 0.9 | At the request of the Company, prepare allocations of the US Trustee fees to Debtor silos and circulate to the Company. |
| Kevin Sullivan | 7/28/2014 | 0.6 | Respond to questions from the Company on the calculation of US Trustee fees and the materials that will accompany the check to the UST. |
| Matt Frank | 7/28/2014 | 0.5 | Review of board deck presentation changes with D. Fitzgerald (A&M). |
| Matt Frank | 7/28/2014 | 1.2 | Updates to board deck presentation for C. Gooch (EFH). |
| Paul Kinealy | 7/28/2014 | 1.7 | Assist with the review of the various debt tranches and how they were originally scheduled and whether there is a need for amendment. |
| Peter Mosley | 7/28/2014 | 0.9 | Participate in meeting with accounting and A&M team to discuss intercompany reporting. |
| Peter Mosley | 7/28/2014 | 2.9 | Revise EFH Management Calendar. Multiple meetings, phone calls, and emails regarding the same. |
| Sarah Pittman | 7/28/2014 | 2.2 | Add balances for tax intercompany, money pool intercompany, non-tax/non-money pool intercompany, AR- associated companies intercompany, and non-tax/non-money pool/non-associated intercompany balance. |
| Sarah Pittman | 7/28/2014 | 2.8 | Update tables and intercompany research summary powerpoint presentation based on corrections by member of A&M internal team. |
| Steve Kotarba | 7/28/2014 | 3.7 | Work with company (C. Dobry, G. Ley and others) and K. Sullivan, P. Kinealy to finalize debt summary including guarantee listing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/28/2014 | 1.1 | Discussion with J. Ehrenhofer re company requests, debt chart and immediate issues. |
| Daisy Fitzgerald | 7/29/2014 | 0.5 | Investigate cash collateral payments, and send email to J. Stegenga. |
| Daisy Fitzgerald | 7/29/2014 | 2.5 | Processing numerous updates to Board Deck per J Stegenga, M Frank and C Gooch. |
| Daisy Fitzgerald | 7/29/2014 | 1.0 | Update Building lease file to include pre-petition amounts. |
| Daisy Fitzgerald | 7/29/2014 | 2.0 | Update Water Lease Schedule to include data provided by Company. |
| David Blanks | 7/29/2014 | 0.7 | Research intercompany tax balances for 12/31/2013. |
| David Blanks | 7/29/2014 | 2.1 | Create intercompany matrix as of 12/31/07. |
| David Blanks | 7/29/2014 | 1.8 | Update business unit mapping for 2007 and 2008 intercompany matrix. |
| David Blanks | 7/29/2014 | 2.9 | Reformat matrix and consolidate 2007-2013 into one workbook and remove balance due to (from) same legal entity. |
| David Blanks | 7/29/2014 | 2.1 | Create intercompany matrix as of 12/31/08. |
| Emmett Bergman | 7/29/2014 | 0.8 | Preparation of memo re: current and upcoming workstreams. |
| Jodi Ehrenhofer | 7/29/2014 | 0.5 | Call with A. Sexton (K&E) and S. Kotarba (A&M) re: final debt schedule. |
| Jodi Ehrenhofer | 7/29/2014 | 1.7 | Revise final debt chart with all updated information. |
| Jodi Ehrenhofer | 7/29/2014 | 0.7 | Email correspondence with M. LeFan (EFH) re: final chart of all Debt included in schedules. |
| Jodi Ehrenhofer | 7/29/2014 | 1.3 | Revise final schedule of all Debt containing obligor, guarantor, indenture, and scheduled amount for each issuance. |
| John Stuart | 7/29/2014 | 0.5 | Correspondence with D. Fitzgerald re: status of monthly reporting requirements. |
| John Stuart | 7/29/2014 | 0.6 | Meeting with C. Dobry and C. Martin (Company) re: latest draft of intercompany presentation. |
| John Stuart | 7/29/2014 | 0.5 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 0.5 | Preparation of A&M workstream status update document for S. Dore (Company). |
| John Stuart | 7/29/2014 | 0.6 | Internal A&M discussion of outstanding SOFA / SOAL diligence questions. |
| John Stuart | 7/29/2014 | 0.7 | Call with J. Matica (EVR) re: overall case status update. |
| John Stuart | 7/29/2014 | 0.7 | Review initial draft of June intercompany report as required by Cash Management Order. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/29/2014 | 0.7 | Review draft of bankruptcy summary presentation prepared for board member. |
| John Stuart | 7/29/2014 | 1.3 | Ongoing review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 0.8 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 0.8 | Call with A&M / K&E re: latest discovery protocol with creditors. |
| John Stuart | 7/29/2014 | 0.9 | Continued review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 7/29/2014 | 1.4 | Continue to review of ongoing draft of intercompany research presentation prepared by S. Pittman (A&M). |
| Jon Rafpor | 7/29/2014 | 0.5 | Prepare and update Summary of Key Bankruptcy Orders presentation. |
| Kevin Sullivan | 7/29/2014 | 0.4 | Discussion with S. Kotarba and J. Ehrenhofer re: Debt. |
| Kevin Sullivan | 7/29/2014 | 1.3 | Prepare for and meet with M. LeFan and S. Kotarba re: Debt schedule. |
| Kevin Sullivan | 7/29/2014 | 2.1 | Update the June Cash disbursements file, June MOR - 1b and the US Trustee quarterly fees file to reflect a change in June cash disbursements provided to me by C. Dobry (EFH). |
| Matt Frank | 7/29/2014 | 2.1 | Changes to board presentation draft deck for C. Gooch (EFH). |
| Peter Mosley | 7/29/2014 | 3.1 | Prepare non-material authority matrix |
| Steve Kotarba | 7/29/2014 | 2.2 | Finalize debt issuance documentation with M. Lefan, M. Carter and others and discussions of same with A. Sexton. |
| Taylor Atwood | 7/29/2014 | 1.2 | Work on Summary of Key Bankruptcy Orders presentation to include EFIH DIP order. |
| Taylor Atwood | 7/29/2014 | 0.9 | Work on Summary of Key Bankruptcy Orders presentation to include TCEH DIP orders. |
| Daisy Fitzgerald | 7/30/2014 | 0.2 | Discuss OCP reporting with D. Blanks. |
| Daisy Fitzgerald | 7/30/2014 | 0.3 | Discussion with Melinda LeFan regarding DIP reporting. |
| Daisy Fitzgerald | 7/30/2014 | 0.5 | Prepare Reporting update for John Stuart. |
| Daisy Fitzgerald | 7/30/2014 | 1.0 | Update Surface and Stream water schedule. |
| Daisy Fitzgerald | 7/30/2014 | 1.0 | Meeting with Ashlie Alaman to discuss Surface and Stream water queries. |
| Daisy Fitzgerald | 7/30/2014 | 3.0 | Review Surface and Stream Water Leases and prepare list of queries. |
| Daisy Fitzgerald | 7/30/2014 | 2.0 | Finalize Building Real property schedule and send to Suzi Deege for review and input. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/30/2014 | 2.3 | Review latest version of intercompany presentation to make sure detail ties out to data in the matrix. |
| David Blanks | 7/30/2014 | 1.8 | Review accounts receivable associated companies intercompany detail for Intercompany presentation. |
| David Blanks | 7/30/2014 | 2.9 | Create new format for intercompany claims detail in the most recent version of the intercompany presentation. |
| David Blanks | 7/30/2014 | 1.3 | Review money pool intercompany detail for Intercompany presentation. |
| David Blanks | 7/30/2014 | 0.6 | Review Court Docket. |
| Jodi Ehrenhofer | 7/30/2014 | 0.3 | Discuss certain guarantor information with K. Moldovan (EFH). |
| Jodi Ehrenhofer | 7/30/2014 | 1.1 | Revise final schedule of all Debt containing obligor, guarantor, indenture, and scheduled amount for each issuance. |
| John Stuart | 7/30/2014 | 0.3 | Continued correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/30/2014 | 0.6 | Meeting with M. Carter and C. Dobry (Company) re: letter of credit draw calculation. |
| John Stuart | 7/30/2014 | 0.4 | Ongoing correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/30/2014 | 0.2 | Correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/30/2014 | 0.4 | Continue to correspond with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| Kevin Sullivan | 7/30/2014 | 1.1 | Push thru multiple changes to the UST quarterly fee schedule based on changes to cash disbursements related to letter of credit draws. |
| Kevin Sullivan | 7/30/2014 | 2.1 | Follow-up with Company to ensure UST check was in process and being sent to the correct address. |
| Matt Frank | 7/30/2014 | 0.2 | Correspondence with J. Ho (EFH) re trading reporting. |
| Matt Frank | 7/30/2014 | 0.6 | Updates to CV summary matrix for advisors. |
| Matt Frank | 7/30/2014 | 0.5 | Trading call with J. Ho (EFH), T. Nutt (EFH) and creditors advisors. |
| Sarah Pittman | 7/30/2014 | 5.9 | Sort and add sums for multiple entities in the intercompany tables. Format the tables. |
| Sarah Pittman | 7/30/2014 | 0.9 | Insert new tables into Intercompany Research Summary presentation. |
| Sarah Pittman | 7/30/2014 | 1.6 | Format the tables for Intercompany Research Summary presentation. |
| Taylor Atwood | 7/30/2014 | 0.4 | Research employment agreements in the dataroom. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/30/2014 | 0.4 | Discussion with W. Pruitt (K&E) to discuss dataroom information. |
| Daisy Fitzgerald | 7/31/2014 | 0.3 | Discussion with Ashlie Alaman regarding Crouch Lease and removal from RP schedule for same. |
| Daisy Fitzgerald | 7/31/2014 | 0.7 | Prepare Real Property To-Do List. |
| Daisy Fitzgerald | 7/31/2014 | 1.0 | Process changes to Combustion Turbine Lease Schedule. |
| Daisy Fitzgerald | 7/31/2014 | 1.0 | Update Water Lease schedule, and discuss queries with Ryan Bayle. |
| Daisy Fitzgerald | 7/31/2014 | 1.5 | Process C Dobry's changes to intercompany report. |
| Daisy Fitzgerald | 7/31/2014 | 1.0 | Meeting with Christy Dobry and Carl Martin regarding intercompany reporting. |
| David Blanks | 7/31/2014 | 2.9 | Review revised intercompany presentation and provide comments. |
| David Blanks | 7/31/2014 | 0.7 | Provide my individual workstream summary for update to EFH Management. |
| David Blanks | 7/31/2014 | 1.1 | Review 2007 & 2008 intercompany matrix with B. Hartley (EFH). |
| David Blanks | 7/31/2014 | 2.1 | Review revised professionals list from K&E and update A&M Authority to Pay document for EFH accounting team. |
| David Blanks | 7/31/2014 | 1.2 | Review other non-tax/money pool related intercompany detail for Intercompany presentation. |
| Emmett Bergman | 7/31/2014 | 0.7 | Preparation and revisions to memo re: current and upcoming workstreams. |
| Emmett Bergman | 7/31/2014 | 0.6 | Call re: shippers and liens motion and applicability to accounting treatment around prepetition claims. |
| Jodi Ehrenhofer | 7/31/2014 | 0.4 | Email correspondence with K. Sullivan (A&M) re: CUSIP numbers on all tranches of debt. |
| Jodi Ehrenhofer | 7/31/2014 | 1.1 | Prepare summary of outstanding workstreams. |
| John Stuart | 7/31/2014 | 0.3 | Correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/31/2014 | 0.7 | Meeting with M. Carter and C. Dobry (Company) re: letter of credit draw calculation. |
| John Stuart | 7/31/2014 | 0.4 | Continued correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/31/2014 | 0.3 | Continued correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |
| John Stuart | 7/31/2014 | 0.3 | Correspondence with treasury group re: verification of final L/C draw amount. |
| John Stuart | 7/31/2014 | 0.4 | Correspondence with C. Dobry re: updates to TCEH L/C draw and updates to summary schedule. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/31/2014 | 0.6 | Review and assimilate comments into the list and distribute final list of CUSIP numbers for debt securities. |
| Kevin Sullivan | 7/31/2014 | 2.4 | Create a chart showing CUSIP numbers for Debt issuances, reviewed with Company. |
| Matt Frank | 7/31/2014 | 1.1 | Updates to critical vendor summary matrix. |
| Sarah Pittman | 7/31/2014 | 2.9 | Update intercompany summary tables- sorting, summing, and formatting. |
| Sarah Pittman | 7/31/2014 | 1.8 | Place tables into power point presentation. This presentation toteled to 70 pages at the time. |
| Taylor Atwood | 7/31/2014 | 0.9 | Work on Work Streams Summary memo to include professional fees and due diligence work streams. |
| Daisy Fitzgerald | 8/1/2014 | 2.0 | Finalize Intercompany Report including discussions with C Dobry, and A&M Personnel. |
| Daisy Fitzgerald | 8/1/2014 | 0.3 | Review June Budget & Variance Report and discuss with A&M personnel. |
| David Blanks | 8/1/2014 | 2.1 | Review 2007-2011 intercompany matrix to confirm all Demand note balances due from EFH to TCEH are accounted for. |
| David Blanks | 8/1/2014 | 1.7 | Assist with formatting of tables for the intercompany presentation. |
| David Blanks | 8/1/2014 | 1.1 | Review new deal related "parties of interest" list from K&E. |
| David Blanks | 8/1/2014 | 2.3 | Research source of large intercompany balances between Luminant Generation Co and Oncor entities. |
| David Blanks | 8/1/2014 | 0.8 | Meeting with B. Hartley EFH to review duplicate balances in the 2007 and 2008 intercompany data she provided and discuss timing to get error corrected. |
| Jeff Stegenga | 8/1/2014 | 0.6 | Discussion with Edward Sassower re: case update and milestone changes. |
| John Stuart | 8/1/2014 | 0.7 | Review draft of June intercompany report pursuant to cash management order prepared by D. Fitzgerald (Company). |
| Matt Frank | 8/1/2014 | 0.3 | Updates to CV summary matrix file. |
| Peter Mosley | 8/1/2014 | 0.2 | Emails regarding deminimis asset sales. |
| Sarah Pittman | 8/1/2014 | 0.9 | Create legend for intercompany matrix and insert the legend on all slides; complete formatting. |
| Sarah Pittman | 8/1/2014 | 1.9 | Format and edit tables for intercompany research summary presentation. |
| Sarah Pittman | 8/1/2014 | 1.2 | Enter tables into intercompany research summary powerpoint; format presentation. |
| Sarah Pittman | 8/1/2014 | 1.0 | Work on tables for intercompany research summary presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/1/2014 | 2.0 | Recreate tables for intercompany research summary presentation. |
| John Stuart | 8/3/2014 | 1.3 | Review latest draft of petition date intercompany research presentation. |
| John Stuart | 8/3/2014 | 0.4 | Correspondence with A. Yenamandra re: professional firm matrix. |
| John Stuart | 8/3/2014 | 0.6 | Review latest draft of petition date intercompany research presentation. |
| John Stuart | 8/3/2014 | 0.6 | Intercompany presentation review with C. Dobry (Company). |
| John Stuart | 8/3/2014 | 0.6 | Review final drafts of the EFIH / TCEH DIP variance reports for June. |
| John Stuart | 8/3/2014 | 1.1 | Review latest draft of petition date intercompany research presentation. |
| Daisy Fitzgerald | 8/4/2014 | 1.5 | Update Water Lease file in preparation for meeting with Water Contracts team. |
| Daisy Fitzgerald | 8/4/2014 | 0.7 | Investigation into trading report recipients and discussion with A&M personnel regarding same. |
| Daisy Fitzgerald | 8/4/2014 | 0.5 | Review voucher report for utilities. |
| Daisy Fitzgerald | 8/4/2014 | 1.0 | Update Combustion Turbine lease schedule in preparation for meeting. |
| Daisy Fitzgerald | 8/4/2014 | 0.2 | Issue correspondence for De Minimis Asset Sales reporting. |
| Daisy Fitzgerald | 8/4/2014 | 0.5 | Follow up of Intercompany report. |
| Daisy Fitzgerald | 8/4/2014 | 0.2 | Discussion with B. Hoy regarding De Minimis Asset report. |
| Daisy Fitzgerald | 8/4/2014 | 0.3 | Email Linda Cotton for Pre-petition Water amounts. |
| Daisy Fitzgerald | 8/4/2014 | 0.3 | Follow up of EFIH DIP reporting. |
| Daisy Fitzgerald | 8/4/2014 | 0.3 | Review M. Carter query regarding I/C report and discuss with C. Dobry re response. |
| David Blanks | 8/4/2014 | 2.3 | Review intercompany presentation to check for consistency and errors. |
| David Blanks | 8/4/2014 | 0.7 | Call with K&E to professionals list and authority to pay designations. |
| David Blanks | 8/4/2014 | 2.9 | Remove duplicate balances in 2007 and 2008 intercompany data and recreate intercompany matrix to reflect new data set. |
| David Blanks | 8/4/2014 | 1.4 | Update professionals list with updated "parties of interest" list from K&E. |
| David Blanks | 8/4/2014 | 1.9 | Review MOR and conform professionals list to include professionals and authority to pay designations to match the MOR and follow-up with K&E on the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/4/2014 | 0.3 | Discussions with J. Stuart re: LRP timing and impact on planning calendar. |
| Jeff Stegenga | 8/4/2014 | 0.5 | Review of / revisions to the latest weekly management calendar and follow-up distribution. |
| Matt Frank | 8/4/2014 | 0.3 | Review of updated trading P&L report for distribution. |
| Matt Frank | 8/4/2014 | 0.3 | Call with A. Ball (EFH) re customer programs motion payment details. |
| Peter Mosley | 8/4/2014 | 2.8 | Prepare CRC deck. Meetings with A&M team regarding the same. |
| Peter Mosley | 8/4/2014 | 0.6 | Prepare management calendar. |
| Peter Mosley | 8/4/2014 | 0.4 | Meeting with A&M team regarding management calendar. Revise calendar based on the same. |
| Peter Mosley | 8/4/2014 | 0.4 | Review budget to actual cash report. |
| Sarah Pittman | 8/4/2014 | 1.9 | Reorganize data from AR Associated table in the Intercompany Research Summary. |
| Sarah Pittman | 8/4/2014 | 0.6 | Work on intercompany research presentation and turned it into member of A&M internal team. |
| Sarah Pittman | 8/4/2014 | 1.6 | Contract Management Calendar and put it into a traditional T-Minus Schedule. |
| Sarah Pittman | 8/4/2014 | 1.6 | Work on AR Associated table for intercompany research summary presentation. |
| Sarah Pittman | 8/4/2014 | 0.4 | Code T-Minus schedule. |
| Daisy Fitzgerald | 8/5/2014 | 0.2 | Attend to utilities query regarding Vendor. |
| Daisy Fitzgerald | 8/5/2014 | 0.5 | Review Surface and Streamwater Lease schedule updated by J. Bonnhard. |
| Daisy Fitzgerald | 8/5/2014 | 0.5 | Attend to query received from Vendor. |
| Daisy Fitzgerald | 8/5/2014 | 0.5 | Finalize Intercompany report and issue to final recipients. |
| Daisy Fitzgerald | 8/5/2014 | 0.5 | Review voucher report for utilities reporting. |
| David Blanks | 8/5/2014 | 0.6 | Preparation for A&M meeting to discuss fee application process. |
| David Blanks | 8/5/2014 | 2.9 | Line-by-line review of 2007 intercompany data to determine why net intercompany balance does not tie to uncork entities intercompany balance. |
| David Blanks | 8/5/2014 | 2.9 | Line-by-line review of 2008 intercompany data to determine why net intercompany balance does not tie to uncork entities intercompany balance. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/5/2014 | 2.2 | Review individual vouchers with R. Leal and A/P for various vendors. Confirmed for certain accounting treatment around prepetition claims, work order, and other related service vouchers the applicable service dates for pre/post splitting. |
| Jeff Stegenga | 8/5/2014 | 0.4 | Review of revised case timeline milestones as prepared by K&E. |
| Peter Mosley | 8/5/2014 | 2.9 | Prepare CRC deck. Meetings with A&M team regarding the same. |
| Steve Kotarba | 8/5/2014 | 0.5 | Internal meeting re fee reporting. |
| Daisy Fitzgerald | 8/6/2014 | 1.0 | Attend to disconnection at Sommerville Training Center. |
| Daisy Fitzgerald | 8/6/2014 | 0.5 | Discussion with L. Cotton regarding accounting for Water Pre-petition. |
| Daisy Fitzgerald | 8/6/2014 | 0.3 | Review voucher report for utilities. |
| David Blanks | 8/6/2014 | 1.2 | Review revised 2007 and 2008 intercompany data sent by B. Hartley (EFH). |
| David Blanks | 8/6/2014 | 1.7 | Review historical intercompany matrix file and follow-up with C. Dobry regarding her questions. |
| Jodi Ehrenhofer | 8/6/2014 | 0.2 | Email correspondence with C. Dobry (Energy) re: all insider payments included in filed schedules and statements. |
| Kevin Sullivan | 8/6/2014 | 2.7 | Prepare and revise schedules of intercompany tax liabilities in preparation for a meeting on 8-7-14. |
| Kevin Sullivan | 8/6/2014 | 1.6 | Research and respond to comments re: intercompany tax liabilities. |
| Matt Frank | 8/6/2014 | 0.9 | Update critical vendor payment summary file. |
| Matt Frank | 8/6/2014 | 0.4 | Changes to trading compliance report for J. Ho (EFH). |
| Sarah Pittman | 8/6/2014 | 0.9 | Update intercompany matrix. |
| Sarah Pittman | 8/6/2014 | 2.5 | Work on intercompany research summary tables |
| Steve Kotarba | 8/6/2014 | 1.0 | Work re intercompany tax schedules. |
| Daisy Fitzgerald | 8/7/2014 | 1.0 | Respond to query from Texas Motor Vehicle Department for Bankruptcy Support Letter. Discuss with Accounts Payable and Supply Chain. |
| Daisy Fitzgerald | 8/7/2014 | 1.0 | Finalize Vendor accounts with the Vendor and J. Armstrong. |
| David Blanks | 8/7/2014 | 2.2 | Call with K&E to discuss the 4/28 intercompany matrix and follow-up on the same. |
| David Blanks | 8/7/2014 | 0.7 | Review Court Docket. |
| Jeff Stegenga | 8/7/2014 | 0.5 | Communication with Michael Carter re: work stream updates / water lease details. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/7/2014 | 0.6 | Meeting with Cecily Gooch re: NY meetings/case update. |
| Jodi Ehrenhofer | 8/7/2014 | 0.4 | Email correspondence with J. Stuart (A&M) re: external money pool transactions included on statements. |
| Jodi Ehrenhofer | 8/7/2014 | 0.6 | Prepare summary of all intercompany tax related items on schedules based on conversation with tax team. |
| John Stuart | 8/7/2014 | 1.2 | Review latest draft of petition date intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 8/7/2014 | 0.8 | Review K&E comments to professionals matrix. |
| John Stuart | 8/7/2014 | 1.2 | Review latest draft of petition date intercompany research presentation. |
| John Stuart | 8/7/2014 | 1.0 | Review latest draft of petition date intercompany research presentation. |
| John Stuart | 8/7/2014 | 1.0 | Review latest draft of petition date intercompany research presentation. |
| John Stuart | 8/7/2014 | 0.6 | Meeting with C. Dobry (Company) to discuss intercompany research. |
| John Stuart | 8/7/2014 | 0.7 | Review of May and June intercompany query prepared by C. Dobry (Company). |
| John Stuart | 8/7/2014 | 0.6 | Review latest draft of petition date intercompany research presentation prepared by S. Pittman (A&M). |
| John Stuart | 8/7/2014 | 0.5 | Meeting with J. Stegenga (A&M0 to discuss status update of intercompany research presentation. |
| John Stuart | 8/7/2014 | 0.8 | Meeting with M. Carter / re: intercompany research presentation. |
| John Stuart | 8/7/2014 | 0.8 | Review latest draft of petition date intercompany research presentation. |
| Kevin Sullivan | 8/7/2014 | 2.8 | Prepare for and participate in a meeting to discuss intercompany taxes. |
| Matt Frank | 8/7/2014 | 0.5 | Review of critical vendor agreement and updates to CV summary matrix file. |
| Sarah Pittman | 8/7/2014 | 2.0 | Work on intercompany research summary presentation tables. |
| Sarah Pittman | 8/7/2014 | 1.7 | Fix the balances in the intercompany summary tables. |
| Sarah Pittman | 8/7/2014 | 1.1 | Work on AR-associated table for the intercompany research summary presentation. |
| Daisy Fitzgerald | 8/8/2014 | 0.5 | Correspondence with A&M personnel and EFH staff regarding timing and contents of De Min report. |
| David Blanks | 8/8/2014 | 2.2 | Revise descriptions in the intercompany tables based on feedback from B. Hartley and G. Gossett (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/8/2014 | 2.9 | Meeting with C. Dobry regarding spike in intercompany activity between Oncor and Luminant Generation and follow-up on the same. |
| Jodi Ehrenhofer | 8/8/2014 | 0.3 | Discuss bar date noting and notice of commencement timing with C. Dobry (Energy). |
| Sarah Pittman | 8/8/2014 | 2.3 | Work on intercompany research summary tables. |
| Sarah Pittman | 8/8/2014 | 1.9 | Audit intercompany research summary tables and presentation. Fix any errors. |
| Emmett Bergman | 8/9/2014 | 0.4 | Review of court docket and recent filings. |
| Jeff Stegenga | 8/10/2014 | 0.8 | Review of UST and Debtor responses to AST's motion to establish a second UCC. |
| Jeff Stegenga | 8/10/2014 | 0.4 | Review of White & Case letter to Edward Sassower of K&E. |
| Daisy Fitzgerald | 8/11/2014 | 1.0 | Prepare draft De Min asset report for review by A&M personnel and circulate to broader team. |
| David Blanks | 8/11/2014 | 2.1 | Review C. Dobry (EFH) comments to intercompany descriptions and update presentation as necessary. |
| David Blanks | 8/11/2014 | 2.9 | Review K&E's additional comments to the professionals list and update accordingly. |
| David Blanks | 8/11/2014 | 1.7 | Incorporate C. Dobry (EFH) additional comments on intercompany descriptions into presentation, |
| Emmett Bergman | 8/11/2014 | 0.5 | Call with K&E re: liens motion. |
| Emmett Bergman | 8/11/2014 | 0.9 | Call with EFH accounting team and legal re: vendors with accounting treatment around prepetition claims. |
| Jeff Stegenga | 8/11/2014 | 0.3 | Discussion with Sara Margaret re: insider comp motion summary. |
| Jeff Stegenga | 8/11/2014 | 0.5 | Review of / edits to weekly management calendar and distribution. |
| Jeff Stegenga | 8/11/2014 | 0.4 | Discussion with Andy Wright re: NY meetings. |
| Peter Mosley | 8/11/2014 | 2.7 | Prepare management calendar. Meetings with A&M team regarding the same. |
| Daisy Fitzgerald | 8/12/2014 | 1.0 | Continue AP Consolidation for LSTC balances. |
| Daisy Fitzgerald | 8/12/2014 | 4.0 | AP Consolidation for LSTC balances. |
| David Blanks | 8/12/2014 | 1.8 | Review intercompany presentation and provide comments. |
| Jeff Stegenga | 8/12/2014 | 0.5 | Review of / revisions to the summary incentive comp motion. |
| Jodi Ehrenhofer | 8/12/2014 | 0.3 | Email correspondence with M. Horn (Energy) re: scheduled intercompany balances. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 8/12/2014 | 1.4 | Research and respond to a Schedule question from the Company. |
| Kevin Sullivan | 8/12/2014 | 1.2 | Research and respond to an intercompany Schedules question. |
| Peter Mosley | 8/12/2014 | 2.3 | Prepare CRC deck. Meetings with A&M team regarding the same. |
| Peter Mosley | 8/12/2014 | 0.6 | Revise management calendar. Meetings with A&M team regarding the same. |
| Sarah Pittman | 8/12/2014 | 1.8 | Make corrections to incentive compensation motion summary. |
| Daisy Fitzgerald | 8/13/2014 | 0.9 | Discuss with G. Gosset regarding AP consolidation queries. |
| Daisy Fitzgerald | 8/13/2014 | 4.0 | Continue with AP consolidation process. |
| Daisy Fitzgerald | 8/13/2014 | 0.3 | Discuss July Intercompany report with A&M personnel. |
| David Blanks | 8/13/2014 | 2.6 | Research account 2429900 and create detailed description of what is in it. |
| David Blanks | 8/13/2014 | 1.6 | Review updated intercompany presentation and provide comments. |
| David Blanks | 8/13/2014 | 2.4 | Review comments to intercompany summary presentation and email correspondence with B. Hartley and G. Gossett (EFH) to resolve open questions. |
| Jodi Ehrenhofer | 8/13/2014 | 0.6 | Advise T. Williams-Dennis (Energy) on bar date packages that will be mailed out for certain vendors. |
| Jon Rafpor | 8/13/2014 | 1.1 | Update A&M contact list for client reference. |
| Matt Frank | 8/13/2014 | 0.4 | Updates to critical vendor matrix summary payment schedule. |
| Sarah Pittman | 8/13/2014 | 1.8 | Work on "All Assets" tab in the intercompany research summary tables. |
| Sarah Pittman | 8/13/2014 | 1.3 | Work on condensing intercompany research tables for intercompany and include in intercompany research summary presentation. |
| Sarah Pittman | 8/13/2014 | 2.4 | Audit all tables intercompany research summary presentation while cross referencing intercompany matrix. |
| Sarah Pittman | 8/13/2014 | 1.0 | Work on conditional formatting in intercompany research summary tables. |
| Sarah Pittman | 8/13/2014 | 2.2 | Update "AR- associated companies" tab in the intercompany research summary tables. |
| Sarah Pittman | 8/13/2014 | 1.8 | Work on tables for intercompany research summary presentation and slides for intercompany research summary deck. |
| Sarah Pittman | 8/13/2014 | 1.6 | Work on tables for intercompany research summary presentation and slides for intercompany research summary deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Daisy Fitzgerald | 8/14/2014 | 2.3 | Add PO and Voucher information to AP Consol. |
| David Blanks | 8/14/2014 | 2.1 | Review 5/31 and 6/30 intercompany query sent by C. Dobry (EFH) and remove tax and TDSP related items from the data set. |
| David Blanks | 8/14/2014 | 2.4 | Review latest draft of 4/28 intercompany presentation and provide comments. |
| David Blanks | 8/14/2014 | 2.3 | Create 5/31 intercompany asset, liability and net matrix. |
| David Blanks | 8/14/2014 | 0.3 | Email correspondence with K&E regarding professionals list post the 4/13 hearing. |
| David Blanks | 8/14/2014 | 2.1 | Create 6/30 intercompany asset, liability and net matrix. |
| Jodi Ehrenhofer | 8/14/2014 | 0.4 | Prepare summary on affidavit of service on certain parties for C. Dobry (Energy). |
| Jodi Ehrenhofer | 8/14/2014 | 0.4 | Participated in a discussion with S. Kotarba, K. Sullivan, P. Kinealy, and M. Williams (all A&M) re: potential filing support. |
| Jodi Ehrenhofer | 8/14/2014 | 0.3 | Call with C. Dobry (Energy) re: mailing of notice of commencement to certain parties. |
| Kevin Sullivan | 8/14/2014 | 1.8 | Prepare for and participate in a discussion with S. Kotarba, J. Ehrenhofer, P. Kinealy, and M. Williams, all of A&M, re: certain non-debtor entities. |
| Sarah Pittman | 8/14/2014 | 1.7 | Audit intercompany research summary presentation. |
| Sarah Pittman | 8/14/2014 | 1.9 | Audit coding of intercompany research summary tables and create legend for intercompany research summary slides. |
| Sarah Pittman | 8/14/2014 | 1.4 | Quality check on intercompany research tables. |
| Sarah Pittman | 8/14/2014 | 0.9 | Review and change tax and money pool tables for intercompany research summary presentation. |
| Sarah Pittman | 8/14/2014 | 0.5 | Create and insert legend for intercompany research summary presentation. |
| Steve Kotarba | 8/14/2014 | 0.5 | Discussion re data collection re certain non-debtor affiliates. |
| Daisy Fitzgerald | 8/15/2014 | 0.5 | Correspondence with K&E regarding De Minimis Asset report. |
| David Blanks | 8/15/2014 | 2.4 | Meeting with B. Hartley regarding investments in consolidated affiliates build-up for EFH Corp. and follow-up by creating a summary schedule. |
| David Blanks | 8/15/2014 | 2.2 | Prepare a description of what makes up each intercompany account to support the detailed intercompany summary and add the descriptions to the schedule. |
| Jeff Stegenga | 8/15/2014 | 0.4 | Coordination with Mark McKane re: posting/timing of prospective financial data. |
| John Stuart | 8/16/2014 | 0.6 | Review TCEH DIP model adjustments prepared by T. Atwood (A&M) in connection with reporting requirements. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/16/2014 | 0.9 | Review EFIH updated operating forecast in connection with DIP reporting requirement. |
| Daisy Fitzgerald | 8/18/2014 | 0.7 | Update Used Cap Summary. |
| Daisy Fitzgerald | 8/18/2014 | 0.5 | Review intercompany report materials received from S. Green. |
| David Blanks | 8/18/2014 | 1.7 | Meeting with G. Gossett (EFH) regarding additional questions on the intercompany presentation and follow-up on the same. |
| David Blanks | 8/18/2014 | 1.1 | Research account 1460000/2340000 to calculate the amount of ordinary course service bill payments due from TCEH to Corporate Services. |
| Emmett Bergman | 8/18/2014 | 0.9 | Research and review of pre- and post-petition payments re: insurance policies. |
| Jeff Stegenga | 8/18/2014 | 0.4 | Discussions with Peter Mosley re: management calendar updates/contract review meeting scheduling. |
| Jodi Ehrenhofer | 8/18/2014 | 0.4 | Follow up with company on questions to certain lease extension motion notices sent out. |
| Peter Mosley | 8/18/2014 | 2.6 | Prepare management calendar. Meetings with A&M team regarding the same. |
| Daisy Fitzgerald | 8/19/2014 | 3.0 | Review intercompany files received from S. Green and prepare relevant money pool summaries, transaction updates etc. |
| Daisy Fitzgerald | 8/19/2014 | 0.5 | Attend to query received from Vendor. |
| Daisy Fitzgerald | 8/19/2014 | 0.2 | Tracking of trading report. |
| Daisy Fitzgerald | 8/19/2014 | 0.2 | Review correspondence regarding a vendor disconnect notice. |
| Jeff Stegenga | 8/19/2014 | 0.4 | Review of / revisions to the weekly management calendar. |
| Jeff Stegenga | 8/19/2014 | 0.7 | Discussion with Michael Carter re: tax claims/forecast review process. |
| Jeff Stegenga | 8/19/2014 | 0.8 | Discussion with Cecily Gooch re: service date updates / contract management process. |
| Jodi Ehrenhofer | 8/19/2014 | 0.3 | Email correspondence with A. Ball (Energy) re: location of certain scheduled amounts. |
| Matt Frank | 8/19/2014 | 0.3 | Review of updated trading collateral report. |
| Peter Mosley | 8/19/2014 | 0.4 | Revise management calendar. Meetings with A&M team regarding the same. |
| Sarah Pittman | 8/19/2014 | 0.2 | Draft an email to Company accounting team regarding intercompany research. |
| Daisy Fitzgerald | 8/20/2014 | 0.5 | Meeting with Shiquilia Green to discuss intercompany reporting. |
| Daisy Fitzgerald | 8/20/2014 | 1.0 | Review Vendor Stipulation and reconcile to Vendor schedule. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/20/2014 | 1.0 | Review CT TDP. |
| Daisy Fitzgerald | 8/20/2014 | 1.0 | Further updates to intercompany report. |
| David Blanks | 8/20/2014 | 0.7 | Email correspondence with G. Gossett (EFH) regarding open items in the intercompany presentation. |
| Emmett Bergman | 8/20/2014 | 1.7 | Review and revise presentation materials re: contract assignments. |
| Emmett Bergman | 8/20/2014 | 0.4 | Review and revise FDM reporting summary. |
| Jeff Stegenga | 8/20/2014 | 0.6 | Review of recent key case motions filed on the EFH docket. |
| John Stuart | 8/20/2014 | 0.6 | Meeting with M. Carter, G. Carter, P. Williams and J. Hunt (Company) re: current draft of EFH/EFIH assets and liabilities analysis. |
| Matt Frank | 8/20/2014 | 0.4 | Updates to critical vendor matrix file. |
| Matt Frank | 8/20/2014 | 0.3 | Review of TDSP payment tracking analysis file for A. Ball (EFH). |
| Sarah Pittman | 8/20/2014 | 1.3 | Update the intercompany research summary presentation based on responses from Company's accounting team. |
| Daisy Fitzgerald | 8/21/2014 | 0.3 | Email to S. Green on reconciliation between EFH Properties and EFH Corporate Services. |
| Daisy Fitzgerald | 8/21/2014 | 0.3 | Review Procedures motion summary and provide comments. |
| Daisy Fitzgerald | 8/21/2014 | 0.2 | Review email update from Water team regarding negotiations. |
| Emmett Bergman | 8/21/2014 | 0.5 | Review of docket for recent filings. |
| Emmett Bergman | 8/21/2014 | 0.8 | Preparation of work plans. |
| Jeff Dwyer | 8/21/2014 | 1.0 | Meeting with A. Bhai to review 4 complex and 152 deferred vouchers for release. |
| Jeff Stegenga | 8/21/2014 | 0.8 | Review of the stipulation and order for the appointment of a fee review committee and follow-up with K&E. |
| Matt Frank | 8/21/2014 | 0.3 | Analysis and correspondence re critical vendors summary matrix file. |
| Daisy Fitzgerald | 8/22/2014 | 1.5 | Update AP Consolidation for a Vendors LSTC. |
| David Blanks | 8/22/2014 | 0.6 | Review Court Docket. |
| Emmett Bergman | 8/24/2014 | 0.4 | Preparation of work plans and scheduling re: vendor and contracts workstreams. |
| Daisy Fitzgerald | 8/25/2014 | 0.4 | Prepare Money Pool Summary - August 2012. |
| Daisy Fitzgerald | 8/25/2014 | 1.5 | Prepare Money Pool Summary - November 2012. |
| Daisy Fitzgerald | 8/25/2014 | 1.0 | Prepare Money Pool Summary - September 2012. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

**Exhibit H**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/25/2014 | 1.0 | Prepare Money Pool Summary - October 2012. |
| Daisy Fitzgerald | 8/25/2014 | 0.8 | Prepare Money Pool Summary - December 2012. |
| Daisy Fitzgerald | 8/25/2014 | 0.2 | Email C. Martin regarding Money pool queries. |
| Jeff Stegenga | 8/25/2014 | 0.5 | Discussion with Michael Carter re: NY meetings/lease review process. |
| Jeff Stegenga | 8/25/2014 | 0.5 | Discussion with Cecily Gooch re: expedited lease motion/capital asset motion update. |
| Jeff Stegenga | 8/25/2014 | 0.5 | Review of / revisions to the weekly management calendar update and distribution. |
| Jodi Ehrenhofer | 8/25/2014 | 0.9 | Review potential unclaimed property to be included in schedule amendment. |
| John Stuart | 8/25/2014 | 0.5 | Correspondence with M. Frank (A&M) related to question from K&E re: EFH Vermony. |
| Peter Mosley | 8/25/2014 | 1.9 | Prepare management calendar. Meetings with A&M team regarding the same. |
| Daisy Fitzgerald | 8/26/2014 | 0.6 | Continue Money Pool Summary - August 2012. |
| Daisy Fitzgerald | 8/26/2014 | 1.0 | Prepare Money Pool Summary - May 2012. |
| Daisy Fitzgerald | 8/26/2014 | 1.0 | Prepare Money Pool Summary - June 2012. |
| Daisy Fitzgerald | 8/26/2014 | 1.5 | Prepare Money Pool Summary - July 2012. Discuss variances with C. Martin . |
| Daisy Fitzgerald | 8/26/2014 | 1.5 | Prepare analysis of LSTC by Debtor and process adjustments. |
| Jeff Dwyer | 8/26/2014 | 1.9 | Preparation of Vouchers with accounting treatment around prepetition claims with feedback and support of pre/post splits provided by vendors, along with edits to summary file which incorporates all updates to-date. |
| Jeff Stegenga | 8/26/2014 | 0.5 | Follow-up discussions with Michael Carter re: executive contracts and PMO follow-up. |
| Jodi Ehrenhofer | 8/26/2014 | 0.4 | Meeting with C. Dobry (Energy) re: pre-petition unclaimed property amounts. |
| Daisy Fitzgerald | 8/27/2014 | 0.7 | Email C. Martin regarding Money pool queries. |
| Daisy Fitzgerald | 8/27/2014 | 0.3 | Review correspondence re: C. Vasquez. |
| Daisy Fitzgerald | 8/27/2014 | 1.5 | Prepare Money Pool Summary - Apr 2012. |
| Daisy Fitzgerald | 8/27/2014 | 1.5 | Finalize intercompany report with S Green. Process transactions for Properties / EFH Corp Services. |
| Daisy Fitzgerald | 8/27/2014 | 1.0 | Prepare Money Pool Summary - February 2012. |
| Daisy Fitzgerald | 8/27/2014 | 1.0 | Prepare Money Pool Summary - March 2012. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/27/2014 | 0.3 | Coordination of weekly meeting shifting due to holiday schedule next week. |
| Matt Frank | 8/27/2014 | 0.3 | Updates to timeline chart for bankruptcy items for D. Smith (EFH). |
| Matt Frank | 8/27/2014 | 0.4 | Updates to critical vendor summary matrix. |
| Peter Mosley | 8/27/2014 | 0.6 | Create restructuring update slides for supply chain operations meeting |
| Daisy Fitzgerald | 8/28/2014 | 0.5 | Review reporting calendar and follow up with relevant parties. |
| Daisy Fitzgerald | 8/28/2014 | 0.3 | Review correspondence regarding community offices. |
| Jeff Stegenga | 8/28/2014 | 0.4 | Discussion with Cecily Gooch re: fee committee formation / coordination meeting with John Suckow. |
| Jeff Stegenga | 8/28/2014 | 0.6 | Update call with Edward Sassower re: case update/retention update/timing coordination. |
| Daisy Fitzgerald | 8/29/2014 | 0.2 | Correspondence with M. LeFan and A&M personnel on TCEH and EFIH variance reports. |
| Daisy Fitzgerald | 8/29/2014 | 0.2 | Check in with C. Dobry and A&M personnel on progress of I/C report. |
| Daisy Fitzgerald | 8/29/2014 | 0.5 | Review voucher report for utilities. |
| Matt Frank | 8/29/2014 | 0.3 | Call with J. Ho (EFH) re CV summary matrix, trading reports and TDP approvals. |
| Matt Frank | 8/29/2014 | 0.2 | Updates to critical vendor matrix. |

| **Subtotal** | | **1,584.5** | |
|---|---|---|---|

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/8/2014 | 0.5 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/9/2014 | 0.8 | Walk through pro fees update process with T. Atwood (A&M) and S. Pittman (A&M). |
| Jon Rafpor | 7/9/2014 | 1.1 | Discuss pro fees actuals update and budget process with T. Atwood (A&M) and S. Pittman (A&M). |
| Sarah Pittman | 7/9/2014 | 0.4 | Compare professional fees from debtors and Alvarez & Marsal to past presentation from Kirkland. |
| Sarah Pittman | 7/9/2014 | 1.1 | Discuss pro fees actuals update and budget process with T. Atwood (A&M) and J. Rafpor (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/9/2014 | 0.8 | Walk through pro fees update process with J. Rafpor (A&M) and T. Atwood (A&M). |
| Sarah Pittman | 7/9/2014 | 3.6 | Compare professional fees models from EFH, EFIH, and TCEH compared to the current Alvarez & Marsal model of professional fees. |
| Taylor Atwood | 7/9/2014 | 1.1 | Discuss pro fees actuals update and budget process with J. Rafpor (A&M) and S. Pittman (A&M). |
| Taylor Atwood | 7/9/2014 | 0.8 | Walk through pro fees update process with J. Rafpor (A&M) and S. Pittman (A&M). |
| Taylor Atwood | 7/9/2014 | 1.8 | Reconcile professionals list comparison from S. Pittman (A&M) with actuals from J. Tillery (Company) and DIP budget schedule. |
| Taylor Atwood | 7/9/2014 | 2.3 | Work on professional fees actuals updates. |
| Taylor Atwood | 7/9/2014 | 0.4 | Discuss pro fees update request with P. Williams (Company). |
| Sarah Pittman | 7/10/2014 | 8.7 | Create a new model to include all pre-petition professional fees and expenses. |
| Sarah Pittman | 7/10/2014 | 0.3 | Meet with EFH to get information regarding the pre-petition professional fees and expenses on their books. Showed them previous version and discussed current work on new model. |
| Taylor Atwood | 7/10/2014 | 2.4 | Mark up pro fees actuals updates. |
| Taylor Atwood | 7/10/2014 | 2.2 | Work on professional fees updates for actuals periods. |
| Taylor Atwood | 7/10/2014 | 0.9 | Review changes to pro fees actuals updates from S. Pittman (A&M). |
| Taylor Atwood | 7/10/2014 | 0.7 | Meeting with J. Hunt (Company) and S. Morrow (Company) to discuss LRP update output schedules. |
| Jon Rafpor | 7/11/2014 | 3.0 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/11/2014 | 2.5 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/11/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Sarah Pittman | 7/11/2014 | 1.2 | Include descriptions of the key parties and advisors; cross referenced parties included in Kirkland presentation and Alvarez & Marsal. |
| Sarah Pittman | 7/11/2014 | 0.9 | Create professional fees summary. |
| Taylor Atwood | 7/11/2014 | 2.8 | Work on pro fees projections for EFH, EFIH, and TCEH. |
| Taylor Atwood | 7/12/2014 | 1.8 | Review pro fees reconciliation work from J. Rafpor (A&M). |
| Taylor Atwood | 7/12/2014 | 1.4 | Mark up TCEH pro fees projections using segregated RSA/Non-RSA contingent parties formats. |
| Taylor Atwood | 7/13/2014 | 2.6 | Produce delta views for TCEH, EFH, and EFIH 26-month professional fees for distribution to internal team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/13/2014 | 0.3 | Prepare and distribute updated pro fees budget to A&M team for review. |
| Taylor Atwood | 7/13/2014 | 0.8 | Mark up EFH pro fees projections using segregated RSA/Non-RSA contingent parties formats. |
| Taylor Atwood | 7/13/2014 | 1.1 | Mark up EFIH pro fees projections using segregated RSA/Non-RSA contingent parties formats. |
| John Stuart | 7/14/2014 | 0.9 | Review updated 26-month professional fee schedule related to update of LRP. |
| Jon Rafpor | 7/14/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Jon Rafpor | 7/14/2014 | 3.0 | Prepare Schedule of Professional Fees. |
| Sarah Pittman | 7/14/2014 | 1.2 | Create detailed descriptions of key parties and advisors to include in the professional fees budget. Send information to member of A&M internal team. |
| Sarah Pittman | 7/14/2014 | 0.9 | Create professional fees summary for professional fees budget. Give professional fees summary to T. Atwood (A&M). |
| Sarah Pittman | 7/14/2014 | 1.2 | Discuss pro fees research, outputs, and presentation requests with T. Atwood (A&M). |
| Taylor Atwood | 7/14/2014 | 1.2 | Read through and reconcile engagement letter success fees with success fees from wire log on 4/28/14. |
| Taylor Atwood | 7/14/2014 | 1.2 | Discuss pro fees research, outputs, and presentation requests with S. Pittman (A&M). |
| Taylor Atwood | 7/14/2014 | 1.2 | Reconcile pro fees payments from 4/28/14 wire log. |
| Taylor Atwood | 7/14/2014 | 1.3 | Reconcile pro fees categories with K&E list of professionals. |
| Taylor Atwood | 7/14/2014 | 0.2 | Prepare and distribute update pro fees budget to internal A&M team. |
| Taylor Atwood | 7/14/2014 | 0.8 | Research Evercore fee historical actuals. |
| Taylor Atwood | 7/14/2014 | 2.7 | Reconcile and model out breakout of various professional firm actuals for inclusion into correct categories in pro fees budget. |
| Jon Rafpor | 7/15/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Jon Rafpor | 7/15/2014 | 3.0 | Continued preparation of schedule of professional fees. |
| Jon Rafpor | 7/15/2014 | 2.0 | Prepare Schedule of Professional Fees. |
| Sarah Pittman | 7/15/2014 | 0.7 | Cross reference old model and presentation from Kirkland about the key parties. |
| Sarah Pittman | 7/15/2014 | 0.6 | Categorize professional fees in spreadsheet. |
| Sarah Pittman | 7/15/2014 | 0.9 | Help create a sheet with all organized professional fees data that is easy to comprehend. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/15/2014 | 0.4 | Prepare and distribute first interim draft of pro fees budgets to Company and A&M teams for review, both in excel and pdf format. |
| Taylor Atwood | 7/15/2014 | 2.4 | Make final interim adjustments to pro fees schedule with comments from J. Stuart. |
| Taylor Atwood | 7/15/2014 | 1.7 | Review reconciliation of pro fees names in budgets vs. actuals from S. Pittman (A&M). |
| Taylor Atwood | 7/15/2014 | 1.8 | Update pro fees schedule master summary page. |
| John Stuart | 7/16/2014 | 1.2 | Meeting with M. Carter (Company) to discuss professional fee forecast updates for LRP. |
| John Stuart | 7/16/2014 | 0.9 | Review updated 26-month professional fee schedule related to update of LRP. |
| Jon Rafpor | 7/16/2014 | 0.9 | Meeting to discuss pro fees edits and requests from meeting with M. Carter (Company) with J. Rafpor (A&M) and S. Pittman (A&M). |
| Jon Rafpor | 7/16/2014 | 2.1 | Continued preparation of schedule of professional fees. |
| Jon Rafpor | 7/16/2014 | 2.0 | Prepare Schedule of Professional Fees. |
| Sarah Pittman | 7/16/2014 | 0.2 | Update summary fee (fixed vs. not fixed fee) and amount. |
| Sarah Pittman | 7/16/2014 | 0.3 | Write up what was revealed in the delta views of the professional fees model. |
| Sarah Pittman | 7/16/2014 | 0.4 | Document all updates to the professional fees model. |
| Sarah Pittman | 7/16/2014 | 0.5 | Discuss pro fees accruals request with T. Atwood (A&M). |
| Sarah Pittman | 7/16/2014 | 0.5 | Discuss pro fees meeting agenda with T. Atwood (A&M). |
| Sarah Pittman | 7/16/2014 | 0.7 | Update professional summary fees matrix for senior member of A&M internal team. |
| Sarah Pittman | 7/16/2014 | 0.9 | Meeting to discuss pro fees edits and requests from meeting that T. Atwood had with the Company. Discussion with J. Rafpor (A&M) and T. Atwood (A&M). |
| Sarah Pittman | 7/16/2014 | 0.7 | Create an agenda for meeting. |
| Taylor Atwood | 7/16/2014 | 0.2 | Edit and finalize pro fees meeting agenda. |
| Taylor Atwood | 7/16/2014 | 1.1 | Pro fees discussion meeting with M. Carter (Company), T. Nutt (Company) P. Williams (Company), G. Carter (Company), and J. Stuart (A&M). |
| Taylor Atwood | 7/16/2014 | 0.9 | Meeting to discuss pro fees edits and requests from meeting with M. Carter (Company) with J. Rafpor (A&M) and S. Pittman (A&M). |
| Taylor Atwood | 7/16/2014 | 0.6 | Discuss pro fees estimates with C. Dobry (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/16/2014 | 0.5 | Continue to discuss pro fees meeting agenda with S. Pittman (A&M). |
| Taylor Atwood | 7/16/2014 | 0.5 | Discuss pro fees accruals request with S. Pittman (A&M). |
| Taylor Atwood | 7/16/2014 | 0.4 | Markup latest FTI due diligence request tracker. |
| Taylor Atwood | 7/16/2014 | 0.3 | Discuss retained attorneys budgets for US Trustee with K. Frazier (Company). |
| Taylor Atwood | 7/17/2014 | 2.9 | Research professional firms for retention and/or authorization information. |
| Taylor Atwood | 7/17/2014 | 2.5 | Update pro fees projections with updates from meeting with M. Carter (Company) on 7/16/14. |
| Taylor Atwood | 7/18/2014 | 0.6 | Prepare and distribute second draft of pro fees summary page to C. Dobry for reference. |
| Taylor Atwood | 7/18/2014 | 1.2 | Update pro fees summary page for notes from C. Dobry meeting on 7/16/14. |
| Sarah Pittman | 7/21/2014 | 0.1 | Copy emails related to professional fees. |
| Taylor Atwood | 7/21/2014 | 2.8 | Work on pro fees budget to model out RSA-contingent sensitivities. |
| Taylor Atwood | 7/21/2014 | 2.6 | Work on pro fees run rate estimates. |
| Taylor Atwood | 7/21/2014 | 2.6 | Work on pro fees summary page to insert accrued and unpaid estimates by firm. |
| Sarah Pittman | 7/22/2014 | 0.1 | Create spreadsheet of pro fees emails. |
| Taylor Atwood | 7/22/2014 | 2.3 | Bifurcate retained and non-retained professionals in master summary page of professional fees schedules for July and August catch up payments. |
| Taylor Atwood | 7/22/2014 | 2.8 | Model in accrued and unpaid estimates into August and September catch-up payments by firm. |
| Taylor Atwood | 7/22/2014 | 2.2 | Pro fees estimates modeling work. |
| Taylor Atwood | 7/22/2014 | 1.2 | Reconcile accrued and unpaid estimate emails sent to C. Dobry with pro fees output summary page. |
| Taylor Atwood | 7/22/2014 | 0.7 | Research and reply to C. Dobry regarding list of professionals with no accrued estimates. |
| Taylor Atwood | 7/22/2014 | 2.1 | Pro fees modeling work for run rate projections and accrued and unpaid estimates. |
| Jon Rafpor | 7/23/2014 | 0.9 | Discuss run rate and catch-up payment modeling work with J. Rafpor (A&M). |
| Jon Rafpor | 7/23/2014 | 0.6 | Prepare Schedule of Professional Fees. |
| Jon Rafpor | 7/23/2014 | 3.0 | Prepare Schedule of Professional Fees. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/23/2014 | 2.7 | Modeling work on pro fees budget to update delta views for TCEH, EFH, and EFIH schedules. |
| Taylor Atwood | 7/23/2014 | 0.9 | Discuss run rate and catch-up payment modeling work with J. Rafpor (A&M). |
| Taylor Atwood | 7/23/2014 | 1.4 | Meeting with C. Dobry (Company) and J. Tillery (Company) to discuss June actuals updates to pro fees and ledger accruals estimates. |
| Taylor Atwood | 7/23/2014 | 1.8 | Pro fees modeling work to split budget categories and services role/description columns for each TCEH, EFH, and EFIH. |
| Taylor Atwood | 7/23/2014 | 1.9 | Model run rate and catch-up payment analysis on a firm by firm basis. |
| Taylor Atwood | 7/23/2014 | 2.5 | Update latest pro fees budget with revisions from meeting with C. Dobry and J. Tillery. |
| Jon Rafpor | 7/24/2014 | 1.0 | Prepare Schedule of Professional Fees. |
| Taylor Atwood | 7/24/2014 | 0.9 | Discuss June professional fees accruals with C. Dobry (Company). |
| Taylor Atwood | 7/24/2014 | 2.4 | Work on pro fees budget catch-up payment analysis and master summary pages. |
| Taylor Atwood | 7/24/2014 | 2.6 | Update pro fees projections to incorporate catch up payments for each firm during July or August time period. |
| Jon Rafpor | 7/25/2014 | 1.0 | Prepare Schedule of Professional Fees. |
| Sarah Pittman | 7/25/2014 | 1.0 | Check pre-petition tax disbursements. |
| Sarah Pittman | 7/25/2014 | 0.8 | Check the post-petition professional fees model. |
| Taylor Atwood | 7/25/2014 | 2.5 | Make final updates and revisions to pro fees budgets and deliverables packages for TCEH, EFH, and EFIH. |
| Taylor Atwood | 7/29/2014 | 0.6 | Reconcile Evercore Payments Summary from K. Moldovan (Company) with pro fees budget and wire log from 4/28/14. |
| Taylor Atwood | 7/31/2014 | 0.2 | Compare EFIH June DIP Variance report with updated pro fees budgets. |
| Taylor Atwood | 7/31/2014 | 0.2 | Compare TCEH June DIP Variance report with updated pro fees budgets. |
| Jeff Stegenga | 8/4/2014 | 0.4 | Discussion w/ Michael Carter re: LRF timing / accounting update. |
| Taylor Atwood | 8/4/2014 | 1.2 | Work on pro fee update schedule reconciliations. |
| Taylor Atwood | 8/5/2014 | 2.2 | Work on bifurcation of RSA-contingent pro fees success fee crediting rollfoward calculations for EFH, EFIH, and TCEH. |
| Taylor Atwood | 8/5/2014 | 1.1 | Revise pro fee schedules to produce 25-month Ch. 11 scenario. |
| Taylor Atwood | 8/5/2014 | 2.8 | Work on updated pro fees schedules for TCEH, EFH, and EFIH. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/7/2014 | 0.9 | Correspondence with G. Carter and J. Hunt (Company) re: updates to 2015-2012 LRP balance sheet. |
| John Stuart | 8/7/2014 | 0.9 | Review latest draft of 26 month professional fee forecast prepared by T. Atwood. |
| John Stuart | 8/7/2014 | 0.8 | Review latest draft of 11 and 26 month professional fee forecast prepared by T. Atwood. |
| Taylor Atwood | 8/10/2014 | 1.2 | Review success fees calculations in pro fees budget and reconcile to LRP figures early emergence adjustments |
| Taylor Atwood | 8/11/2014 | 0.8 | Reconcile latest LRP free cash flows with TCEH DIP budget updates. |
| Taylor Atwood | 8/15/2014 | 0.4 | Compile all LRP related data room files. |
| Taylor Atwood | 8/15/2014 | 0.4 | Continued reconciliation of TCEH LRP professional fees with latest professional fees schedule. |
| Taylor Atwood | 8/15/2014 | 0.3 | Reconcile TCEH LRP professional fees with latest professional fees schedule. |
| John Stuart | 8/16/2014 | 0.4 | Review of 2015-20202 LRP data provided by J. Hunt in connection with updating cash roll-forward / DIP budget |
| John Stuart | 8/16/2014 | 1.1 | Review walk forward cash flows per our LRP 2015-2020 to pro forma no emergence cash flows in connection with updated 2015-2020 LRP. |
| John Stuart | 8/16/2014 | 0.4 | Review walk forward cash flows per our LRP 2015-2020 to pro forma no emergence cash flows in connection with updated 2015-2020 LRP. |
| John Stuart | 8/16/2014 | 1.8 | Review of 2015-20202 LRP data provided by J. Hunt in connection with updating cash roll-forward / DIP budget |
| Taylor Atwood | 8/20/2014 | 0.6 | Work on pre-petition professional fees allocation analysis with information from J. Tillery. |
| Taylor Atwood | 8/20/2014 | 0.4 | Discuss pre-petition professional fees allocation analysis with J. Tillery (Company). |
| Taylor Atwood | 8/21/2014 | 0.9 | Discuss pro fees TCEH FCF reconciliation with S. Pittman (A&M). |
| John Stuart | 8/25/2014 | 0.4 | Review walk forward cash flows per our LRP 2015-2020 to pro forma no emergence cash flows in connection with updated 2015-2020 LRP. |
| Sarah Pittman | 8/25/2014 | 1.6 | Work on professional fees budget for April and May. |
| Sarah Pittman | 8/25/2014 | 1.4 | Work on "Budget" tab in professional fees budget. |
| Sarah Pittman | 8/25/2014 | 0.9 | Work on "Delta" tab in professional fees budget. |
| Sarah Pittman | 8/25/2014 | 1.1 | Work on "Actuals" tab in professional fees budget. |
| Sarah Pittman | 8/25/2014 | 1.1 | Update accruals and actuals in professional fees budget. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/25/2014 | 0.8 | Work on professional fees budget for June. |
| Taylor Atwood | 8/25/2014 | 0.9 | Research pro fees differences between LRP, current pro fees budget, and EFIH variance report. |
| Taylor Atwood | 8/25/2014 | 1.2 | Research pro fees differences between LRP, current pro fees budget, and TCEH variance report. |
| Sarah Pittman | 8/26/2014 | 2.1 | Review professional fees budget model and make changes. |
| Sarah Pittman | 8/26/2014 | 1.8 | Audit professional fees budget and make changes. |
| Taylor Atwood | 8/26/2014 | 0.2 | Prepare distribution package for pro fees delta views. |
| Taylor Atwood | 8/26/2014 | 0.4 | Review updated pro fees changes summary tables. |
| Taylor Atwood | 8/26/2014 | 1.2 | Update pro fees master schedule delta view. |
| Taylor Atwood | 8/26/2014 | 0.6 | Update individual pro fees delta views. |
| Taylor Atwood | 8/27/2014 | 0.6 | Author explanation email regarding changes to interest expense reconciliation buildup for Planning team review. |
| Taylor Atwood | 8/27/2014 | 0.5 | Prepare email summary of DIP budget summaries and delta views prior to distributing files. |
| **Subtotal** | | **193.8** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/29/2014 | 2.6 | Review of updated cash flow forecast reflecting negotiated deal changes. |
| Peter Mosley | 4/29/2014 | 0.8 | Emails and phone calls with Treasury regarding pre-petition wires. |
| Emmett Bergman | 5/1/2014 | 2.4 | Discussion and analysis of priority cash disbursements for Friday May 2nd. |
| Jeff Stegenga | 5/1/2014 | 0.5 | Coordination with JPM re: customer refund check follow-up. |
| Jon Rafpor | 5/1/2014 | 1.0 | Research check-writing requirements for company. |
| Emmett Bergman | 5/2/2014 | 0.6 | Conference call and discussions re: priority cash disbursements for the day with Charles Novell, Cyndie Ewert and others (EFH). |
| Emmett Bergman | 5/2/2014 | 0.8 | Review and revisions to wire log and proposed daily disbursements. |
| Emmett Bergman | 5/5/2014 | 0.6 | Review and revisions to disbursement approval procedures, especially with regard to authorized pre-petition payments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/7/2014 | 0.7 | Communications with JP Morgan chase re continued operation of T Card and P Card programs given the interim wage order entered. |
| Jeff Stegenga | 5/7/2014 | 0.5 | Discussions w/ John Stuart re: JPM options for T-card/P-card stranded charges under interim relief. |
| Jeff Stegenga | 5/7/2014 | 0.8 | Discussions w/ Emmett Bergman re: t-card/p-card cap management. |
| Jeff Stegenga | 5/8/2014 | 0.5 | Discussions w/ Bob Frenzel re: outstanding check list and re-issue steps. |
| Jeff Stegenga | 5/9/2014 | 0.4 | Discussion w/ John Stuart re: intercompany flow mechanics. |
| Jeff Stegenga | 5/9/2014 | 0.3 | Discussion w/ John O'Brien re: supplier update. |
| Emmett Bergman | 5/13/2014 | 1.1 | Review and analysis of potential working capital impacts resulting from the bankruptcy, first day motions, and liabilities subject to compromise. |
| Peter Mosley | 5/15/2014 | 1.2 | Multiple calls with Company, A&M and K&E personnel regarding cash management issues. |
| Emmett Bergman | 5/22/2014 | 0.8 | Review of working capital analysis requested by treasury group re: potential swings in vendor payables vs forecast. |
| Emmett Bergman | 5/23/2014 | 0.6 | Review of working capital analysis requested by treasury group re: potential swings in vendor payables vs forecast. |
| Matt Frank | 5/23/2014 | 0.4 | Respond to A. Ball (EFH) and C. Norvell (EFH) re Oncor cash deposit forecast. |
| David Blanks | 5/29/2014 | 2.8 | Call with S. Deege (EFH) to discuss EFH cash burn with regard to sublease contracts and follow-up on the same. |
| Peter Mosley | 6/2/2014 | 0.3 | Meetings with A&M personnel regarding cash management of EFH properties. Email with K&E personnel regarding the same. |
| Peter Mosley | 6/2/2014 | 0.3 | Review disbursements under the first day motions. |
| **Subtotal** | | **20.0** | |

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/1/2014 | 1.6 | Pull and review precedent to begin to prepare process to analyze certain payments listed on Debtors' Statements and Schedules. |
| Jeff Stegenga | 7/3/2014 | 0.5 | Discussion w/ Michael Carter re: draft preference analysis steps, output and timing. |
| Steve Kotarba | 7/3/2014 | 1.8 | Review precedent (.3); discuss internally (.4); and revise proposed avoidance action reporting template (1.1). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/7/2014 | 2.1 | Review vendor payment and open a/p data and sources for vendor Preferences. |
| Mark Zeiss | 7/7/2014 | 1.2 | Prepare memo with vendor payment data questions to S. Kotarba for vendor Preferences. |
| Steve Kotarba | 7/7/2014 | 1.5 | Review data file and questions from M. Zeiss re certain payments (.4); call with M. Zeiss to discuss (.7); follow up re questions raised. |
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Discuss vendor preferences data and potential issues with M. Zeiss and S. Kotarba (both A&M). |
| Mark Zeiss | 7/9/2014 | 0.6 | Discuss vendor Preferences data and potential issues with J. Ehrenhofer and S. Kotarba (both A&M). |
| Jodi Ehrenhofer | 7/10/2014 | 0.3 | Discuss bank clear date on vendor payments for preferences M. Zeiss (A&M). |
| Mark Zeiss | 7/10/2014 | 1.3 | Review vendor payments for Preferences for bank clear date and discuss with J. Ehrenhofer and P. Kinealy (A&M). |
| Mark Zeiss | 7/10/2014 | 0.8 | Provide cut of payments file with missing clear dates to J. Ehrenhofer (A&M). |
| Mark Zeiss | 7/10/2014 | 2.2 | Update bank clear date on payments file. |
| Mark Zeiss | 7/11/2014 | 1.3 | Combine debtor summaries to EFN-wide summary and format. |
| Mark Zeiss | 7/11/2014 | 1.6 | Draft non-insider Preferences memo. |
| Mark Zeiss | 7/11/2014 | 2.3 | Run vendor Preferences reports for non-corporate services debtors. |
| Mark Zeiss | 7/11/2014 | 2.1 | Reconcile vendor Preferences reports to sources. |
| Jodi Ehrenhofer | 7/14/2014 | 0.6 | Discuss vendor preferences data, legal issues and next steps with S. Kotarba, M. Zeiss and M. Williams (all A&M). |
| Mark Zeiss | 7/14/2014 | 0.3 | Prepare for vendor preferences call. |
| Mark Zeiss | 7/14/2014 | 0.6 | Discuss vendor Preferences data and legal issues and next steps with S. Kotarba, J. Ehrenhofer, and M. Williams (all A&M). |
| Matt Williams | 7/14/2014 | 1.2 | Analyze preference schedule material per conference call re: same. |
| Matt Williams | 7/14/2014 | 0.5 | Participate in preference status conference call with M. Zeiss, J. Ehrenhofer and S. Kotarba (all A&M). |
| Steve Kotarba | 7/14/2014 | 0.6 | Call with M. Zeiss re non-insider preferences. |
| Mark Zeiss | 7/15/2014 | 1.2 | Review outstanding data and process issues for non-insider Preferences and prepare memo. |
| Mark Zeiss | 7/15/2014 | 0.6 | Review unpaid invoices for non-insider Preferences. |
| Matt Williams | 7/15/2014 | 0.9 | Analyze preference schedule material per meeting re: same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 7/15/2014 | 1.4 | Analyze preference report, preference memorandum, additional materials re: preference analysis next steps. |
| Matt Williams | 7/15/2014 | 1.7 | Modify preference report per vendor classification analysis. |
| Matt Williams | 7/15/2014 | 1.8 | Perform vendor research re: preference report classification analysis. |
| Matt Williams | 7/15/2014 | 1.9 | Analyze payment vendors re: preference report classification analysis. |
| Matt Williams | 7/16/2014 | 1.8 | Perform additional analysis of payment vendors re: preference report classification analysis. |
| Matt Williams | 7/16/2014 | 0.9 | Analyze Statement 3b data re: comparison of same to preference period data. |
| Matt Williams | 7/17/2014 | 0.9 | Perform additional analysis of Statement 3b data re: comparison of same to preference period data. |
| Matt Williams | 7/17/2014 | 1.2 | Analyze revised open AP data re: incorporation of same into preference analysis. |
| Mark Zeiss | 7/18/2014 | 2.4 | Load vendor Preference payments in order to minimize potential Schedules amendments conflicts. |
| Matt Williams | 7/18/2014 | 0.7 | Review Statement 3b payment data re: preference report preparation. |
| Matt Williams | 7/18/2014 | 0.4 | Analyze preference data in claims system re: preference report preparation. |
| Matt Williams | 7/21/2014 | 1.2 | Prepare open AP data to be incorporated into preference analysis. |
| Matt Williams | 7/21/2014 | 0.7 | Analyze current open AP data re: preparing same for preference analysis incorporation. |
| Matt Williams | 7/22/2014 | 0.9 | Analyze invoice detail re: preparation of open AP to be incorporated into preference analysis. |
| Matt Williams | 7/22/2014 | 1.3 | Continue preparation of open AP data to be incorporated into preference analysis. |
| Matt Williams | 7/22/2014 | 1.7 | Perform invoice date research re: preparation of open AP to be incorporated into preference analysis. |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Discussion with M. Williams (A&M) re: AP data explanation. |
| Matt Williams | 7/23/2014 | 1.5 | Perform additional invoice date research re: preparation of open AP to be incorporated into preference analysis. |
| Matt Williams | 7/23/2014 | 1.8 | Analyze additional invoice detail re: preparation of open AP to be incorporated into preference analysis. |
| Matt Williams | 7/23/2014 | 1.9 | Identify voucher/vendor file discrepancies re: AP data preparation. |
| Matt Williams | 7/23/2014 | 1.8 | Perform research re: voucher on hold data discrepancies. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 7/23/2014 | 1.9 | Continue revisions of open AP data to be incorporated into preference analysis. |
| Matt Williams | 7/23/2014 | 0.4 | Discussion with J. Ehrenhofer (A&M) re: AP data explanation. |
| Matt Williams | 7/24/2014 | 0.7 | Analyze open preference analysis items per requesting feedback re: same. |
| Matt Williams | 7/25/2014 | 0.8 | Perform review of AP issues re: preparation of open AP to be incorporated into preference analysis. |
| Mark Zeiss | 7/29/2014 | 1.6 | Review open vouchers files and cross-reference for issues. |
| Matt Williams | 7/29/2014 | 0.9 | Continue review of AP issues re: preparation of open AP to be incorporated into preference analysis. |
| Jeff Dwyer | 7/30/2014 | 0.3 | Discussion with CMS to summarize the daily voucher report and assist in their analysis on possible preference actions and related possible defenses. |
| Jodi Ehrenhofer | 7/30/2014 | 0.6 | Review open vouchers file with M. Zeiss (A&M) for vendor Preferences defense estimates. |
| Mark Zeiss | 7/30/2014 | 0.6 | Review open vouchers file with J. Ehrenhofer (A&M) for vendor Preferences defense estimates. |
| Matt Williams | 7/31/2014 | 0.4 | Analyze AP data issues re: incorporating same into preference analysis. |
| Mark Zeiss | 8/4/2014 | 2.6 | Prepare open a/p vouchers for load as Preferences potential new value. |
| Mark Zeiss | 8/4/2014 | 2.6 | Review results of updated vendor Preference reports with open a/p and updated bank clear date. |
| Mark Zeiss | 8/4/2014 | 2.7 | Run updated vendor Preference reports for paying debtors. |
| Matt Williams | 8/4/2014 | 0.3 | Prepare BU Summary re: preference analysis preparation. |
| Steve Kotarba | 8/5/2014 | 2.1 | Revise and update preliminary preference analysis. |
| Mark Zeiss | 8/6/2014 | 2.1 | Revise Preference recovery analysis memo and exhibits. |
| Mark Zeiss | 8/6/2014 | 2.3 | Reconcile vendor Preferences analysis to SOFA 3B. |
| Jodi Ehrenhofer | 8/7/2014 | 2.7 | Review listing certain vendors with 90 day payments to determine vendor classification. |
| Jodi Ehrenhofer | 8/7/2014 | 0.9 | Attend meeting with S. Kotarba, M. Zeiss, M. Williams (all A&M) re: non-insider Preferences |
| Jodi Ehrenhofer | 8/7/2014 | 0.4 | Research basis for underlying 90 day payments to financial institutions. |
| Jodi Ehrenhofer | 8/7/2014 | 0.6 | Email correspondence with J. Dwyer (A&M) re: contract counterparties with 90 day payments listed on schedules. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/7/2014 | 0.4 | Follow up with R. Furr (Energy) re: bank clear date in disbursement information and missing clear dates. |
| Jodi Ehrenhofer | 8/7/2014 | 0.3 | Discussion with R. Leal (Energy) re: vendors included in first day motion payment reports. |
| Jodi Ehrenhofer | 8/7/2014 | 0.9 | Advise M. Zeiss (A&M) on vendors paid under firsts day motions. |
| Mark Zeiss | 8/7/2014 | 0.9 | Attend meeting with J. Ehrenhofer (A&M) , M. Williams (A&M) , and S. Kotarba (A&M) re: non-insider Preferences. |
| Mark Zeiss | 8/7/2014 | 1.1 | Prepare memo of data issues and next steps for non-insider Preferences review. |
| Mark Zeiss | 8/7/2014 | 1.3 | Revise Preference recovery analysis memo and exhibits. |
| Mark Zeiss | 8/7/2014 | 2.9 | Categorize vendors per data sources from J. Ehrenhofer (A&M) for Preferences analysis. |
| Mark Zeiss | 8/7/2014 | 2.6 | Revise Preference recovery analysis memo and exhibits with categorization. |
| Matt Williams | 8/7/2014 | 1.4 | Analyze preference analysis status materials per meeting re: same. |
| Matt Williams | 8/7/2014 | 0.4 | Meet with M. Zeiss (A&M) re: preference analysis status discussion. |
| Matt Williams | 8/7/2014 | 0.5 | Participate in conference call with M. Zeiss, J. Ehrenhofer and S. Kotarba (all A&M) re: preference status discussion. |
| Steve Kotarba | 8/7/2014 | 1.1 | Review preliminary analysis of certain preference actions and discuss same with M. Zeiss. |
| Jodi Ehrenhofer | 8/8/2014 | 0.9 | Provide comments and edits to preference summary report. |
| Jodi Ehrenhofer | 8/8/2014 | 2.3 | Review revised draft of preference summary report. |
| Mark Zeiss | 8/8/2014 | 2.6 | Update Preferences analysis per vendor category suggestions from J. Ehrenhofer (A&M). |
| Mark Zeiss | 8/8/2014 | 1.2 | Revise Preferences exhibits for vendor category changes. |
| Mark Zeiss | 8/8/2014 | 0.7 | Revise Preferences memo for vendor category changes. |
| Matt Williams | 8/8/2014 | 0.7 | Analyze preference analysis status materials per preparation of preference analysis. |
| Steve Kotarba | 8/8/2014 | 1.8 | Revise and update preliminary preference analysis. |
| Jeff Stegenga | 8/11/2014 | 1.4 | Initial review of preliminary preference analysis draft. |
| Jeff Stegenga | 8/11/2014 | 0.4 | Discussion with Michael Carter re: preliminary preference analysis timing and LRF release. |
| Jodi Ehrenhofer | 8/11/2014 | 0.4 | Email correspondence with J. Stegenga (A&M) re: preference summary report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/11/2014 | 0.8 | Research the estimated recovery amount definition in preference summary report. |
| Matt Williams | 8/11/2014 | 0.2 | Discuss with J. Ehrenhofer (A&M) re: preference analysis inquiry. |
| Matt Williams | 8/11/2014 | 0.4 | Analyze preference analysis memorandum per inquiry re: same. |
| Matt Williams | 8/11/2014 | 1.9 | Analyze preference data re: preference summary report modifications. |
| Matt Williams | 8/12/2014 | 1.5 | Perform additional analysis of preference data re: preference summary report modifications. |
| Matt Williams | 8/12/2014 | 0.3 | Revise preference analysis memorandum for circulation/review. |
| Matt Williams | 8/12/2014 | 0.4 | Discuss with S. Kotarba (A&M) re: preference analysis revisions. |
| Matt Williams | 8/12/2014 | 1.2 | Revise preference analysis summary charts for circulation/review. |
| Steve Kotarba | 8/12/2014 | 2.1 | Review files and discuss with M. Williams re preference analysis. |
| Jeff Stegenga | 8/15/2014 | 0.5 | Review of updated draft preference analysis summary |
| Matt Williams | 8/15/2014 | 0.5 | Perform additional revisions of preference analysis memorandum for circulation/review. |
| Matt Williams | 8/15/2014 | 1.9 | Perform additional revisions of preference analysis summary charts for circulation/review. |
| Matt Williams | 8/15/2014 | 0.7 | Analyze revised preference documents re: prepare same for circulation/review. |
| Steve Kotarba | 8/15/2014 | 1.5 | Revise draft of avoidance action analysis and for internal discussion. |
| **Subtotal** | | **124.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/29/2014 | 1.3 | Discuss general notice of commencement, service lists, etc. with counsel. |
| Steve Kotarba | 5/2/2014 | 0.7 | Work with claims agent and company re compliance with customer order. |
| Jeff Dwyer | 6/3/2014 | 1.9 | Essential Vendor File & Contract Database workflow to consolidate a/p balances by contract to Claims Management team. |
| Jeff Dwyer | 6/4/2014 | 0.5 | Top 50 Vendor accrual summary to Claims team. |
| Steve Kotarba | 6/12/2014 | 0.5 | Address open issues re noticing of current TXU customers. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/13/2014 | 1.9 | Provide Claims team with updated month-end A/P accrual reconciliations and scenario analyses for scheduling purposes. |
| Jodi Ehrenhofer | 6/13/2014 | 1.0 | Call with C. Gooch, J. Burke, D. Kelly (all EFH), B. Schartz, B. O'Connor (both K&E), J. Katchadurian, B. Tuttle (both Epiq), and S. Kotarba (A&M) re: process to review all customer claims filed to date. |
| Jodi Ehrenhofer | 6/13/2014 | 0.9 | Prepare for customer claims call by reviewing current claim register. |
| Steve Kotarba | 6/13/2014 | 1.1 | Prepare for and participate on call with C. Gooch and others re customer claims. |
| Jodi Ehrenhofer | 6/17/2014 | 0.4 | Review summary of flow chart for customer claims. |
| Steve Kotarba | 6/17/2014 | 1.4 | Work with J. Katchadurian to prepare customer claims review protocol. |
| Jeff Dwyer | 6/18/2014 | 1.8 | Compile listing of "Tier 1" non-material contract counterparties provide by R. Marten. Review the list of vendor names and counterparties against Schedule G for accuracy. Provide updates of missing schedule G line items to the Claims Management team. |
| Jodi Ehrenhofer | 6/18/2014 | 1.0 | Call with C. Gooch, D. Kelly, J. Burke, S. Soesbe, M. Pirtle, J. Duessel, D. McKillop (all EFH), B. Schartz, A. Yenamandra (both K&E), J. Katchadurian, B. Tuttle (both Epiq), and S. Kotarba (A&M) re: status of customer claim review. |
| Jodi Ehrenhofer | 6/18/2014 | 0.7 | Review presentation of customer claims prepared by Epiq. |
| Steve Kotarba | 6/18/2014 | 1.3 | Prepare for (.3); participate in (.6); and follow up with J. Katchadurian re customer claims. |
| Jeff Dwyer | 6/25/2014 | 0.3 | Answer internal company queries regarding prepetition expense reimbursement procedures for a rental car damage claim. |
| Matt Frank | 7/1/2014 | 0.5 | Lease rejection claim analysis (0.3) and follow up with B. Murray (K&E) (0.2). |
| Steve Kotarba | 7/1/2014 | 0.9 | Participate on call with counsel re intercompany liabilities. |
| Matt Frank | 7/2/2014 | 0.2 | Correspondence with S. Deege (EFH) re lease rejection claims. |
| Matt Frank | 7/4/2014 | 0.6 | Review of lease rejection damage claims from S. Deege (EFH) (0.4) and call with S. Deege (EFH) re same (0.2). |
| Matt Frank | 7/7/2014 | 1.4 | Reconciliation of final lease rejections damage claims for EFH properties team. |
| Robert Country | 7/7/2014 | 0.5 | EFH Claims Management Update Meeting - S. Kotarba and J. Ehrenhofer (Both A&M) |
| Jodi Ehrenhofer | 7/8/2014 | 0.4 | Email correspondence with B. Tuttle (Epiq) re: support of filed claims. |
| Jodi Ehrenhofer | 7/8/2014 | 0.8 | Review deck from K&E on claims process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/8/2014 | 1.4 | Review different variations of docketed debtors on EFH claim report to determined rules used by Epiq for unknown debtor names. |
| Jodi Ehrenhofer | 7/8/2014 | 0.8 | Review EPIQ claims extract with M. Zeiss and S. Kotarba (both A&M) re: debtor docketing errors. |
| Jodi Ehrenhofer | 7/8/2014 | 1.2 | Review all questions from M. Zeiss (A&M) re: loading claims into claims management database. |
| Jodi Ehrenhofer | 7/8/2014 | 2.1 | Review updated process for reconciling customer claims. |
| Jodi Ehrenhofer | 7/8/2014 | 0.7 | Review filed claim types and sub-types from Epiq and translate into EFH management related buckets. |
| Jodi Ehrenhofer | 7/8/2014 | 0.5 | Meeting with C. Gooch (EFH) re: customer claim process |
| Jodi Ehrenhofer | 7/8/2014 | 0.6 | Review EPIQ claims extract with M. Zeiss (A&M) for non-debtor fields. |
| Jodi Ehrenhofer | 7/8/2014 | 0.6 | Provide comments to deck on claims process for K&E. |
| Mark Zeiss | 7/8/2014 | 2.8 | Prepare and load EPIQ claims extract. |
| Mark Zeiss | 7/8/2014 | 0.6 | Review EPIQ claims extract with J. Ehrenhofer (A&M) for non-debtor fields. |
| Mark Zeiss | 7/8/2014 | 1.2 | Review EPIQ claims extract and prepare memo of comments for J. Ehrenhofer (A&M). |
| Mark Zeiss | 7/8/2014 | 1.3 | Prepare claims report for J. Ehrenhofer (A&M). |
| Mark Zeiss | 7/8/2014 | 0.8 | Review EPIQ claims extract with J. Ehrenhofer and S. Kotarba (both A&M) re: debtor docketing errors. |
| Mark Zeiss | 7/8/2014 | 0.8 | Prepare and load EPIQ claims flags. |
| Robert Country | 7/8/2014 | 0.3 | EFH Claims Meeting - J. Ehrenhofer and M. Zeiss (Both A&M) |
| Robert Country | 7/8/2014 | 0.7 | EFH Claims Meeting - S. Kotarba, J. Ehrenhofer and M. Zeiss (All A&M) |
| Robert Country | 7/8/2014 | 0.6 | Compile list of debtor classification issues with claims docketing. |
| Steve Kotarba | 7/8/2014 | 2.0 | Review current claims detail with J. Ehrenhofer (.7); discuss reporting categories and case-specific reporting needs (.5); work with M. Zeiss to take Epiq data loads re claim files (.8). |
| Jeff Stegenga | 7/9/2014 | 0.6 | Review of CMS workstream update / comments to Steve Kotarba. |
| Jeff Stegenga | 7/9/2014 | 1.6 | Meeting w/ Cecily Gooch to review claims process/bar date process/case update and follow-up. |
| Jodi Ehrenhofer | 7/9/2014 | 0.4 | Discuss claims report with M. Zeiss and P. Kinealy (both A&M). |
| Jodi Ehrenhofer | 7/9/2014 | 0.5 | Call with B. Schartz, A. Yenamandra (both K&E), J. Stegenga and S. Kotarba (both A&M) re: customer claim process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/9/2014 | 0.4 | Discuss claims report with J. Ehrenhofer and P. Kinealy (both A&M). |
| Matt Frank | 7/9/2014 | 0.3 | Discussion with landlord (L. Christian) re rejected lease and subtenant payments (0.2) and follow up correspondence with EFH Properties re same (0.1). |
| Matt Frank | 7/9/2014 | 0.3 | Correspondence re lease rejection question with S. Deege (EFH), B. Murray (K&E). |
| Matt Williams | 7/9/2014 | 0.7 | Analyze claim presentation detail re: preparation of revised version of same. |
| Paul Kinealy | 7/9/2014 | 0.4 | Discuss claims report with M. Zeiss and J. Ehrenhofer (both A&M). |
| Steve Kotarba | 7/9/2014 | 1.0 | Work with finance team to resolve issues re certain setoffs. |
| Steve Kotarba | 7/9/2014 | 1.5 | work with counsel re updates to customer protocol. |
| Steve Kotarba | 7/9/2014 | 1.8 | Respond to creditor inquiries (through counsel) re scheduled claims. |
| Steve Kotarba | 7/9/2014 | 2.6 | Prepare revisions to customer claims protocol (1.9) and meet with C. Gooch re same (.7). |
| Jodi Ehrenhofer | 7/10/2014 | 0.3 | Review current claims step by step review process to incorporate into non-customer claims. |
| Jodi Ehrenhofer | 7/10/2014 | 0.8 | Draft talking points to be used for bankruptcy process of customer resolution scripts. |
| Jodi Ehrenhofer | 7/10/2014 | 0.5 | Follow up discussion with C. Gooch (EFH) re: customer claims process. |
| Matt Williams | 7/10/2014 | 1.4 | Analyze additional claim presentation detail re: preparation of revised version of same. |
| Matt Williams | 7/10/2014 | 1.9 | Prepare a bankruptcy claims presentation re: company introduction to same. |
| Steve Kotarba | 7/10/2014 | 2.2 | Prepare materials for (1.2) and attend meeting with M. Carter, T. Nutt and C. Dobry (1) re intercompany issues. |
| Steve Kotarba | 7/10/2014 | 1.7 | Meeting with C. Gooch re customer protocol (.5) and revise same following meeting (1.2). |
| Jodi Ehrenhofer | 7/11/2014 | 0.5 | Prepare summary of follow up items to be produced from customer claims call. |
| Jodi Ehrenhofer | 7/11/2014 | 1.0 | Participate in call with C. Gooch, J. Camp, J. Duessel, D. McKillop, M. Patterson, M. Pirtle (all EFH), J. Katchadurian, B. Tuttle (both Epiq), B. Schartz, A. Yenamandra (both K&E), and S. Kotarba (A&M) re: customer claim process. |
| Jodi Ehrenhofer | 7/11/2014 | 0.3 | Call with S. Kotarba (A&M) re: preparation for upcoming customer claims process call. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 7/11/2014 | 1.9 | Revise bankruptcy claims presentation re: company introduction to same. |
| Steve Kotarba | 7/11/2014 | 1.0 | Participate on team call with company (C. Gooch), Epiq and counsel re customer claims update and go-forward protocol. |
| Steve Kotarba | 7/11/2014 | 0.7 | Review and revise customer talking points for customer status call (.3) and discuss same with J. Ehrenhofer (.4). |
| Jodi Ehrenhofer | 7/14/2014 | 1.2 | Draft letter for non-substantive customers to withdraw claims. |
| Jodi Ehrenhofer | 7/14/2014 | 0.6 | Draft letter for substantive customers to withdraw claims. |
| Matt Williams | 7/14/2014 | 0.9 | Finalize bankruptcy claims presentation re: company introduction to same. |
| Steve Kotarba | 7/14/2014 | 1.3 | Review and revise cover letter and w/d form re customer claims. |
| Jeff Stegenga | 7/15/2014 | 1.0 | Participation in call w/ Cecily Gooch/K&E/Epiq re: bar date motion draft. |
| Jodi Ehrenhofer | 7/15/2014 | 0.4 | Advise S. Kotarba (A&M) on potential questions and comments to drafted bar date procedures motion. |
| Jodi Ehrenhofer | 7/15/2014 | 0.8 | Prepare summary of non-Debtor intercompany related claims for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 7/15/2014 | 1.0 | Participate in call with C. Gooch, D. Kelly, C. Howard, S. Soesbe, C. Kirby, M. Horn (all EFH), B. Schartz, D. Dempsey, E. Dalmut, A. Yenamandra (all K&E), J. Stegenga and S. Kotarba (both A&M) re: bar date notice/procedures. |
| Jodi Ehrenhofer | 7/15/2014 | 1.3 | Review drafted bar date procedures motion. |
| Mark Zeiss | 7/15/2014 | 1.1 | Review EPIQ new claims and claims differences with R. Country (A&M). |
| Robert Country | 7/15/2014 | 2.5 | Prepare 7/14/14 Claims Extract file from Epiq for load into Claims Management System. |
| Robert Country | 7/15/2014 | 0.8 | Load 7/14/14 Claims Extract file from Epiq into Claims Management System. |
| Robert Country | 7/15/2014 | 0.4 | Claims Load meeting for 7/14/14 Claims Extract from EPIQ with J. Ehrenhofer (A&M) |
| Steve Kotarba | 7/15/2014 | 1.1 | Review and comment on claims overview presentation slides. |
| Jodi Ehrenhofer | 7/16/2014 | 0.8 | Review revised bar date procedures motion. |
| Jodi Ehrenhofer | 7/16/2014 | 0.4 | Email correspondence with T. Lii (K&E) re: edits to bar date motion. |
| Robert Country | 7/16/2014 | 0.8 | Reconcile Updated Customer Claim Values Between EPIQ Claims Extract file and Claims Management System. |
| Steve Kotarba | 7/16/2014 | 2.4 | Internal discussions (.4) and revisions to customer letters re claims (.5); prepare revised protocol (1.5). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/17/2014 | 0.4 | Email correspondence with C. Gooch (EFH) re: substantive claim process. |
| Jodi Ehrenhofer | 7/17/2014 | 0.3 | Email correspondence with R. Country (A&M) re: initial review of non-customer claims filed to date. |
| Robert Country | 7/17/2014 | 1.5 | Reconcile Customer Claims between Epiq and Claims Management System (Claimant names with A-D). |
| Robert Country | 7/17/2014 | 2.8 | Continue Reconciliation of Updated Customer Claim Values Between EPIQ Claims Extract file and Claims Management System. |
| Matt Frank | 7/18/2014 | 0.4 | Review of lease rejection analysis. |
| Robert Country | 7/18/2014 | 2.2 | Analyze Customer Claims between Epiq and Claims Management System (Claimant names with A-D). |
| Steve Kotarba | 7/18/2014 | 1.2 | Prepare updated customer claims protocol re requested revisions (.9) and email to client and counsel commenting on same (.3). |
| Robert Country | 7/21/2014 | 2.5 | Reconcile Non-Customer Claims between Epiq and Claims Management System (Claimant names with A-D). |
| Robert Country | 7/21/2014 | 2.8 | Analyze Non-Customer Claims between Epiq and Claims Management System (Claimant names A-D). |
| Jodi Ehrenhofer | 7/22/2014 | 0.6 | Advise R. Country (A&M) on running report of all filed 503(b)(9) claims to date. |
| Robert Country | 7/22/2014 | 1.8 | Analyze Non-Customer Claims between Epiq and Claims Management System (Claimant names E-G). |
| Robert Country | 7/22/2014 | 0.7 | Create report of potential docketing errors on non-customer claims. |
| Robert Country | 7/22/2014 | 1.1 | Create report of all current 503(b)(9) claims. |
| Steve Kotarba | 7/22/2014 | 1.6 | Finalize Bar Date Motion for filing: call with counsel and Epiq (.5); review and update publication lists (.5); internal discussions with company (M. Hunter and D. Kelly). |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Discussion with D. Smith (EFH) re: bar date notice. |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Email correspondence with R. Country (A&M) re: loading new claims into claim management system. |
| Robert Country | 7/23/2014 | 2.1 | Reconcile Non-Customer Claims between Epiq and Claims Management System (Claimant names E-G). |
| Robert Country | 7/23/2014 | 1.0 | Load 7/22/14 Claims Extract file from Epiq into Claims Management System |
| Robert Country | 7/24/2014 | 2.0 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with H-I). |
| Jodi Ehrenhofer | 7/25/2014 | 0.5 | Email correspondence with S. Kotarba (A&M) re: claim summary report. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/25/2014 | 1.6 | Prepare claim summary report to identify potential material claims not recorded in books and records. |
| Jodi Ehrenhofer | 7/25/2014 | 0.8 | Update claim summary report for T. Nutt (EFH). |
| Steve Kotarba | 7/25/2014 | 1.5 | Review, discuss and develop claims reporting format with J. Ehrenhofer. |
| Steve Kotarba | 7/25/2014 | 3.0 | Respond to T. Nutt inquiry re Deloitte review and identification of material claims. |
| Jeff Stegenga | 7/26/2014 | 0.3 | Review of Deloitte "new claim" review request and follow-up w/ Steve Kotarba. |
| Jodi Ehrenhofer | 7/28/2014 | 1.1 | Email correspondence with C. Gooch (EFH) and J. David (Kekst) re: call center FAQ's for bar date notice. |
| Robert Country | 7/28/2014 | 1.3 | Reconcile Non-Customer Claims between Epiq and Claims Management System (Claimant starting with J-K). |
| Mark Zeiss | 7/29/2014 | 1.8 | Review claims register from EPIQ and resolve issues. |
| Robert Country | 7/29/2014 | 2.0 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with J-K). |
| Robert Country | 7/29/2014 | 2.0 | Prepare and load 7/28/14 Claims Extract file from Epiq into Claims Management System |
| Jodi Ehrenhofer | 7/30/2014 | 0.7 | Review revised call center scripts for bar date mailing. |
| Jodi Ehrenhofer | 7/30/2014 | 0.5 | Participate in call with C. Gooch, J. Camp, J. Duessel, D. McKillop, M. Patterson, M. Pirtle (all EFH), J. Katchadurian, B. Tuttle (both Epiq), B. Schartz, A. Yenamandra (both K&E), and S. Kotarba (A&M) re: customer claim process. |
| Jodi Ehrenhofer | 7/30/2014 | 0.5 | Call with J. Katchadurian and B. Tuttle (Epiq) re: updated status on customer claims process. |
| Robert Country | 7/30/2014 | 0.9 | Analyze Claims extract to find and load missing claims from Epiq into Claims Management System. |
| Robert Country | 7/30/2014 | 1.6 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with L-M). |
| Robert Country | 7/30/2014 | 2.1 | Reconcile non-customer claims between Epiq and Claims Management System (Claimant starting with L-M). |
| Steve Kotarba | 7/30/2014 | 2.3 | Discuss customer claims protocol with J. Ehrenhofer (.3); Epiq (.5) and meet with C. Gooch re same (1); follow up re open issues raised (.5). |
| Jodi Ehrenhofer | 7/31/2014 | 0.5 | Email correspondence with C. Gooch (EFH) re: claims kickoff presentation. |
| Jodi Ehrenhofer | 7/31/2014 | 0.7 | Prepare invite for claims kickoff presentation. |
| Jodi Ehrenhofer | 7/31/2014 | 0.8 | Prepare summary of material customer claims for G. Vazquez (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/31/2014 | 2.6 | Review drafted slides for claims kickoff presentation. |
| Robert Country | 7/31/2014 | 1.8 | Analyze non-customer claims between Epiq and Claims Management System (Claimant starting with N-P). |
| Robert Country | 7/31/2014 | 1.9 | Reconcile non-customer claims between Epiq and Claims Management System (Claimant starting with N-P). |
| Steve Kotarba | 7/31/2014 | 2.5 | Meetings with C. Gooch (1) and J. Ehrenhofer re: claims reconciliation kick off meeting materials and scope of presentation (1.5). |
| Jodi Ehrenhofer | 8/4/2014 | 0.4 | Review revised letter to customers to withdraw claims. |
| Jodi Ehrenhofer | 8/4/2014 | 0.6 | Edit final draft of letter to send to customer to withdraw claims. |
| Steve Kotarba | 8/4/2014 | 2.2 | Prepare for claims kickoff meeting including internal discussions re content (.8); revisions to presentation (1.4). |
| Jodi Ehrenhofer | 8/5/2014 | 0.6 | Prepare for upcoming claim reconciliation kick off meeting. |
| Robert Country | 8/5/2014 | 0.2 | Review and import 8/4/14 claims extract from Epiq into Claims Management System. |
| Robert Country | 8/5/2014 | 1.1 | Prepare 8/4/14 claims extract from Epiq to be loaded into the Claims Management System. |
| Robert Country | 8/5/2014 | 2.8 | Review non-customer claims detail for mapping an import into claims system(Creditor Names Q-S). |
| Steve Kotarba | 8/5/2014 | 1.5 | Revise Claims overview presentation deck. |
| Jodi Ehrenhofer | 8/6/2014 | 2.1 | Edit draft of claims reconciliation kick off presentation. |
| Jodi Ehrenhofer | 8/6/2014 | 1.3 | Review draft of claims reconciliation kick off presentation. |
| Jodi Ehrenhofer | 8/6/2014 | 0.8 | Email correspondence with M. Williams (A&M) re: claims reconciliation kick off presentation. |
| Jodi Ehrenhofer | 8/6/2014 | 0.3 | Advise R. Country (A&M) on modifying the claims reconciliation kick off deck. |
| Jon Rafpor | 8/6/2014 | 1.1 | Assist with preparation of presentation on claims reconciliation. |
| Matt Williams | 8/6/2014 | 0.2 | Analyze priority claim data per inquiry re: same. |
| Matt Williams | 8/6/2014 | 0.3 | Discuss with J. Ehrenhofer (A&M) re: claim presentation revisions. |
| Matt Williams | 8/6/2014 | 0.4 | Analyze claim presentation detail per inquiries re: same. |
| Matt Williams | 8/6/2014 | 0.5 | Analyze revised claim presentation detail re: provide comments to same. |
| Robert Country | 8/6/2014 | 2.0 | Review non-customer claims detail for mapping an import into claims system(Creditor Names T-V). |
| Robert Country | 8/6/2014 | 1.5 | Create claims reconciliation kickoff instructions PowerPoint. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/6/2014 | 0.5 | Review non-customer claims detail for mapping an import into claims system(Creditor Names T-U). |
| Steve Kotarba | 8/6/2014 | 1.5 | Review updated claims deck and prepare for Thursday presentation w/ J. Ehrenhofer. |
| Jeff Stegenga | 8/7/2014 | 1.0 | Telephonic participation in EFH claims management kickoff meeting. |
| Jodi Ehrenhofer | 8/7/2014 | 0.3 | Email correspondence with B. Tuttle (Epiq) re: bad addresses on noticing. |
| Jodi Ehrenhofer | 8/7/2014 | 1.0 | Participate in claims reconciliation kick off meeting for company. |
| Jodi Ehrenhofer | 8/7/2014 | 1.3 | Prepare for claims reconciliation kick-off meeting. |
| Matt Williams | 8/7/2014 | 1.2 | Participate in claims kickoff conference call with A&M and company. |
| Michael Dvorak | 8/7/2014 | 1.1 | Claims kick off call with EFH, A&M, KEKST and Luminant. |
| Robert Country | 8/7/2014 | 0.8 | Review non-customer claims detail for mapping an import into claims system(Creditor Names W-Z). |
| Robert Country | 8/7/2014 | 1.1 | Review non-customer claims detail for mapping an import into claims system(Creditor Names W-Z). |
| Robert Country | 8/7/2014 | 1.1 | Claims kick off call with T. Nutt, C. Dobry, S. Szlauderbach(All EFH), B. Frenzel (luminant), D. Faranetta(TXU), T. Eaton(Luminant), A. Ball(TXU), T. Hogan(EFH), L. Ramon(EFH), A Yowell(EFH), L. Kader(Luminant), J. Berardi(Luminant), L. Lane(EFH), R. Mart |
| Robert Country | 8/7/2014 | 2.4 | Review non-customer claims detail for mapping an import into claims system(Creditor Names T-V). |
| Steve Kotarba | 8/7/2014 | 0.9 | Follow up on claims reconciliation overview presentation to company. |
| Steve Kotarba | 8/7/2014 | 1.5 | Prepare for claims reconciliation overview presentation to company. |
| Steve Kotarba | 8/7/2014 | 1.1 | Lead presentation of claims reconciliation overview to company. |
| Michael Dvorak | 8/8/2014 | 2.4 | Review of files recently sent to EFH regarding claims for completeness. |
| Michael Dvorak | 8/8/2014 | 0.4 | Continue reviewing files recently sent to EFH regarding claims for completeness. |
| Paul Kinealy | 8/8/2014 | 1.2 | Manage the review of asserted mechanics liens by M. Dvorak. |
| Robert Country | 8/8/2014 | 0.4 | Review non-customer claims detail for mapping an import into claims system(Creditor Names W-Z). |
| Steve Kotarba | 8/8/2014 | 1.1 | Work with B. Tuttle and Epiq re noticing and follow up to certain creditors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/11/2014 | 1.3 | Follow up with Energy re: missing addresses on certain scheduled items for bar date mailing. |
| Robert Country | 8/11/2014 | 0.2 | Load 8/11/14 claims extract from Epiq into Claims Management System. |
| Robert Country | 8/11/2014 | 1.2 | Prepare 8/11/14 claims extract from Epiq to be loaded into the Claims Management System. |
| Jeff Stegenga | 8/12/2014 | 1.0 | Attendance in a tax claim update session with Debtor tax, legal and K&E. |
| Jodi Ehrenhofer | 8/12/2014 | 0.5 | Meeting with C. Dobry and R. Leal (Energy) re: missing address information for bar date mailing. |
| Robert Country | 8/13/2014 | 2.2 | Analyze Vendor data to determine which vendors have missing addresses fields. |
| Steve Kotarba | 8/13/2014 | 0.5 | Review and prep lien documentation for review. |
| Jodi Ehrenhofer | 8/14/2014 | 0.5 | Call with J. Katchadurian, B. Tuttle, K. Maillioux (all Epiq), S. Kotarba and M. Williams (both A&M) re: preparation for upcoming bar date mailing. |
| Paul Kinealy | 8/14/2014 | 0.7 | Review of asserted mechanics liens against filed claims. |
| Robert Country | 8/20/2014 | 0.7 | Prepare 8/19/14 Claims Extract from Epiq to be loaded into the Claims Management System. |
| Robert Country | 8/20/2014 | 0.2 | Load 8/19/14 claims extract from Epiq into Claims Management System. |
| Mark Zeiss | 8/21/2014 | 1.2 | Review of current claims register and data requirements. |
| Jodi Ehrenhofer | 8/22/2014 | 1.5 | Meeting with M. Dvorak, M. Zeiss, and R. Country to discuss the approach to handling new claims |
| Mark Zeiss | 8/22/2014 | 1.3 | Prepare claims extract loading and review. |
| Mark Zeiss | 8/22/2014 | 1.6 | Attend claims register and reporting review meeting with J. Ehrenhofer (A&M) , R. Country (A&M) , and M. Dvorak (A&M). |
| Mark Zeiss | 8/22/2014 | 0.3 | Prepare claims reports. |
| Michael Dvorak | 8/22/2014 | 1.5 | Meeting with J. Ehrenhofer, M. Zeiss, and R. Country (all A&M) to discuss the approach to handling new claims. |
| Robert Country | 8/22/2014 | 1.7 | Prepare a claim report of all trade claims with claims and matches to previously scheduled liabilities. |
| Mark Zeiss | 8/25/2014 | 2.8 | Prepare report of EPIQ claims data vs. system claims data. |
| Mark Zeiss | 8/25/2014 | 2.2 | Load EPIQ clams data into system for claims comparison. |
| Mark Zeiss | 8/25/2014 | 1.6 | Review claims comparison report. |
| Mark Zeiss | 8/25/2014 | 0.4 | Review report of EPIQ claims data vs. system claims data with R. Country (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 8/25/2014 | 0.8 | Revise report of EPIQ claims data vs. system claims data. |
| Michael Dvorak | 8/25/2014 | 1.8 | Review documentation mailed to EFH from potential claimants to ensure claims are included in schedules. |
| Michael Dvorak | 8/25/2014 | 2.3 | Review of claims sent to EFH regarding potential new claims. |
| Michael Dvorak | 8/25/2014 | 2.2 | Continue to review documentation mailed to EFH from potential claimants to ensure claims are included in schedules. |
| Paul Kinealy | 8/25/2014 | 0.8 | Manage the review of additional asserted mechanics liens by M. Dvorak. |
| Robert Country | 8/25/2014 | 2.6 | Work to update claims management system re identified variances with claims register. |
| Robert Country | 8/25/2014 | 2.5 | Continue to reconcile Claims Management System to docket. |
| Robert Country | 8/25/2014 | 1.7 | Reconcile claim register to Claims Management System. |
| Jodi Ehrenhofer | 8/26/2014 | 1.8 | Review drafted claim summary reports by claim type and priority classification. |
| Mark Zeiss | 8/26/2014 | 2.6 | Review claims detail report and note issues. |
| Mark Zeiss | 8/26/2014 | 1.8 | Draft active claims summary report. |
| Mark Zeiss | 8/26/2014 | 2.9 | Prepare claims detail report. |
| Mark Zeiss | 8/26/2014 | 2.3 | Revise claims detail report. |
| Michael Dvorak | 8/26/2014 | 0.2 | Claims search for potential new claims delivered to EFH. |
| Mark Zeiss | 8/27/2014 | 1.3 | Review active claims summary report. |
| Mark Zeiss | 8/27/2014 | 1.8 | Revise active claims summary report - grand total. |
| Mark Zeiss | 8/27/2014 | 2.1 | Revise active claims summary report - subtotal. |
| Mark Zeiss | 8/27/2014 | 2.3 | Revise active claims summary report - by claim type. |
| Mark Zeiss | 8/27/2014 | 1.6 | Draft claims summary by priority report - prepare claim type and sub-types by priority headers. |
| Robert Country | 8/27/2014 | 1.1 | Compile register of research findings of employee records from 1979-1989. |
| Robert Country | 8/27/2014 | 0.9 | Prepare 8/25/14 claims extract from Epiq to be loaded into the Claims Management System. |
| Steve Kotarba | 8/27/2014 | 0.5 | Review and comment on customer claims update in preparation for client call. |
| Steve Kotarba | 8/27/2014 | 1.1 | Review file samples including electronic data and discuss with Epiq re parameters of review, scope, timing and staffing. |
| Jodi Ehrenhofer | 8/28/2014 | 0.6 | Research precedent for claim settlement procedures. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/28/2014 | 0.4 | Review claims summary report with M. Zeiss (A&M) |
| Jodi Ehrenhofer | 8/28/2014 | 0.5 | Call with C. Gooch (Energy), A. Yenamandra (K&E), J. Katchadurian, B. Tuttle (both Epiq) and S. Kotarba (A&M) re: claims reconciliation kick off. |
| Jodi Ehrenhofer | 8/28/2014 | 0.5 | Call with A. Yenamandra (K&E), J. Katchadurian, B. Tuttle (both Epiq) and S. Kotarba (A&M) re: claims reconciliation kick off. |
| Jodi Ehrenhofer | 8/28/2014 | 1.2 | Discussion with R. Country (A&M) re: claim updates. |
| Mark Zeiss | 8/28/2014 | 2.3 | Draft claims summary by priority report - prepare calculations by priority. |
| Mark Zeiss | 8/28/2014 | 1.4 | Draft claims summary by priority report - review and revise. |
| Mark Zeiss | 8/28/2014 | 0.4 | Review claims summary report with J. Ehrenhofer (A&M). |
| Mark Zeiss | 8/28/2014 | 1.8 | Draft claims summary by priority report - prepare totals. |
| Mark Zeiss | 8/28/2014 | 2.2 | Revise claims summary report. |
| Robert Country | 8/28/2014 | 1.2 | Claims updates meeting with J. Ehrenhofer (A&M). |
| Steve Kotarba | 8/28/2014 | 2.6 | Prepare for internally (1.1) and with counsel (.5) and discussion with company re customer claims and reporting go-forward (1). |
| Steve Kotarba | 8/28/2014 | 1.2 | Review (.5); comment on and discuss with J. Ehrenhofer (.7) non-customer claims report. |
| Robert Country | 8/29/2014 | 0.9 | Calculate variances for 503(b)(9) dollar amounts between the Epiq claims extract and the Claims Management System . |
| Robert Country | 8/29/2014 | 1.3 | Calculate variances for non-503(b)(9) dollar amounts between the Epiq claims extract and the Claims Management System. |

| **Subtotal** | | **272.0** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 0.5 | Attendance at vendor management meeting. |
| Daisy Fitzgerald | 4/29/2014 | 1.0 | Review incoming Vendor Call Log from EPIQ. Attend to Supply Chain Open items. |
| Daisy Fitzgerald | 4/29/2014 | 2.8 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 4/29/2014 | 1.5 | Training on the Call Center Vendor Management process including discussion with Supply Chain. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/29/2014 | 0.4 | Review of Call center tracking reports and status of call center operations. |
| Emmett Bergman | 4/29/2014 | 0.6 | Communication to internal EFH parties re: call center status. |
| Emmett Bergman | 4/29/2014 | 0.5 | Fielding calls and emails from EFH personnel re: communications to independent contractors. |
| Jeff Dwyer | 4/29/2014 | 1.3 | Vendor management and EPIQ call center escalation management |
| Jeff Dwyer | 4/29/2014 | 1.0 | Day 1 meeting to discuss EPIQ process, call volumes, and vendor escalation list |
| Peter Mosley | 4/29/2014 | 0.3 | Emails with Supply Chain and Kekst teams regarding communications FAQ's. Follow up meetings regarding the same. |
| Peter Mosley | 4/29/2014 | 0.6 | Meeting with AP team regarding phone forwarding and communications. Emails with IT regarding the same. |
| Steve Kotarba | 4/29/2014 | 1.3 | Meetings with Comms team and call with Kekst to understand flow of questions and coordinate efforts regarding same. |
| Taylor Atwood | 4/29/2014 | 0.2 | Prepare interim call log summary for distribution. |
| Taylor Atwood | 4/29/2014 | 0.2 | Review initial call log from EPIQ. |
| Daisy Fitzgerald | 4/30/2014 | 0.3 | Discussion with J Katchadurian, EPIQ in relation to call-center management. |
| Daisy Fitzgerald | 4/30/2014 | 1.2 | Review EPIQ call center log and follow-up with Supply Chain. |
| Daisy Fitzgerald | 4/30/2014 | 1.3 | Establish template for tracking incoming Vendor Call Centers. |
| David Blanks | 4/30/2014 | 0.8 | Reviewed latest version of the Vendor Review Committee export file. |
| Emmett Bergman | 4/30/2014 | 0.6 | Review of Call center tracking reports and status of call center operations and vendor escalations. |
| Emmett Bergman | 4/30/2014 | 0.4 | Review of proposed communications to wage motion related vendors. |
| Jeff Dwyer | 4/30/2014 | 0.6 | Internal discussion with EPIQ about process and handling of incoming vendor calls |
| Jeff Dwyer | 4/30/2014 | 1.7 | Essential vendor reconciliation against escalated vendors from EPIQ call center. Updated daily matrix to track those vendors covered by a first-day-motion vs. those who are not |
| Daisy Fitzgerald | 5/1/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/1/2014 | 1.0 | Return open Vendor calls from EPIQ call log including calls to Neuanalytics, Chicago Bridge and Southern Crane. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/1/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/2/2014 | 0.4 | Discussion of BAT call with Alpha Erosion with Supply Chain and A&M personnel. |
| Daisy Fitzgerald | 5/2/2014 | 1.4 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/2/2014 | 0.6 | Attend to incoming BAT call from a vendor. |
| Daisy Fitzgerald | 5/2/2014 | 2.0 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/2/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/2/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Emmett Bergman | 5/2/2014 | 0.2 | Call with Epiq to reduce staffing levels of vendor call center personnel. |
| Emmett Bergman | 5/2/2014 | 0.4 | Review of Call center tracking reports and status of call center operations. |
| Daisy Fitzgerald | 5/3/2014 | 1.5 | Attendances regarding call center log including discussions with K&E, and updates regarding same. |
| Emmett Bergman | 5/3/2014 | 0.6 | Review of vendor call center report and related escalations. |
| Jeff Dwyer | 5/3/2014 | 0.9 | EPIQ call log review and call volume analysis |
| Daisy Fitzgerald | 5/5/2014 | 0.5 | Prepare EPIQ call center log summary and email SC regarding Open Calls (AM). |
| Daisy Fitzgerald | 5/5/2014 | 0.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Emmett Bergman | 5/5/2014 | 0.2 | Review of Call center tracking reports and status of call center operations. |
| Jeff Dwyer | 5/5/2014 | 1.7 | Vendor call center management. Answered questions from EPIQ and various unsecured creditors. Identified responsible intercompany contacts for mitigation and/or messaging |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/6/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/6/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/6/2014 | 0.9 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Emmett Bergman | 5/6/2014 | 0.2 | Review of Call center tracking reports and status of call center operations. |
| Jeff Dwyer | 5/6/2014 | 0.4 | FAQ submission and review for Company circulation |
| Daisy Fitzgerald | 5/7/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/7/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/7/2014 | 1.2 | Preparing updates of EPIQ call log including allocation of vendor queries to T Jeffers and Supply Chain. |
| Daisy Fitzgerald | 5/7/2014 | 1.5 | Review vendor log, recommend changes to SC and A&M Personnel . Implement changes with L Kador. |
| Daisy Fitzgerald | 5/7/2014 | 2.2 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/8/2014 | 2.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/8/2014 | 1.0 | Review and consider advice from K&E with respect to TUP invoices. |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/8/2014 | 1.0 | Consider historical call center trends and discussion of appropriate EPIQ call center staffing levels with A&M personnel and J Katchadurian from EPIQ. |
| Daisy Fitzgerald | 5/8/2014 | 0.5 | Consider incoming shareholder calls, discuss appropriate response with A&M personnel. |
| Daisy Fitzgerald | 5/8/2014 | 0.5 | Consider new BAT procedures request. Discussion with A&M personnel and EPIQ regarding same. |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Review Open calls on daily EPIQ log, and take action on same. |
| Daisy Fitzgerald | 5/8/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Emmett Bergman | 5/8/2014 | 0.4 | Review of vendor call center operations and appropriate staffing. |
| Jeff Dwyer | 5/8/2014 | 1.2 | Various vendor inquiries and responses to EPIQ call center log and internal vendor escalation log |
| Jon Rafpor | 5/8/2014 | 2.0 | Providing support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/8/2014 | 2.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/9/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (evening update). |
| Daisy Fitzgerald | 5/9/2014 | 0.8 | Consideration of Vendor Log format. Email with EPIQ regarding open calls and changing of format. |
| Daisy Fitzgerald | 5/9/2014 | 1.0 | Review open calls on call center log, and attend to same. |
| Daisy Fitzgerald | 5/9/2014 | 0.3 | Update and distribute EPIQ call center log to A&M and K&E personnel (morning update). |
| Daisy Fitzgerald | 5/9/2014 | 0.6 | Review incoming correspondence from Supply Chain regarding Martin Marietta, and discuss with same. |
| Daisy Fitzgerald | 5/9/2014 | 0.4 | Discussion with Accounts payable in relation to disconnection notices. |
| Daisy Fitzgerald | 5/9/2014 | 0.6 | Review incoming request for information on Generator & Motor Services, discuss with Supply Chain and A&M Personnel, forward to K&E. |
| Daisy Fitzgerald | 5/9/2014 | 2.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/9/2014 | 0.5 | Review open calls from shareholders, discuss return with K&E, call ticket. |
| Jeff Stegenga | 5/9/2014 | 0.4 | Review of latest call center reports for volume/trends. |
| Jon Rafpor | 5/9/2014 | 3.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/9/2014 | 1.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Steve Kotarba | 5/9/2014 | 1.1 | Work with company and counsel re notice of commencement and communications to creditors re same. |
| Daisy Fitzgerald | 5/10/2014 | 0.5 | Discussion with K&E regarding call center reporting. |
| Daisy Fitzgerald | 5/12/2014 | 0.4 | Review Vendor Call Center Log for new calls and new action items. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/12/2014 | 0.6 | Discussion of disconnection notices, draft general correspondence to utility providers regarding same. |
| Jeff Dwyer | 5/12/2014 | 1.8 | EPIQ call center vendor escalation mitigations. Answered emails and responded to escalated vendor inquiries |
| Jon Rafpor | 5/12/2014 | 3.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/12/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/12/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/13/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/13/2014 | 1.2 | Review disconnection notice from a supplier, respond to same. |
| Daisy Fitzgerald | 5/13/2014 | 1.0 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/13/2014 | 0.4 | Discussion with Lee Kader regarding supply chain log, and approve updates. |
| Daisy Fitzgerald | 5/13/2014 | 0.1 | Attend to request from Supply Chain for Vendor agreement. |
| Daisy Fitzgerald | 5/13/2014 | 0.8 | Investigation of a vendors utilities account. Discuss with AP and respond to the vendor. |
| Jon Rafpor | 5/13/2014 | 3.0 | Continued support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/13/2014 | 2.2 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/13/2014 | 1.0 | Support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/13/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/13/2014 | 0.8 | Daily Vendor meeting points meeting (A&M Personnel). |
| Matt Frank | 5/13/2014 | 0.5 | Assist in vendor call response center. |
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Review of trading motion, discussion of collateral cap requirements with A&M personnel. |
| Daisy Fitzgerald | 5/14/2014 | 0.4 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Review open calls on mineral leases, discuss with A&M personnel and Bill Hoy. |
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Review incoming correspondence from Supply Chain regarding a supplier. Discuss issue with Supply Chain and supplier. |
| Jon Rafpor | 5/14/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/14/2014 | 2.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/14/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Emmett Bergman | 5/15/2014 | 0.7 | Review of Call center tracking reports and status of call center operations and emails with Epiq re: reduced staffing levels. |
| Jon Rafpor | 5/15/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/15/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Peter Mosley | 5/15/2014 | 0.3 | Meeting with A&M team to discuss vendor call center staffing. Follow up on the same. |
| Jon Rafpor | 5/16/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/16/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/16/2014 | 2.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jeff Stegenga | 5/18/2014 | 0.4 | Coordination of Sidley application for review by Andy Wright and the comms group. |
| Jon Rafpor | 5/19/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/19/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Daisy Fitzgerald | 5/20/2014 | 0.3 | Review incoming correspondence with a vendor, and attend to same. |
| Daisy Fitzgerald | 5/20/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items (evening version). |
| Daisy Fitzgerald | 5/20/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items (morning version). |
| Daisy Fitzgerald | 5/20/2014 | 2.6 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/20/2014 | 0.5 | Vendor management call with Supply Chain and A&M personnel. |
| Jeff Stegenga | 5/20/2014 | 1.2 | Discussions w/ Jame Katchadurian, K&E and Steve Kotarba re: notice call volume mgmt. |
| Jeff Stegenga | 5/20/2014 | 1.8 | Interaction w/ Epiq, K&E and Steve Kotarba re: call center management of customer notice process. |
| Jon Rafpor | 5/20/2014 | 2.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/20/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/20/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Peter Mosley | 5/20/2014 | 0.4 | Multiple emails with EPIQ and A&M team regarding customer call center. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/21/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Daisy Fitzgerald | 5/21/2014 | 0.3 | Consider query from City of Glen Rose regarding Utility deposit, discus same with K&E. |
| Daisy Fitzgerald | 5/21/2014 | 0.3 | Review vendor log. |
| Daisy Fitzgerald | 5/21/2014 | 0.5 | Correspondence with a vendor regarding disconnection notices. |
| Daisy Fitzgerald | 5/21/2014 | 1.0 | Consideration of issues pertaining to TU Properties including ability to pay pre-petition balances. |
| Daisy Fitzgerald | 5/21/2014 | 1.5 | Correspondence with a particular vendor in respect of disconnected wireless accounts. |
| Daisy Fitzgerald | 5/21/2014 | 2.8 | Update VRC report with all votes received to date. |
| Jodi Ehrenhofer | 5/21/2014 | 0.5 | Research vendor inquiries in creditor matrix. |
| Jon Rafpor | 5/21/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/21/2014 | 2.0 | Critical vendor analysis. |
| Jon Rafpor | 5/21/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/22/2014 | 1.5 | Update VRC report for comments from Supply Chain and A&M personnel for distribution. |
| Daisy Fitzgerald | 5/22/2014 | 1.0 | Consider email regarding Trading balances at 4/28 and discussion with A&N personnel regarding same. |
| Daisy Fitzgerald | 5/22/2014 | 0.4 | Attendances in Vendor Communications Call Center regarding Open Calls. |
| Daisy Fitzgerald | 5/22/2014 | 0.5 | Correspondence and discussion regarding Mineral Rights queries with Vendor Communications Call Center. |
| Daisy Fitzgerald | 5/22/2014 | 0.4 | City of Glen Rose Utility account disconnection notice attendances. |
| Daisy Fitzgerald | 5/22/2014 | 0.5 | Supply Chain meeting regarding VRC escalations. |
| Daisy Fitzgerald | 5/22/2014 | 0.5 | Update VRC report for votes received from VRC members. |
| Jeff Stegenga | 5/22/2014 | 1.2 | Discussions w/ Jim Burke, James Katchadurian and Brian Schartz re: former customer notices. |
| Jon Rafpor | 5/22/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/22/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/22/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/23/2014 | 2.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/23/2014 | 0.3 | Correspondence with City of Glen Rose regarding Utility account. |
| Daisy Fitzgerald | 5/23/2014 | 0.2 | Correspondence regarding Ken Cott, Mineral Rights queries. |
| Jon Rafpor | 5/23/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/23/2014 | 1.0 | Noticing calls daily trend analysis. |
| Jon Rafpor | 5/23/2014 | 3.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/23/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Daisy Fitzgerald | 5/27/2014 | 3.0 | Attendances relating to the Vendor Call Center including discussions with Supply Chain. |
| Daisy Fitzgerald | 5/27/2014 | 0.4 | Daily Vendor Management Call. |
| Daisy Fitzgerald | 5/27/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Jodi Ehrenhofer | 5/27/2014 | 0.6 | Research inquiries from certain creditors on notice list. |
| Jon Rafpor | 5/27/2014 | 3.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/27/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/27/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Jon Rafpor | 5/27/2014 | 1.0 | Noticing calls daily trend analysis. |
| Daisy Fitzgerald | 5/28/2014 | 0.2 | Review Vendor Call Center Log (AM). |
| Daisy Fitzgerald | 5/28/2014 | 0.3 | Review Vendor Call Center Log (PM). |
| Daisy Fitzgerald | 5/28/2014 | 0.3 | Review utility disconnect notices for TXU, discuss with A&M personnel. |
| Daisy Fitzgerald | 5/28/2014 | 1.0 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/28/2014 | 1.6 | Process numerous updates to VRC report received from VRC and Supply Chain representatives. |
| Daisy Fitzgerald | 5/28/2014 | 1.0 | Discussions with SC regarding ALC, discuss issue with K&E, review advice. |
| Emmett Bergman | 5/28/2014 | 0.4 | Research and follow-up with Epiq re: customer noticing questions. |
| Jeff Stegenga | 5/28/2014 | 0.5 | Discussions w/ K&E, Allan Koenig and John O'Brien re: WSJ inquiry on schedule extension. |
| Jeff Stegenga | 5/28/2014 | 0.6 | Discussions w/ K&E and Epiq re: notice call volume update. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/28/2014 | 0.5 | Research inquiries from certain creditors on notice list. |
| Jon Rafpor | 5/28/2014 | 3.0 | Continue to provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/28/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/28/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Peter Mosley | 5/28/2014 | 0.3 | Emails with Accounting and IT departments regarding call processing and communication issues. |
| Daisy Fitzgerald | 5/29/2014 | 0.2 | Call to Woodson regarding bounced check fee. |
| Daisy Fitzgerald | 5/29/2014 | 0.4 | Review EPIQ call center logs and process updates. |
| Daisy Fitzgerald | 5/29/2014 | 1.0 | Review K&E communications log and email updates to K&E. |
| Daisy Fitzgerald | 5/29/2014 | 1.8 | Update VRC escalation report with updates from VRC and A&M personnel. |
| Jon Rafpor | 5/29/2014 | 3.0 | Provide support to Vendor Call Center (A&M Personnel). |
| Jon Rafpor | 5/29/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Daisy Fitzgerald | 5/30/2014 | 1.5 | Attendances in the Vendor Communications Call Center including responding to incoming Supply Chain and Accounts Payable Queries; and responding to incoming Vendor phone calls. |
| Daisy Fitzgerald | 5/30/2014 | 0.1 | Attend to query regarding Buckman Labs. |
| Daisy Fitzgerald | 5/30/2014 | 0.4 | Review Vendor Call center log including discussion with A&M personnel regarding layout of report. |
| Jon Rafpor | 5/30/2014 | 1.0 | Update and distribute Bi-Daily Vendor Call Log. |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Review daily call center log. |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Review daily call center log. |
| Daisy Fitzgerald | 6/3/2014 | 0.5 | Review call center log, and return call to Megan Soeder regarding claims. |
| Jeff Stegenga | 6/3/2014 | 0.4 | Discussion w/ James Katchadurian re: customer notice communication update. |
| Peter Mosley | 6/3/2014 | 0.2 | Email with A&M team regarding incoming customer calls to the A&M office. |
| Daisy Fitzgerald | 6/5/2014 | 0.2 | Review incoming call center calls. |
| Daisy Fitzgerald | 6/9/2014 | 0.4 | Incoming correspondence regarding call center log. Discuss with EPIQ and A&M personnel. Respond via email. |
| Daisy Fitzgerald | 6/10/2014 | 0.3 | Review daily call center log. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/10/2014 | 1.4 | Research and correspond with a money manager from USAA re: Notices of Bankruptcy referencing certain CUSIPs. Coordinate the response with Epiq. |
| Jon Rafpor | 6/16/2014 | 0.3 | Epiq noticing call volume report. |
| Jon Rafpor | 6/18/2014 | 0.2 | Attend meeting on how to address Utility disconnect notices. |
| Daisy Fitzgerald | 6/25/2014 | 0.2 | Review daily call center log. |
| Jeff Stegenga | 6/26/2014 | 1.4 | SPC meeting preparation/final review session. |
| Jeff Stegenga | 6/26/2014 | 0.6 | Coordination meeting w/ Cecily Gooch on meeting roles/pacing. |
| Daisy Fitzgerald | 7/1/2014 | 0.5 | Review call center log from EPIQ. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review daily vendor call log. |
| Daisy Fitzgerald | 7/7/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 7/7/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Review EPIQ call center log. |
| Jodi Ehrenhofer | 7/8/2014 | 0.3 | Advise J. Rafpor (A&M) on schedule related responses to call center. |
| Daisy Fitzgerald | 7/9/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/9/2014 | 0.4 | Discussion w/ Matt Frank re: Board reporting summary. |
| Jeff Stegenga | 7/10/2014 | 0.2 | Review of most recent call center summaries from Epiq. |
| Jeff Stegenga | 7/10/2014 | 0.6 | Discussion w/ Cecily Gooch re: periodic reporting follow-up / Board deck for next week. |
| Jeff Stegenga | 7/10/2014 | 0.6 | Review of draft example of Board / motion summary follow-up and coordination of same w/ Matt Frank. |
| Daisy Fitzgerald | 7/11/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/11/2014 | 0.5 | Review of additional schedules in Board deck for FDM status summary. |
| Daisy Fitzgerald | 7/14/2014 | 0.5 | Discuss De Minimis Asset report with K&E and process changes. |
| Jeff Stegenga | 7/14/2014 | 0.6 | Discussions w/ Matt Frank and Cecily Gooch re: changes to the FDM summary deck for the July Board meeting. |
| Daisy Fitzgerald | 7/15/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/16/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/16/2014 | 0.4 | Follow-up w/ Cecily Gooch re: Board presentation materials. |
| Emmett Bergman | 7/17/2014 | 0.7 | Discussions re FAQs and communications for vendors with D Smith (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/17/2014 | 0.8 | Discussion w/ Cecily Gooch / review of updated Board deck for operational motion summary. |
| Daisy Fitzgerald | 7/18/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/21/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/22/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/22/2014 | 0.3 | Review of weekly call center summaries. |
| Daisy Fitzgerald | 7/23/2014 | 0.3 | Daily call center log review. |
| Jodi Ehrenhofer | 7/23/2014 | 0.4 | Advise J. Rafpor (A&M) on schedule related responses to call center. |
| Daisy Fitzgerald | 7/24/2014 | 0.2 | Review daily call center log. |
| Daisy Fitzgerald | 7/25/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/25/2014 | 0.5 | Discussion w/ Cecily Gooch re: level of detail for Board deck of ops motions. |
| Jeff Stegenga | 7/26/2014 | 0.5 | Follow-up discussion w/ Matt Frank re: final Board deck revisions. |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 7/29/2014 | 0.3 | Review daily call center log. |
| Jeff Stegenga | 7/29/2014 | 1.4 | Review of / revisions to Key Motion relief summary for Thursday's Board presentation. |
| Jeff Stegenga | 7/29/2014 | 0.6 | Interaction w/ Cecily Gooch/Kelly Frazer re: FDM spend update and Board deck documentation. |
| Daisy Fitzgerald | 8/1/2014 | 0.3 | Review daily call center report from EPIQ. |
| Daisy Fitzgerald | 8/4/2014 | 0.3 | Review daily call center report from EPIQ. |
| Daisy Fitzgerald | 8/5/2014 | 0.3 | Review daily call center report from EPIQ. |
| Daisy Fitzgerald | 8/6/2014 | 0.3 | Review call center log. |
| Daisy Fitzgerald | 8/8/2014 | 0.3 | Review daily call center report from EPIQ. |
| Daisy Fitzgerald | 8/11/2014 | 0.3 | Review daily call center circulation. |
| Emmett Bergman | 8/12/2014 | 0.4 | Call with Aparna and communications team re: NQ motion. |
| Daisy Fitzgerald | 8/13/2014 | 0.3 | Review daily call center report from EPIQ. |
| Daisy Fitzgerald | 8/18/2014 | 0.3 | Daily EPIQ call center report. |
| Daisy Fitzgerald | 8/19/2014 | 0.3 | Daily EPIQ call center report. |
| Daisy Fitzgerald | 8/26/2014 | 0.3 | Review call center log. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/26/2014 | 0.3 | Assist with vendor inquiry. |
| Daisy Fitzgerald | 8/28/2014 | 0.3 | Review call center log. |
| Daisy Fitzgerald | 8/29/2014 | 0.3 | Review daily call center report from EPIQ. |
| **Subtotal** | | **225.1** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/9/2014 | 0.5 | Discussion w/ Anthony Sexton re: real property lease assumptions and timing. |
| Jeff Dwyer | 5/14/2014 | 0.8 | Contract Extension / Amendment call with internal counsel, K+E, Supply Chain, and various A&M personnel |
| Peter Mosley | 5/14/2014 | 0.4 | Meeting with Supply Chain personnel regarding vendor contract negotiation issue. |
| Jeff Stegenga | 5/15/2014 | 1.2 | Review of / coordination of further review and discussion of real property leases w/ Terry Nutt and Bob Keith. |
| Matt Frank | 5/15/2014 | 0.3 | Review of latest contract rejection list. |
| Peter Mosley | 5/16/2014 | 0.8 | Meetings with Lee Kader and Colin Carrell regarding vendor contracts. |
| Peter Mosley | 5/16/2014 | 0.3 | Call with the A&M team regarding the contract approval process. Meeting with Supply Chain regarding the same. |
| Peter Mosley | 5/19/2014 | 0.4 | Meeting with Lee Krader from supply chain regarding contracts process. Follow up conversations with the A&M team regarding the same. |
| Jeff Stegenga | 5/20/2014 | 0.4 | Coordination w/ Terry Nutt re: contract review call for tomorrow. |
| Jeff Dwyer | 5/21/2014 | 1.2 | Ariba and Comanche Peak contract analysis with L. Kader |
| Jeff Stegenga | 5/21/2014 | 0.5 | Participation in a call w/ Terry Nutt and Joe Ho re: contract rejection issues. |
| Matt Frank | 5/21/2014 | 0.8 | Meeting re lignite royalty contracts/payments with AP team (0.5) and follow up call with A. Sexton (K&E) re same (0.3). |
| Jeff Dwyer | 5/22/2014 | 1.7 | Assume/reject initial analysis; bifurcating prepetition A/P into vouchered, RBNI, and accrual amounts |
| Jeff Stegenga | 5/22/2014 | 0.8 | Discussions w/ Bob Keith, Joe Ho and Brett Murray re: lease rejection issues and follow-up. |
| Matt Frank | 5/22/2014 | 0.5 | Call with EFH management and facilities team re lease/contract rejections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/22/2014 | 0.3 | Review of lease rejection analysis. |
| Matt Frank | 5/26/2014 | 0.4 | Contract analysis for supply chain response. |
| Matt Frank | 5/26/2014 | 0.3 | Email correspondence with B. Murray (K&E) re contract/lease rejection motion. |
| Jeff Stegenga | 5/27/2014 | 0.6 | Discussions with Bob Frenzel and Michael Carter re: contract assumption & rejection process. |
| Jeff Stegenga | 5/27/2014 | 0.3 | Communication of June 30 lease rejection candidates to communications group. |
| Jeff Stegenga | 5/27/2014 | 0.3 | Coordination w/ K&E re: contract rejection - timing of process. |
| Peter Mosley | 5/27/2014 | 0.8 | Prepare for and participate in meeting with Supply Chain personnel regarding contract assumption and rejection process. Discussions with A&M team regarding the same. |
| Peter Mosley | 5/27/2014 | 1.6 | Meetings with A&M team regarding the contract assumption process. Follow up call with K&E regarding the same. |
| Emmett Bergman | 5/28/2014 | 2.6 | Preparation of meeting materials re: contract assumption/rejection process. |
| Emmett Bergman | 5/28/2014 | 0.6 | Review of Schedule G data with regard to initiating contract assumption review and analysis. |
| Jeff Dwyer | 5/28/2014 | 1.1 | Meeting with Supply Chain and various A&M personnel to discuss: Schedules F & G, Supply Chain's role, source data, criteria for inclusions / exclusions (i.e., what PO's qualify as executory contracts), process to verify / certify, contract assumption vs. |
| Jeff Stegenga | 5/28/2014 | 0.4 | Discussions w/ Michael Carter re: lease rejection update. |
| Jeff Stegenga | 5/28/2014 | 0.4 | Discussions w/ Stan Szlauderbach and Ramon Leon re: Akard June lease payment. |
| Matt Frank | 5/28/2014 | 2.1 | Review of draft rejection motion for related contract information support. |
| Peter Mosley | 5/28/2014 | 3.2 | Prepare for and participate in meeting with Supply Chain personnel regarding contract assumption and rejection process. Discussions with A&M team regarding the same. |
| Peter Mosley | 5/28/2014 | 2.1 | Review and revise contracts presentation. |
| Jeff Stegenga | 5/29/2014 | 0.4 | Review of sub-lease schedule. |
| Matt Frank | 5/29/2014 | 0.3 | Follow up on lease related to FCC license question from supply chain. |
| Matt Frank | 5/29/2014 | 1.8 | Development of lease support schedules for rejection motion. |
| Matt Frank | 5/29/2014 | 0.7 | Development of schedule of additional property at lease locations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/29/2014 | 0.5 | Review latest draft of contract rejection motion and declaration. |
| Matt Frank | 5/29/2014 | 0.3 | Correspondence with S. Deeges (EFH) re contract rejection motion support. |
| Peter Mosley | 5/29/2014 | 2.9 | Prepare lease cash impact analysis. Multiple emails and meetings with A&M team regarding the same. |
| Jeff Dwyer | 5/30/2014 | 1.3 | Vendor review. Reviewed contracts and estimated 4/28 prepetition obligations. Provided feedback and follow-up items to Supply Chain in order to reconcile the Company's books and records against the detail provided by the vendor and team |
| Jeff Stegenga | 5/30/2014 | 0.5 | Coordination w/ Michael Carter re: Akard lease issues. |
| Jeff Stegenga | 5/30/2014 | 0.4 | Follow-up on the Akard stop payment process. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with B. Murray (K&E) re: rejection motion preparation. |
| Matt Frank | 5/30/2014 | 0.3 | Discussions with S. Deege (EFH) re lease data. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with C. Norvell (EFH) re: lease payment. |
| Matt Frank | 5/30/2014 | 0.6 | Review of decommissioning statement between landlord for contract rejection. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with B. Keith (EFH) re: lease locations. |
| Matt Frank | 5/30/2014 | 1.2 | Analysis to support rejection motion. |
| Matt Frank | 5/30/2014 | 0.2 | Discussion with T. Cooper (EFH) re: lease payment. |
| Matt Frank | 5/30/2014 | 0.5 | Review of water contract analysis. |
| Matt Frank | 5/30/2014 | 0.3 | Communication with JPM re: lease payment schedules. |
| Matt Frank | 5/31/2014 | 1.2 | Review of updated lease rejection motion prior to filing. |
| Matt Frank | 5/31/2014 | 0.3 | Email correspondence re: lease rejection with T. Lii (K&E). |
| Jon Rafpor | 6/2/2014 | 3.0 | Continue to analyze royalty leases to determine prepetition balances and hostile land owners. |
| Jon Rafpor | 6/2/2014 | 1.5 | Analyze royalty leases to determine prepetition balances and hostile land owners. |
| Matt Frank | 6/2/2014 | 1.1 | Revise contract rejection motion estimates for T. Lii (K&E) |
| Matt Frank | 6/2/2014 | 0.3 | Discussion with T. Cooper (EFH), R. Leal (EFH) re lease payment support. |
| Peter Mosley | 6/2/2014 | 0.7 | Review lease assumption analysis. |
| Matt Frank | 6/3/2014 | 2.3 | Prepare data for contract motion filing support for K&E. |
| Matt Frank | 6/3/2014 | 0.2 | Correspondence with T. Nutt (EFH) re contract analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/3/2014 | 0.2 | Correspondence re lease payment conformation with T. Cooper (EFH). |
| Matt Frank | 6/3/2014 | 0.4 | Correspondence with B. Murray (K&E) re potential contract rejection candidates. |
| Matt Frank | 6/3/2014 | 0.6 | Review of updated personal property values from S. Deege (EFH). |
| Matt Frank | 6/4/2014 | 1.1 | Review of updated draft of lease rejection motion (0.5) and revisions to lease rejection motion analysis tracker (0.6) to B. Keith (EFH). |
| Matt Frank | 6/5/2014 | 0.6 | Correspondence with B. Murray (K&E) re lease rejection motion changes. |
| Matt Frank | 6/5/2014 | 0.5 | Respond to S. Deege (EFH) re contract rejection questions. |
| Matt Frank | 6/5/2014 | 0.5 | Review of underlying lease data for rejection motion. |
| Matt Frank | 6/5/2014 | 0.6 | Review of contract rejection motion changes from B. Keith (EFH). |
| Matt Frank | 6/6/2014 | 0.7 | Review of updated lease rejection motion file from T. Lii (K&E). |
| Matt Frank | 6/7/2014 | 0.4 | Review of M. Carter (EFH) comments/changes on contract rejection motion. |
| Emmett Bergman | 6/9/2014 | 2.6 | Preparation of analysis and materials for contracts presentation. |
| Emmett Bergman | 6/9/2014 | 1.7 | Discussion with Don Smith re upcoming contracts meeting and preparation of presentation materials. |
| Matt Frank | 6/9/2014 | 1.1 | Review of motion filed for relief from automatic stay related to wind contracts (0.6) and related review of payable data for related counterparties (0.5). |
| Matt Frank | 6/9/2014 | 1.4 | Review of latest contract rejection motion drafts from T. Lii (K&E). |
| Matt Frank | 6/9/2014 | 0.5 | Call with S. Deeges (EFH) re lease obligor questions (0.3) and call with B. Murray (K&E) re same (0.2). |
| Matt Frank | 6/9/2014 | 0.4 | Discussion with C. Dobry (EFH) re lease payment obligation (0.2) and review of email correspondence re same (0.2). |
| Matt Frank | 6/9/2014 | 0.3 | Call with S. Deeges (EFH) re lease location details. |
| Matt Frank | 6/9/2014 | 0.2 | Call with B. Murray (K&E) re contract rejection status. |
| Matt Frank | 6/9/2014 | 1.2 | Review of contract assessment presentation updates. |
| Peter Mosley | 6/9/2014 | 3.1 | Revise contract management presentation and discussion document. |
| Peter Mosley | 6/9/2014 | 2.6 | Revise contract management presentation and discussion document based on comments from the supply chain lead. Follow up meeting with A&M team regarding the same. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
***Time Detail by Activity by Professional***
***April 29, 2014 through August 31, 2014***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/9/2014 | 0.9 | Meeting with A&M team regarding contract analysis presentation. Follow up research regarding the same. |
| Peter Mosley | 6/9/2014 | 1.3 | Meeting with Supply Chain personnel regarding contract management presentation and discussion document. |
| Emmett Bergman | 6/10/2014 | 0.6 | Discuss contract review process and presentation materials with K Frazier (EFH). |
| Peter Mosley | 6/10/2014 | 0.4 | Revise contract management presentation and discussion document based on comments from legal. Follow up meeting with A&M team regarding the same. |
| Peter Mosley | 6/10/2014 | 1.1 | Meeting with Kelly Frazier regarding contracts presentation. |
| Emmett Bergman | 6/11/2014 | 2.8 | Preparation of presentation materials re: contract assessment. |
| Emmett Bergman | 6/11/2014 | 1.4 | Meeting regarding contract evaluation process for assumption or rejection of all executory contracts (EFH personnel including VRC). |
| Emmett Bergman | 6/11/2014 | 1.8 | Discuss next steps with A&M team and K Frazier (EFH) re contract assumption/rejection review. |
| Emmett Bergman | 6/11/2014 | 0.8 | Revise contract discussion materials based on feedback from internal legal (EFH). |
| Jeff Dwyer | 6/11/2014 | 1.4 | Contractor Accrual Accounts 2428200 & 2428210 email and discussion with C. Dobry in order to determine how to classify and report on contractor LSTC balances going forward. |
| Jeff Dwyer | 6/11/2014 | 2.9 | Draft and edit an executory contract presentation outlining estimated timelines, process, tear sheets, database fields, and early assumption/rejection candidates. |
| Jeff Stegenga | 6/11/2014 | 1.8 | Participation in initial contract review process meeting w/ K&E and management, and follow-up . |
| Jon Rafpor | 6/11/2014 | 0.3 | Prepare for meeting on executory contracts presentation. |
| Jon Rafpor | 6/11/2014 | 1.0 | Match vendor names and prepetition balances to Schedule G. |
| Matt Frank | 6/11/2014 | 1.2 | Contract assumption rejection discussion with company management, supply chain. |
| Matt Frank | 6/11/2014 | 0.5 | Review of latest contract assumption presentation. |
| Matt Frank | 6/11/2014 | 0.5 | Preparation of updates for contract assumption presentation for E. Bergman (A&M). |
| Matt Frank | 6/11/2014 | 0.3 | Call with S. Deeges (EFH) re lease rejection analysis. |
| Matt Frank | 6/11/2014 | 0.6 | Email correspondence re lease rejection motion with S. Deeges (EFH), B. Keith (EFH). |
| Peter Mosley | 6/11/2014 | 1.9 | Meetings with the A&M team regarding the post-petition contract assumption process. Prepare presentation regarding the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/11/2014 | 0.4 | Meetings with A&M team regarding contract analysis. |
| Peter Mosley | 6/11/2014 | 2.1 | Prepare for and participate in cross functional meeting on the contract assumption process. Follow up emails regarding the same. |
| Peter Mosley | 6/11/2014 | 0.3 | Schedule follow up meeting with the legal and supply chain teams regarding the contract assumption process. |
| Emmett Bergman | 6/12/2014 | 0.4 | Preparation of agenda and materials for a Contract evaluation process meeting with supply chain and internal legal (EFH). |
| Emmett Bergman | 6/12/2014 | 0.8 | Contract evaluation process meeting with supply chain and internal legal (EFH). |
| Matt Frank | 6/12/2014 | 0.8 | Review of contract presentation for meeting with supply chain re review process. |
| Matt Frank | 6/12/2014 | 0.8 | Call with EFH supply chain team re contract review process. |
| Matt Frank | 6/12/2014 | 0.5 | Contract/vendor research for A. Slavutin (K&E). |
| Peter Mosley | 6/12/2014 | 1.3 | Review Schedule G mapping analysis, meeting with A&M team regarding the same. |
| Peter Mosley | 6/12/2014 | 3.4 | Prepare for and participate in meeting with legal, supply chain, and A&M team regarding the contract assumption process. Follow up emails and calls regarding the same. |
| Emmett Bergman | 6/13/2014 | 1.4 | Discussion of data and analysis re: executory contracts. |
| Emmett Bergman | 6/13/2014 | 1.2 | Summarize recent work on contract assessment for Joe Ho, Jim Burke, Terry Nutt (EFH) and revise presentation materials. |
| Jeff Dwyer | 6/13/2014 | 2.3 | Request and review various contract documentation for counsel from Supply Chain including a number of vendors. |
| Matt Frank | 6/13/2014 | 0.3 | Correspondence with A. Slavutin (K&E) regarding contract review. |
| Matt Frank | 6/13/2014 | 1.2 | Review of updated contract database file for assumption review. |
| Matt Frank | 6/13/2014 | 1.6 | Preparation of analysis for contract assumption meeting. |
| Peter Mosley | 6/13/2014 | 1.6 | Multiple calls with A&M team regarding 2013 spend analysis. |
| Peter Mosley | 6/13/2014 | 2.2 | Review Schedule G mapping analysis, meeting with A&M team regarding the same. |
| Peter Mosley | 6/13/2014 | 0.8 | Meetings with accounting regarding 2013 spend analysis. |
| Peter Mosley | 6/13/2014 | 2.6 | Prepare for and participate in meeting with legal, risk management, development and A&M teams regarding the contract assumption process. Follow up emails and calls regarding the same. |
| Peter Mosley | 6/13/2014 | 3.8 | Review and revise spend analysis for 2013. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/13/2014 | 1.9 | Multiple calls with A&M team regarding contract analysis. |
| Jeff Stegenga | 6/14/2014 | 1.4 | Review of / revisions to initial contract review process. |
| Peter Mosley | 6/14/2014 | 3.8 | Prepare operational disbursement analysis. |
| Peter Mosley | 6/14/2014 | 3.3 | Prepare vendor contract analysis. |
| Peter Mosley | 6/14/2014 | 3.7 | Prepare material contract threshold analysis. |
| Peter Mosley | 6/14/2014 | 2.9 | Review and revise spend analysis for 2013. |
| Peter Mosley | 6/15/2014 | 2.3 | Prepare Vendor "Tear Sheet" template. |
| Peter Mosley | 6/15/2014 | 2.8 | Review and revise material contract threshold analysis. |
| Peter Mosley | 6/15/2014 | 3.1 | Review and revise vendor contract analysis. Follow up call with A&M team regarding the same. |
| Peter Mosley | 6/15/2014 | 1.5 | Prepare contract assumption process presentation. |
| Peter Mosley | 6/15/2014 | 2.9 | Review and revise operational disbursement analysis. Prepare and participate in calls with A&M team regarding the same. |
| Jeff Dwyer | 6/16/2014 | 0.5 | Meet with R. Furr to strategize how to consolidate A/P by contract. Included a broader conversation around pulling A/P by contract for all counterparties. |
| Jeff Dwyer | 6/16/2014 | 1.2 | Contract Assumption Meeting - Materiality Threshold and Initial Tear Sheets with Supply Chain and various A&M personnel. |
| Jeff Dwyer | 6/16/2014 | 1.3 | Request and review various contract documentation for counsel from Supply Chain; including two different vendors. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Aparna Yenamandra re: Lincoln Plaza motion/June 30 agenda. |
| Jeff Stegenga | 6/16/2014 | 0.5 | Discussion w/ Peter Mosley re: contract review process changes/ update. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Discussion w/ RLF attorneys re: vendor contract take or pay provision and follow-up w/ Michael Carter. |
| Jon Rafpor | 6/16/2014 | 1.5 | Continue to prepare tear sheets on vendors and executory contracts. |
| Jon Rafpor | 6/16/2014 | 1.0 | Prepare presentation on Schedule and contract categories. |
| Matt Frank | 6/16/2014 | 0.3 | Call regarding contract rejection with RLF. |
| Matt Frank | 6/16/2014 | 0.3 | Correspondence re committee objection to lease rejection motion objection deadline. |
| Matt Frank | 6/16/2014 | 0.3 | Review of contract assumption presentation draft. |
| Matt Frank | 6/16/2014 | 1.6 | Preparation of supporting data package for meeting with supply chain re contracts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/16/2014 | 1.3 | Meeting with supply chain team re contract review process for assumption planning. |
| Matt Frank | 6/16/2014 | 0.4 | Call re vendor contract rejection with counsel. |
| Peter Mosley | 6/16/2014 | 1.7 | Review and revise material contract threshold analysis. Follow up meetings with A&M team regarding the same. |
| Peter Mosley | 6/16/2014 | 3.4 | Prepare for and participate in meeting with supply chain regarding the executory contract assumption process. Multiple meetings with A&M team regarding the same. |
| Peter Mosley | 6/16/2014 | 2.1 | Review and revise vendor contract analysis. Follow up meetings with A&M team regarding the same. |
| Jeff Dwyer | 6/17/2014 | 0.9 | Material Contract Counterparty workbook detailing the 311 largest contract counterparties covering ~80% of the 2013 spend and LSTC balances. Prepare workbook to disperse to supply chain for initial treatment of schedule G line items by counterparty. |
| Jeff Dwyer | 6/17/2014 | 0.4 | Vendor status update email outlining the a/p reconciliation process, follow-up discussion items and meetings, near-term contract expirations, and scheduled meetings for treatment conversation. |
| Jon Rafpor | 6/17/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/17/2014 | 3.0 | Continue to prepare tear sheets on vendors and executory contracts. |
| Matt Frank | 6/17/2014 | 1.2 | Review of updated contract file from M. Ambriz (EFH). |
| Matt Frank | 6/17/2014 | 0.4 | Correspondence with B. Murray (K&E) regarding lease rejection motion objection. |
| Matt Frank | 6/17/2014 | 0.4 | Review of question related to non-residential lease payments. |
| Peter Mosley | 6/17/2014 | 2.8 | Prepare materials for cross functional contract management meeting. Multiple emails and meetings with A&M team regarding the same. |
| Peter Mosley | 6/17/2014 | 2.3 | Meetings with supply chain regarding contract management analysis. |
| Peter Mosley | 6/17/2014 | 1.1 | Review monthly intercompany transfer report. |
| Emmett Bergman | 6/18/2014 | 0.8 | Preparation of contract assessment workplan. |
| Emmett Bergman | 6/18/2014 | 0.4 | Review of contract assessment data and analysis. |
| Jeff Dwyer | 6/18/2014 | 0.3 | Pull various contracts from a group of vendors for K&E. |
| Jeff Stegenga | 6/18/2014 | 0.5 | Discussion w/ Peter Mosley re: contract review process update. |
| Jon Rafpor | 6/18/2014 | 3.3 | Prepare tear sheets on vendors and executory contracts. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **April 29, 2014 through August 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/18/2014 | 0.5 | Correspondence re rail, workers comp, Hr contracts. |
| Matt Frank | 6/18/2014 | 2.1 | Contract file review for schedule G comparison. |
| Matt Frank | 6/18/2014 | 0.6 | Review of latest draft of contract assumption presentation. |
| Peter Mosley | 6/18/2014 | 2.0 | Review and revise contract analysis and name mapping. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/18/2014 | 3.1 | Prepare for and participate in meetings with operational area owners regarding contract management. |
| Peter Mosley | 6/18/2014 | 0.8 | Meeting with Kelly Frazier regarding the contract assumption process. |
| Jeff Dwyer | 6/19/2014 | 1.3 | Update Contract Pipeline Report for TXU and EFHCS including latest voucher report LSTC balances. |
| Jeff Dwyer | 6/19/2014 | 1.4 | Create Top 100, by BU, excel report for material contract counterparties to fix known BU's, 2013 spend and LSTC balances with J. Berardi. |
| Jeff Dwyer | 6/19/2014 | 0.7 | Work with J. Berardi to reconcile 2013 spend within the material contract counterparty workbook. |
| Jon Rafpor | 6/19/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Peter Mosley | 6/19/2014 | 3.2 | Prepare for and participate in meetings with operational area owners regarding contract management. |
| Peter Mosley | 6/19/2014 | 1.4 | Review and revise contract analysis and name mapping. Meetings with A&M team regarding the same. |
| Jon Rafpor | 6/20/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Peter Mosley | 6/20/2014 | 2.3 | Review and revise contract tear sheets and prepare materials for meeting with supply chain. |
| Peter Mosley | 6/20/2014 | 2.1 | Prepare for and participate in meetings with operational area owners regarding contract management. |
| Jeff Dwyer | 6/22/2014 | 1.1 | Contract Assumption Analysis & Materiality Threshold preparation, ppt and excel workbook creation for Monday, June 23rd meeting with supply chain. |
| Emmett Bergman | 6/23/2014 | 0.4 | Discuss status of contract assessment workstreams. |
| Emmett Bergman | 6/23/2014 | 1.4 | Participate in contract assumption meeting with supply chain (EFH). |
| Jeff Dwyer | 6/23/2014 | 0.2 | Pull contracts for K&E including ASI, among others. |
| Jeff Dwyer | 6/23/2014 | 1.5 | Contract Assumption Meeting - Materiality Threshold and Initial Tear Sheet discussion and review with Supply Chain, internal legal, and various A&M personnel. |
| Jon Rafpor | 6/23/2014 | 2.0 | Prepare tearsheets on vendors and executory contracts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/23/2014 | 0.2 | Correspondence with T. Lii (K&E) re lease objection deadline. |
| Matt Frank | 6/23/2014 | 0.3 | Correspondence and updated draft of lease rejection motion. |
| Matt Frank | 6/23/2014 | 1.1 | Review of contract files for mapping to schedule G. |
| Matt Frank | 6/23/2014 | 1.6 | Meeting with supply chain re contract stratification review. |
| Matt Frank | 6/23/2014 | 2.2 | Preparation for meeting with supply chain for contract stratification analysis. |
| Peter Mosley | 6/23/2014 | 1.8 | Review and revise contract tear sheets and prepare materials for meeting with supply chain. |
| Peter Mosley | 6/23/2014 | 2.1 | Prepare for and participate in meeting with supply chain and A&M team to discuss approach to the contract assumption process. |
| Jeff Dwyer | 6/24/2014 | 1.7 | Create file for Supply Chain's LSTC & Spend for internal Material Contract Threshold Analysis. Provide stratification of data to cover ~80% of Supply Chain's LSTC and ~70% of Supply Chain's spend. |
| Jon Rafpor | 6/24/2014 | 3.0 | Prepare tearsheet template for company database. |
| Jon Rafpor | 6/24/2014 | 3.0 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/24/2014 | 0.8 | Tearsheet database meeting. |
| Jon Rafpor | 6/24/2014 | 0.6 | Prepare for tearsheet database meeting. |
| Peter Mosley | 6/24/2014 | 0.3 | Meeting with Jim Burke & Joe Ho regarding contract assumption process. |
| Peter Mosley | 6/24/2014 | 0.7 | Meetings with A&M team regarding vendor contract assumption process. |
| Peter Mosley | 6/24/2014 | 1.2 | Review and revise contract management presentation. |
| Emmett Bergman | 6/25/2014 | 1.8 | Preparation of contract assessment analysis. |
| Jon Rafpor | 6/25/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/25/2014 | 3.0 | Continue to prepare tear sheets on vendors and executory contracts. |
| Jon Rafpor | 6/25/2014 | 3.0 | Ongoing preparation and development tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/25/2014 | 3.0 | Ongoing preparation tearsheets on vendors and executory contracts. |
| Matt Frank | 6/25/2014 | 0.3 | Follow up with trading team re contract tear sheets for database. |
| Matt Frank | 6/25/2014 | 0.3 | Follow up with benefits team re tear sheet. |
| Matt Frank | 6/25/2014 | 0.6 | Review of water contract tear sheet. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/25/2014 | 0.7 | Review of updated final order summary document. |
| Matt Frank | 6/25/2014 | 2.4 | Research contract matches for contract database. |
| Matt Frank | 6/25/2014 | 0.2 | Call with S. Deege (EFH) re lease payments, sublease rental income. |
| Peter Mosley | 6/25/2014 | 3.2 | Update material contract counterparty threshold analysis. |
| Peter Mosley | 6/25/2014 | 1.5 | Revise 2013 spend analysis. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/25/2014 | 0.8 | Create analysis of Schedule G contracts compared to spend. |
| Peter Mosley | 6/25/2014 | 3.4 | Create contract process update presentation. Meetings with A&M team regarding the same. |
| Jeff Dwyer | 6/26/2014 | 1.2 | Contract Assumption Meeting - Materiality Threshold and Initial Tear Sheets stratification analysis. Update underlying excel file with Supply Chain data to stratify Material contract counterparties by BU. |
| Jeff Dwyer | 6/26/2014 | 1.5 | Linked Schedule G to master contract common name file, in addition to aligning the count of agreements to individual contract counterparties for purposes of initial assumption and rejection conversations. |
| Jeff Dwyer | 6/26/2014 | 1.8 | Supply chain stratifications by LSTC. Prepare summary of material contracts by LSTC replacing 2013 spend with prepetition balances. |
| Jeff Stegenga | 6/26/2014 | 1.4 | Participation in updated contracts review process deck review and meeting w/ Company personnel. |
| Jon Rafpor | 6/26/2014 | 0.5 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/26/2014 | 0.5 | Meeting with Cindy Ewert regarding executory benefits agreements. |
| Jon Rafpor | 6/26/2014 | 3.0 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/26/2014 | 3.0 | Ongoing preparation tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/26/2014 | 3.0 | Ongoing preparation and development tearsheets on vendors and executory contracts. |
| Matt Frank | 6/26/2014 | 0.5 | Meeting with P. Seidler (EFH) re supply chain contracts. |
| Matt Frank | 6/26/2014 | 0.5 | Comments on updated tear sheets for contract review to J. Rafpor (A&M). |
| Matt Frank | 6/26/2014 | 0.8 | Review of updated contract overview presentation. |
| Matt Frank | 6/26/2014 | 0.6 | Meeting with T. Randall (EFH) re rail contracts. |
| Matt Frank | 6/26/2014 | 0.4 | Meeting with C. Ewert (EFH) re benefits contracts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/26/2014 | 0.8 | Meeting with A&M team regarding contract process presentation. Follow up edits to the presentation regarding the same. |
| Peter Mosley | 6/26/2014 | 1.5 | Prepare list of Material contract counterparties. |
| Peter Mosley | 6/26/2014 | 2.9 | Revise contract materiality threshold analysis. |
| Peter Mosley | 6/26/2014 | 1.4 | Call with Don Smith regarding vendor contract tear sheets. Follow up emails and edits to the contract tear sheets regarding the same. |
| Peter Mosley | 6/26/2014 | 3.1 | Prepare list of Material contract counterparties. |
| Peter Mosley | 6/26/2014 | 0.6 | Meeting with Kelly Frazier regarding contract process presentation. |
| Peter Mosley | 6/26/2014 | 2.8 | Review and revise contract status update presentation. |
| Peter Mosley | 6/26/2014 | 0.4 | Prepare list of Non-Material contract counterparties. |
| Peter Mosley | 6/26/2014 | 0.5 | Meeting with Supply Chain regarding contract process update presentation. |
| Emmett Bergman | 6/27/2014 | 1.1 | Participation in meeting re: contract assessment. |
| Jeff Dwyer | 6/27/2014 | 1.0 | Material Contracts Discussion with various company, A&M, and K&E personnel to discuss threshold review and tolerance of contract assumption/rejection analyses. |
| Matt Frank | 6/27/2014 | 1.2 | Conference call with EFH management team re process for contract review. |
| Matt Frank | 6/27/2014 | 0.4 | Post conference call follow up re analysis for contract assumption process. |
| Matt Frank | 6/27/2014 | 0.4 | Review of updated contract presentation prior to meeting with management. |
| Peter Mosley | 6/27/2014 | 0.3 | Emails with company and A&M team regarding contract termination. |
| Peter Mosley | 6/27/2014 | 1.7 | Meeting with cross functional company team regarding contract process. Follow up with A&M team regarding the same. |
| Peter Mosley | 6/27/2014 | 0.8 | Prepare material contract counterparty listing. |
| Peter Mosley | 6/27/2014 | 0.7 | Revise contract presentation exhibits. Calls with A&M team regarding the same. |
| Emmett Bergman | 6/29/2014 | 0.9 | Review of material counter party data re: contract assessment. |
| Daisy Fitzgerald | 6/30/2014 | 2.0 | Review Counterparty worksheet and contract materials to draft contract template. |
| Emmett Bergman | 6/30/2014 | 1.8 | Revisions to material counterparty database. |
| Emmett Bergman | 6/30/2014 | 1.2 | Review of LUME counterparties for materiality and preliminary approach. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/30/2014 | 1.2 | Prepare tearsheets on vendors and executory contracts. |
| Jon Rafpor | 6/30/2014 | 3.0 | Ongoing preparation tearsheets on vendors and executory contracts. |
| Matt Frank | 6/30/2014 | 1.3 | Review list of material contract counterparties. |
| Matt Frank | 6/30/2014 | 1.2 | Develop approach document related to contract review scenarios. |
| Matt Frank | 6/30/2014 | 0.4 | Correspondence with S. Deeges (EFH) related to lease rejections. |
| Peter Mosley | 6/30/2014 | 1.4 | Meetings with Supply Chain to discuss material contract counterparty analysis. |
| Peter Mosley | 6/30/2014 | 3.6 | Revise material contract counterparty listing. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/30/2014 | 0.6 | Multiple emails and calls with company personnel regarding the contract assumption process and completing out the material contract counterparty analysis. |
| Peter Mosley | 6/30/2014 | 2.1 | Review and revise Business Unit and Group categories for analysis of largest vendors. |
| Peter Mosley | 6/30/2014 | 0.8 | Call with Don Smith, Rob Marten, A&M team and Dave Faranetta regarding the material contract counterparty listing. Follow up emails regarding the same. |
| Peter Mosley | 6/30/2014 | 1.2 | Assign owners to the material contract counterparty analysis. |
| Peter Mosley | 6/30/2014 | 0.4 | Review and revise instructions for filling out the material contract counterparty listing. |
| Emmett Bergman | 7/1/2014 | 1.2 | Discuss vendor management and contract assumption process with supply chain team. |
| Jeff Dwyer | 7/1/2014 | 2.3 | Review of Schedule G for completeness, missing contract/expiration data, and mapping of 2013 disbursements by contract. |
| Jeff Stegenga | 7/1/2014 | 0.4 | Update discussion w/ Peter Mosley re: contract review process. |
| Peter Mosley | 7/1/2014 | 0.3 | Prepare for and participate in call with TXU and EFH Supply Chain regarding the contract assumption/ rejection process. |
| Peter Mosley | 7/1/2014 | 0.9 | Prepare for and participate in meeting with Lum Mining Supply Chain regarding contract assumption/ rejection process. |
| Peter Mosley | 7/1/2014 | 1.4 | Revise Material Counterparty worksheet, and discuss with A&M team. |
| Emmett Bergman | 7/2/2014 | 1.4 | Review and analyze contract data from schedule G with regard to vendor management and contract assumption issues. |
| Jeff Dwyer | 7/2/2014 | 1.5 | Schedule G reconciliations with source data provided by Supply Chain against what was filed with the Court. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/2/2014 | 1.7 | Prepare waterfall showing calendar of all contract expirations filed on Schedule G. |
| Jeff Dwyer | 7/2/2014 | 0.3 | Email discussion with J. Thomas reviewing potential early contract negotiation discussions and the necessary legal documentation which may be required. |
| Jeff Dwyer | 7/2/2014 | 0.8 | Update Schedule G to include amended or superseding contracts and expirations to view all active and open contracts with current expiration dates. |
| Mark Zeiss | 7/2/2014 | 2.7 | Review active contracts from Ariba/Comanche per J. Dwyer (A&M) questions. |
| Peter Mosley | 7/2/2014 | 1.6 | Develop a list of TDPs to analyze as part of the contract assumption / rejection process. |
| Emmett Bergman | 7/3/2014 | 0.5 | Review and analyze contract data from schedule G with regard to vendor management and contract assumption issues. |
| Jon Rafpor | 7/3/2014 | 0.1 | Prepare tearsheets on vendors and executory contracts. |
| Peter Mosley | 7/3/2014 | 1.3 | Review TDP's for the contract assumption / rejection process. |
| Peter Mosley | 7/3/2014 | 0.3 | Call with Beth Cobb regarding TDP's to review for the contract assumption / rejection process. |
| Emmett Bergman | 7/7/2014 | 1.4 | Review and revision of material contract counterparty data. |
| Matt Frank | 7/7/2014 | 0.3 | Correspondence with T. Silvey (EFH) re LUME wholesale contract meetings with legal. |
| Matt Frank | 7/7/2014 | 0.4 | Correspondence with J. Ho (EFH), T. Nutt (EFH) re LUME wholesale contract meetings with commercial team. |
| Peter Mosley | 7/7/2014 | 2.8 | Prepare presentation for the development of contract assumption / rejection lists, and schedule meetings with functional areas. |
| Peter Mosley | 7/7/2014 | 1.7 | Revise contract tear sheets. |
| Emmett Bergman | 7/8/2014 | 0.6 | Review and discuss LUME contract review process. |
| Jeff Dwyer | 7/8/2014 | 1.0 | Review material contract counterparty treatment with L. Kader to refine the overall process and discuss next steps. |
| Jeff Dwyer | 7/8/2014 | 2.2 | Individual supply chain material counterparty input aggregation and summary. Prepare excel and PowerPoint workbooks to stratify the material contract treatment results to-date. |
| Matt Frank | 7/8/2014 | 0.5 | Meeting with J. Ho (EFH), commercial team re contract assumption strategy. |
| Matt Frank | 7/8/2014 | 0.3 | Review of draft of lume wholesale counterparty contract data for assumption review. |
| Matt Frank | 7/8/2014 | 1.0 | Development of discussion document for lume wholesale counterparty contract assumption meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/8/2014 | 0.8 | Meeting with T. Nutt (EFH), T. Silvey (EFH), wholesale legal team re contract assumption strategy. |
| Peter Mosley | 7/8/2014 | 3.1 | Prepare presentation for the development of contract assumption / rejection lists. |
| Emmett Bergman | 7/9/2014 | 1.4 | Analysis of data received and required for material counterparties for LUME. |
| Emmett Bergman | 7/9/2014 | 1.2 | Analysis of data received and required for material counterparties for other entities / Bus. |
| Jeff Dwyer | 7/9/2014 | 0.7 | Edits and revisions to Supply Chain presentation summarizing latest thinking treatment and approaches to material contract counterparties. |
| Jeff Dwyer | 7/9/2014 | 0.2 | Discussion with J. Thomas to reconcile material contract counterparty Schedule G PO's. |
| Jeff Dwyer | 7/9/2014 | 1.1 | Create presentation to summarize individual contract level feedback from Supply Chain for treatment, approach and estimated cure values. |
| Jeff Dwyer | 7/9/2014 | 1.6 | Review and reconciliation of individual supply chain material counterparty input. Further edits to excel and PowerPoint workbooks to stratify the material contract treatment results to-date. |
| Jeff Dwyer | 7/9/2014 | 1.3 | Update Material contract file for LUME wholesale 6/30/2014 AR/AP, MtM, Gross Exposure, and Collateral values. |
| Jodi Ehrenhofer | 7/9/2014 | 0.3 | Email correspondence with M. Zeiss (A&M) re: legal entity associated with certain creditors in Ariba without active contracts. |
| Matt Frank | 7/9/2014 | 1.3 | Review of LUME wholesale counterparty data for commercial team contract review. |
| Peter Mosley | 7/9/2014 | 0.9 | Review and revise Material Contract listing. Meeting with A&M team regarding the same. |
| Emmett Bergman | 7/10/2014 | 1.1 | Review of material counterparty data re: contract assessment. |
| Jeff Dwyer | 7/10/2014 | 1.1 | LUME individual contract level approach email and discussion to review and edit approaches and estimated cure values. |
| Jeff Stegenga | 7/10/2014 | 1.2 | Discussion w/ Emmett Bergman and Peter Mosley re: draft contract process deck review and follow-up. |
| Jeff Stegenga | 7/10/2014 | 0.8 | Discussion w/ Michael Carter re: contract review process and timeline. |
| Jodi Ehrenhofer | 7/10/2014 | 0.4 | Advise M. Frank (A&M) on water leases contained in Schedule G. |
| Jodi Ehrenhofer | 7/10/2014 | 0.6 | Advise M. Frank (A&M) on real property leases contained in Schedule G. |
| Jon Rafpor | 7/10/2014 | 3.0 | Prepare tearsheets on vendors and executory contracts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/10/2014 | 1.6 | Research trust agreements and prepare memo per J. Ehrenhofer (A&M) request. |
| Matt Frank | 7/10/2014 | 1.2 | Development of support list for lease extension motion. |
| Matt Frank | 7/10/2014 | 0.3 | Correspondence with T. Lii (K&E) re lease extension motion. |
| Matt Frank | 7/10/2014 | 0.3 | Review of water contract tearsheet. |
| Matt Frank | 7/10/2014 | 1.1 | Review of contract presentation. |
| Peter Mosley | 7/10/2014 | 2.3 | Review and revise contract process materials for next meeting. |
| Peter Mosley | 7/10/2014 | 1.9 | Meetings with A&M team to discuss material contract approach presentation. |
| Emmett Bergman | 7/11/2014 | 2.1 | Review and revise presentation materials for Contract Review Committee. |
| Emmett Bergman | 7/11/2014 | 1.2 | Discussions and review of presentation materials with C Carrell and P Seidler (EFH). |
| Jeff Dwyer | 7/11/2014 | 1.0 | Schedule G discussion with L. Kader and CMS, reviewing source files, data, and exclusions. |
| Jeff Dwyer | 7/11/2014 | 0.8 | Further edits and revisions to material contract counterparty workbook and PowerPoint. |
| Jeff Dwyer | 7/11/2014 | 0.5 | Emails with L. Kader to update material contract file based on W. Wesley feedback. |
| Jodi Ehrenhofer | 7/11/2014 | 0.6 | Conference call with L. Kader (EFH), M. Zeiss and J. Dwyer (both A&M) re: contract assumption analysis. |
| Jodi Ehrenhofer | 7/11/2014 | 0.5 | Advise R. Country (A&M) on pulling listing of material vendors with certain contracts on Schedule G. |
| Mark Zeiss | 7/11/2014 | 0.6 | Attend conference call with J. Ehrenhofer, J. Dwyer (both A&M), and L. Kader (EFH). |
| Matt Frank | 7/11/2014 | 0.8 | Review of contract support data for meeting, provide suggested changes. |
| Matt Frank | 7/11/2014 | 0.6 | Prepare data for lease extension motion. |
| Matt Frank | 7/11/2014 | 0.6 | Review of updated contract presentation for meeting with contract committee. |
| Matt Frank | 7/11/2014 | 0.6 | Review of contract presentation for meeting with contract committee. |
| Matt Frank | 7/11/2014 | 0.3 | Call with T. Lii (K&E) re lease extension motion. |
| Matt Frank | 7/11/2014 | 0.3 | Preparation of response for M. Carter (EFH) contract data request. |
| Matt Frank | 7/11/2014 | 1.2 | Review of data support for meeting with contract committee. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 7/11/2014 | 1.6 | Review and revise contract process materials for next meeting. Meetings with A&M team to discuss the same. |
| Robert Country | 7/11/2014 | 0.6 | Research whether any material vendor contracts are with EFH Corporate Services. |
| Emmett Bergman | 7/14/2014 | 0.2 | Emails with K&E re scheduling a call re contracts and agenda. |
| Emmett Bergman | 7/14/2014 | 3.1 | Participation in follow-up meeting re: material contracts and vendor review. |
| Jeff Dwyer | 7/14/2014 | 0.7 | Provide schedule of Independent Contractors and EFH contact who provided approval to C. Ewert for review. |
| Jeff Stegenga | 7/14/2014 | 2.4 | Participation in contract review process meeting w/ Debtor supply chain and A&M reps. |
| Jodi Ehrenhofer | 7/14/2014 | 0.5 | Email correspondence with M. Frank (A&M) re: RDO contracts. |
| Matt Frank | 7/14/2014 | 0.4 | Call re lease extension motion with K&E, EFH counsel. |
| Matt Frank | 7/14/2014 | 0.9 | Initial development of updated contract presentation. |
| Matt Frank | 7/14/2014 | 0.3 | Follow up with B. Murray (K&E) re contract review process. |
| Matt Frank | 7/14/2014 | 2.7 | Meeting to discuss contract review process with J. Burke (EFH), contract review committee. |
| Matt Frank | 7/14/2014 | 0.3 | Provide list of royalty division orders for K. Frazier (EFH). |
| Peter Mosley | 7/14/2014 | 1.0 | Participate in cross functional contract meeting with supply chain, key executives, and the legal team. |
| Peter Mosley | 7/14/2014 | 1.3 | Follow up meetings with A&M team regarding SPC materials for contract delegation of authority. |
| Peter Mosley | 7/14/2014 | 2.0 | Participate in cross functional contract meeting with supply chain, key executives, and the legal team. |
| Jeff Stegenga | 7/15/2014 | 0.6 | Follow-up discussions w/ Jim Burke re: contract assumption process/cure issues. |
| Jeff Stegenga | 7/15/2014 | 0.4 | Discussion w/ Emmett Bergman re: contract review summary for SPC meeting. |
| Matt Frank | 7/15/2014 | 2.6 | Development of support exhibit for lease extension motion. |
| Matt Frank | 7/15/2014 | 1.8 | Updates to material contract review presentation. |
| Matt Frank | 7/15/2014 | 1.4 | Updates to support package for contract presentation. |
| Emmett Bergman | 7/16/2014 | 1.6 | Review and revise presentation materials for J Burke (EFH) re contract review and analysis. |
| Jeff Dwyer | 7/16/2014 | 0.5 | Discussion with R. Leal regarding mapping of monthly vouchered A/P to contract level. |
| Jeff Dwyer | 7/16/2014 | 0.3 | Edits to Material Vendor Contract presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/16/2014 | 0.6 | Discussion with CMS to review several contracts identified by Supply Chain not originally included on Schedule G. |
| Jeff Dwyer | 7/16/2014 | 0.6 | Prepare summary and aggregation of "Tier 1" contract counterparty approaches for EFHCS and TXU review. |
| Jeff Dwyer | 7/16/2014 | 0.7 | Business Services Contract Pipeline Report updated for latest held voucher report LSTC values. |
| Jeff Dwyer | 7/16/2014 | 0.9 | Updates to EFHCS and TXU material contract approaches. |
| Jeff Dwyer | 7/16/2014 | 1.3 | Essential Vendor file updates with 6/30 LSTC values, counterparties links Schedule G contracts/PO's and cure %'s. |
| Jeff Dwyer | 7/16/2014 | 1.8 | Draft new EFH Material Vendor Contract Review presentation with updates from Supply Chain and feedback from SPC. |
| Jeff Stegenga | 7/16/2014 | 0.5 | Review of exec contract summary language and suggested revisions for Jim Burke presentation. |
| Jeff Stegenga | 7/16/2014 | 0.8 | Coordination of contract process overview w/ K&E. |
| Jeff Stegenga | 7/16/2014 | 0.5 | Discussion w/ Chad Husnick re: contract assumption/rejection review process and follow-up. |
| Jeff Stegenga | 7/16/2014 | 0.6 | Follow-up discussions w/ Jim Burke re: cure provision guidelines. |
| Jodi Ehrenhofer | 7/16/2014 | 0.8 | Email correspondence with M. Zeiss and J. Dwyer (both A&M) on potential contracts not included on Schedule G. |
| Mark Zeiss | 7/16/2014 | 1.8 | Prepare report of major vendors without contract documents per J. Dwyer (A&M). |
| Matt Frank | 7/16/2014 | 0.5 | Meeting with K. Frazier (EFH), W. Russ (VE) re real property leases. |
| Matt Frank | 7/16/2014 | 1.4 | Revisions to support data for material contract analysis. |
| Matt Frank | 7/16/2014 | 0.9 | Development of contract assumption in bankruptcy presentation. |
| Matt Frank | 7/16/2014 | 0.9 | Update info for T. Lii (K&E) re real property leases. |
| Matt Frank | 7/16/2014 | 0.6 | Review of updated contract assumption strategy deck from J. Dwyer (A&M). |
| Matt Frank | 7/16/2014 | 0.6 | Changes to contract assumption in bankruptcy presentation. |
| Matt Frank | 7/16/2014 | 0.3 | Follow up call with K. Frazier (EFH), W. Russ (VE) re real property leases. |
| Peter Mosley | 7/16/2014 | 1.1 | Prepare material contract counterparty analysis. Meetings with A&M team regarding the same. |
| Peter Mosley | 7/16/2014 | 2.9 | Meetings with supply chain regarding the contract assumption / rejection process. Follow up meetings with A&M team regarding the same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/17/2014 | 0.8 | Conference call with K&E re status of contract review workstreams. |
| Jeff Dwyer | 7/17/2014 | 1.0 | Discuss status and next steps of Contract Assumption/Rejection Analysis for Material Counterparties with counsel. |
| Jeff Dwyer | 7/17/2014 | 0.8 | Discuss Uranium and Coal Contracts methodology of MtM, A/R, and collateral position source information with T. Eaton. |
| Jeff Dwyer | 7/17/2014 | 0.2 | Edits to Material Vendor Contract Review presentation. |
| Jeff Stegenga | 7/17/2014 | 0.4 | Review of draft motion to extend time to assume/reject real property leases. |
| Jeff Stegenga | 7/17/2014 | 0.6 | Participation in call w/ K&E and A&M contract team re: process review update. |
| Jeff Stegenga | 7/17/2014 | 0.5 | Follow-up w/ Anthony Sexton re: real property lease motion extension / deadlines. |
| Matt Frank | 7/17/2014 | 0.6 | Review of material contract detail spreadsheet. |
| Matt Frank | 7/17/2014 | 0.3 | Discuss potential lease rejection with T. Silvey (EFH). |
| Matt Frank | 7/17/2014 | 0.3 | Call with T. Lii (K&E) re real property lease motion. |
| Matt Frank | 7/17/2014 | 0.4 | Call with K. Frazier (EFH) re real property lease motion. |
| Matt Frank | 7/17/2014 | 0.5 | Call regarding contract assumption status with A&M personnel, K&E (Schartz, Sexton). |
| Matt Frank | 7/17/2014 | 1.4 | Updates to lease extension motion support data. |
| Peter Mosley | 7/17/2014 | 0.9 | Call with K&E and A&M teams regarding the contract assumption / rejection process. Follow up call with A&M team regarding the same. |
| Emmett Bergman | 7/18/2014 | 0.4 | Discuss contracts analysis with J Burke (EFH). |
| Emmett Bergman | 7/18/2014 | 1.4 | Call with J Ho and M Weinberg re counterparty review and contract assessment. |
| Emmett Bergman | 7/18/2014 | 0.8 | Discussion with J Ho re DOA issues for contract amendments. |
| Jeff Dwyer | 7/18/2014 | 1.3 | Updates and new slides for the Material Vendor Contract Review presentation on 7/24. |
| Jeff Dwyer | 7/18/2014 | 1.9 | Discussion with R. Marten and D. Smith to review additional IT Data Needed / Material Vendor contracts and treatment; including analyzing these Tier 1 candidates against what was filed in Schedule G. |
| Jeff Dwyer | 7/18/2014 | 0.2 | Discussion regarding proposed treatment of LUME Wholesale Material Contracts. |
| Jeff Stegenga | 7/18/2014 | 1.2 | Review of working draft of contract review process deck, and preparation overview email to K&E. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/18/2014 | 0.4 | Review of/follow-up w/ Matt Frank re: real property lease summary and next steps. |
| Jodi Ehrenhofer | 7/18/2014 | 0.7 | Prepare final file of creditors to include in lease extension motion for Epiq. |
| Jodi Ehrenhofer | 7/18/2014 | 0.3 | Email correspondence with M. Frank (A&M) re: notice of lease extension motion. |
| Matt Frank | 7/18/2014 | 0.9 | Call with J. Ho (EFH), M. Weinberg (EFH), A&M personnel re wholesale team contract review. |
| Matt Frank | 7/18/2014 | 1.3 | Preparation of real property analysis. |
| Emmett Bergman | 7/19/2014 | 1.4 | Review of analysis and presentation materials for contracts meeting. |
| Matt Frank | 7/19/2014 | 0.7 | Review of drafts of lease extension motion. |
| Emmett Bergman | 7/20/2014 | 0.2 | Review of real property contracts summary data. |
| Emmett Bergman | 7/20/2014 | 1.2 | Revisions to presentation materials re contracts. |
| Matt Frank | 7/20/2014 | 0.6 | Summarize updates to real property leases analysis. |
| Matt Frank | 7/20/2014 | 0.7 | Updates to contract presentation for E. Bergman (A&M). |
| Emmett Bergman | 7/21/2014 | 0.8 | Review and revise edits to LUME data. |
| Emmett Bergman | 7/21/2014 | 0.6 | Discuss follow-up topics re LUME contracts and scheduling an upcoming meeting with J HO and T Silvet (EFH). |
| Emmett Bergman | 7/21/2014 | 1.7 | Review and revise contracts presentation materials. |
| Emmett Bergman | 7/21/2014 | 0.8 | Review of non-residential real property data. |
| Jeff Dwyer | 7/21/2014 | 1.8 | Material Contract edits and updates to LUME wholesale counterparties. |
| Jeff Dwyer | 7/21/2014 | 1.1 | Prepare Material contract presentation with contract assumption workstream status updates, critical vendor payment updates, and Delegation of Authority summary. |
| Jeff Dwyer | 7/21/2014 | 0.3 | Discussion with C. Dobry to review 6/30 LSTC account balances to vetted 2 additional commercial contract accounts with trade LSTC by vendor detail. |
| Jeff Stegenga | 7/21/2014 | 0.5 | Discussion w/ Matt Frank re: real property update/summary schedule review. |
| Jeff Stegenga | 7/21/2014 | 0.6 | Summary for Michael Carter of real property lease buckets/schedule amendment outline. |
| Jodi Ehrenhofer | 7/21/2014 | 0.4 | Email correspondence with K. Mailloux (Epiq) and M. Frank (A&M) re: additions to lease extension notice list. |
| Jon Rafpor | 7/21/2014 | 2.8 | Further analysis of extension of real property leases. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/21/2014 | 2.7 | Analysis of extension of real property leases. |
| Matt Frank | 7/21/2014 | 0.8 | Review of schedule G lease data. |
| Matt Frank | 7/21/2014 | 1.2 | Review of updates to contract meeting presentation. |
| Matt Frank | 7/21/2014 | 1.4 | Real property analysis for upcoming meetings with contract owners. |
| Matt Frank | 7/21/2014 | 0.5 | Provide updates to Epiq re lease extension motion notice list. |
| Matt Frank | 7/21/2014 | 0.3 | Additional revisions to contract review presentation. |
| Matt Frank | 7/21/2014 | 0.6 | Development of lease extension summary analysis. |
| Peter Mosley | 7/21/2014 | 2.7 | Prepare slides for contract assumption / rejection presentation. |
| Peter Mosley | 7/21/2014 | 3.3 | Prepare starting authority matrix for the contract database. |
| Peter Mosley | 7/21/2014 | 1.2 | Meetings with A&M team regarding the contract assumption / rejection presentation. |
| Emmett Bergman | 7/22/2014 | 1.1 | Participation at meeting of CRC and discussion of contract review. |
| Emmett Bergman | 7/22/2014 | 1.1 | Final revisions to presentation materials re: contracts analysis. |
| Emmett Bergman | 7/22/2014 | 1.5 | Schedule a meeting to discuss rejection candidates and prepare presentation materials and analysis re same. |
| Emmett Bergman | 7/22/2014 | 1.0 | Participation at meeting of CRC and discussion of contract review (2nd meeting of the day). |
| Emmett Bergman | 7/22/2014 | 1.6 | Review and preparation of materials for contracts meeting of CRC. |
| Emmett Bergman | 7/22/2014 | 0.3 | Discuss contracts meeting agenda and content with K Chase (EFH). |
| Jeff Dwyer | 7/22/2014 | 0.9 | Material Vendor Contract review preparation, final edits to presentation and printing. |
| Jeff Dwyer | 7/22/2014 | 1.0 | Part 2 - Contracts follow-up discussion with management to address threshold strategy, material contract review committee, and executory contract process timeline. |
| Jeff Dwyer | 7/22/2014 | 1.8 | Update Material Contract Counterparty Workbook with revisions and edits from Supply Chain. |
| Jeff Stegenga | 7/22/2014 | 2.2 | Participation in contract review sessions w/ Jim Burke, Bob Frenzel and Supply Chain. |
| Jeff Stegenga | 7/22/2014 | 0.5 | Meeting w/ Tiffany Silva, Bob Frenzel, Matt Frank and Stephanie Moore re: Vendor contract review. |
| Jodi Ehrenhofer | 7/22/2014 | 0.3 | Follow up with T. Silvey and L. Johnston (EFH) re: status of certain contracts for SWAPS included on schedule G. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/22/2014 | 0.5 | Email correspondence with T. Silvey (EFH) and J. Dwyer (EFH) on certain contracts not included in Schedule G. |
| Jon Rafpor | 7/22/2014 | 2.9 | Further analysis of extension of real property leases. |
| Jon Rafpor | 7/22/2014 | 3.1 | Analysis of extension of real property leases. |
| Kevin Sullivan | 7/22/2014 | 0.7 | Coordinate obtaining a contract from Supply Chain database. |
| Matt Frank | 7/22/2014 | 0.8 | Discussion with T. Silvey (EFH), K. Ray (EFH) re ground lease. |
| Matt Frank | 7/22/2014 | 0.6 | Participated in portion of continued contract review meeting with EFH management, A&M personnel. |
| Matt Frank | 7/22/2014 | 1.0 | Contract review meeting with EFH management, A&M personnel. |
| Matt Frank | 7/22/2014 | 1.1 | Analysis related to real property leases extension motion. |
| Matt Frank | 7/22/2014 | 0.3 | Discussion with B. Frenzel (EFH), T. Silvey (EFH) re mining leases. |
| Peter Mosley | 7/22/2014 | 1.5 | Prepare analysis of material contracts and associated spend / LSTC. |
| Peter Mosley | 7/22/2014 | 2.1 | Meetings with A&M team to revise the contract assumption / rejection presentation. |
| Peter Mosley | 7/22/2014 | 2.2 | Prepare presentation on contract assumption/ rejection process. |
| Peter Mosley | 7/22/2014 | 3.2 | Prepare for and participate in cross functional contract assumption / rejection process meeting. |
| Peter Mosley | 7/22/2014 | 0.8 | Call with K&E and A&M teams regarding real property leases. Follow up meeting with A&M team. |
| Emmett Bergman | 7/23/2014 | 2.3 | Review and revision to analysis and materials re contracts to be potentially bargained or rejected. |
| Emmett Bergman | 7/23/2014 | 0.7 | Discussion with K Frazier (EFH) re lease workstreams. |
| Emmett Bergman | 7/23/2014 | 0.5 | Call with K&E re contract assessment. |
| Jeff Dwyer | 7/23/2014 | 0.5 | EFH Lease Evaluation to discuss non-residential real property lease November hearing. |
| Jeff Dwyer | 7/23/2014 | 0.7 | Email and phone discussion with K. Ford to review LUME ABCD file contracts and reconcile active/open agreements against Schedule G. |
| Jeff Stegenga | 7/23/2014 | 0.4 | Discussions w/ Kelly Frazier re: real property contract next steps. |
| Jeff Stegenga | 7/23/2014 | 0.8 | Participation in call w/ K&E and A&M reps re: real property contract review workstreams/update. |
| Jodi Ehrenhofer | 7/23/2014 | 0.3 | Continued email correspondence with M. Frank (A&M) re: real property leases on Schedule G. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/23/2014 | 1.2 | Development of preliminary strategy related to real property leases. |
| Matt Frank | 7/23/2014 | 0.5 | Real property meeting with K. Frazier (EFH) and P. Mosley (A&M). |
| Matt Frank | 7/23/2014 | 0.3 | Call with T. Lii (K&E) re ground lease analysis. |
| Matt Frank | 7/23/2014 | 0.8 | Real property lease call with K&E. |
| Matt Frank | 7/23/2014 | 0.7 | Analysis of ground lease for assumption/rejection decision. |
| Matt Frank | 7/23/2014 | 2.1 | Preparation of package for real property assumption analysis. |
| Paul Kinealy | 7/23/2014 | 1.2 | Assist with the review of various contracts for potential assumption/rejection. |
| Peter Mosley | 7/23/2014 | 2.1 | Prepare contract management calendar. |
| Peter Mosley | 7/23/2014 | 1.9 | Prepare for and participate in meeting with Kelly Frazier regarding the contract assumption/ rejection process and next steps. Follow up email with A&M team regarding the same. |
| Peter Mosley | 7/23/2014 | 0.8 | Meeting with Lee Kader from Supply Chain and A&M team to discuss contract information gathering process. |
| Emmett Bergman | 7/24/2014 | 1.4 | Review PO data re: contract assessment analysis. |
| Emmett Bergman | 7/24/2014 | 1.0 | Participation at meeting to discuss potential contract rejection candidates. |
| Jeff Dwyer | 7/24/2014 | 1.1 | Review of PO detail for single-use PO's, blanket agreements, and long-duration single-use PO's against what was filed on Schedule G. |
| Jodi Ehrenhofer | 7/24/2014 | 0.9 | Research questions on pre-petition PO's from R. Country (A&M). |
| Jodi Ehrenhofer | 7/24/2014 | 0.4 | Advise R. Country (A&M) on finding the corresponding contract on schedule G for all pre-petition PO's. |
| Mark Zeiss | 7/24/2014 | 1.6 | Review indemnification contracts and prepare response per J. Ehrenhofer (A&M) question. |
| Matt Frank | 7/24/2014 | 2.2 | Updates to contract database per meeting with supply chain. |
| Matt Frank | 7/24/2014 | 1.6 | Updates to real property lease analysis schedules. |
| Matt Frank | 7/24/2014 | 0.4 | Review of management calendar to update key dates related to contract assumption. |
| Peter Mosley | 7/24/2014 | 2.9 | Prepare contract management calendar. |
| Peter Mosley | 7/24/2014 | 1.1 | Prepare for and participate in meeting with cross functional legal, operations, supply chain and A&M teams to discuss potential early contract rejections. |
| Peter Mosley | 7/24/2014 | 2.6 | Prepare contract management presentation for material contract sub-owners (operational owners). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/24/2014 | 0.9 | Reconcile Blanket Purchase Order - Mining file with Schedule G of Claims Management System. |
| Robert Country | 7/24/2014 | 1.5 | Reconcile Master Purchase Order file with Schedule G of Claims Management System. |
| Robert Country | 7/24/2014 | 2.8 | Reconcile Blanket Purchase Order - Nuclear file with Schedule G of Claims Management System. |
| Robert Country | 7/24/2014 | 3.0 | Reconcile Master Purchase Order file with Schedule G of Claims Management System. |
| Emmett Bergman | 7/25/2014 | 1.2 | Review presentation materials draft and revise re: comments from K Frazier, J Burke (EFH). |
| Jeff Dwyer | 7/25/2014 | 1.3 | Further edits and revisions to material contract counterparty workbook and PowerPoint based on new Supply Chain contract level input from S. Han. |
| Jodi Ehrenhofer | 7/25/2014 | 0.7 | Continue researching questions on pre-petition PO's from R. Country (A&M). |
| Peter Mosley | 7/25/2014 | 2.1 | Revise contract management process calendar. |
| Peter Mosley | 7/25/2014 | 1.3 | Calls with A&M team regarding the contract assumption / rejection process calendar. |
| Robert Country | 7/25/2014 | 2.0 | Reconcile Long Duration Purchase Order file with Schedule G of Claims Management System. |
| Robert Country | 7/25/2014 | 1.3 | Link Claims Management System ID to Purchase Order Number in the Purchase Order Master File. |
| Robert Country | 7/25/2014 | 1.8 | Continue to reconcile Master Purchase Order file with Schedule G of Claims Management System. |
| Robert Country | 7/25/2014 | 2.2 | Continue to link Claims Management System ID to Purchase Order Number in the Purchase Order Master File. |
| Robert Country | 7/25/2014 | 2.6 | Analyze Claims Management System IDs to match with Purchase Order Numbers in the Purchase Order Master File. |
| Emmett Bergman | 7/26/2014 | 0.8 | Review contract presentation and timeline and revise. |
| Matt Frank | 7/26/2014 | 1.4 | Contracts timeline review for comments for P. Mosley (A&M). |
| Peter Mosley | 7/27/2014 | 2.1 | Calls with A&M team regarding the contract assumption / rejection process calendar. Follow up revisions on the same. |
| Emmett Bergman | 7/28/2014 | 0.9 | Review and revise presentation materials for contracts including appendices re: tear sheets for supply chain. |
| Jeff Dwyer | 7/28/2014 | 1.3 | Updates and edits to material contract counterparty workbook adding new contracts and removing LUME Wholesale non-executory agreements. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Resolution of the noticing issue re: Real Property motion extension. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/28/2014 | 0.3 | Call with K. Frazier (EFH) re: lease extension motion noticing. |
| Jodi Ehrenhofer | 7/28/2014 | 0.8 | Research lignite lease mailing address question for C. Gooch (EFH). |
| Matt Frank | 7/28/2014 | 0.4 | Follow up with T. Hogan (EFH) re schedule data and real property leases. |
| Matt Frank | 7/28/2014 | 2.1 | Updates to real property analysis summary file. |
| Matt Frank | 7/28/2014 | 0.8 | Meeting with T. Silvey (EFH), others re ground lease negotiation. |
| Peter Mosley | 7/28/2014 | 2.7 | Prepare contract management process presentation. Meetings with A&M team regarding the same. |
| Robert Country | 7/28/2014 | 2.7 | Analyze Purchase Order Files and Schedule G master file to find discrepancies between purchase order numbers and claims management system IDs. |
| Daisy Fitzgerald | 7/29/2014 | 1.7 | Print Water contracts, Review and update Water schedule. |
| Emmett Bergman | 7/29/2014 | 1.2 | Participation at contracts and vendor meeting. |
| Emmett Bergman | 7/29/2014 | 2.8 | Analysis re: summarizing contracts, real property and other. |
| Jeff Dwyer | 7/29/2014 | 0.9 | Material Vendor Contract review preparation, final edits to presentation and printing. |
| Jeff Dwyer | 7/29/2014 | 0.6 | Update material contract file with individual contract level input and estimates from T. Kokkonen. |
| Jeff Stegenga | 7/29/2014 | 1.6 | Participation in contracts review meeting w/ Debtor mgmt./K&E/A&M. |
| Jodi Ehrenhofer | 7/29/2014 | 0.5 | Advise M. Frank and J. Rafpor (both A&M) on water leases on Schedule G. |
| Matt Frank | 7/29/2014 | 0.8 | Preparation for real property water lease meetings. |
| Matt Frank | 7/29/2014 | 0.6 | Review of surface and stream water lease details. |
| Matt Frank | 7/29/2014 | 0.9 | Correspondence with A. Alaman (EFH) re meetings for real property analysis. |
| Matt Frank | 7/29/2014 | 0.4 | Review of building lease cure schedule from S. Deege (EFH). |
| Matt Frank | 7/29/2014 | 1.3 | Updates to real property summary schedule for J. Dwyer (A&M). |
| Matt Frank | 7/29/2014 | 0.4 | Review of water contracts for negotiation consideration. |
| Peter Mosley | 7/29/2014 | 2.4 | Prepare for and participate in contract meeting with cross functional company, K&E, and A&M teams. |
| Emmett Bergman | 7/30/2014 | 0.8 | Follow-up communications re: contracts presentation. |
| Jeff Stegenga | 7/30/2014 | 0.8 | Summary of open contract review follow-up points for next Tuesday meeting resolution. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 7/30/2014 | 1.8 | Prepare response for J. Ehrenhofer (A&M) re: HR contracts questions. |
| Matt Frank | 7/30/2014 | 2.7 | Analysis for upcoming real property meetings with B. Frenzel (EFH). |
| Matt Frank | 7/30/2014 | 0.7 | Updates to real property summary slides. |
| Matt Frank | 7/30/2014 | 0.4 | Updates to water lease schedule for R. Bayle (EFH). |
| Matt Frank | 7/30/2014 | 0.3 | Discussion with M. Schlan (K&E) re contract assumption process. |
| Matt Frank | 7/30/2014 | 0.9 | Discussion with A. Alaman (EFH) re upcoming real property analysis meetings. |
| Daisy Fitzgerald | 7/31/2014 | 2.0 | Review Water contracts and update water lease schedule. |
| Jeff Dwyer | 7/31/2014 | 0.4 | Updates to LUME's 154 material contract assumption/rejection candidates. |
| Matt Frank | 7/31/2014 | 0.8 | Review of water contracts for negotiation. |
| Matt Frank | 8/1/2014 | 0.8 | Additional edits to timeline overview slide for contract update. |
| Matt Frank | 8/1/2014 | 0.3 | Call with M. Schlan (K&E) regarding contract assumption process. |
| Matt Frank | 8/1/2014 | 2.2 | Development of updated timeline related to contract assumption process. |
| Matt Frank | 8/1/2014 | 0.3 | Follow up call with M. Schlan (K&E), P. Mosley (A&M) regarding contract assumption process. |
| Peter Mosley | 8/1/2014 | 1.1 | Prepare contract presentation. Meetings with A&M team regarding the same. |
| Jeff Dwyer | 8/4/2014 | 1.4 | Update material contract file with supply chain feedback of individual agreement analysis. |
| Jeff Dwyer | 8/4/2014 | 1.8 | Prepare summary workbook and presentation of material contract counterparties within each BU outlining 2013 Spend, Liabilities Subject To Compromise ("LSTC"), potential Cure, and estimated approaches. |
| Jeff Dwyer | 8/4/2014 | 1.9 | Material contract consolidation to review and incorporate supply chain input on individual agreement treatment analysis. |
| Jeff Stegenga | 8/4/2014 | 0.8 | Meeting with A&M's contract team re: deck review / revisions. |
| Matt Frank | 8/4/2014 | 1.3 | Updates to contract analysis timeline. |
| Matt Frank | 8/4/2014 | 0.8 | Meeting with J. Stegenga (A&M), E. Bergman (A&M) and P. Mosley (A&M) re contract presentation updates. |
| Matt Frank | 8/4/2014 | 0.4 | Call with T. Hogan (EFH) (0.2) and M. Chen (EFH) (0.2) regarding turbine leases. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/4/2014 | 1.2 | Preparation of draft exhibit for contracts motions based on procedures language. |
| Matt Frank | 8/4/2014 | 1.1 | Development of presentation for management team re contracts process. |
| Matt Frank | 8/4/2014 | 1.2 | Updates to real property slides for contracts update meeting. |
| Matt Frank | 8/4/2014 | 0.3 | Discussion with M. Schlan (K&E) regarding real property and contract motions and process. |
| Peter Mosley | 8/4/2014 | 2.7 | Prepare presentation on contract assumption / rejection approval process. |
| Peter Mosley | 8/4/2014 | 0.8 | Meetings with A&M team and supply chain regarding the contract negotiation process. |
| Daisy Fitzgerald | 8/5/2014 | 1.0 | Teleconference for Contracts Review Committee. |
| Daisy Fitzgerald | 8/5/2014 | 1.0 | Meeting with K. Mireles to discuss Water Contracts. |
| Daisy Fitzgerald | 8/5/2014 | 1.0 | Meeting to discuss Combustion Turbine Leases. |
| Daisy Fitzgerald | 8/5/2014 | 1.0 | Update Vendor Lease Summary to include all vendor leases (Real Property and Non Real Property) and issue to T. Silvey. |
| Daisy Fitzgerald | 8/5/2014 | 1.5 | Prepare RDO Schedule from schedule G to be discussed at Contract Meeting. Insert Tract data. |
| Daisy Fitzgerald | 8/5/2014 | 2.0 | Prepare Lignite Schedule from schedule G to be discussed at Contract Meeting. Insert Tract Data. |
| Daisy Fitzgerald | 8/5/2014 | 1.0 | Review pre-petition amounts for water received from Linda Cotton and discuss with her further. |
| Emmett Bergman | 8/5/2014 | 2.3 | Preparation of presentation materials for contract management. |
| Emmett Bergman | 8/5/2014 | 0.9 | Presentation of contracts analysis and status to contract review committee. |
| Emmett Bergman | 8/5/2014 | 0.4 | Correspondence with Don Smith (EFH) re: potential early assumptions and rejections. |
| Emmett Bergman | 8/5/2014 | 1.3 | Review and revision to contract analysis. |
| Jeff Dwyer | 8/5/2014 | 1.1 | Internal meeting with management to review Supply Chain's progress of Material contract review and discuss next steps for individual counterparty negotiations. |
| Jeff Dwyer | 8/5/2014 | 1.0 | Internal contracts review status update meeting with counsel, Debtor personnel, and various A&M personnel. |
| Jeff Dwyer | 8/5/2014 | 2.9 | Reconcile and input supply chain feedback for individual material contracts (Schedule G) line items; approximately 1,000 in total. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/5/2014 | 1.8 | Prepare summary tables and reconciled 2013 spend, LSTC balances, and Schedule G for "Other" contract counterparties; including non-material and non-residential real property lease agreements (approximately 5,000 agreements in aggregate). |
| Jeff Stegenga | 8/5/2014 | 0.5 | Review of K&E's comments to current contract management deck and follow-up. |
| Jeff Stegenga | 8/5/2014 | 1.2 | Participation in weekly contract review process meeting and follow-up with Emmett Bergman. |
| Jeff Stegenga | 8/5/2014 | 0.4 | Workstream coordination discussion re: contract management with Emmett Bergman. |
| Jeff Stegenga | 8/5/2014 | 0.3 | Review of 364 (d)(4) re: lease assumption timing. |
| Matt Frank | 8/5/2014 | 2.2 | Contract meeting preparation including analysis related to real property. |
| Matt Frank | 8/5/2014 | 1.0 | Prepare for real property meeting with B. Frenzel (EFH). |
| Matt Frank | 8/5/2014 | 1.0 | Changes to executory contract overview presentation slides. |
| Matt Frank | 8/5/2014 | 1.0 | Contract meeting with management, A&M personnel. |
| Matt Frank | 8/5/2014 | 0.6 | CT lease meeting with EFH (B. Frenzel, M. Chen, T. Hogan, K. Frazier). |
| Matt Frank | 8/5/2014 | 1.0 | Water meeting with K. Mireles (EFH) to discuss details of negotiation strategy. |
| Peter Mosley | 8/5/2014 | 1.6 | Prepare for and participate in weekly contract meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Peter Mosley | 8/5/2014 | 0.5 | Call with K&E regarding contract assumption timing. |
| Peter Mosley | 8/5/2014 | 0.8 | Prepare presentation on contract assumption / rejection approval process. |
| Daisy Fitzgerald | 8/6/2014 | 1.0 | Water Contract Meeting to discuss assumption / rejection. |
| Daisy Fitzgerald | 8/6/2014 | 0.2 | Follow up with S. Deege on Building Lease Schedule progress. |
| Daisy Fitzgerald | 8/6/2014 | 1.0 | Update Water contract schedule following meeting. |
| Daisy Fitzgerald | 8/6/2014 | 1.0 | Processing updates to Streamwater Lease schedule per A. Alaman update. |
| Daisy Fitzgerald | 8/6/2014 | 1.0 | Follow up of outstanding contract issues from Water Contract meeting. |
| Daisy Fitzgerald | 8/6/2014 | 1.0 | Prepare for Water Contract meeting, process final changes to schedule, print documents. |
| Emmett Bergman | 8/6/2014 | 1.4 | Review of real property contract analysis. |
| Jeff Dwyer | 8/6/2014 | 0.4 | Emails and discussion with claims management to locate Vendor active agreement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/6/2014 | 0.8 | Review the Stone & Webster (Shaw Maintenance) agreement and research the current contract status and executory nature. |
| Jeff Dwyer | 8/6/2014 | 0.5 | Meeting with L. Kader and R. Randolph to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Stegenga | 8/6/2014 | 1.4 | Preparation for/ participation in water rights executive contract meeting with Debtor management. |
| Jeff Stegenga | 8/6/2014 | 0.4 | Discussion with Matt Frank re: water rights schedule update. |
| Jeff Stegenga | 8/6/2014 | 0.5 | Review of/revisions to updated water rights summary schedule. |
| Matt Frank | 8/6/2014 | 0.3 | Meeting with A. Alaman (EFH), D. Fitzgerald (A&M), J. Bonhard (EFH) re surface, stream water leases. |
| Matt Frank | 8/6/2014 | 2.6 | Updates to water analysis file. |
| Matt Frank | 8/6/2014 | 1.2 | Updates to real property summary tracking file. |
| Matt Frank | 8/6/2014 | 1.1 | Meeting with B. Frenzel (EFH), management team, J. Stegenga (A&M), D. Fitzgerald (A&M) re water leases. |
| Matt Frank | 8/6/2014 | 0.9 | Changes to surface stream water analysis. |
| Matt Frank | 8/6/2014 | 0.5 | Review of water lease analysis file prior to meeting with B. Frenzel (EFH). |
| Matt Frank | 8/6/2014 | 0.4 | Review of updated stream water analysis schedule from D. Fitzgerald (A&M). |
| Peter Mosley | 8/6/2014 | 0.6 | Call with K&E regarding contract rejection process and timing. Follow up discussion with A&M team regarding the same. |
| Daisy Fitzgerald | 8/7/2014 | 2.0 | Updates to Water Lease schedule per A&M personnel. |
| Daisy Fitzgerald | 8/7/2014 | 1.0 | Review CRWMD contract. |
| Daisy Fitzgerald | 8/7/2014 | 1.0 | Update CT lease schedule for TDP and payment information. |
| Daisy Fitzgerald | 8/7/2014 | 0.5 | Meeting with J. Bonnhard regarding Surface and Streamwater Leases. |
| Jeff Dwyer | 8/7/2014 | 1.2 | Review and prepare summary of material contract counterparty agreements Supply Chain coded as Bargain Heavy and/or Bargain Light. |
| Jeff Dwyer | 8/7/2014 | 0.7 | Vendor management meetings with J. Berardi to discuss LSTC a/p application by contract/PO and review current Journal Entries with supporting month-end LSTC balances. |
| Jeff Dwyer | 8/7/2014 | 0.5 | Meeting with L. Kader and J. Berardi to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 8/7/2014 | 0.5 | Meeting with L. Kader and P. Neely to aggregate and review owner level input on individual agreements and treatment. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/7/2014 | 0.4 | Review of updated water lease contract schedules and follow-up with Matt Frank. |
| Matt Frank | 8/7/2014 | 2.2 | Updates to water schedule for J. Stegenga (A&M). |
| Matt Frank | 8/7/2014 | 0.3 | Call with S. Deege (EFH) re building lease analysis. |
| Matt Frank | 8/7/2014 | 0.9 | Revisions to stream water lease agreements file (0.7) and email correspondence with T. St Clair (EFH) re same. |
| Peter Mosley | 8/7/2014 | 0.8 | Prepare presentation on contract assumption / rejection approval process. |
| Daisy Fitzgerald | 8/8/2014 | 1.0 | Further updates to Water Lease schedule following discussion with A&M personnel. |
| Daisy Fitzgerald | 8/8/2014 | 1.5 | Review R. Bayles updates for AF information in Water Schedule and discuss with A&M personnel. |
| Daisy Fitzgerald | 8/8/2014 | 1.4 | Discuss and review Building Lease updates with Bill Hoy. |
| Daisy Fitzgerald | 8/8/2014 | 1.0 | Discuss and review Building Lease schedule updates with S. Deege. |
| Jeff Dwyer | 8/8/2014 | 0.9 | Updates to Material Contract By Counterparty workbook per feedback and support provided in LUME meeting/emails. |
| Mark Zeiss | 8/8/2014 | 1.2 | Research contracts per J. Ehrenhofer (A&M) request and prepare responses. |
| Matt Frank | 8/8/2014 | 0.3 | Call with B. Murray (K&E) re contracts analysis. |
| Matt Frank | 8/8/2014 | 1.4 | Updates to water contract schedule for distribution. |
| Matt Frank | 8/8/2014 | 2.1 | Development of contracts summary slides for upcoming presentation. |
| Matt Frank | 8/8/2014 | 1.3 | Changes to timeline summary for real property analysis procedures. |
| Peter Mosley | 8/8/2014 | 2.4 | Prepare estimates of historical disbursements by contract |
| Peter Mosley | 8/8/2014 | 1.3 | Prepare analysis of historical real property lease disbursements. |
| Matt Frank | 8/9/2014 | 0.4 | Updates to water contract analysis summary file. |
| Jeff Stegenga | 8/10/2014 | 0.5 | Review of updated water lease contracts summary. |
| Daisy Fitzgerald | 8/11/2014 | 1.0 | Lignite / RDO / Oil & Gas / Ag Meeting . |
| Daisy Fitzgerald | 8/11/2014 | 0.5 | Respond to query from B. Hoy regarding building leases. |
| Daisy Fitzgerald | 8/11/2014 | 2.0 | Prepare aggregate of RDO, Lignite, Ag leases and issue to H. Frier. |
| Daisy Fitzgerald | 8/11/2014 | 1.0 | Investigation into Simtec Lease and discuss with T. Silvey and B. Hoy regarding same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/11/2014 | 1.1 | Call with Luminant mining and legal teams re: lignite leases. |
| Jeff Dwyer | 8/11/2014 | 1.0 | Meeting to merge non-residential real property contract file with master executory contract file for approach and treatment management. |
| Jeff Dwyer | 8/11/2014 | 1.7 | Reconcile LUME's ABCD active contract file against what was filed on Schedule G for accuracy. |
| Jeff Dwyer | 8/11/2014 | 0.8 | Provide M. Weinberg variance and summary report of what made it onto Schedule G vs. what LUME tracks as "Active" contracts. |
| Jeff Dwyer | 8/11/2014 | 0.7 | Material Contract spend edits and reconciliation with new 2013 disbursement file incorporating non-residential real property estimates. |
| Jeff Dwyer | 8/11/2014 | 0.6 | Vendor management emails with P. Neely to identify all Benetech's relevant executory contracts. |
| Jeff Dwyer | 8/11/2014 | 0.5 | Meeting with L. Kader and W. Wesley to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 8/11/2014 | 0.5 | Meeting with L. Kader and T. Dennis to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Stegenga | 8/11/2014 | 0.4 | Discussion with Peter Mosley re: executive contract review process update. |
| Jodi Ehrenhofer | 8/11/2014 | 0.3 | Email correspondence with D. Fitzgerald (A&M) re: original source files collected for Schedule G. |
| Matt Frank | 8/11/2014 | 1.5 | Updates to material contract file for revisions to real property decisions. |
| Matt Frank | 8/11/2014 | 1.2 | Development of real property slides for contract update meeting. |
| Matt Frank | 8/11/2014 | 1.3 | Updates to real property slides given land lease meetings. |
| Matt Frank | 8/11/2014 | 1.1 | Meeting with J. Dwyer (A&M), M. Weinberg (EFH), S. Smedley (EFH) re LUME contracts. |
| Matt Frank | 8/11/2014 | 1.0 | Meeting with B. Frenzel (EFH), land management team, E. Bergman (A&M), D. Fitzgerald (A&M) re lignite, oil, agricultural leases. |
| Matt Frank | 8/11/2014 | 0.2 | Meeting with K. Frazier (EFH) re land leases. |
| Daisy Fitzgerald | 8/12/2014 | 1.0 | Discuss with Suzi Deege comments to Building Lease schedule and process. |
| Daisy Fitzgerald | 8/12/2014 | 1.0 | Update Building lease schedule and issue to team in anticipation of meeting. |
| Daisy Fitzgerald | 8/12/2014 | 1.0 | Prepare draft tear sheet for Real Property contracts. |
| Daisy Fitzgerald | 8/12/2014 | 1.0 | Attend contracts meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/12/2014 | 1.1 | Present to CRC re: contracts analysis and work streams. |
| Emmett Bergman | 8/12/2014 | 2.1 | Preparation of analysis and presentation materials for contracts meeting. |
| Jeff Dwyer | 8/12/2014 | 0.7 | Meeting with L. Kader and T. Christenson to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Dwyer | 8/12/2014 | 1.0 | Meeting with L. Kader and Comanche Peak personnel to discuss the material contract counterparty review for nuclear. |
| Jeff Dwyer | 8/12/2014 | 1.8 | Email and meeting with D. Smith to discuss TXU and EFHCS's 27 material counterparties. |
| Jeff Dwyer | 8/12/2014 | 1.3 | Preparation for LUME Wholesale contract review including organizing schedules, printing, reviewing and editing presentation and email circulation of all materials to attendees. |
| Jeff Dwyer | 8/12/2014 | 1.0 | Contracts meeting with management, counsel and various A&M personnel to review material contract and non-residential real property lease agreement updates. |
| Jeff Stegenga | 8/12/2014 | 1.2 | Participation in the weekly executive contract review update meeting. |
| Jeff Stegenga | 8/12/2014 | 0.3 | Discussions with Peter Mosley re: contract rejection # validation in the draft preference analysis. |
| Matt Frank | 8/12/2014 | 0.7 | Development of real property water leases summary tear sheet. |
| Matt Frank | 8/12/2014 | 1.1 | Review of contracts presentation for contracts meetings. |
| Matt Frank | 8/12/2014 | 0.5 | Meeting with T. Silvey (EFH), B. Frenzel (EFH), others, re a Vendors contracts. |
| Matt Frank | 8/12/2014 | 1.1 | Revised contract timeline schedule for bundle procedures. |
| Matt Frank | 8/12/2014 | 1.4 | Updates to real property slides for contract meeting. |
| Matt Frank | 8/12/2014 | 1.0 | Contracts meeting with J. Burke (EFH), management, A&M personnel. |
| Matt Frank | 8/12/2014 | 0.8 | Continued edits to real property analysis files. |
| Matt Frank | 8/12/2014 | 0.3 | Research and correspondence with T. Lii (K&E) re lignite leases. |
| Peter Mosley | 8/12/2014 | 1.6 | Prepare analysis of historical real property lease disbursements. |
| Peter Mosley | 8/12/2014 | 0.8 | Prepare for and participate in weekly contract meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Daisy Fitzgerald | 8/13/2014 | 0.5 | Prepare for Building Lease meeting. |
| Daisy Fitzgerald | 8/13/2014 | 1.0 | Further updates to Building Lease schedule following discussion meeting. Discuss with A&M personnel. |
| Daisy Fitzgerald | 8/13/2014 | 1.0 | Further updates to building Lease schedule following meeting with Bob Frenzel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/13/2014 | 0.5 | Building Lease Prep meeting with S. Deege, B. Keith, B. Hoy, and B. Wysoski. |
| Daisy Fitzgerald | 8/13/2014 | 0.5 | Update the Vendors Lease Schedule and send to Tiffany Silvey for review. |
| Daisy Fitzgerald | 8/13/2014 | 1.0 | Building and Ground Lease meeting. |
| Jeff Dwyer | 8/13/2014 | 1.7 | Vendor management for Enerflex, locating contract, expiration date and other Schedule G agreements. |
| Jeff Dwyer | 8/13/2014 | 1.6 | Comanche Peak discussion and review of material contract counterparty approaches. |
| Jeff Dwyer | 8/13/2014 | 0.3 | Discussion regarding instructions and guidance for populating material contract counterparty, by agreement, database with T. Dennis. |
| Jeff Dwyer | 8/13/2014 | 0.4 | Provide latest Material Contracts List to TXU and EFHCS. |
| Jeff Stegenga | 8/13/2014 | 0.4 | Communication with Jim Burke and Stacey Dore re: exec contract review process. |
| Matt Frank | 8/13/2014 | 0.8 | Review of updates to surface and stream water leases. |
| Matt Frank | 8/13/2014 | 0.3 | Discussion re building lease with T. Lii (K&E). |
| Matt Frank | 8/13/2014 | 0.5 | Correspondence with counsel re real property lease characterizations. |
| Matt Frank | 8/13/2014 | 1.6 | Revisions to slides for contract meeting related to real property meetings. |
| Matt Frank | 8/13/2014 | 0.3 | Correspondence with D. Smith (EFH) re contract team questions. |
| Matt Frank | 8/13/2014 | 1.3 | Review of building/office lease contract data. |
| Matt Frank | 8/13/2014 | 0.6 | Updates to Vendor schedule for meeting. |
| Matt Frank | 8/13/2014 | 1.4 | Review of updated cure estimates for certain real property |
| Peter Mosley | 8/13/2014 | 2.3 | Prepare estimates of historical disbursements by contract |
| Peter Mosley | 8/13/2014 | 0.8 | Meetings with LUM Supply Chain team regarding contract process next steps |
| Peter Mosley | 8/13/2014 | 1.1 | Prepare for and participate in meeting with legal and A&M team regarding various contract management issues. |
| Peter Mosley | 8/13/2014 | 0.4 | Meetings with EFHCS/TXU Supply Chain team regarding contract process next steps |
| Peter Mosley | 8/13/2014 | 0.6 | Meeting with A&M team regarding contract process next steps |
| Peter Mosley | 8/13/2014 | 0.3 | Meeting with A&M team regarding contract disbursements |
| Daisy Fitzgerald | 8/14/2014 | 1.5 | Update Real Property Schedule for recent Real Property meetings. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/14/2014 | 0.7 | Discussion with A&M personnel and K&E regarding Modspace. |
| Daisy Fitzgerald | 8/14/2014 | 1.0 | Prepare for meetings with two vendors (e.g. print and finalize schedules, review contracts). |
| Daisy Fitzgerald | 8/14/2014 | 1.0 | Surface and Stream Water meeting. |
| Daisy Fitzgerald | 8/14/2014 | 1.0 | Attend Vendor Lease meeting. |
| Emmett Bergman | 8/14/2014 | 1.3 | Discussions re: real property contracts analysis. |
| Jeff Dwyer | 8/14/2014 | 1.5 | Updates and consolidation of non-residential real property lease approaches and treatment into material contract executory contract file. |
| Jeff Dwyer | 8/14/2014 | 1.1 | Create a summary of spend by vendor type in addition to updating group, BU, and approaches in preparation for contract assumption/rejection meeting. |
| Jeff Stegenga | 8/14/2014 | 0.4 | Coordination with Max Schlan re: assumption of contract procedures. |
| Jeff Stegenga | 8/14/2014 | 0.2 | Coordination of contracts review update session with Emmett Bergman. |
| Jeff Stegenga | 8/14/2014 | 0.4 | Discussion with Jason Madron re: exec contract procedural motion background. |
| Jeff Stegenga | 8/14/2014 | 0.5 | Discussion with Stacey Dore re: exec contract review process and advisor communication slides. |
| Jodi Ehrenhofer | 8/14/2014 | 0.3 | Email correspondence with M. Frank and K. Sullivan (both A&M) re: scheduled Vendor contracts. |
| Kevin Sullivan | 8/14/2014 | 2.2 | Research and respond to a question concerning the source for information relating to certain contracts disclosed on Schedule G. |
| Matt Frank | 8/14/2014 | 0.8 | Call re Vendor leases with B. Frenzel (EFH), T. Silvey (EFH), others to determine approach for contracts. |
| Matt Frank | 8/14/2014 | 1.1 | Call re Surface and Stream Water leases with B. Frenzel (EFH), T. St Clair (EFH), others to determine approach for contracts. |
| Matt Frank | 8/14/2014 | 0.3 | Correspondence with K. Frazier (EFH) re tear sheets for real property contracts. |
| Matt Frank | 8/14/2014 | 0.5 | Link contract and real property analysis files. |
| Matt Frank | 8/14/2014 | 2.1 | Updates to all real property category summary tear sheets. |
| Peter Mosley | 8/14/2014 | 2.6 | Prepare presentation on contract assumption / rejection approval process. Meeting with A&M team regarding the same. |
| Daisy Fitzgerald | 8/15/2014 | 2.5 | Prepare tear sheets for Building, Water, Surface and Streamwater and CT. |
| Daisy Fitzgerald | 8/15/2014 | 2.0 | Prepare tear sheets for multiple vendors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/15/2014 | 1.0 | Update Vendor Schedule for information received from T. Silvey and send to D. Milburn for prepetition information. |
| Matt Frank | 8/15/2014 | 1.2 | Review of updated tear sheets from D. Fitzgerald (A&M). |
| Peter Mosley | 8/15/2014 | 2.3 | Prepare presentation on contract assumption / rejection approval process. Meeting with A&M team regarding the same. |
| Steve Kotarba | 8/15/2014 | 1.0 | Work with K. Sullivan and internal team re lignite lease review project per B. Hoy. |
| Daisy Fitzgerald | 8/18/2014 | 0.5 | Update CT lease tear sheet. |
| Daisy Fitzgerald | 8/18/2014 | 1.5 | Prepare real property schedules (TCEH and above, differences etc.). |
| Daisy Fitzgerald | 8/18/2014 | 0.2 | Follow up Linda Cotton on prepetition water amounts. |
| Daisy Fitzgerald | 8/18/2014 | 3.0 | Update real property file and exhibit page. |
| Daisy Fitzgerald | 8/18/2014 | 0.3 | Follow up details of Vendor Leases and update schedule. |
| Emmett Bergman | 8/18/2014 | 1.9 | Preparation of analysis and presentation materials for contracts meeting. |
| Jeff Dwyer | 8/18/2014 | 0.7 | Update non-residential real property approaches to be uniform with executory contract treatment legend. |
| Jeff Dwyer | 8/18/2014 | 0.5 | Preparation for LUME contract meeting editing schedules and updating approaches per LUME supply chain feedback and input. |
| Jeff Dwyer | 8/18/2014 | 1.3 | Work with CMS and LUME to determine reason/rationale to exclude over 20 active agreements from Schedule G. |
| Jeff Dwyer | 8/18/2014 | 1.0 | LUME executory contract update meeting with Supply Chain and management. |
| Matt Frank | 8/18/2014 | 2.1 | Updates to real property summary tear sheets. |
| Matt Frank | 8/18/2014 | 0.6 | Update to real property timeline slide. |
| Matt Frank | 8/18/2014 | 0.4 | Update to overall contract assumption timeline slide. |
| Matt Frank | 8/18/2014 | 0.9 | Review of real property tear sheet summary files from D. Fitzgerald (A&M). |
| Peter Mosley | 8/18/2014 | 2.7 | Prepare presentation on contract assumption / rejection approval process. Meeting with A&M team regarding the same. |
| Peter Mosley | 8/18/2014 | 0.4 | Call with K&E team regarding contract management presentation & contract assumption rejection timing. |
| Peter Mosley | 8/18/2014 | 0.4 | Meeting with A&M team regarding contract management presentation |
| Daisy Fitzgerald | 8/19/2014 | 1.0 | Attend Contracts Meeting. |
| Daisy Fitzgerald | 8/19/2014 | 1.0 | Prepare/edit real property slides for contracts meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/19/2014 | 0.8 | Update negotiates to reflect bargain status. |
| Daisy Fitzgerald | 8/19/2014 | 1.0 | Review documents from Lignite / RDO meeting received from H Frier / Mining team. |
| Daisy Fitzgerald | 8/19/2014 | 2.0 | Update contract deck for Contract review committee meeting. |
| Emmett Bergman | 8/19/2014 | 1.2 | Meeting with CRC re: contracts analysis and work streams. |
| Emmett Bergman | 8/19/2014 | 1.7 | Review and revise contracts analysis and presentation materials. |
| Emmett Bergman | 8/19/2014 | 1.4 | Review and revise material counterparty templates and analysis. |
| Jeff Dwyer | 8/19/2014 | 1.2 | Edits and discussion with A&M personnel regarding next steps and requests following contracts meeting with management, counsel and Supply Chain. |
| Jeff Dwyer | 8/19/2014 | 0.5 | Prepare summary schedule of all RBNI detail by PO/Contract as well as the raw journal entry detail for J. Thomas. |
| Jeff Dwyer | 8/19/2014 | 0.6 | Complete scorecard, by reviewer, of material counterparty (by agreement) for L. Kader and team. |
| Jeff Dwyer | 8/19/2014 | 1.0 | Contracts meeting with management, counsel and various A&M personnel to review material contract and non-residential real property lease agreement updates. |
| Jeff Stegenga | 8/19/2014 | 0.4 | Follow-up open points contract review steps for next week's session. |
| Jeff Stegenga | 8/19/2014 | 1.5 | Attendance at weekly contracts review update meeting with Jim Burke, Cecily Gooch and K&E. |
| Mark Zeiss | 8/19/2014 | 1.1 | Prepare response for contract review question for J. Dwyer (A&M). |
| Matt Frank | 8/19/2014 | 1.5 | Contract status meeting with management, A&M (Stegenga, Bergman, Mosley). |
| Matt Frank | 8/19/2014 | 0.8 | Development of real property milestones summary. |
| Matt Frank | 8/19/2014 | 1.8 | Preparation of revised real property slides summarizing analysis for contracts review meeting. |
| Matt Frank | 8/19/2014 | 0.7 | Prepare follow up items from contract meeting for J. Burke (EFH). |
| Matt Frank | 8/19/2014 | 0.4 | Discussion with S. Deege (EFH) re lease rejection negotiations. |
| Matt Frank | 8/19/2014 | 1.2 | Additional changes to slides for contract meeting. |
| Peter Mosley | 8/19/2014 | 1.1 | Prepare presentation on contract assumption / rejection approval process. Meeting with A&M team regarding the same. |
| Peter Mosley | 8/19/2014 | 0.7 | Prepare for and participate in weekly contract meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Daisy Fitzgerald | 8/20/2014 | 2.0 | Process edits to real property exhibit and real property workbook. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/20/2014 | 0.5 | Process edits to oil and gas schedule and discuss with A&M personnel. |
| Daisy Fitzgerald | 8/20/2014 | 0.5 | Process edits to negotiates list to reflect bargain status. |
| Daisy Fitzgerald | 8/20/2014 | 1.5 | Prepare milestone calendar for real property. |
| Emmett Bergman | 8/20/2014 | 1.8 | Prepare analysis of contract assumptions / rejections. |
| Jeff Dwyer | 8/20/2014 | 1.4 | Updates and edits to Contract Counterparty Worksheet for meeting with management and Supply Chain to discuss approach updates. |
| Jeff Dwyer | 8/20/2014 | 0.9 | Provide M. Weinberg with list of Long-Form agreements not on Schedule G and estimated to be issued post-petition. |
| Jeff Dwyer | 8/20/2014 | 0.5 | Meeting with L. Kader and T. Kokkonen to aggregate and review owner level input on individual agreements and treatment. |
| Jeff Stegenga | 8/20/2014 | 0.4 | Discussion with Kelly Frazier re: contract assignment language process. |
| Jon Rafpor | 8/20/2014 | 2.3 | Research on expediting affirmation/rejection of executory contracts. |
| Matt Frank | 8/20/2014 | 1.3 | Follow up real property analysis from functional teams. |
| Matt Frank | 8/20/2014 | 1.1 | Revisions to real property analysis milestones. |
| Matt Frank | 8/20/2014 | 1.7 | Revisions to real property summary schedule from D. Fitzgerald (A&M). |
| Matt Frank | 8/20/2014 | 0.5 | Updates to slides for contract meeting. |
| Peter Mosley | 8/20/2014 | 0.5 | Review contract assumption procedures motion |
| Peter Mosley | 8/20/2014 | 0.7 | Prepare contract process map |
| Daisy Fitzgerald | 8/21/2014 | 0.5 | Update Lignite / RDO revenue estimate. |
| Daisy Fitzgerald | 8/21/2014 | 1.0 | Process updates to Vendors schedule as received from D. Milburn and T. Silvey. |
| Daisy Fitzgerald | 8/21/2014 | 0.5 | Finalize Vendor mapping. |
| Daisy Fitzgerald | 8/21/2014 | 0.5 | Review updates to Surface and Stream water schedule as processed by T. Myers. |
| Daisy Fitzgerald | 8/21/2014 | 2.0 | Review Lease Assumption / Rejection Procedures motion, prepare summary and discuss with A&M personnel. |
| Jeff Dwyer | 8/21/2014 | 1.1 | Allocation of population of tear-sheets by counterparty for Supply Chain. |
| Jeff Dwyer | 8/21/2014 | 0.8 | Updates to LUME executory contract file to incorporate July 31st MtM data. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/21/2014 | 0.7 | Email follow-ups to Supply Chain for missing Material Counterparty agreement treatment input. |
| Jeff Dwyer | 8/21/2014 | 0.7 | Updates to J. Thomas' material counterparty workbook to include recommended new contracts and edits. |
| Jeff Stegenga | 8/21/2014 | 1.0 | Review of / comments on lease and exec contract procedural motion with K&E. |
| Jeff Stegenga | 8/21/2014 | 0.6 | Review and summarization coordination of the lease procedural motion for Jim Burke and Bob Frenzel. |
| Jeff Stegenga | 8/21/2014 | 0.5 | Review of / revisions to draft exec contract review timeline and milestone list. |
| Jodi Ehrenhofer | 8/21/2014 | 0.6 | Email correspondence with M. Frank (A&M) re: additional notice parties on contracts. |
| Mark Zeiss | 8/21/2014 | 0.8 | Prepare responses for contract questions from M. Frank (A&M) and J. Ehrenhofer (A&M). |
| Matt Frank | 8/21/2014 | 1.8 | Updates to contracts presentation slides for upcoming meeting. |
| Matt Frank | 8/21/2014 | 1.3 | Review of draft of procedures motion with comments to M. Schlan (K&E). |
| Matt Frank | 8/21/2014 | 0.7 | Call with R. Furr (EFH), R. Leal (EFH), others in accounting re contract linking within Maximo project. |
| Matt Frank | 8/21/2014 | 0.6 | Updates to vendor contract summary file. |
| Matt Frank | 8/21/2014 | 0.3 | Schedule G noticing information review for contract procedures. |
| Matt Frank | 8/21/2014 | 0.4 | Review of real property milestone schedule. |
| Daisy Fitzgerald | 8/22/2014 | 4.0 | Update all real property schedules to reflect procedures motion requirements. |
| Daisy Fitzgerald | 8/22/2014 | 1.0 | Update Vendor Lease schedule per D. Milburn. |
| Daisy Fitzgerald | 8/22/2014 | 0.5 | Process updates to Real Property database. |
| Daisy Fitzgerald | 8/22/2014 | 0.5 | Process updates to Building Lease schedule. |
| Jeff Dwyer | 8/22/2014 | 0.5 | Tear Sheet resource management and allocation. |
| Jeff Dwyer | 8/22/2014 | 1.1 | Edits to material contract counterparty approaches to incorporate CV and Lien settlements. |
| Jeff Dwyer | 8/22/2014 | 0.8 | Review and edit all material contract counterparty tear sheets. |
| Jeff Dwyer | 8/22/2014 | 0.9 | Review and research proposed new executory agreements not filed on Schedule G. |
| Jeff Stegenga | 8/22/2014 | 1.2 | Comprehensive review of real property lease status and information flow. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/22/2014 | 0.6 | Review of / suggested revisions to timeline and review dates prior to the 210 day deadline of Nov 25th. |
| Jon Rafpor | 8/22/2014 | 1.0 | Prepare tearsheets for vendors with executory contracts. |
| Matt Frank | 8/22/2014 | 2.6 | Updates to real property slides. |
| Matt Frank | 8/22/2014 | 0.3 | Discussion with A. Alaman (EFH) re real contract analysis. |
| Matt Frank | 8/22/2014 | 0.2 | Discussion with K. Frazier (EFH) re real contract analysis. |
| Matt Frank | 8/22/2014 | 1.4 | Changes to real property milestones calendar. |
| Peter Mosley | 8/22/2014 | 0.6 | Call with A&M team regarding contract management deck. |
| Sarah Pittman | 8/22/2014 | 1.3 | Enter data into contract tear sheets. |
| Sarah Pittman | 8/22/2014 | 1.6 | Work on entering data in vendor tear sheets. |
| Sarah Pittman | 8/22/2014 | 0.7 | Audit vendor tear sheets. |
| Sarah Pittman | 8/22/2014 | 0.4 | Correspond with member of A&M internal team regarding questions about contract tear sheets. |
| Sarah Pittman | 8/22/2014 | 0.3 | Call with other members of the A&M team regarding contract tear sheets. |
| Jeff Dwyer | 8/23/2014 | 1.5 | Review of 20 material contract counterparty tear sheets for supply chain circulation. |
| Jon Rafpor | 8/23/2014 | 1.6 | Research on expediting affirmation/rejection of executory contracts. |
| Matt Frank | 8/23/2014 | 1.4 | Changes to real property milestones calendar. |
| Matt Frank | 8/23/2014 | 2.3 | Updates to real property slides. |
| Peter Mosley | 8/23/2014 | 1.6 | Prepare contract negotiation kickoff deck |
| Sarah Pittman | 8/23/2014 | 2.2 | Enter data into contract tear sheets. |
| Sarah Pittman | 8/23/2014 | 1.6 | Audit conflict tearsheets and make changes. |
| Sarah Pittman | 8/23/2014 | 1.3 | Work on contract tear sheets. |
| Sarah Pittman | 8/23/2014 | 0.9 | Complete contract tearsheets and submit to A&M internal team member. |
| Jon Rafpor | 8/24/2014 | 3.0 | Prepare tearsheets for vendors with executory contracts. |
| Daisy Fitzgerald | 8/25/2014 | 0.3 | Discussion with H. Frier on progress of Lignite review. |
| Daisy Fitzgerald | 8/25/2014 | 0.3 | Attend to query from S. Deege regarding building leases. |
| Daisy Fitzgerald | 8/25/2014 | 0.3 | Respond to A. Alaman query regarding Greensport Lease. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/25/2014 | 0.5 | Review incoming information regarding Vendor and update Building Lease schedule. |
| Daisy Fitzgerald | 8/25/2014 | 1.0 | Update Real Property file for latest Revenue and expense data. |
| Jeff Dwyer | 8/25/2014 | 0.3 | Prepare list of "non-material" vendors with an LSTC balance (as of July 31) without a contract filed in Schedule G. |
| Jeff Dwyer | 8/25/2014 | 1.0 | Material and non-residential real property contract review meeting to discuss approach, rationale, and estimated cure % with management, counsel and Supply Chain. |
| Jeff Dwyer | 8/25/2014 | 0.7 | Updates with Supply Chain input for Assume/Reject/Bargain approach recommendations for TXUE contracts. |
| Jeff Dwyer | 8/25/2014 | 1.9 | Preparation for contract review meeting including organizing schedules, reviewing and editing presentation and email circulation of all materials to attendees. |
| Jeff Dwyer | 8/25/2014 | 0.3 | Vendor management for a Vendor, locating contract, expiration date and potential Schedule G agreements. |
| Jeff Stegenga | 8/25/2014 | 1.2 | Review of / revisions to latest lease review deck and process summary. |
| Jon Rafpor | 8/25/2014 | 0.7 | Draft and prepare presentation on contract assumption/rejection. |
| Jon Rafpor | 8/25/2014 | 2.5 | Draft and prepare presentation on contract assumption/rejection. |
| Jon Rafpor | 8/25/2014 | 2.6 | Prepare tearsheets for vendors with executory contracts. |
| Jon Rafpor | 8/25/2014 | 2.8 | Draft and prepare presentation on contract assumption/rejection. |
| Matt Frank | 8/25/2014 | 0.5 | Revisions to oil and gas revenue figures. |
| Matt Frank | 8/25/2014 | 0.3 | Call with A. Alaman (EFH) re real property meeting updates. |
| Matt Frank | 8/25/2014 | 0.5 | Meeting with T. Silvey (EFH) re Vendor, rail, real property contracts. |
| Matt Frank | 8/25/2014 | 0.5 | Updates to water contracts file. |
| Matt Frank | 8/25/2014 | 0.8 | Updates to turbine leases, building leases and ground lease schedules. |
| Matt Frank | 8/25/2014 | 1.0 | Meeting with D. Smith (EFH), R. Marten (EFH), E. Bergman (A&M), J. Dwyer (A&M) and P. Mosley (A&M) re contract assumption. |
| Matt Frank | 8/25/2014 | 2.0 | Changes to real property category summary slides. |
| Matt Frank | 8/25/2014 | 2.7 | Updates to real property analysis slide presentation. |
| Peter Mosley | 8/25/2014 | 0.4 | Call with K&E regarding contract assumption timing. |
| Peter Mosley | 8/25/2014 | 2.9 | Prepare contract negotiation kickoff deck |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 8/25/2014 | 2.1 | Prepare presentation for contract sub-owners |
| Peter Mosley | 8/25/2014 | 1.1 | Review contract assumption / rejection procedures and investments motion. |
| Peter Mosley | 8/25/2014 | 2.3 | Develop assignment language matrix |
| Peter Mosley | 8/25/2014 | 1.1 | Prepare for and participate in meeting with EFHCS/ TXU supply chain & A&M team regarding vendor contract negotiations |
| Daisy Fitzgerald | 8/26/2014 | 0.5 | Review real property exhibit for contracts meeting. |
| Daisy Fitzgerald | 8/26/2014 | 0.1 | Update Building Lease Schedule - retail office. |
| Daisy Fitzgerald | 8/26/2014 | 0.5 | Review real property negotiates and respond to A&M personnel. |
| Daisy Fitzgerald | 8/26/2014 | 1.0 | Attend Contracts Meeting. |
| Emmett Bergman | 8/26/2014 | 1.5 | Preparation of analysis and presentation materials for contracts meeting. |
| Emmett Bergman | 8/26/2014 | 1.2 | Meeting with CRC re: contracts analysis and workstreams. |
| Jeff Dwyer | 8/26/2014 | 1.2 | Filter and prepare listing of Reject/Bargain Heavy and Light counterparties for management and supply chain review. |
| Jeff Dwyer | 8/26/2014 | 1.1 | Preparation of materials for material contract meeting. |
| Jeff Dwyer | 8/26/2014 | 1.0 | Contract meeting to discuss:, Current status of material contract reviews by SC team (Luminant Generation & Mining), Tear Sheets, Next Steps, Negotiations w/ Material Vendors, Essential vs. Non-Essential, and near-term contract expirations. |
| Jeff Dwyer | 8/26/2014 | 1.0 | Executory contract and non-residential real property weekly status meeting. |
| Jeff Dwyer | 8/26/2014 | 0.7 | Vendor management of a group of vendors for executory contract treatment. |
| Jeff Dwyer | 8/26/2014 | 0.5 | Contract Extension & Schedule G Addition Follow-Ups with R. Randolph. |
| Jeff Dwyer | 8/26/2014 | 0.8 | Merge non-residential real property contract file with master executory contract file for approach and treatment management. |
| Jeff Stegenga | 8/26/2014 | 0.5 | Discussion with Chad Husnick re: lease review update/process questions. |
| Jeff Stegenga | 8/26/2014 | 1.2 | Participation in weekly exec contract meeting and follow-up. |
| Jodi Ehrenhofer | 8/26/2014 | 0.8 | Research questions on status of scheduled LUME contracts for J. Dwyer (A&M). |
| Jon Rafpor | 8/26/2014 | 1.3 | Draft and prepare presentation on contract assumption/rejection. |
| Matt Frank | 8/26/2014 | 2.7 | Updates to real property analysis schedules. |
| Matt Frank | 8/26/2014 | 0.4 | Updates to oil and gas summary analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/26/2014 | 0.6 | Updates to building schedules. |
| Matt Frank | 8/26/2014 | 1.0 | Weekly contract analysis updated meeting with management, A&M personnel. |
| Matt Frank | 8/26/2014 | 2.3 | Development of authority matrix for contract assumption strategy. |
| Peter Mosley | 8/26/2014 | 0.4 | Review real property presentation. Meeting with A&M team regarding the same. |
| Peter Mosley | 8/26/2014 | 1.8 | Prepare contract management process tracker |
| Peter Mosley | 8/26/2014 | 2.1 | Prepare presentation for contract sub-owners |
| Peter Mosley | 8/26/2014 | 1.2 | Prepare for and participate in weekly contract meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Sarah Pittman | 8/26/2014 | 0.3 | Put together presentations about contracts for a meeting with A&M internal team and the Company. |
| Daisy Fitzgerald | 8/27/2014 | 0.5 | Update Building and real property schedule for Greensport information received. |
| Daisy Fitzgerald | 8/27/2014 | 1.0 | Prepare Greensport Lease Tear Sheet. |
| Emmett Bergman | 8/27/2014 | 0.9 | Meeting with K. Frazier to discuss contract review and assumption language for contract amendments. |
| Emmett Bergman | 8/27/2014 | 1.2 | Discussions re: by contract analysis for material vendors with Luminant supply chain team. |
| Jeff Dwyer | 8/27/2014 | 1.0 | EFHCS and TXU individual contract review meeting to discuss approach, rationale, and estimated cure %. |
| Jeff Dwyer | 8/27/2014 | 1.0 | Preparation for LUME Wholesale contract review including organizing schedules, reviewing and editing presentation and email circulation of all materials to attendees. |
| Jeff Dwyer | 8/27/2014 | 2.9 | Preparation for LUME Wholesale meeting (emails, calls, reconciliations with Keith Ford). Review ABCD file and prepare summary of scheduled vs. items being analyzed for executory nature going forward. |
| Jeff Dwyer | 8/27/2014 | 1.0 | LUME Whole Trading Meeting to discuss executory contract negotiations and estimated approaches. |
| Jeff Stegenga | 8/27/2014 | 0.4 | Review and forwarding of Greenpoint lease summary to Michael Carter. |
| Jon Rafpor | 8/27/2014 | 2.1 | Contracts rejection / assumption cure NPV, IRR analysis. |
| Matt Frank | 8/27/2014 | 1.7 | Development of approval matrix chart for contract assumption process. |
| Matt Frank | 8/27/2014 | 1.2 | Updates to real property contract analysis file. |
| Matt Frank | 8/27/2014 | 1.0 | Meeting with J. Ho (EFH), K. Frazier (EFH), E. Bergman (A&M) re contract approval process changes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/27/2014 | 0.5 | Updates to warehouse lease tear sheet. |
| Peter Mosley | 8/27/2014 | 1.8 | Prepare presentation for LUME negotiation update meeting |
| Peter Mosley | 8/27/2014 | 1.2 | Prepare for and participate in meeting with LUME regarding counterparty negotiations |
| Daisy Fitzgerald | 8/28/2014 | 1.5 | Query from S. Deege regarding Postal Way tax. Discuss with A&M personnel, review contract and respond. |
| Daisy Fitzgerald | 8/28/2014 | 0.7 | Update Building Lease tear sheet. |
| Daisy Fitzgerald | 8/28/2014 | 0.4 | Update Water Lease tear sheet. |
| Daisy Fitzgerald | 8/28/2014 | 0.3 | Discuss Lignite lease progress with H. Frier. |
| Emmett Bergman | 8/28/2014 | 0.7 | Discussion of LUME contracts for potential rejection. |
| Jeff Dwyer | 8/28/2014 | 0.5 | Call with L. Kader and C. Siller to discuss Comanche peak's initial pass at material contract counterparty proposed treatments and approaches. |
| Jeff Dwyer | 8/28/2014 | 0.9 | Provide 2013 disbursement summary and LUME Wholesale material counterparty workbook to B. Frenzel. |
| Jeff Dwyer | 8/28/2014 | 1.4 | Edit and review tear sheets for Supply Chain's review of material contract counterparty proposed treatment and approach. |
| Jeff Dwyer | 8/28/2014 | 2.7 | Prepare tear sheets for Supply Chain's review of material contract counterparty proposed treatment and approach. |
| Matt Frank | 8/28/2014 | 0.8 | Updates to contract assumption approval deck per comments from N. Shapiro (EFH). |
| Matt Frank | 8/28/2014 | 1.3 | Development of contract assumption exhibit draft. |
| Matt Frank | 8/28/2014 | 2.2 | Updates to real property slides for contract assumption meeting. |
| Matt Frank | 8/28/2014 | 0.3 | Call with K. Rod (EFH) re community offices leases. |
| Matt Frank | 8/28/2014 | 0.3 | Call with B. Murray (K&E) re contracts. |
| Matt Frank | 8/28/2014 | 0.5 | Research and correspondence with S. Deege (EFH) re claims on real estate rejections. |
| Matt Frank | 8/28/2014 | 0.6 | Review of updates to contract assumption approval deck from N. Shapiro (EFH). |
| Daisy Fitzgerald | 8/29/2014 | 0.8 | Review correspondence and advice from V&E regarding Oil & Gas leases. |
| Jeff Dwyer | 8/29/2014 | 2.3 | Review and edit all material contract counterparty tear sheets for Supply Chain's review of proposed approach and comprehensive input on overall vendor negotiations and treatment. |
| Jeff Dwyer | 8/29/2014 | 1.9 | Distribute/email tear sheets and template to each individual owner within Supply Chain. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/29/2014 | 1.9 | Contracts rejection / assumption cure NPV, IRR analysis. |
| Matt Frank | 8/29/2014 | 0.3 | Discussion with E. Bergman (A&M) re contract assumptions. |
| Matt Frank | 8/29/2014 | 1.9 | Updates to real property category tear sheets. |
| Matt Frank | 8/29/2014 | 0.2 | Call with D. Fitzgerald (A&M) re contract assumption exhibit. |
| Matt Frank | 8/29/2014 | 1.4 | Review of contract assumption exhibit draft for distribution to counsel for comment. |
| Matt Frank | 8/29/2014 | 1.2 | Updates to contract approval presentation. |
| **Subtotal** | | **1,056.9** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/30/2014 | 0.3 | Correspondence with Houlihan Lokey as financial advisors for Ad Hoc unsecured creditors group re: diligence request. |
| John Stuart | 4/30/2014 | 0.2 | Correspondence with Kirkland re: UST diligence requests. |
| John Stuart | 5/2/2014 | 0.6 | Review of requests for information for initial debtor interview. |
| John Stuart | 5/4/2014 | 1.2 | Review format of sample payments in connection with preparation of listing of professional fees disbursed 1/1/14 through 4/29/14 at request of UST. |
| John Stuart | 5/4/2014 | 1.7 | Preparation of listing of professional fees disbursed 1/1/14 through 4/29/14 at request of UST. |
| John Stuart | 5/4/2014 | 0.5 | Discussion with Company and Kirkland re: initial debtor interview requirements and requests for UST. |
| Jodi Ehrenhofer | 5/5/2014 | 0.9 | Research payments made to certain professionals in SOFA disbursement data. |
| Jodi Ehrenhofer | 5/5/2014 | 0.6 | Research questions on creditor matrix information for declaration on venue. |
| Jodi Ehrenhofer | 5/5/2014 | 0.5 | Call with J. Allen (KE) re: information contained in the creditor matrix. |
| John Stuart | 5/5/2014 | 0.4 | Correspondence with Kirkland litigation team re: document production requests. |
| John Stuart | 5/5/2014 | 0.5 | Follow up call with Houlihan Lokey re: discussion of certain diligence topics. |
| Taylor Atwood | 5/5/2014 | 0.5 | Review discovery request from Ad Hoc TCEH Unsecured Noteholders. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/5/2014 | 1.7 | Set up revised due diligence trackers and support sheets for Unsecureds and US Trustee requests. |
| Taylor Atwood | 5/5/2014 | 1.1 | Walk through due diligence trackers and process with J. Rafpor (A&M). |
| Jodi Ehrenhofer | 5/6/2014 | 0.6 | Summarize the listing of 327 professionals for V. Gadiyar (EFH). |
| Jodi Ehrenhofer | 5/6/2014 | 1.4 | Research variances in J. Tillery (EFH) report of fees to disbursement data. |
| John Stuart | 5/6/2014 | 0.3 | Review of sponsor fee payments report prepared in response to UST request. |
| John Stuart | 5/6/2014 | 0.4 | Continued review current draft of diligence tracker. |
| John Stuart | 5/6/2014 | 1.3 | Review of draft initial debtor interview memo prepared by RLF. |
| John Stuart | 5/6/2014 | 0.5 | Correspondence with Kirkland re: outstanding UST diligence requests. |
| John Stuart | 5/6/2014 | 0.4 | Review of professional fee disbursements file prepared by Jami Tillery at request of UST. |
| John Stuart | 5/6/2014 | 0.3 | Review current draft of diligence tracker. |
| Jon Rafpor | 5/6/2014 | 0.5 | Research due diligence sources. |
| Steve Kotarba | 5/6/2014 | 2.6 | Respond to counsel requests re information and reporting. |
| Taylor Atwood | 5/6/2014 | 1.3 | Review latest due diligence tracker draft and reconcile with all requests received to date. |
| Taylor Atwood | 5/6/2014 | 0.8 | Discuss changes and updates to due diligence tracker draft with J. Rafpor. |
| Taylor Atwood | 5/6/2014 | 0.5 | Participate on Pro Fees information request with V. Gadyar (Company), J. Tillery (Company), J. Ehrenhofer (A&M), and J. Stuart (A&M). |
| John Stuart | 5/7/2014 | 0.6 | Review comparison of professional fee list provided to UST and additional OCP list. |
| John Stuart | 5/7/2014 | 0.5 | Continued review updated draft of diligence tracker. |
| John Stuart | 5/7/2014 | 0.4 | Review updated draft of diligence tracker. |
| Taylor Atwood | 5/7/2014 | 0.8 | Prepare TCEH DIP summary and schedules package for distribution to Houlihan team. |
| Taylor Atwood | 5/7/2014 | 0.5 | Review latest due diligence tracker draft from J. Rafpor (A&M). |
| Taylor Atwood | 5/7/2014 | 0.5 | Reconcile and bridge latest pro fees actuals for US Trustee request with DIP Budget actuals. |
| Taylor Atwood | 5/7/2014 | 0.3 | Revise TCEH DIP appendix output to include pro fees; re-send to G. Carter (Company). |

*Page 170 of 510*

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/7/2014 | 0.5 | Dialin to scheduled due diligence discussion call with J. Stegenga (A&M) and J. Stuart (A&M). |
| John Stuart | 5/8/2014 | 0.4 | Review of current diligence tracker. |
| Taylor Atwood | 5/8/2014 | 1.6 | Review latest DD tracker from J. Rafpor and reconcile with all information sent and received. |
| John Stuart | 5/9/2014 | 1.2 | Review discovery request from CSC Trust Company of Delaware. |
| Taylor Atwood | 5/9/2014 | 0.8 | Research discrepancies within pro fees schedule and internal information with J. Tillery (Company). |
| Taylor Atwood | 5/9/2014 | 0.9 | Final updates to pro fees schedule; re-distribute to M. Carter and other appropriate internal team members. |
| Taylor Atwood | 5/9/2014 | 2.3 | Update pro fees schedule with comments received from M. Carter and internal responses from Company and A&M teams. |
| John Stuart | 5/11/2014 | 0.5 | Call to review initial operating report projections with M. Carter, P. Williams, and G. Carter. |
| John Stuart | 5/12/2014 | 0.7 | Review current diligence tracker. |
| John Stuart | 5/12/2014 | 0.3 | Call to review initial operating report. |
| Taylor Atwood | 5/12/2014 | 0.5 | Review latest DD tracker from J. Rafpor (A&M). |
| John Stuart | 5/13/2014 | 0.8 | Review TCEH budget for initial operating report. |
| John Stuart | 5/13/2014 | 1.1 | Review Debtors' Responses and Objections to Wilmington Savings Fund's Requests for Documents Concerning Venue. |
| John Stuart | 5/13/2014 | 0.5 | Review of proposed EFH projections for initial operating report sent my G. Carter. |
| David Blanks | 5/19/2014 | 0.7 | Reformatted intercompany matrix for White & Case diligence request. |
| Taylor Atwood | 5/20/2014 | 0.8 | Organize notes from meeting and prepare follow-up diligence list of items. |
| Taylor Atwood | 5/20/2014 | 0.9 | Review latest UCC due diligence tracker and update with latest notes and follow-up items. |
| John Stuart | 5/22/2014 | 0.6 | Meeting with A&M litigation team re: production of documents. |
| Matt Frank | 5/23/2014 | 0.5 | Discussion with D. Faranetta (EFH) re TDSP data request from Oncor and TNMP billing issue. |
| John Stuart | 5/28/2014 | 0.9 | Call with M. Carter and S. Dore (company), C. Husnick (K&E) and J. Stegenga (A&M) re: data room protocol and coordination. |
| Matt Frank | 5/28/2014 | 0.8 | Review of TDSP estimate schedule from D. Faranetta (EFH) (0.5) and discussion with A. Ball (EFH) re same (0.3). |
| Taylor Atwood | 6/1/2014 | 1.3 | Review, reconcile, update DD tracker with latest emails and files. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/2/2014 | 1.4 | Participation in call w/ K&E and management of Debtors re: EFIH information requests and process. |
| John Stuart | 6/2/2014 | 0.4 | Correspondence with T. Atwood (A&M) and P. Williams (Company) re: data room access and protocol. |
| John Stuart | 6/2/2014 | 0.5 | Call with M. Carter and K&E re: data room protocol and access limitations. |
| John Stuart | 6/2/2014 | 0.6 | Review of latest due diligence tracker document prepared by J. Rafpor. |
| John Stuart | 6/2/2014 | 0.7 | Call with A&M, EVR, K&E and Company re: diligence protocol. |
| John Stuart | 6/2/2014 | 0.4 | Review most recent due diligence tracker document. |
| Jon Rafpor | 6/2/2014 | 2.5 | Prepare binders for review of due diligence data room. |
| Taylor Atwood | 6/2/2014 | 2.6 | Review, reconcile, update DD tracker with latest emails and files. |
| Taylor Atwood | 6/3/2014 | 1.6 | Review, reconcile, update DD tracker with latest emails and files. |
| Taylor Atwood | 6/3/2014 | 1.3 | Catch up on all due diligence related emails received during the day including those related to dataroom, NDA's, and information requests. |
| Taylor Atwood | 6/3/2014 | 1.8 | Review newly created dataroom and cross reference with existing datarooms. |
| Taylor Atwood | 6/4/2014 | 0.4 | Collect and compile dataroom access request lists and distribute to internal team. |
| Taylor Atwood | 6/4/2014 | 0.5 | Email various parties requesting dataroom access requests lists. |
| Taylor Atwood | 6/4/2014 | 1.2 | Discuss binder materials request from Michael Carter with Jon Rafpor. |
| Taylor Atwood | 6/4/2014 | 2.3 | Catch up and respond to due diligence related emails received during the day including those related to dataroom, NDA's, and information requests. |
| Taylor Atwood | 6/4/2014 | 2.4 | Research all files sent to UCC over email and cross reference with latest due diligence tracker. |
| Taylor Atwood | 6/4/2014 | 2.6 | Review, collect, compile all UCC emails for delivery to the Company for record keeping services. |
| Taylor Atwood | 6/5/2014 | 0.2 | Respond to due diligence and DIP related emails |
| Taylor Atwood | 6/5/2014 | 1.3 | Continue to respond to due diligence and DIP related emails. |
| Taylor Atwood | 6/6/2014 | 0.6 | Review, provide comments on latest due diligence tracker. |
| Taylor Atwood | 6/6/2014 | 1.3 | Respond to due diligence and DIP related emails. |
| Taylor Atwood | 6/8/2014 | 1.1 | Read and respond to various unanswered due diligence related emails. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/9/2014 | 0.8 | Review latest due diligence tracker list. |
| Taylor Atwood | 6/9/2014 | 1.2 | Cross check latest dataroom changes and updates with due diligence tracker. |
| John Stuart | 6/10/2014 | 0.5 | Review latest due diligence tracker. |
| Matt Frank | 6/10/2014 | 0.3 | Meet with Suzi re lease rejection data request responses. |
| Taylor Atwood | 6/11/2014 | 0.3 | Discuss DD tracker changes and updates with J. Rafpor. |
| Taylor Atwood | 6/13/2014 | 1.8 | Stratify L/C by counterparty and reconcile with those projected to roll into new DIP L/C Facility. |
| John Stuart | 6/16/2014 | 1.1 | Coordination and correspondence with M. Carter and K&E re: access to new data room. |
| John Stuart | 6/16/2014 | 0.9 | Coordination with various parties re: access to data room. |
| Taylor Atwood | 6/16/2014 | 0.5 | Research QMM and LRP documents distribution and reconcile with dataroom files. |
| John Stuart | 6/18/2014 | 0.6 | Ongoing coordination with various parties re: access to data room. |
| John Stuart | 6/18/2014 | 0.3 | Coordination with various parties re: access to data room. |
| John Stuart | 6/18/2014 | 0.4 | Continued coordination with various parties re: access to data room. |
| Daisy Fitzgerald | 6/19/2014 | 2.2 | Coordination and with certain TCEH creditor constituents re: diligence requests. |
| Emmett Bergman | 6/19/2014 | 0.8 | Review of FDM spend analysis and data request. |
| John Stuart | 6/19/2014 | 0.3 | Coordination with various parties re: access to data room. |
| Matt Frank | 6/19/2014 | 0.4 | Review of information request related to first day motions from White & Case. |
| Matt Frank | 6/19/2014 | 0.5 | Correspondence with accounting and supply chain teams re pulling data to respond to White & Case. |
| Matt Frank | 6/19/2014 | 0.8 | Review of draft response to White & Case re first day motion data. |
| Peter Mosley | 6/19/2014 | 2.2 | Prepare information request for the TCEH Unsecured Ad Hoc Group. Call with management, K&E, and A&M teams regarding the same. |
| Emmett Bergman | 6/20/2014 | 0.9 | Review of FDM spend analysis and data request. |
| John Stuart | 6/20/2014 | 0.4 | Continued coordination with various parties re: access to data room. |
| John Stuart | 6/20/2014 | 0.4 | Ongoing coordination with various parties re: access to data room. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/20/2014 | 0.3 | Coordination with various parties re: access to data room. |
| Matt Frank | 6/20/2014 | 1.8 | Updates to first day motion final order cap, payment tracking file for creditor request. |
| Matt Frank | 6/20/2014 | 0.6 | Review of draft response to White & Case re first day motion payments. |
| Peter Mosley | 6/20/2014 | 3.2 | Prepare information request for the TCEH Unsecured Ad Hoc Group. Call with management, K&E, and A&M teams regarding the same. |
| Emmett Bergman | 6/23/2014 | 2.1 | Research and answer questions re: FDM spend data. |
| John Stuart | 6/23/2014 | 0.4 | Coordination with various parties re: access to data room. |
| Peter Mosley | 6/23/2014 | 1.2 | Prepare information request for the TCEH Unsecured Ad Hoc Group. Call with management, K&E, and A&M teams regarding the same. |
| John Stuart | 6/24/2014 | 0.3 | Coordination with various parties re: access to data room. |
| John Stuart | 6/27/2014 | 1.0 | Review list of outstanding diligence requests from various stakeholders. |
| Jodi Ehrenhofer | 7/1/2014 | 0.8 | Review questions on information contained in schedules and statements. |
| John Stuart | 7/1/2014 | 0.5 | Meeting to discuss latest diligence tracker with M. Carter. |
| Taylor Atwood | 7/1/2014 | 0.4 | Call with I. Holmes (Centerview) to discuss question around Intercompany Claim in SoFAs. |
| Jeff Stegenga | 7/2/2014 | 0.8 | Development of agenda/open issues list for meeting w/ K&E and Michael Carter re: constituent mgmt. |
| Jeff Stegenga | 7/2/2014 | 1.2 | Meeting w/ Michael Carter, John Stuart and the K&E team re: info request responses / process. |
| Jeff Stegenga | 7/2/2014 | 0.6 | Meeting w/ Michael Carter, Christy Dobry and John Stuart re: i/c due diligence follow-up. |
| Jodi Ehrenhofer | 7/2/2014 | 0.7 | Continued research on questions on information contained in schedules and statements. |
| Paul Kinealy | 7/2/2014 | 1.2 | Assist with various questions from creditors and other external parties re: schedule and sofa entries. |
| Steve Kotarba | 7/2/2014 | 0.6 | Review internal responses re 3rd party questions re S&S items and prepare response. |
| Taylor Atwood | 7/2/2014 | 1.6 | Review updated due diligence request tracker following after updates input from J. Rafpor. |
| Taylor Atwood | 7/2/2014 | 0.8 | Review and notate of relevant responses to Mesirow Financial initial due diligence request list received 7/2/14. |
| Taylor Atwood | 7/2/2014 | 1.1 | Due diligence meeting with M. Carter (Company). |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/2/2014 | 0.2 | Due diligence meeting prep. |
| Jeff Stegenga | 7/3/2014 | 0.4 | Correspondence w/ HL re: process update on excel backup request and MOR color. |
| Taylor Atwood | 7/3/2014 | 0.8 | Provide comments on internal due diligence tracker with J. Rafpor. |
| Taylor Atwood | 7/5/2014 | 1.3 | Reconcile latest internal due diligence tracker with updates throughout the week. |
| Taylor Atwood | 7/5/2014 | 0.3 | Prepare and distribute internal due diligence tracker to A&M and K&E teams. |
| Jeff Stegenga | 7/6/2014 | 0.5 | Coordination w/ K&E re: due diligence stream follow-up call. |
| David Blanks | 7/7/2014 | 1.6 | Internal meeting with T. Atwood, J. Stuart to discuss ongoing diligence requests and follow-up on the same. |
| Jeff Stegenga | 7/7/2014 | 0.5 | Call w/ K&E, John Stuart and Taylor Atwood re: due diligence response process. |
| Jeff Stegenga | 7/7/2014 | 0.5 | Discussions w/ Michael Carter and John Stuart re: distribution of excel schedules summaries. |
| Jodi Ehrenhofer | 7/7/2014 | 0.8 | Continued research on questions on information contained in schedules and statements. |
| Jodi Ehrenhofer | 7/7/2014 | 0.3 | Email correspondence with T. Atwood and K. Sullivan (A&M) re: responses to questions on schedules and statements. |
| John Stuart | 7/7/2014 | 0.4 | Correspondence with Mesirow regarding follow up diligence items. |
| John Stuart | 7/7/2014 | 0.4 | Call with Mesirow to discuss outstanding diligence requests. |
| John Stuart | 7/7/2014 | 0.6 | Correspondence with Mesirow regarding follow up diligence items. |
| John Stuart | 7/7/2014 | 0.8 | Correspondence with Mesirow re: unencumbered cash diligence questions. |
| John Stuart | 7/7/2014 | 0.9 | Call with Nixon Peabody / Mesirow re: outstanding diligence requests. |
| John Stuart | 7/7/2014 | 0.9 | Call with Mesirow / G. Gallagher to discuss outstanding tax-related diligence requests. |
| John Stuart | 7/7/2014 | 0.4 | Correspondence with Mesirow re: coordination of call related to tax issues. |
| John Stuart | 7/7/2014 | 0.3 | Weekly A&M / Mesirow update call. |
| John Stuart | 7/7/2014 | 1.1 | Review of various diligence questions and proposed responses related to Jefferies. |
| Taylor Atwood | 7/7/2014 | 0.5 | Meeting with J. Stuart (A&M) to discuss current status of due diligence efforts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/8/2014 | 0.6 | Coordination w/ Matt Frank re: internal legal review of all post-petition reports. |
| Taylor Atwood | 7/8/2014 | 1.1 | Due diligence call with Nixon Peabody and Mesirow teams. |
| Taylor Atwood | 7/8/2014 | 0.8 | Due diligence call with Millstein team. |
| Taylor Atwood | 7/8/2014 | 2.2 | Research dataroom for relevant files in response to Mesirow due diligence requests. |
| Taylor Atwood | 7/8/2014 | 1.8 | Reconcile Mesirow and Nixon Peabody due diligence requests in the due diligence tracker. |
| Taylor Atwood | 7/8/2014 | 1.5 | Reconcile due diligence tracker with latest responses for Mesirow and Millstein. |
| Jeff Stegenga | 7/9/2014 | 0.3 | Coordination of HL participation in MHI background call. |
| Jodi Ehrenhofer | 7/9/2014 | 1.2 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/9/2014 | 0.5 | Status update call with Millstein / M. Carter (Company). |
| Taylor Atwood | 7/9/2014 | 2.2 | Reconcile tracker and files to be approved summary. |
| Taylor Atwood | 7/9/2014 | 1.8 | Draft email for due diligence tracker distribution to Company and K&E teams. |
| Taylor Atwood | 7/9/2014 | 0.7 | Draft email for SoFAs/SoALs excel files for various groups; distribute accordingly. |
| Jeff Stegenga | 7/10/2014 | 1.4 | Participation in call w/ Company reps/FTI reps/HL reps re: plant purchase motion update. |
| Jeff Stegenga | 7/10/2014 | 0.6 | Communication w/ HL re: MOR cash balance questions. |
| Taylor Atwood | 7/10/2014 | 1.7 | Work on reconciling pre-petition historical fees with actuals tables from J. Tillery. |
| Taylor Atwood | 7/10/2014 | 0.8 | Status update with Millstein and M. Carter (Company). |
| Taylor Atwood | 7/10/2014 | 0.5 | Redistribute corrected SoFAs/SoALs excel files. |
| Taylor Atwood | 7/10/2014 | 1.2 | Mark up due diligence tracker with updates from calls throughout the day. |
| Jeff Stegenga | 7/11/2014 | 0.3 | Distribution of updated weekly CV payment summary to order parties. |
| Paul Kinealy | 7/11/2014 | 0.7 | Assist with various questions from creditors and other external parties re schedule and sofa entries. |
| Taylor Atwood | 7/11/2014 | 2.5 | Finalize weekly due diligence tracker with updates for FTI, Mesirow, Centerview, and Lazard. |
| Taylor Atwood | 7/14/2014 | 1.1 | DD call with Mesirow, M. Carter (Company), and A&M team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/14/2014 | 0.8 | Make final adjustments to SG&A Historical View and Unencumbered Cash Transfer Analysis files and send to K&E for review. |
| Jodi Ehrenhofer | 7/15/2014 | 0.6 | Email correspondence with P. Kinealy (A&M) re: questions on information contained in schedules and statements. |
| Jodi Ehrenhofer | 7/15/2014 | 1.6 | Continued research on questions on information contained in schedules and statements. |
| Taylor Atwood | 7/15/2014 | 0.7 | Discuss EFH cash/liquidity position request from Mesirow with C. Norvell (Company). |
| Taylor Atwood | 7/15/2014 | 1.6 | Work on outstanding Mesirow Due Diligence requests. |
| Jeff Stegenga | 7/16/2014 | 0.6 | Coordination w/ Debtor and K&E re: HL info requests. |
| Jodi Ehrenhofer | 7/16/2014 | 1.3 | Continued research on questions on information contained in schedules and statements. |
| Taylor Atwood | 7/16/2014 | 2.5 | Review and comment on latest DD tracker. |
| Jodi Ehrenhofer | 7/17/2014 | 0.6 | Continued research on questions on information contained in schedules and statements. |
| Jeff Stegenga | 7/18/2014 | 0.4 | Coordination of CV spend update to key constituent groups. |
| Taylor Atwood | 7/18/2014 | 0.5 | Finalize latest due diligence tracker for internal distribution. |
| John Stuart | 7/19/2014 | 0.3 | Correspondence with M. Kehl re: outstanding diligence requests. |
| John Stuart | 7/20/2014 | 0.5 | Review documents related to Jefferies diligence list pulled from data room. |
| John Stuart | 7/20/2014 | 0.5 | Call to prepared for Jefferies diligence call the following day. |
| John Stuart | 7/20/2014 | 1.1 | Diligence call with Jefferies: including Company, K&E, EVR and A&M. |
| Taylor Atwood | 7/20/2014 | 0.5 | Call with J. Matican (Evercore), M. Carter (Company), C. Husnick (K&E), and J. Stuart (A&M) to prep for Jefferies due diligence call scheduled for 7/20/14. |
| Taylor Atwood | 7/20/2014 | 0.4 | Research and reconcile Jefferies due diligence request list. |
| John Stuart | 7/21/2014 | 0.5 | Correspondence with M. Esser re: posting of certain diligence documents to data room. |
| Steve Kotarba | 7/21/2014 | 1.1 | Work with counsel to respond to inquiries from creditors and constituencies re Schedules and certain payments. |
| Taylor Atwood | 7/21/2014 | 0.6 | Weekly due diligence/update call with Mesirow team. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Coordination of analysis review re: June trading reports. |
| Jodi Ehrenhofer | 7/22/2014 | 0.8 | Continued research on questions on information contained in schedules and statements. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/22/2014 | 0.5 | Weekly call with Mesirow / A&M. |
| John Stuart | 7/22/2014 | 0.5 | Weekly update call with A&M / Mesirow. |
| Jodi Ehrenhofer | 7/23/2014 | 0.6 | Continued research on questions on information contained in schedules and statements. |
| Taylor Atwood | 7/23/2014 | 0.5 | Weekly update/due diligence call with Mesirow team. |
| Taylor Atwood | 7/23/2014 | 0.8 | Call with J. Weinberg (Mesirow) to discuss May MOR questions. |
| Taylor Atwood | 7/23/2014 | 0.2 | Email K. Sullivan with summary of questions posed from Mesirow regarding May MORs. |
| Jeff Stegenga | 7/24/2014 | 0.4 | Review of HL information request list and discussion of same w/ John Stuart. |
| Jeff Stegenga | 7/24/2014 | 0.5 | Review of/distribution of weekly CV matrix to notice groups. |
| John Stuart | 7/24/2014 | 0.5 | Call with A&M / Company re: preliminary HL diligence list. |
| Taylor Atwood | 7/24/2014 | 0.4 | Follow up with K. Sullivan (A&M) on outstanding MOR questions from Mesirow. |
| Taylor Atwood | 7/24/2014 | 0.8 | Update Houlihan due diligence tracker with comments from call with Company and K&E teams. |
| Taylor Atwood | 7/24/2014 | 0.5 | Houlihan Preliminary DD Request List Discussion with M. Carter (Company), K. Frazier (Company), C. Husnick (K&E), B. Schartz (K&E). |
| John Stuart | 7/25/2014 | 1.1 | Preliminary due diligence request list discussion with HL / Company / A&M / EVR. |
| John Stuart | 7/25/2014 | 0.6 | Correspondence with M. Carter (Company) re: outstanding HL diligence requests. |
| Taylor Atwood | 7/25/2014 | 0.8 | Research Millstein request regarding allocation of costs associated with senior management compensation between the TCEH and EFIH/EFH estates. |
| Taylor Atwood | 7/28/2014 | 0.2 | Research latest bondholder list with K. Sullivan (A&M) and G. Ley (Company). |
| Taylor Atwood | 7/28/2014 | 0.6 | Weekly due diligence/update call with Mesirow team. |
| Taylor Atwood | 7/28/2014 | 1.2 | Revise and distribute historical SG&A view to include 2010 information for review. |
| Taylor Atwood | 7/28/2014 | 0.5 | Prep for weekly Mesirow DD call. |
| John Stuart | 7/29/2014 | 0.9 | Correspondence with Mesirow re: information requests. |
| Matt Frank | 7/29/2014 | 0.5 | Provide diligence files to T. Atwood (A&M) for data site. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/29/2014 | 1.2 | Meeting to discuss latest FTI and Houlihan Lokey due diligence efforts with M. Carter (Company), K. Moldovan (Company), P. Williams (Company), G. Carter (Company), K. Frazier (Company). |
| Taylor Atwood | 7/29/2014 | 1.4 | Update Houlihan Lokey due diligence tracker for notes from Status Meeting. |
| Taylor Atwood | 7/29/2014 | 1.3 | Work on EFH Cash Rollforward Reconciliation extrapolation with file from J. Weinberg. |
| Taylor Atwood | 7/29/2014 | 0.8 | Mark up A&M Due Diligence Tracker with notes form status meeting. |
| Taylor Atwood | 7/29/2014 | 0.5 | Call to discuss Discovery/Due Diligence requests coordination with K&E team and K. Frazier (Company). |
| Taylor Atwood | 7/29/2014 | 0.4 | Prepare and distribute updated Houlihan Lokey due diligence tracker to Company and A&M teams. |
| Jeff Stegenga | 7/30/2014 | 0.6 | Participation in a May hedging and trading update call w/ constituent advisors. |
| Jodi Ehrenhofer | 7/30/2014 | 0.6 | Email correspondence with M. Zeiss (A&M) re: certain trust agreements included in schedules. |
| Taylor Atwood | 7/30/2014 | 1.9 | Work on A&M internal due diligence tracker. |
| Taylor Atwood | 7/31/2014 | 0.6 | EFH Cash Reconciliation discussion with J. Weinberg (Mesirow). |
| Taylor Atwood | 7/31/2014 | 0.6 | Discuss diligence process updates with W. Pruitt (K&E). |
| Taylor Atwood | 7/31/2014 | 0.6 | Finalize interim due diligence tracker for distribution to A&M internal team. |
| Kevin Sullivan | 8/1/2014 | 0.8 | Review documents received from T. Hogan (EFH) re: Decommissioning Trust in order to respond to SOFA/Schedules inquiry. |
| Taylor Atwood | 8/1/2014 | 2.8 | Work on Houlihan Lokey due diligence requests. |
| Taylor Atwood | 8/1/2014 | 2.6 | Update due diligence tracker for recent updates to FTI and Houlihan Lokey. |
| Taylor Atwood | 8/1/2014 | 1.2 | Work on Mesirow outstanding request list and follow ups. |
| John Stuart | 8/3/2014 | 0.5 | Correspondence with EVR re: Comanche Peak L/C requirements requested by Millstein. |
| John Stuart | 8/3/2014 | 0.5 | Discuss HL outstanding diligence requests with M. Carter (Company). |
| John Stuart | 8/3/2014 | 0.6 | Outstanding diligence request discussion with HL / A&M. |
| John Stuart | 8/3/2014 | 0.6 | HL discussion with Company / A&M re: open diligence points. |
| John Stuart | 8/3/2014 | 0.4 | Correspondence with HL re: additional diligence requests. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/3/2014 | 0.9 | Call with FTI / HL re: shared services diligence questions with M. Carter (Company). |
| John Stuart | 8/3/2014 | 0.4 | Review HL MOR / diligence tracker in advance of call. |
| Taylor Atwood | 8/4/2014 | 2.4 | Update A&M internal due diligence tracker. |
| Taylor Atwood | 8/4/2014 | 0.9 | Diligence discussion with Evercore team, Jefferies team, M. Carter (Company). |
| Taylor Atwood | 8/4/2014 | 0.6 | Conference call discussion with K&E to discuss diligence and discovery requests. |
| Taylor Atwood | 8/4/2014 | 1.3 | Participate in Shared Services Discussion call with Houlihan team, FTI team, and M. Carter (Company). |
| Kevin Sullivan | 8/5/2014 | 0.6 | Review and respond to an advisor's question on Schedules. |
| Taylor Atwood | 8/5/2014 | 0.8 | Participate in Tax diligence call with Jefferies team, Evercore team, K&E team, and C. Howard (Company). |
| Taylor Atwood | 8/5/2014 | 1.9 | Update A&M internal due diligence tracker. |
| David Blanks | 8/6/2014 | 0.5 | Weekly A&M/Mesirow Update call. |
| Jodi Ehrenhofer | 8/6/2014 | 0.4 | Email correspondence with M. Zeiss (A&M) re: trust agreements on filed schedules. |
| John Stuart | 8/6/2014 | 0.7 | Call with Mesirow re: outstanding diligence requests. |
| John Stuart | 8/6/2014 | 0.4 | Weekly A&M / Mesirow weekly status update call. |
| John Stuart | 8/6/2014 | 0.6 | Weekly A&M / Mesirow update call. |
| John Stuart | 8/6/2014 | 0.8 | Review of intercompany questions sent by J. Weinberg (Mesirow) in advance of weekly update call. |
| John Stuart | 8/6/2014 | 0.6 | Weekly A&M / Mesirow update call. |
| Taylor Atwood | 8/6/2014 | 0.8 | Update A&M internal due diligence tracker. |
| David Blanks | 8/7/2014 | 1.9 | Email correspondence with K&E regarding the professionals list and authority to pay. |
| Matt Frank | 8/7/2014 | 0.6 | Updates to first day motion unused cap tracking file for advisors. |
| Taylor Atwood | 8/8/2014 | 0.5 | Review Houlihan Lokey outstanding due diligence requests. |
| Taylor Atwood | 8/8/2014 | 1.4 | Update A&M internal due diligence tracker. |
| Taylor Atwood | 8/8/2014 | 1.1 | Review latest tracker updates and mark up comments. |
| Jodi Ehrenhofer | 8/11/2014 | 0.4 | Discuss status of scheduled claims for Citi with M. Brod (Milbank). |
| Taylor Atwood | 8/11/2014 | 1.2 | Organize and catalog current diligence response files ready for review/approval. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/11/2014 | 1.8 | Work on Houlihan Lokey outstanding business plan diligence requests. |
| Taylor Atwood | 8/11/2014 | 0.4 | Send emails out regarding Houlihan Lokey due diligence call. |
| Taylor Atwood | 8/12/2014 | 1.1 | Research Houlihan Lokey MOR diligence requests prior to conference call. |
| Taylor Atwood | 8/12/2014 | 1.6 | Update due diligence response files ready for review. |
| Taylor Atwood | 8/12/2014 | 0.9 | Work on EFIH cash flow variance request from Houlihan Lokey. |
| Taylor Atwood | 8/12/2014 | 1.4 | Update A&M internal due diligence tracker with Houlihan Lokey updates from call. |
| Taylor Atwood | 8/12/2014 | 0.7 | Due diligence call with Houlihan Lokey and M. Carter (Company). |
| Taylor Atwood | 8/12/2014 | 1.6 | Work on TCEH cash flow variance request from Houlihan Lokey. |
| David Blanks | 8/13/2014 | 0.5 | Weekly A&M/Mesirow Update call. |
| Taylor Atwood | 8/13/2014 | 0.4 | Update due diligence response files for approval catalog. |
| Taylor Atwood | 8/13/2014 | 0.9 | Participate in due diligence discussion with Mesirow. |
| Taylor Atwood | 8/13/2014 | 0.9 | Work on First Lien Payment analysis request from Millstein. |
| Taylor Atwood | 8/13/2014 | 0.8 | Update tracker with Perella requests received 8/13/14. |
| Taylor Atwood | 8/13/2014 | 1.2 | Research Perella due diligence requests. |
| Taylor Atwood | 8/13/2014 | 2.6 | Work on outstanding due diligence requests from Mesirow prior to call. |
| Jeff Stegenga | 8/14/2014 | 0.5 | Review of HL diligence review questions and coordination with response teams. |
| Matt Frank | 8/14/2014 | 0.3 | Correspondence re updated critical vendor summary matrix file. |
| Taylor Atwood | 8/14/2014 | 1.4 | Update diligence tracker with responses to Houlihan Lokey MOR request list. |
| Taylor Atwood | 8/14/2014 | 2.6 | Work on internal A&M due diligence tracker. |
| Taylor Atwood | 8/14/2014 | 0.6 | Call with Millstein team to discuss First Lien Payment calculation. |
| Taylor Atwood | 8/14/2014 | 1.1 | Work on First Lien Payment analysis request from Millstein with updates from M. Chen (Company). |
| Taylor Atwood | 8/14/2014 | 1.3 | Work on reconciliation between EFIH First Lien Payment analysis from Millstein with EFIH Exchange analysis. |
| Taylor Atwood | 8/14/2014 | 1.4 | Work on A&M internal due diligence tracker. |
| David Blanks | 8/15/2014 | 1.7 | Prepare a detailed schedule of accounts building up to each MOR account highlighted by Mesirow. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/15/2014 | 0.8 | Review intercompany diligence request from Mesirow. |
| David Blanks | 8/15/2014 | 0.9 | Review investment in consolidated affiliates diligence request from Mesirow. |
| Taylor Atwood | 8/15/2014 | 0.9 | Participate in LRP due diligence discussion with Evercore team and M. Carter (Company). |
| Taylor Atwood | 8/15/2014 | 1.2 | Participate on call to discuss diligence and discovery request protocol with W. Pruitt (K&E), M. Gutrick (K&E), K. Frazier (Company), M. McKane (K&E), and M. Carter (Company), and M. Esser (K&E). |
| John Stuart | 8/16/2014 | 0.7 | Correspondence with A. Abramovitz (Millstein) in connection with payoff of EFIH 1st lien settlement payment and review of associated support. |
| John Stuart | 8/16/2014 | 0.4 | Correspondence with A. Abramovitz (Millstein) in connection with payoff of EFIH 1st lien settlement payment and review of associated support. |
| John Stuart | 8/16/2014 | 0.2 | Correspondence with A. Abramovitz (Millstein) in connection with payoff of EFIH 1st lien settlement payment and review of associated support. |
| Jeff Stegenga | 8/18/2014 | 0.4 | Communication with HL and FTI re: BP excel spreadsheet posting. |
| Jodi Ehrenhofer | 8/18/2014 | 2.4 | Prepare schedules of all items scheduled for certain EFIH and EFH Debtors. |
| Jodi Ehrenhofer | 8/18/2014 | 0.6 | Review summary of all trust agreements included on Schedule G and potential for schedule amendment. |
| Jodi Ehrenhofer | 8/18/2014 | 0.5 | Call with A. Yenamandra (K&E) re: records scheduled on E-side Debtors |
| Taylor Atwood | 8/18/2014 | 0.5 | Update and distribute Houlihan Lokey due diligence question list prior to call. |
| Taylor Atwood | 8/18/2014 | 1.1 | Work on A&M internal due diligence tracker. |
| Taylor Atwood | 8/18/2014 | 0.4 | Follow up with K&E regarding outstanding due diligence response files waiting for approval. |
| Taylor Atwood | 8/18/2014 | 1.4 | Work on last remaining outstanding Houlihan Lokey due diligence requests. |
| Taylor Atwood | 8/18/2014 | 0.8 | Update catalog of due diligence response files ready for approval. |
| Taylor Atwood | 8/18/2014 | 2.1 | Work on updates to due diligence tracker. |
| Taylor Atwood | 8/18/2014 | 0.9 | Research SG&A historical run rate analysis. |
| Taylor Atwood | 8/18/2014 | 0.7 | Participate in Houlihan Lokey DIP and MOR discussion with M. Carter (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/19/2014 | 0.4 | Review additional support on trust agreements for potential schedule amendments. |
| Jodi Ehrenhofer | 8/19/2014 | 2.1 | Review summarized memo of all EFIH and EFH scheduled creditors from K&E. |
| Jodi Ehrenhofer | 8/19/2014 | 0.8 | Prepare summary of all scheduled trust agreements and questions on potential amendments for C. Ewert (Energy). |
| Jodi Ehrenhofer | 8/19/2014 | 0.3 | Call with A. Yenamandra (K&E) re: schedule claims at EFIH/EFH. |
| Sarah Pittman | 8/19/2014 | 0.6 | Call with Millstien team regarding EFIH first lien settlement and exchange analysis. |
| Taylor Atwood | 8/19/2014 | 0.6 | Participate in meeting to discuss SG&A historical view analysis. |
| Taylor Atwood | 8/19/2014 | 0.4 | Research data room for files relating to pre-2007 LBO organization structure. |
| Taylor Atwood | 8/19/2014 | 0.8 | Discuss First Lien Payment analysis request with Millstein team. |
| Jeff Stegenga | 8/20/2014 | 0.4 | Coordination with Michael Carter re: diligence dates. |
| Jeff Stegenga | 8/20/2014 | 0.5 | Conversation with Xander Hector re: BP diligence process dates and executive contract update. |
| Taylor Atwood | 8/20/2014 | 0.4 | Update due diligence response files ready for approval tracker. |
| Taylor Atwood | 8/20/2014 | 0.8 | Prepare report of data room participants and access information for K&E. |
| David Blanks | 8/21/2014 | 2.7 | Meeting with B. Hartley (EFH) regarding EFH investments in affiliates build up and follow-up on the same. |
| Jodi Ehrenhofer | 8/21/2014 | 0.5 | Call with L. Belcher, L. Lane, A. Doncarlos, P. Bohme, B. Mueller (all Energy) and M. Zeiss (A&M) re: certain trust agreements. |
| Jodi Ehrenhofer | 8/21/2014 | 0.6 | Attend meeting with M. Zeiss (A&M) re: Trust contracts |
| Jodi Ehrenhofer | 8/21/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: questions to scheduled values. |
| Jodi Ehrenhofer | 8/21/2014 | 0.9 | Prepare summary of all trust agreements based on conversation with company. |
| Jodi Ehrenhofer | 8/22/2014 | 0.6 | Continued follow up with A. Yenamandra (K&E) re: trust agreements. |
| Taylor Atwood | 8/22/2014 | 1.1 | SG&A historical run rate analysis meeting with P. Williams (Company), C. Dobry (Company), V. Gadiyar (Company). |
| Jeff Stegenga | 8/25/2014 | 0.2 | Coordination with Xander Hector from HL re: BP review timing. |
| John Stuart | 8/25/2014 | 0.9 | Call with EVR, Jefferies, A&M and M. Carter (Company) re: outstanding diligence questions. |
| John Stuart | 8/25/2014 | 0.9 | Tax call with Jefferies, Company and EVR to discuss outstanding tax related diligence questions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/25/2014 | 0.4 | Review of diligence requests sent by Mesirow in advance of Monday call. |
| Jeff Stegenga | 8/26/2014 | 0.4 | Discussion with Liz Abrams re: executive contract review process. |
| Jodi Ehrenhofer | 8/26/2014 | 0.2 | Follow up with L. Lane (Energy) re: outstanding questions to trust agreement documents. |
| David Blanks | 8/27/2014 | 2.4 | Review response to Mesirow regarding intercompany detail after comments from M. Carter (EFH). |
| Jeff Stegenga | 8/27/2014 | 0.3 | Interaction with Houlihan re: delivery of July actual to forecast DIP results. |
| John Stuart | 8/27/2014 | 0.6 | Review of EFH cash flow documents sent by Mesirow in advance of update call. |
| John Stuart | 8/27/2014 | 0.4 | Correspondence with J. Weinberg (Mesirow) re: outstanding diligence requests. |
| Taylor Atwood | 8/27/2014 | 0.4 | Participate in weekly Mesirow due diligence discussion with Mesirow team. |
| David Blanks | 8/28/2014 | 2.2 | Research the buildup of investment in consolidated affiliates for EFH debtors. |
| John Stuart | 8/28/2014 | 0.8 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests from various creditor groups. |
| John Stuart | 8/28/2014 | 0.7 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests. |
| John Stuart | 8/28/2014 | 0.6 | Meeting with M. Carter / T. Nutt (Company) re: outstanding diligence requests. |
| John Stuart | 8/28/2014 | 0.6 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests. |
| John Stuart | 8/28/2014 | 0.5 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests. |
| John Stuart | 8/28/2014 | 0.4 | Correspondence with T. Atwood (A&M) re: outstanding diligence requests. |

**Subtotal**          **294.4**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/6/2014 | 0.8 | Telephonic discussion with Matt Mazzucchi and Xander Hector from HL / John Stuart re: 13 week/motion buckets and follow-up. |
| Jon Rafpor | 5/6/2014 | 3.0 | Update diligence tracker. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/6/2014 | 3.0 | Continued update diligence tracker. |
| Jon Rafpor | 5/7/2014 | 2.0 | Update diligence tracker. |
| Jon Rafpor | 5/7/2014 | 1.0 | Continued update diligence tracker. |
| Jon Rafpor | 5/7/2014 | 0.9 | Continued update diligence tracker. |
| Jeff Stegenga | 5/8/2014 | 0.6 | Coordination of summary pre-petition payment data to HL. |
| Jeff Stegenga | 5/9/2014 | 0.8 | Follow-up discussion w/ HL re: FDM spend one week in and supporting DIP analyses. |
| Jon Rafpor | 5/12/2014 | 1.0 | Update diligence tracker. |
| Jeff Stegenga | 5/13/2014 | 0.4 | Discussion w/ Matt Mazzucci re: HL information requests. |
| Matt Frank | 5/13/2014 | 2.2 | Updates to UCC introduction presentation. |
| Emmett Bergman | 5/14/2014 | 1.4 | Further review and revision to UCC meeting materials. |
| Emmett Bergman | 5/14/2014 | 2.7 | Preparation of materials for upcoming UCC meeting. |
| Jeff Dwyer | 5/14/2014 | 1.3 | Drafted initial UCC presentation summarizing FDM's, reporting requirements, calendar of events and payments made to date under interim authority |
| Jeff Stegenga | 5/14/2014 | 0.5 | Discussion with John Stuart re: HL information requests. |
| Jeff Stegenga | 5/14/2014 | 0.4 | Coordination w/ Emmett Bergman and Matt Frank re: informational deck for UCC professionals' meeting. |
| Jodi Ehrenhofer | 5/14/2014 | 1.6 | Prepare summary of information on schedules and statements to add to presentation to UCC. |
| Jodi Ehrenhofer | 5/14/2014 | 0.8 | Prepare calendar of schedules and statements deadlines for UCC information. |
| Matt Frank | 5/14/2014 | 0.6 | Revisions to UCC introduction presentation. |
| Peter Mosley | 5/14/2014 | 0.4 | Meetings with A&M team regarding UCC professional presentation. |
| Emmett Bergman | 5/15/2014 | 1.7 | Further review and revision to UCC meeting materials. |
| Jeff Dwyer | 5/15/2014 | 1.2 | Reviewed and provided comments to UCC presentation |
| Jeff Stegenga | 5/15/2014 | 1.6 | Development of an informational deck for tomorrow's UCC initial meeting. |
| Jeff Stegenga | 5/15/2014 | 0.3 | Discussion w/ Edward Sassower re: UCC follow-up. |
| Jon Rafpor | 5/15/2014 | 1.0 | Update due diligence tracker. |
| Matt Frank | 5/15/2014 | 0.6 | Revisions to schedules supporting initial UCC presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/15/2014 | 0.8 | Review of Initial UCC presentation materials for suggested additional edits. |
| Matt Frank | 5/15/2014 | 1.8 | Additional changes to UCC presentation materials. |
| Matt Frank | 5/15/2014 | 1.4 | Continued review of UCC presentation materials to provide comments. |
| Peter Mosley | 5/15/2014 | 1.2 | Prepare and review presentation for UCC professionals. |
| Peter Mosley | 5/15/2014 | 2.9 | Revise presentation for UCC professionals. Multiple meetings with A&M personnel regarding the same. |
| Taylor Atwood | 5/15/2014 | 0.8 | Reformat TCEH DIP summary and relevant schedules for inclusion within UCC deck. |
| Taylor Atwood | 5/15/2014 | 0.7 | Continued reformat TCEH DIP summary and relevant schedules for inclusion within UCC deck. |
| Emmett Bergman | 5/16/2014 | 1.8 | Attendance on UCC conference call. |
| Jeff Stegenga | 5/16/2014 | 4.2 | Participation on the Debtor/UCC professionals only initial information sharing meeting and follow-up. |
| Jeff Stegenga | 5/16/2014 | 0.6 | Discussions w/ Edward Sassower and Chad Husnick re: UCC / Debtor meeting request. |
| Jeff Stegenga | 5/16/2014 | 0.8 | Follow-up w/ Stacey Dore, Emmett Bergman and Peter Mosley re: UCC claim reconciliation. |
| John Stuart | 5/16/2014 | 0.7 | Review various binder of information prepared for UCC in advance of call. |
| John Stuart | 5/16/2014 | 0.7 | Participate in meeting with M. Carter (Company),T. Nutt (Company), G. Carter (Company), P. Williams (Company), T. Atwood (A&M) to discuss Lazard requests. |
| John Stuart | 5/16/2014 | 0.7 | Correspondence with UCC re: diligence requests. |
| John Stuart | 5/16/2014 | 2.5 | Participate in initial deal discussion with UCC advisors with J. Stegenga (A&M), T Atwood (A&M), and C. Gooch (Company). |
| John Stuart | 5/16/2014 | 0.6 | Review initial draft presentation prepared for UCC. |
| Peter Mosley | 5/16/2014 | 0.6 | Revise presentation for UCC professionals. Multiple meetings with A&M personnel regarding the same. |
| Taylor Atwood | 5/16/2014 | 1.5 | Compile materials in response to UCC request. |
| Taylor Atwood | 5/16/2014 | 0.6 | Finish compiling materials in response to UCC request. |
| Taylor Atwood | 5/16/2014 | 0.3 | Re-format and re-distribute First Day Motion cash impact presentation with comments from M. Carter (Company). |
| Taylor Atwood | 5/16/2014 | 0.8 | Participate in meeting with M. Carter (Company),T. Nutt (Company), G. Carter (Company), P. Williams (Company), J. Stuart (A&M) to discuss Lazard requests. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/16/2014 | 0.9 | Update First Day Motion cash impact presentation with comments from J. Stuart (A&M). |
| Taylor Atwood | 5/16/2014 | 2.5 | Participate in initial deal discussion with UCC advisors with J. Stegenga (A&M), J. Stuart (A&M), and C. Gooch (Company). |
| John Stuart | 5/17/2014 | 1.0 | TCEH DIP discussions with FTI / Lazard. |
| John Stuart | 5/17/2014 | 3.2 | Meeting with Lazard , FTI and Mofo re: TCEH DIP. |
| John Stuart | 5/17/2014 | 0.4 | Review of EBITDA impacts in response to changes in commodity curves in response to UCC requests. |
| John Stuart | 5/17/2014 | 0.3 | Review latest unencumbered assets analysis in response to UCC requests. |
| Taylor Atwood | 5/17/2014 | 1.6 | Coordinate, prepare and distribute diligence items to Lazard team. |
| John Stuart | 5/18/2014 | 1.2 | Participate in conference call discussing due diligence process and upcoming NYC meetings with UCC representatives; C. Husnick (K&E), M. Carter (Company), T. Atwood (A&M). |
| John Stuart | 5/18/2014 | 0.2 | Correspondence with Company re: UCC meeting preparation. |
| Taylor Atwood | 5/18/2014 | 1.2 | Participate in conference call discussing due diligence process and upcoming NYC meetings with UCC representatives; C. Husnick (K&E), M. Carter (Company), J. Stuart (A&M). |
| Jeff Stegenga | 5/19/2014 | 0.3 | Discussion w/ David Faranetta re: UCC confidentiality concerns. |
| John Stuart | 5/19/2014 | 0.2 | Review latest draft of intercompany matrix at request of UCC. |
| John Stuart | 5/19/2014 | 1.9 | Review TCEH DIP documents in advance of meeting with UCC. |
| Jon Rafpor | 5/19/2014 | 0.5 | Update UCC due diligence tracker. |
| Taylor Atwood | 5/19/2014 | 0.5 | Research net leverage covenant on TCEH DIP and provide explanation for inclusion in UCC presentation materials. |
| Taylor Atwood | 5/19/2014 | 0.6 | Prepare First Day Motion cash impact analysis for presentation format for inclusion in UCC materials. |
| Taylor Atwood | 5/19/2014 | 1.2 | Update First Day Motion cash impact presentation with comments from J. Stuart (A&M). |
| Taylor Atwood | 5/19/2014 | 1.4 | Review, reconcile, and provide comments on latest UCC due diligence tracker. |
| Jeff Stegenga | 5/20/2014 | 0.3 | Discussions w/ David Kurtz (UCC advisor) re: initial meeting progress. |
| Jeff Stegenga | 5/20/2014 | 2.4 | Participation in UCC meetings re: DIP and follow-up discussions w/ UCC advisors. |
| John Stuart | 5/20/2014 | 0.6 | Coordination with K&E re: preparation of support binders for UCC meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/20/2014 | 0.5 | Update UCC due diligence tracker. |
| Matt Frank | 5/20/2014 | 0.8 | Review of trial balance and balance sheet data for UCC (0.6) and discussion with C. Dobry (EFH) re same (0.2). |
| Peter Mosley | 5/20/2014 | 2.9 | Prepare Letter of Credit analysis. Calls with Melinda LeFan and other company personnel regarding the same. |
| Peter Mosley | 5/20/2014 | 0.9 | Revise Letter of Credit analysis. Emails with A&M personnel regarding the same. |
| Taylor Atwood | 5/20/2014 | 0.5 | Prepare and send latest all of DIP materials provided thus far to UCC advisors to K&E. |
| Taylor Atwood | 5/20/2014 | 1.1 | Wrap up discussion with C. Husnick (K&E),D. Ying (Evercore) S. Goldstein (Evercore), B. Yi (Evercore), J. Matican (Evercore), B. Smith (Evercore). |
| Taylor Atwood | 5/20/2014 | 1.3 | Meeting 1 of 2: Participate in in-person meeting with various UCC advisors including Lazard, MoFo, and FTI; Company advisors include K&E, Evercore, and A&M. |
| Taylor Atwood | 5/20/2014 | 1.9 | Meeting 1 of 2: Participate in in-person meeting with various UCC advisors including Lazard, MoFo, and FTI; Company advisors include K&E, Evercore, and A&M. |
| Taylor Atwood | 5/20/2014 | 1.1 | Discuss makewhole premium issues and calculations with D. Ying (Evercore) S. Goldstein (Evercore), B. Yi (Evercore), J. Matican (Evercore), B. Smith (Evercore), T. Cowan (Lazard). |
| Jeff Stegenga | 5/21/2014 | 0.6 | Coordination discussions w/ Michael Carter re: data room access to the UCC advisors. |
| John Stuart | 5/21/2014 | 1.2 | Conference call with FTI and Lazard regarding Cash Management motion. |
| John Stuart | 5/21/2014 | 0.3 | Continue to review latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/21/2014 | 0.4 | Continued review latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/21/2014 | 0.6 | Review latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/21/2014 | 0.4 | Ongoing continued review latest UCC due diligence tracker and provide comments. |
| Peter Mosley | 5/21/2014 | 0.8 | Review and revise LoC analysis. Meetings with A&M team regarding the same. |
| Peter Mosley | 5/21/2014 | 3.4 | Review and revise intercompany transfer analysis. Meetings with A&M team regarding the same. |
| Emmett Bergman | 5/22/2014 | 0.3 | Review of UCC diligence items re: TDSPs and critical vendors. |
| John Stuart | 5/22/2014 | 1.1 | Assist in preparation of analysis showing form of payment for TCEH operating expenses. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/22/2014 | 0.5 | Review responses from M. Carter re: analysis payments of operating expenses for TCEH. |
| Jon Rafpor | 5/22/2014 | 2.0 | Update UCC due diligence tracker. |
| Matt Frank | 5/22/2014 | 1.0 | Review of TDSP analysis in preparation for call with UCC advisors. |
| Peter Mosley | 5/22/2014 | 1.2 | Meeting with A&M team regarding pre-petition transfer analysis. Follow up regarding the same. |
| Peter Mosley | 5/22/2014 | 1.5 | Review wire log and categorize pre-petition payments. |
| Peter Mosley | 5/22/2014 | 1.8 | Review bank statements and categorize pre-petition payments. |
| Peter Mosley | 5/22/2014 | 3.7 | Prepare pre-petition transfer analysis on behalf of UCC request. |
| Peter Mosley | 5/22/2014 | 0.7 | Meeting with Charles Norvell regarding pre-petition banking activity. Follow up emails regarding the same. |
| Taylor Atwood | 5/22/2014 | 1.4 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| Taylor Atwood | 5/22/2014 | 0.3 | Prepare and distribute EFIH DIP budget to Lazard, FTI, and MoFo. |
| Taylor Atwood | 5/22/2014 | 1.2 | Conference call with FTI and Lazard regarding Cash Management motion. |
| Taylor Atwood | 5/22/2014 | 1.3 | Review latest UCC due diligence tracker and provide comments. |
| Taylor Atwood | 5/22/2014 | 0.7 | Discuss latest due diligence tracker with J. Rafpor (A&M) regarding requests from FTI. |
| Taylor Atwood | 5/22/2014 | 1.6 | Internal follow-up regarding due diligence items raised in Cash Management motion with FTI and Lazard. |
| Taylor Atwood | 5/22/2014 | 1.1 | Final review, preparation, and distribution of fully updated due diligence tracker to internal team. |
| Emmett Bergman | 5/23/2014 | 1.7 | Review of UCC diligence items re: TDSPs and critical vendors and coordination of conference call with EFH participants and FTI. |
| Jeff Stegenga | 5/23/2014 | 0.4 | Interaction w/ Stacey Dore and Michael Carter re: UCC dataroom process. |
| Jon Rafpor | 5/23/2014 | 0.5 | Update UCC due diligence tracker. |
| Matt Frank | 5/23/2014 | 1.2 | Additional review of TDSP analysis in preparation for call with UCC advisors. |
| Taylor Atwood | 5/23/2014 | 1.2 | Review latest suggested documents produced in response to UCC requests specific to financial projections; cross reference with LRP decks in dataroom. |
| Taylor Atwood | 5/23/2014 | 1.2 | Review latest due diligence tracker for updates throughout the day and provide relevant comments. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/24/2014 | 0.5 | Call with Company, EVR and Kirkland re: TCEH DIP and cash collateral issues list. |
| John Stuart | 5/24/2014 | 0.5 | Review latest UCC due diligence tracker and provide comments. |
| Matt Frank | 5/25/2014 | 0.4 | Review UCC data request list and draft of response on critical vendor motion for internal use. |
| Emmett Bergman | 5/26/2014 | 0.8 | Review of UCC requests and emails to K&E re: same. |
| Matt Frank | 5/26/2014 | 1.2 | Development of trade payable bridge for UCC advisors as requested related to critical vendor motion diligence |
| Emmett Bergman | 5/27/2014 | 1.4 | Preparation of draft responses to UCC advisors and discussions with K&E re: same. |
| Emmett Bergman | 5/27/2014 | 1.8 | Review and revision to draft responses to UCC information requests re: first day motions. |
| Emmett Bergman | 5/27/2014 | 0.7 | Discussions with Terry Nutt and LUME team re: UCC advisor requests. |
| Emmett Bergman | 5/27/2014 | 0.6 | Emails to LUME team re: information requests from UCC advisors re: first day motions. |
| John Stuart | 5/27/2014 | 0.7 | Call with FTI and Mofo re: cash management diligence questions. |
| John Stuart | 5/27/2014 | 0.5 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/27/2014 | 0.6 | Review service bill detail analysis prepared in response to UCC request. |
| John Stuart | 5/27/2014 | 0.9 | Review UCC questions in response to first and second day motions. |
| John Stuart | 5/27/2014 | 1.7 | Continue to review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| Matt Frank | 5/27/2014 | 2.2 | Prepare responses to UCC diligence request list. |
| Matt Frank | 5/27/2014 | 0.3 | Review of response to severance analysis request from UCC. |
| Peter Mosley | 5/27/2014 | 0.7 | Revise Letter of Credit analysis. Meeting with A&M team regarding the same. |
| Peter Mosley | 5/27/2014 | 2.5 | Prepare responses to UCC questions regarding the Tax and Cash Management motions. Multiple emails with company personnel regarding the same. |
| Emmett Bergman | 5/28/2014 | 0.5 | Conference call with UCC advisors re: TDSP motion. |
| Emmett Bergman | 5/28/2014 | 1.4 | Preparation of materials for UCC data requests re: first day motions. |
| Jeff Stegenga | 5/28/2014 | 0.6 | Participation in call w/ K&E and the Company re: data room access/ UCC info requests. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/28/2014 | 1.0 | Call with FTI, MoFo and Kirkland re: bonus and severance questions. |
| John Stuart | 5/28/2014 | 0.6 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/28/2014 | 0.8 | Call with FTI / Lazard, including P. Williams (Company) to discuss service bill allocation methodologies. |
| John Stuart | 5/28/2014 | 0.3 | Continued review and reconcile latest UCC due diligence tracker and provide comments. |
| Matt Frank | 5/28/2014 | 0.5 | Call re hedging motion, ERCOT questions from UCC advisors with company and K&E team. |
| Matt Frank | 5/28/2014 | 0.4 | Call re TDSP questions from UCC advisors with company and K&E team. |
| John Stuart | 5/29/2014 | 0.8 | Call with M. Carter and FTI to discuss various diligence questions. |
| John Stuart | 5/29/2014 | 0.5 | Review TSA information request prepared by UCC. |
| John Stuart | 5/29/2014 | 0.6 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/29/2014 | 1.1 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| Jon Rafpor | 5/29/2014 | 1.0 | Update UCC due diligence tracker. |
| Matt Frank | 5/29/2014 | 0.7 | Revisions to interim cap tracking file for creditors advisors. |
| Matt Frank | 5/29/2014 | 0.4 | Changes to first day motion cap summary file for distribution to creditors counsel. |
| Taylor Atwood | 5/29/2014 | 1.4 | Review all UCC email chains and reconcile with files distributed thus far. |
| Taylor Atwood | 5/29/2014 | 1.3 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| Emmett Bergman | 5/30/2014 | 0.6 | Preparation for and discussion with UCC advisors re: critical vendor motion. |
| Jeff Stegenga | 5/30/2014 | 0.6 | Discussion w/ Aparna Yenamandra re: CV discussion w/ FTI. |
| John Stuart | 5/30/2014 | 0.5 | Continue to review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/30/2014 | 0.6 | Review and reconcile latest UCC due diligence tracker and provide comments. |
| John Stuart | 5/30/2014 | 0.8 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/30/2014 | 0.8 | Review provided documents from Human Resources and Kirkland re: bonus and severance issues in response to requests from UCC. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/30/2014 | 1.0 | Update UCC due diligence tracker. |
| Peter Mosley | 5/30/2014 | 2.0 | Prepare TCEH wire analysis. Multiple emails with Treasury and A&M personnel regarding the same. |
| Taylor Atwood | 5/30/2014 | 0.3 | Communicate internally regarding organizing UCC data requests distributed thus far. |
| Taylor Atwood | 5/30/2014 | 0.2 | Prepare latest documents in response to UCC data requests and distribute to internal team. |
| Taylor Atwood | 5/30/2014 | 0.4 | Coordinate with J. Rafpor (A&M) members regarding latest update to UCC due diligence process. |
| Jeff Stegenga | 5/31/2014 | 0.5 | Coordination of Monday calls re: data room access and tracking. |
| John Stuart | 5/31/2014 | 1.2 | Review provided documents from G. Carter and P. Williams in response to requests from UCC. |
| John Stuart | 5/31/2014 | 0.6 | Reconcile latest internal UCC due diligence emails against due diligence tracker. |
| John Stuart | 5/31/2014 | 0.3 | Communicate internally regarding organizing UCC data requests distributed thus far. |
| Taylor Atwood | 5/31/2014 | 1.3 | Reconcile latest internal UCC due diligence emails against due diligence tracker. |
| John Stuart | 6/1/2014 | 1.0 | Correspondence with K&E and T. Atwood re: status of open UCC diligence request items. |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Prepare listing of corporate documents for A. Yenamandra |
| John Stuart | 6/2/2014 | 0.8 | Correspondence with P. Williams re: collection of various documents in response to UCC information requests. |
| John Stuart | 6/2/2014 | 0.7 | Review initial agenda for UCC June 17th meeting in Dallas. |
| Jeff Dwyer | 6/3/2014 | 0.8 | Summary of estimated severance benefits payable by category for FTI. |
| Jon Rafpor | 6/3/2014 | 2.0 | Continued update UCC due diligence data room and update of tracker. |
| Jon Rafpor | 6/3/2014 | 2.0 | Update UCC due diligence data room and update of tracker. |
| Peter Mosley | 6/3/2014 | 1.2 | Meetings with A&M and Company personnel regarding reporting requested by the UCC advisors. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Discussion w/ Aparna Yenamandra re: UCC meeting requests. |
| Jon Rafpor | 6/4/2014 | 2.0 | Update UCC due diligence data room and update of tracker. |
| Jon Rafpor | 6/4/2014 | 2.0 | Continued update UCC due diligence data room and update of tracker. |
| Emmett Bergman | 6/5/2014 | 0.4 | Preparation of FDM spend report for UCC. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/5/2014 | 0.5 | Continued coordination w/ FTI, Lazard and the Company re: UCC on site meetings. |
| John Stuart | 6/5/2014 | 0.7 | Review application of TCEH letter of credit to Corp. Services in advance of June 19th meeting with UCC. |
| John Stuart | 6/5/2014 | 0.6 | Review unencumbered cash activity analysis prepared in advance of June 19th meeting with UCC. |
| John Stuart | 6/5/2014 | 0.5 | Call re: lease rejection decisions with FTI. |
| John Stuart | 6/5/2014 | 0.8 | Review board presentation covering unencumbered assets for purposes of adding to the June 19th meeting documents. |
| John Stuart | 6/5/2014 | 0.4 | Correspondence with FTI re: lease rejection activities. |
| John Stuart | 6/5/2014 | 0.5 | Call with FTI, C. Howard and M. Horn (Company) to discuss supplier settlement. |
| Jon Rafpor | 6/5/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker. |
| Peter Mosley | 6/5/2014 | 0.4 | Meeting with Accounting personnel regarding reporting required by the UCC. |
| Peter Mosley | 6/5/2014 | 0.1 | Emails with treasury personnel regarding reporting required by the UCC. |
| Emmett Bergman | 6/6/2014 | 0.7 | Review and revisions to spend summary report in connection to diligence request. |
| Jeff Stegenga | 6/6/2014 | 0.4 | Coordination w/ Aparna Yenamandra re: UCC due diligence effort and meeting follow-up. |
| Jon Rafpor | 6/6/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Jon Rafpor | 6/6/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Peter Mosley | 6/6/2014 | 0.6 | Meetings with Financial Reporting team regarding UCC inquiry. Follow up calls with Finance team regarding the same. |
| Peter Mosley | 6/6/2014 | 1.1 | Review UCC reporting binders and transport to Dave Faranetta. |
| John Stuart | 6/8/2014 | 0.3 | Correspondence with P. Mosley re: responses to UCC agenda and information request items for June 19th meeting. |
| Taylor Atwood | 6/8/2014 | 1.2 | Review and cross reference due diligence trackers with dataroom for existing information that may be responsive to requests from FTI and Lazard. |
| John Stuart | 6/9/2014 | 0.4 | Correspondence with D. Goad re: open information requests. |
| John Stuart | 6/9/2014 | 0.5 | Meeting with B. Holcombe, K. Frazier and T. Atwood re: coordination for June 19th UCC meeting. |
| Jon Rafpor | 6/9/2014 | 1.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/9/2014 | 0.4 | Call with Finance team regarding UCC inquiry. Follow up email regarding the same. |
| Taylor Atwood | 6/9/2014 | 1.1 | Participate in Updated: UCC Diligence / Data Room Update Discussion with K&E team and M. Carter, P. Williams. |
| Taylor Atwood | 6/9/2014 | 1.3 | Participate in TCEH UCC Meeting discussion with M. Carter, B. Holcomb, P. Williams, G. Santos, and M. Lefan. |
| Taylor Atwood | 6/9/2014 | 1.4 | Prepare and send email updates and follow-ups list from afternoon UCC meeting discussions to internal team. |
| Taylor Atwood | 6/9/2014 | 1.5 | Organize and prepare all due diligence response items received during the day for distribution to various UCC representative firms. |
| Taylor Atwood | 6/9/2014 | 1.6 | Review latest UCC due diligence tracker and provide comments from team meetings on 6/9. |
| Emmett Bergman | 6/10/2014 | 1.2 | Conference call with T Silvey re: Nextera motion and potential rejection of certain agreements. |
| Jon Rafpor | 6/10/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Matt Frank | 6/10/2014 | 1.3 | Prepare response to UCC advisors re lease rejection motion support. |
| Emmett Bergman | 6/11/2014 | 0.8 | Prep for and call with UCC advisors re lease rejection motions. |
| Emmett Bergman | 6/11/2014 | 2.2 | Prepare information for UCC advisors re: lease rejections. |
| John Stuart | 6/11/2014 | 0.4 | Correspondence with V. Gadiyar re: information requests from UCC. |
| Jon Rafpor | 6/11/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Matt Frank | 6/11/2014 | 0.3 | Review and coordination of request from FTI re data requests. |
| Matt Frank | 6/11/2014 | 0.3 | Call with UCC advisors M. Cordasco (FTI) and team regarding lease rejection, wind contract filing. |
| Matt Frank | 6/11/2014 | 0.3 | Updates to data response to FTI per requests per information from S. Deeges (EFH). |
| Taylor Atwood | 6/11/2014 | 1.1 | Review and markup latest UCC due diligence tracker. |
| Taylor Atwood | 6/11/2014 | 2.1 | Cross check updated UCC due diligence tracker for all information distributions made over the past week. |
| Taylor Atwood | 6/11/2014 | 1.9 | Organize and notate all information distributions made to UCC representative firms for internal tracking. |
| David Blanks | 6/12/2014 | 2.1 | Create EFH legal entity descriptions for unsecured creditors. |
| David Blanks | 6/12/2014 | 2.9 | Create TCEH legal entity descriptions for unsecured creditors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/12/2014 | 0.2 | Create EFIH legal entity descriptions for unsecured creditors. |
| Jeff Stegenga | 6/12/2014 | 0.8 | Follow-up w/ FTI and Michael Carter re: UCC agenda and attendee lists from both sides. |
| John Stuart | 6/12/2014 | 1.4 | Review liability management presentation in advance of June 19th meeting with UCC. |
| John Stuart | 6/12/2014 | 0.5 | Call with various Company employees to discuss format of June 19th UCC meeting. |
| Jon Rafpor | 6/12/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker. |
| Matt Frank | 6/12/2014 | 0.3 | Call with FTI, tax team re diligence for a vendor settlement. |
| Matt Frank | 6/12/2014 | 0.3 | Correspondence with M. Cordasco (FTI) re vendor management data request. |
| Peter Mosley | 6/12/2014 | 0.4 | Review UCC data request. Follow up emails and meeting with Accounting regarding the same. |
| Taylor Atwood | 6/12/2014 | 0.7 | Review Liability Management Program presentation from A. Wright. |
| Taylor Atwood | 6/12/2014 | 1.2 | Participate in meeting to discuss June 19th UCC meeting. |
| Taylor Atwood | 6/12/2014 | 0.6 | Review dataroom materials for changes discussed during morning meeting. |
| Taylor Atwood | 6/12/2014 | 0.4 | Review Unencumbered Asset presentation from B. Holcomb in advance of sharing with UCC representatives. |
| John Stuart | 6/13/2014 | 0.8 | Review current draft of June 19th agenda with UCC. |
| John Stuart | 6/13/2014 | 0.8 | Preparation of shared services responses prepared in advance of June 19th meeting with UCC. |
| Jon Rafpor | 6/13/2014 | 0.7 | Continued update UCC due diligence data room and update of tracker. |
| Matt Frank | 6/13/2014 | 0.9 | Updates to first day motion final order cap, payment tracking file for creditor request (0.7) and email correspondence with FTI re same (0.2). |
| Matt Frank | 6/13/2014 | 0.8 | Prepare response to M. Cordasco (FTI) re critical vendor payments. |
| Taylor Atwood | 6/13/2014 | 1.3 | Review, cross-check FTI request list with updated dataroom files. |
| Jeff Stegenga | 6/16/2014 | 0.6 | Meeting w/ Michael Carter re: status update of UCC agenda/meeting timing/exec contract review. |
| John Stuart | 6/16/2014 | 0.8 | Continued correspondence with FTI and K&E re: follow-up information request items. |
| John Stuart | 6/16/2014 | 0.6 | Correspondence with FTI and K&E re: follow-up information request items. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/16/2014 | 0.5 | Review revised agenda for June 19th meeting with UCC advisors. |
| John Stuart | 6/16/2014 | 0.4 | Correspondence with FTI and K&E re: follow-up information request items. |
| Jon Rafpor | 6/16/2014 | 0.7 | Continued update UCC due diligence data room and update of tracker. |
| Taylor Atwood | 6/16/2014 | 0.9 | Coordinate 6/19 UCC due diligence meeting attendee invites. |
| Taylor Atwood | 6/16/2014 | 1.9 | Coordinate 6/19 UCC due diligence meeting attendee lists and agenda. |
| Jeff Stegenga | 6/17/2014 | 0.4 | Confirmation w/ Steve Simms and Matt Diaz re: Thursday agenda and logistics. |
| John Stuart | 6/17/2014 | 0.3 | Correspondence with D. Dempsey re: certain documents for production to UCC. |
| John Stuart | 6/17/2014 | 0.6 | Review revised restricted cash roll-forward prepared by T. Atwood. |
| John Stuart | 6/17/2014 | 0.5 | Call re: trading with Lazard / FTI and T. Nutt (Company). |
| John Stuart | 6/17/2014 | 0.5 | TCEH restricted cash roll-forward discussion with M. Lefan and A. Grim (Company) and T. Atwood (A&M). |
| Matt Frank | 6/17/2014 | 0.2 | Call with M. Cordasco (FTI) re UCC diligence. |
| Matt Frank | 6/17/2014 | 0.3 | Review of Oncor diligence request from FTI. |
| Taylor Atwood | 6/17/2014 | 2.6 | Coordinate 6/19 UCC due diligence meeting items, attendees, and location. |
| Taylor Atwood | 6/17/2014 | 1.4 | Review, cross-reference latest UCC due diligence tracker with files in dataroom and information contained within email distributions over the past week. |
| Jeff Stegenga | 6/18/2014 | 0.4 | Discussion w/ John Stuart re: UCC meeting coordination. |
| John Stuart | 6/18/2014 | 0.9 | Correspondence with Company and K&E re: UCC tax diligence request. |
| John Stuart | 6/18/2014 | 0.4 | Review revised agenda for June 19th meeting with UCC advisors. |
| Jon Rafpor | 6/18/2014 | 2.0 | Continued update UCC due diligence data room and update of tracker. |
| Taylor Atwood | 6/18/2014 | 1.2 | Organize June 23rd meeting location, attendee list, agenda. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Follow-up w/ Michael Carter re: Monday UCC meeting prep and Wednesday attendee list. |
| Jeff Stegenga | 6/19/2014 | 4.6 | Meeting w/ FTI/Lazard/MoFo re: Dallas site visit for Liability Mgmt due diligence. |
| John Stuart | 6/19/2014 | 6.2 | Preparation for and meeting with UCC advisors in Dallas to discuss various agenda topics with Company. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/19/2014 | 0.3 | Continued coordination with M. Carter re: preparation for June 23rd meeting with UCC advisors. |
| John Stuart | 6/19/2014 | 0.2 | Coordination with M. Carter re: preparation for June 23rd meeting with UCC advisors. |
| Jon Rafpor | 6/19/2014 | 3.0 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Taylor Atwood | 6/19/2014 | 4.2 | Participate in afternoon session of UCC Due Diligence meeting with Lazard, FTI, MoFo, and Company personnel. |
| Taylor Atwood | 6/19/2014 | 1.8 | Participate in morning session of UCC Due Diligence meeting with Lazard, FTI, MoFo, and Company personnel. |
| Taylor Atwood | 6/19/2014 | 1.6 | Prepare for UCC Due Diligence meeting. |
| Jeff Stegenga | 6/20/2014 | 0.5 | Discussions w/ Stephanie Moore re: Monday prep for UCC advisor meeting and follow-up. |
| John Stuart | 6/20/2014 | 0.4 | Coordination with M. Carter re: preparation for June 23rd meeting with UCC advisors. |
| John Stuart | 6/20/2014 | 0.4 | Correspondence with V. Gadiyar re: outstanding UCC diligence requests. |
| John Stuart | 6/20/2014 | 0.6 | Review weekly distribution to FTI re: first day motion trackers. |
| Jon Rafpor | 6/20/2014 | 3.0 | Ongoing update UCC due diligence data room and update of tracker and binder materials. |
| Jon Rafpor | 6/20/2014 | 0.5 | Continued update UCC due diligence data room and update of tracker and binder materials. |
| Jon Rafpor | 6/20/2014 | 3.0 | Continued and ongoing update UCC due diligence data room and update of tracker and binder materials. |
| Matt Frank | 6/20/2014 | 0.3 | Distribution of updated analysis to M. Cordasco (FTI). |
| Taylor Atwood | 6/20/2014 | 0.9 | Organize dataroom access requests from UCC advisor firms. |
| Taylor Atwood | 6/20/2014 | 1.2 | Download, organize Luminant, TXUE, and LUME dataroom materials for binders. |
| Taylor Atwood | 6/20/2014 | 2.1 | Review dataroom materials for files that may be responsive to data requests following UCC meeting. |
| John Stuart | 6/22/2014 | 0.6 | Continued coordination with M. Carter re: agenda for June 23rd meeting with UCC advisors in Dallas. |
| John Stuart | 6/22/2014 | 0.4 | Coordination with M. Carter re: agenda for June 23rd meeting with UCC advisors in Dallas. |
| Jon Rafpor | 6/22/2014 | 0.5 | Draft UCC diligence meeting agenda for A&M. |
| Taylor Atwood | 6/22/2014 | 0.6 | Organize and revise UCC Business Plan Review Agenda materials. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/23/2014 | 0.4 | Review the filed list of insiders within the SSRP and SDP to flag insiders for counsel and FTI. |
| Jeff Stegenga | 6/23/2014 | 0.3 | Correspondence w/ Steve Simms re: Wednesday UCC face to face. |
| Jeff Stegenga | 6/23/2014 | 5.2 | Participation in business plan due diligence session between mgmt/FTI/Lazard. |
| John Stuart | 6/23/2014 | 7.2 | Meeting with UCC advisors in Dallas to discuss various business plan topics with management team. |
| John Stuart | 6/23/2014 | 0.2 | Review draft of June 25th UCC meeting with members. |
| John Stuart | 6/23/2014 | 0.4 | Continued review draft of June 25th UCC meeting with members. |
| John Stuart | 6/23/2014 | 0.8 | Review draft of June 25th UCC meeting with members. |
| Jon Rafpor | 6/23/2014 | 0.5 | Update UCC due diligence data room and update of tracker. |
| Taylor Atwood | 6/23/2014 | 1.8 | Participate in second afternoon session of UCC Business Plan Review Meeting. |
| Taylor Atwood | 6/23/2014 | 3.5 | Participate in morning session of UCC Business Plan Review Meeting. |
| Taylor Atwood | 6/23/2014 | 2.3 | Participate in first afternoon session of UCC Business Plan Review Meeting. |
| Taylor Atwood | 6/23/2014 | 1.2 | Prepare, organize for UCC Business Plan Review Meeting. |
| Taylor Atwood | 6/23/2014 | 1.8 | Reconcile follow-up requests from UCC parties with latest information provided. |
| Taylor Atwood | 6/23/2014 | 1.6 | Respond to all due diligence related emails received during the day from various UCC advisory parties. |
| Matt Frank | 6/24/2014 | 0.8 | Updates to data request file for FTI. |
| Taylor Atwood | 6/24/2014 | 0.8 | Reconcile latest UCC due diligence tracker. |
| Taylor Atwood | 6/24/2014 | 1.6 | Compile organize information responses for UCC follow up due diligence requests. |
| Taylor Atwood | 6/24/2014 | 2.6 | Research responses for UCC follow up due diligence requests, including Intercompany balances and L/C reconciliations. |
| Jeff Stegenga | 6/25/2014 | 2.5 | Participation in face to face meeting w/ UCC and its advisors. |
| John Stuart | 6/25/2014 | 2.7 | Participate on call with UCC members related to business overview meeting in New York. |
| Jon Rafpor | 6/25/2014 | 2.5 | UCC Diligence Management meeting. |
| Taylor Atwood | 6/25/2014 | 2.3 | Participate in UCC Management meeting. |
| John Stuart | 6/26/2014 | 0.5 | Review weekly distribution to FTI re: first day motion trackers. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/26/2014 | 0.4 | Updates to vendor escalation file for committee distribution. |
| John Stuart | 6/27/2014 | 1.3 | Review revised 2011 SLA document at request of UCC. |
| John Stuart | 6/28/2014 | 0.6 | Coordination with K&E re: information requests from UCC related to severance and bonus issues. |
| John Stuart | 6/28/2014 | 0.6 | Coordination and correspondence with K&E re: information requests from UCC related to severance and bonus issues. |
| John Stuart | 6/28/2014 | 0.9 | Continued coordination with K&E re: information requests from UCC related to severance and bonus issues. |
| John Stuart | 6/29/2014 | 1.0 | Meeting with FTI to discuss critical vendor diligence issues. |
| Emmett Bergman | 6/30/2014 | 0.4 | Call with D Faranetta and accounting team re: TDSPs. |
| Taylor Atwood | 6/30/2014 | 1.1 | Discuss due diligence tracker changes with J. Rafpor (A&M). |
| Jodi Ehrenhofer | 7/1/2014 | 0.7 | Prepare listing of certain vouchers to be researched for C. Dobry (EFH). |
| John Stuart | 7/1/2014 | 1.2 | Review diligence requests list related to May variance analysis submitted by UCC. |
| John Stuart | 7/1/2014 | 1.4 | Review proposed responses for non-qualified benefits motion. |
| John Stuart | 7/1/2014 | 0.6 | Correspondence with K&E re: 401K motion and non-qualified benefits motion diligence requests from UCC. |
| John Stuart | 7/1/2014 | 1.1 | Correspondence with UCC re: outstanding diligence requests. |
| John Stuart | 7/1/2014 | 1.4 | Review documents provided by K. Moldovan (Company) related to 2011 intercompany transaction as requested by UCC. |
| John Stuart | 7/1/2014 | 0.8 | Review business plan diligence request from UCC. |
| John Stuart | 7/1/2014 | 0.4 | Correspondence with K&E re: 401K motion and non-qualified benefits motion diligence requests from UCC. |
| John Stuart | 7/1/2014 | 0.5 | Review initial diligence dataset pulled in response to 401K motion requests. |
| John Stuart | 7/1/2014 | 0.6 | Correspondence with C. Kirby and C. Ewert (Company) re: outstanding diligence requests for 401K and non-qualified benefits motions. |
| John Stuart | 7/1/2014 | 0.6 | Correspondence re: SOFA / SOAL questions related to intercompany. |
| John Stuart | 7/1/2014 | 0.7 | Review initial diligence dataset pulled in response to non-qualified benefits motion requests. |
| John Stuart | 7/1/2014 | 0.5 | Review Optim diligence request from UCC. |
| John Stuart | 7/1/2014 | 0.3 | Correspondence with C. Kirby and C. Ewert (Company) re: outstanding diligence requests for 401K and non-qualified benefits motions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/1/2014 | 1.2 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/1/2014 | 1.8 | Review initial compilation of responses to FTI Business Plan Due Diligence request dated 7/1/14 with T. Atwood (A&M). |
| Jon Rafpor | 7/1/2014 | 2.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Steve Kotarba | 7/1/2014 | 1.3 | Work with team to set up protocol, template and reporting process for receipt and response to S&S questions. |
| Taylor Atwood | 7/1/2014 | 2.7 | Compile files from dataroom in response to FTI Business Plan Due Diligence request dated 7/1/14. |
| Taylor Atwood | 7/1/2014 | 1.8 | Review initial compilation of responses to FTI Business Plan Due Diligence request dated 7/1/14 with J. Rafpor (A&M). |
| Taylor Atwood | 7/1/2014 | 1.2 | Notate tracker with responses to FTI Due Diligence request lists. |
| Taylor Atwood | 7/1/2014 | 0.8 | Review updated due diligence request tracker. |
| Taylor Atwood | 7/1/2014 | 0.3 | Review Optim Due Diligence/Question list from FTI dated 6/3014. |
| Taylor Atwood | 7/1/2014 | 2.2 | Work on reconciliation and notation of relevant dataroom locations of items responsive to FTI Business Plan Due Diligence request dated 7/1/14. |
| John Stuart | 7/2/2014 | 0.6 | Call with Millstein re: outstanding diligence requests. |
| John Stuart | 7/2/2014 | 0.7 | Review information requests from FTI re: TCEH 1st lien investigation. |
| John Stuart | 7/2/2014 | 1.0 | Optim bid discussion with UCC advisors. |
| John Stuart | 7/2/2014 | 0.6 | Review Optim bid diligence requests received from FTI. |
| John Stuart | 7/2/2014 | 0.2 | Correspondence with UCC re: Optim bid status update. |
| John Stuart | 7/2/2014 | 0.4 | Continued correspondence with UCC re: Optim bid status update. |
| Jon Rafpor | 7/2/2014 | 3.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/2/2014 | 1.4 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/2/2014 | 1.6 | Review updated due diligence request tracker with T. Atwood. |
| Peter Mosley | 7/2/2014 | 1.8 | Prepare and revise information request for TCEH unsecured creditors. |
| Steve Kotarba | 7/2/2014 | 1.1 | Respond to company requests re scheduled items, review data sets and S&S follow up. |
| Taylor Atwood | 7/2/2014 | 0.4 | Call with R. Arsenault (FTI) to review initial responses to FTI Business Plan Due Diligence request. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/2/2014 | 0.4 | Coordinate conference call for Optim Bid due diligence with FTI, Company, and A&M teams. |
| Taylor Atwood | 7/2/2014 | 2.3 | Review and notate of relevant responses to FTI Budget to Actual Analysis - May due diligence request list dated 7/2/14. |
| John Stuart | 7/3/2014 | 1.3 | Correspondence with P. Williams and review of proposed responses to UCC diligence requests. |
| Jon Rafpor | 7/3/2014 | 2.2 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/3/2014 | 0.8 | Discuss comments on internal due diligence tracker with T. Atwood. |
| Jon Rafpor | 7/3/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Steve Kotarba | 7/3/2014 | 1.5 | Prepare (.4) and discuss internally (.5) and with company and counsel (.6) SOFA/Schedule excel diligence file. |
| Taylor Atwood | 7/3/2014 | 1.7 | Gather and compile all diligence request responses provided by email to UCC advisors. |
| Taylor Atwood | 7/3/2014 | 2.3 | Review and notate updated FTI Due Diligence request dated 7/2/14. |
| John Stuart | 7/5/2014 | 0.8 | Review of current diligence tracker and open requests by party. |
| John Stuart | 7/5/2014 | 0.4 | Correspondence with K&E re: outstanding diligence requests. |
| John Stuart | 7/6/2014 | 1.1 | Review current due diligence tracker prepared by T. Atwood. |
| John Stuart | 7/6/2014 | 0.2 | Coordination with M. Esser and M. Gutrick (K&E) re: diligence responses received from FTI. |
| John Stuart | 7/6/2014 | 0.2 | Correspondence with K&E re: diligence process. |
| John Stuart | 7/6/2014 | 0.4 | Review current due diligence tracker prepared by T. Atwood. |
| John Stuart | 7/6/2014 | 0.5 | Call with K&E re: diligence process coordination. |
| John Stuart | 7/6/2014 | 0.5 | Call with K&E and management re: Intercompany Tax Sharing Claim Issue--SEC reporting input. |
| John Stuart | 7/6/2014 | 0.4 | Continued coordination with M. Esser and M. Gutrick (K&E) re: diligence responses received from FTI. |
| Jeff Dwyer | 7/7/2014 | 0.2 | Update diligence request for FTI per company edits and feedback. |
| Jeff Dwyer | 7/7/2014 | 1.7 | Diligence request for SSRP and SDP data summary and calculations provided to FTI. |
| Jeff Dwyer | 7/7/2014 | 1.9 | Additional responses to FTI for requests made on SoFA SoAL and other recent motions. |
| Jon Rafpor | 7/7/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/7/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/7/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/7/2014 | 0.5 | Meeting to discuss changes in diligence tracking process (A&M personnel). |
| Jon Rafpor | 7/7/2014 | 3.0 | Ongoing update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/7/2014 | 1.4 | Research Schedules question from FTI re: EFH retirement assets |
| Kevin Sullivan | 7/7/2014 | 0.8 | Research question from FTI re: SOFA 13 setoff for Citibank. |
| Steve Kotarba | 7/7/2014 | 1.1 | Continued responses to Committee diligence re Statements and Schedules |
| Steve Kotarba | 7/7/2014 | 0.5 | Follow up with J. Stegenga and J. Stuart re certain non-filing entities. |
| Taylor Atwood | 7/7/2014 | 0.9 | Reconcile Shared Services Walkforward analysis with SG&A Historical information. |
| Taylor Atwood | 7/7/2014 | 1.6 | Reconcile pre-petition L/C's outstanding information and update L/C and Restricted Cash Rollforward accordingly. |
| Taylor Atwood | 7/7/2014 | 1.4 | Mark up latest due diligence tracker with updates for FTI requests responses. |
| Taylor Atwood | 7/7/2014 | 1.7 | Provide final interim due diligence tracker for distribution. |
| Taylor Atwood | 7/7/2014 | 1.8 | Update Shared Services Walkforward to remove unnecessary information. |
| Taylor Atwood | 7/7/2014 | 0.9 | Reconcile files collected for FTI DD responses and update tracker accordingly. |
| Taylor Atwood | 7/7/2014 | 0.9 | Revise L/C and Restricted Cash Rollforward with comments received from J. Stuart (A&M). |
| Taylor Atwood | 7/7/2014 | 1.2 | Research availability for due diligence responses to FTI request regarding rabbi trusts, SDP and SSRP. |
| Jeff Dwyer | 7/8/2014 | 0.5 | Review FTI responses to first diligence request with C. Ewert, L. Lane and counsel. |
| Jeff Dwyer | 7/8/2014 | 2.7 | Aggregate and prepare response to FTI for SSRP and SDP diligence request. |
| John Stuart | 7/8/2014 | 1.2 | Review of MOR, SOFA and SOAL distribution package for creditors groups. |
| John Stuart | 7/8/2014 | 1.1 | Review SOFA / SOAL diligence questions prepared by UCC. |
| John Stuart | 7/8/2014 | 0.4 | Review draft correspondence prepared by T. Atwood related to due diligence tracker. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/8/2014 | 1.0 | Call re: SOFA / SOALs with FTI. |
| John Stuart | 7/8/2014 | 0.6 | Correspondence with FTI re: outstanding diligence requests. |
| John Stuart | 7/8/2014 | 0.6 | Review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| Jon Rafpor | 7/8/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/8/2014 | 3.0 | Ongoing update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/8/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Steve Kotarba | 7/8/2014 | 1.6 | Prepare for (.6) and call with committee advisors re questions re Statements and Schedules (1). |
| Taylor Atwood | 7/8/2014 | 2.8 | Research dataroom for relevant files in response to FTI Business Plan due diligence request list. |
| Taylor Atwood | 7/8/2014 | 1.3 | Due diligence call with FTI team. |
| Taylor Atwood | 7/8/2014 | 2.1 | Markup and comment on latest due diligence tracker with for FTI. |
| Jeff Dwyer | 7/9/2014 | 1.2 | Edits to diligence response for FTI and BNY Trustee to include HR data and title updates. |
| Jodi Ehrenhofer | 7/9/2014 | 0.5 | Call with S. Kotarba, P. Kinealy, K. Sullivan and R. Country (all A&M) re: process to respond to FTI diligence requests. |
| Jodi Ehrenhofer | 7/9/2014 | 0.8 | Review full list of questions from FTI on filed schedules and statements. |
| Jodi Ehrenhofer | 7/9/2014 | 1.8 | Review final tracker of all FTI diligence questions and assign company and A&M responsibilities on each item. |
| John Stuart | 7/9/2014 | 0.5 | Call with FTI to discuss investigations priority items. |
| John Stuart | 7/9/2014 | 0.4 | Correspondence with FTI re: revisions to Optim diligence requests. |
| John Stuart | 7/9/2014 | 0.4 | Review of follow up responses for UCC related to Vendor. |
| John Stuart | 7/9/2014 | 1.1 | Review latest draft of outstanding UCC diligence requests related to TCEH 1st lien investigation. |
| John Stuart | 7/9/2014 | 0.7 | Correspondence with A. Aliman (Company) and B. Murray (K&E) re: FTI questions related to Northlake sale. |
| John Stuart | 7/9/2014 | 0.7 | Correspondence with M. Esser re: posting of certain diligence documents to data room. |
| John Stuart | 7/9/2014 | 0.6 | Review of Northlake property settlement agreement in connection with UCC diligence questions. |
| John Stuart | 7/9/2014 | 1.0 | Review of support documents related to Transition Bonds at request of UCC. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/9/2014 | 0.5 | Correspondence with K&E / M. Carter re: outstanding diligence requests from UCC. |
| John Stuart | 7/9/2014 | 0.5 | Call with FTI re: Northlake asset sale diligence questions. |
| John Stuart | 7/9/2014 | 0.8 | Review proposed responses for UCC diligence questions related to sale of Northlake property. |
| John Stuart | 7/9/2014 | 0.9 | Optim bid status update call with FTI / M. Carter. |
| John Stuart | 7/9/2014 | 0.8 | Review latest draft of outstanding UCC diligence requests related to TCEH 1st lien investigation. |
| John Stuart | 7/9/2014 | 0.9 | Call with UCC re: MHI motion. |
| John Stuart | 7/9/2014 | 1.2 | Correspondence with FTI re: unencumbered vehicle diligence questions and research related to same. |
| John Stuart | 7/9/2014 | 0.5 | Correspondence with FTI regarding Greenway Development diligence questions. |
| Jon Rafpor | 7/9/2014 | 3.0 | Ongoing update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/9/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/9/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/9/2014 | 1.9 | Research answers to FTI questions on Debt. |
| Kevin Sullivan | 7/9/2014 | 2.5 | Research answers to FTI questions on SOFAs. |
| Matt Williams | 7/9/2014 | 0.4 | Analyze intercompany payment detail per FTI data request. |
| Matt Williams | 7/9/2014 | 0.4 | Participate in A&M team call re: FTI data request. |
| Paul Kinealy | 7/9/2014 | 0.5 | Call with S. Kotarba, J. Ehrenhofer, K. Sullivan and R. Country (all A&M) re: process to respond to FTI diligence requests. |
| Robert Country | 7/9/2014 | 0.5 | FTI SOFA Questions Meeting - S. Kotarba, J. Ehrenhofer, K. Sullivan, P. Kinealy and M. Williams (All A&M) |
| Robert Country | 7/9/2014 | 1.0 | Create tracker for all diligence questions asked by FTI. |
| Steve Kotarba | 7/9/2014 | 3.7 | Review questions raised by Committee advisors (.5); team meeting to review and assign responses (1.1); work re responding (2.1). |
| Taylor Atwood | 7/9/2014 | 0.4 | Discuss list of FTI's list of SoFAs/SoALs questions with J. Ehrenhofer |
| Taylor Atwood | 7/9/2014 | 0.9 | Search dataroom and trackers for responses to D&O insurance policies and list of D&O changes as requested by FTI. |
| Jeff Dwyer | 7/10/2014 | 0.3 | Respond to counsel with status of diligence request for FTI and BNY Trustee. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/10/2014 | 0.3 | Conversation with counsel regarding additional diligence requests form FTI for SDP and SSRP motion. |
| Jeff Dwyer | 7/10/2014 | 0.9 | Update responses and schedules to FTI for Amended Motion to Honor Retiree and Non-Insider Employees Benefits - Dkt # 1441 and Debtors Schedules. |
| Jodi Ehrenhofer | 7/10/2014 | 0.7 | Edit final compilation from team on responses to diligence requests. |
| Jodi Ehrenhofer | 7/10/2014 | 0.5 | Meeting with C. Dobry (EFH) re: diligence questions from FTI. |
| Jodi Ehrenhofer | 7/10/2014 | 1.2 | Review final compilation from team on responses to diligence requests for accuracy. |
| Jodi Ehrenhofer | 7/10/2014 | 1.3 | Research questions on information contained in schedules and statements. |
| John Stuart | 7/10/2014 | 0.6 | Review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 7/10/2014 | 0.9 | Continue to review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| Jon Rafpor | 7/10/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/10/2014 | 3.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/10/2014 | 2.7 | Research debt questions from FTI and review answers with M. LeFan (EFH) and K. Moldovan (EFH). |
| Kevin Sullivan | 7/10/2014 | 1.6 | Review source data with B. Holcomb (EFH) for values in P. Keglevic Declaration in order to respond to a question from FTI. |
| Kevin Sullivan | 7/10/2014 | 2.8 | Research FTI questions relating to Assets and provide answers. |
| Michael Williams | 7/10/2014 | 1.1 | Perform analysis of SoFA 3b final review exhibits re FTI inquiries on SoFAs. |
| Michael Williams | 7/10/2014 | 1.1 | Review invoice detail of certain SoFA 3b payments re FTI inquiries on final SoFAs. |
| Paul Kinealy | 7/10/2014 | 0.8 | Assist with inquiries re: intercompany disbursements listed in sofa 3c and 10a. |
| Steve Kotarba | 7/10/2014 | 3.1 | Receipt, review and discussion / revision to team responses to Committee SOFA and Schedules. |
| Taylor Atwood | 7/10/2014 | 0.5 | Review latest due diligence tracker for FTI 401k and NQBP questions. |
| Taylor Atwood | 7/10/2014 | 0.9 | Optim Bid Status update call with FTI and Company team. |
| Taylor Atwood | 7/10/2014 | 2.1 | Research Oncor Delivery Fees questions from FTI. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/11/2014 | 0.8 | Diligence responses to FTI for EFH Oncor Total Rewards Billing Details. Specifically researched and identified legacy entity business unit codes. |
| Jeff Stegenga | 7/11/2014 | 0.8 | Participation on schedules/statements call w/ FTI re: detailed initial set of questions and follow-up. |
| Jodi Ehrenhofer | 7/11/2014 | 1.0 | Call with M. Diaz, L. Park (both FTI), J. Stuart, S. Kotarba, and T. Atwood (all A&M) to discuss diligence requests on schedules and statements. |
| Jodi Ehrenhofer | 7/11/2014 | 1.1 | Continue editing final compilation from team on responses to diligence requests. |
| Jodi Ehrenhofer | 7/11/2014 | 1.6 | Continued research on questions of information contained in schedules and statements. |
| Jodi Ehrenhofer | 7/11/2014 | 0.4 | Call with S. Kotarba (A&M) re: preparation for upcoming FTI call. |
| John Stuart | 7/11/2014 | 0.6 | Review of SOFA / SOAL diligence responses prepared by A&M CMS team for FTI |
| John Stuart | 7/11/2014 | 0.7 | Review revised draft of SOFA / SOAL diligence responses prepared by A&M CMS team for FTI. |
| John Stuart | 7/11/2014 | 0.4 | Review revised SOFA / SOAL diligence responses with edits and revisions from M. Carter (Company). |
| John Stuart | 7/11/2014 | 0.8 | SOFA / SOAL diligence discussion with representatives from FTI / A&M. |
| John Stuart | 7/11/2014 | 0.5 | Review latest draft of diligence tracker prepared by T. Atwood (A&M). |
| John Stuart | 7/11/2014 | 0.4 | Review draft of legal entity descriptions in response to FTI diligence request. |
| Jon Rafpor | 7/11/2014 | 2.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Steve Kotarba | 7/11/2014 | 2.0 | Finalize Committee diligence responses. |
| Steve Kotarba | 7/11/2014 | 2.2 | Follow up re additional open diligence items. |
| Steve Kotarba | 7/11/2014 | 1.0 | Participate on update call re diligence requests re SOFAs and Schedules. |
| Taylor Atwood | 7/11/2014 | 0.9 | Mark up tracker with notes regarding FTI DD meeting follow ups updates. |
| Taylor Atwood | 7/11/2014 | 1.8 | Work on FTI Due Diligence meeting follow ups. |
| Taylor Atwood | 7/11/2014 | 1.3 | SoFAs/SoALs call with FTI team and follow up. |
| Jodi Ehrenhofer | 7/14/2014 | 0.8 | Edit final charts of diligence requests from FTI for M. Carter (EFH) to review. |
| John Stuart | 7/14/2014 | 0.5 | Review revised draft of SOFA / SOAL diligence responses prepared by A&M CMS team for FTI. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/14/2014 | 0.7 | Correspondence with L. Park (FTI) re: outstanding diligence requests. |
| John Stuart | 7/14/2014 | 0.9 | Review initial responses to FTI SOFA / SOAL questions and correspondence with FTI regarding same. |
| John Stuart | 7/14/2014 | 1.3 | Review of diligence responses in advance of sending to M. Carter / P. Williams (Company) for review and upload. |
| Jon Rafpor | 7/14/2014 | 2.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Robert Country | 7/14/2014 | 1.3 | Update FTI questions tracker with July 9th questions. |
| Steve Kotarba | 7/14/2014 | 1.5 | Prepare materials for and discussion with R. Newman re response to certain committee inquiries. |
| Taylor Atwood | 7/14/2014 | 0.4 | Follow up with M. Esser (K&E) and M. Gutrick (K&E) on outstanding due diligence response approvals. |
| Taylor Atwood | 7/14/2014 | 1.8 | Work on outstanding FTI due diligence requests. |
| Jeff Dwyer | 7/15/2014 | 0.5 | Non-Qualified Benefits call with counsel and company to discuss FTI's diligence request and proposed responses. |
| Jon Rafpor | 7/15/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 7/15/2014 | 2.8 | Work on outstanding priority FTI Due Diligence requests. |
| Taylor Atwood | 7/15/2014 | 0.6 | Follow up with K. Sullivan (A&M) and S. Kotarba (A&M) on outstanding SoFAs/SoALs questions from FTI. |
| Taylor Atwood | 7/15/2014 | 2.2 | Work on outstanding FTI Due Diligence requests. |
| Jeff Dwyer | 7/16/2014 | 1.1 | EBASCO employee diligence data summarization and Reponses to FTI for Non-Qualified Benefit Compensation motion. |
| John Stuart | 7/16/2014 | 0.6 | Correspondence with L. Park (FTI) re: outstanding diligence requests. |
| John Stuart | 7/16/2014 | 0.6 | Review of responses for certain FTI diligence requests. |
| Jon Rafpor | 7/16/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/16/2014 | 0.7 | Respond to inquiry re Guarantors on the EFH LBO notes. |
| Steve Kotarba | 7/16/2014 | 1.5 | Work to prepare responses to additional Committee questions re Statements and Schedules. |
| Taylor Atwood | 7/16/2014 | 2.8 | Follow up with A&M team and C. Dobry (Company) new FTI SoFAs/SoALs questions from FTI on 7/16/14. |
| Taylor Atwood | 7/16/2014 | 1.7 | Work on FTI outstanding due diligence requests. |
| Taylor Atwood | 7/16/2014 | 0.9 | Finalize FTI Diligence Questions with meeting notes and follow-ups30 file for dataroom upload. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/17/2014 | 0.5 | Call with Liz Park re: outstanding diligence requests. |
| John Stuart | 7/17/2014 | 0.4 | Review latest version of diligence tracker. |
| John Stuart | 7/17/2014 | 0.9 | Review correspondence from L. Park (FTI) re: new diligence questions. |
| John Stuart | 7/17/2014 | 0.4 | Correspondence with L. Park (FTI) re: outstanding diligence requests related to legal entity descriptions. |
| Jon Rafpor | 7/17/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 7/17/2014 | 1.4 | Work on FTI due diligence priority/investigations list. |
| Jodi Ehrenhofer | 7/18/2014 | 1.2 | Review final list of outstanding FTI diligence questions with S. Kotarba (A&M). |
| John Stuart | 7/18/2014 | 0.4 | Review latest version of diligence tracker. |
| John Stuart | 7/18/2014 | 0.5 | Correspondence with M. Diaz (FTI) re: outstanding diligence requests. |
| John Stuart | 7/18/2014 | 0.8 | Review latest version of diligence tracker. |
| Jon Rafpor | 7/18/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/18/2014 | 0.3 | Respond to a Debt question from FTI. |
| Kevin Sullivan | 7/18/2014 | 2.7 | Research and respond to multiple FTI questions including questions relating to the Trusts. |
| Steve Kotarba | 7/18/2014 | 2.2 | Respond to additional committee requests. |
| Jodi Ehrenhofer | 7/21/2014 | 0.6 | Prepare additional responses to questions on schedules and statements for M. Diaz (FTI). |
| John Stuart | 7/21/2014 | 0.9 | Review D&O changes report in connection with outstanding diligence request. |
| Jon Rafpor | 7/21/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Paul Kinealy | 7/21/2014 | 1.7 | Review and respond to various questions re Schedule G from the creditor's committee. |
| John Stuart | 7/22/2014 | 0.5 | Correspondence with P. Williams (Company) re: outstanding UCC diligence requests related to shared services. |
| Jon Rafpor | 7/22/2014 | 2.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Paul Kinealy | 7/22/2014 | 0.6 | Review and respond to various additional questions re Schedule G from the creditor's committee. |
| Taylor Atwood | 7/22/2014 | 1.8 | Mark up due diligence tracker with updates from FTI, Jefferies, and Lazard comments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/23/2014 | 2.1 | Review and respond to FTI's follow-up diligence requests on non-qualified benefit plan programs. |
| John Stuart | 7/23/2014 | 0.4 | Correspondence with M. Diaz re: distribution of updated disbursements against FDM caps. |
| John Stuart | 7/23/2014 | 0.7 | Call with M. Carter (Company) re: status of outstanding UCC diligence requests. |
| John Stuart | 7/23/2014 | 0.7 | Review proposed diligence support in connection with UCC shared services allocation diligence questions. |
| John Stuart | 7/23/2014 | 1.0 | Review list of FTI questions related to Shared Services allocations forwarded by L. Park (FTI). |
| John Stuart | 7/23/2014 | 1.4 | Review revised / updated list of FTI diligence questions forward by L. Park (FTI). |
| Jon Rafpor | 7/23/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 7/23/2014 | 0.6 | Call with Liz Park (FTI) and Matt Diaz (FTI) to discuss due diligence Investigations List. |
| Taylor Atwood | 7/23/2014 | 0.4 | Follow up on MoFo request for unencumbered vehicle listing with C. Dobry (Company). |
| Taylor Atwood | 7/23/2014 | 0.2 | Follow up on FTI request for $159mm Transition Bond Settlement decision paper with J. Ho (Company). |
| Emmett Bergman | 7/24/2014 | 0.9 | Diligence request research re FDM spend and status of trading parties. |
| Jeff Dwyer | 7/24/2014 | 0.6 | Discussion with FTI regarding Non-qualified benefit motion diligence requests. |
| John Stuart | 7/24/2014 | 1.8 | Review additional diligence support documents in connection with $159 million Transition Bonds. |
| John Stuart | 7/24/2014 | 1.1 | Correspondence with FTI re: unencumbered vehicle diligence questions and research related to same. |
| Jon Rafpor | 7/24/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/24/2014 | 1.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Matt Frank | 7/24/2014 | 0.8 | Preparation of response for UCC data request. |
| Steve Kotarba | 7/24/2014 | 0.4 | Review responses to committee re Monthly Operating Report. |
| Taylor Atwood | 7/24/2014 | 0.9 | Mark up latest due diligence tracker with updates from FTI. |
| Taylor Atwood | 7/24/2014 | 0.7 | Notate FTI Investigations List with latest internal updates for review. |
| Taylor Atwood | 7/24/2014 | 1.2 | Review and research FTI Shared Services question list. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/24/2014 | 1.8 | Update FTI Investigations List requests and comments in latest due diligence tracker. |
| Emmett Bergman | 7/25/2014 | 0.9 | Research re: trading agreements, FDM spend, and CV escalations related to diligence questions from UCC advisors. |
| Emmett Bergman | 7/25/2014 | 0.8 | Emails with T Silvey, T Nutt, and J Ho re UCC advisor diligence questions. |
| Emmett Bergman | 7/25/2014 | 0.6 | Diligence call with FTI re CV, FDM spend and other. |
| John Stuart | 7/25/2014 | 0.4 | Call with FTI to discuss certain non-Debtor assets. |
| John Stuart | 7/25/2014 | 0.8 | Review proposed diligence support in connection with Vendor stipulation requested by UCC. |
| Jon Rafpor | 7/25/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Matt Frank | 7/25/2014 | 0.7 | Call with FTI regarding first day motion payment status. |
| Taylor Atwood | 7/25/2014 | 1.1 | FTI/Houlihan due diligence protocol discussion with M. Carter (Company), M. Esser (K&E), M. Gutrick (K&E), M. McKane (K&E), and K. Frazier (Company). |
| Taylor Atwood | 7/25/2014 | 2.4 | Work on FTI Investigation List due diligence requests. |
| John Stuart | 7/27/2014 | 0.7 | Review list of FTI questions related to Shared Services allocations forwarded by L. Park (FTI). |
| Jeff Dwyer | 7/28/2014 | 1.4 | Reponses to internal comments based on FTI's request to fund non-qualified benefit plans out of the general cash accounts rather than from the Trust. |
| Jodi Ehrenhofer | 7/28/2014 | 0.7 | Prepare summary of all final questions on obligor vs guarantor questions on schedule debt. |
| Jodi Ehrenhofer | 7/28/2014 | 0.9 | Review drafted chart of all Debt including obligors and guarantors. |
| Jodi Ehrenhofer | 7/28/2014 | 1.6 | Compare final Debt chart prepared for diligence request against filed schedules. |
| Jodi Ehrenhofer | 7/28/2014 | 2.1 | Create final schedule of all Debt containing obligor, guarantor, indenture, and scheduled amount for each issuance. |
| John Stuart | 7/28/2014 | 0.7 | Correspondence with A&M / Company re: outstanding UCC diligence requests. |
| John Stuart | 7/28/2014 | 0.9 | Review correspondence with treasury group re: outstanding diligence requests with UCC. |
| John Stuart | 7/28/2014 | 1.3 | Review historical trial balance sheet data produced via discovery in connection with response to UCC re: outstanding diligence requests. |
| John Stuart | 7/28/2014 | 1.4 | Review revised / updated list of FTI diligence questions forward by M. Diaz (FTI). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
April 29, 2014 through August 31, 2014**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/28/2014 | 1.2 | Review of year end intercompany data for years 2007 - 2013 in connection with diligence requests. |
| Jon Rafpor | 7/28/2014 | 1.0 | Update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/28/2014 | 1.7 | Respond to inquiry re debt listed on Schedules. |
| Taylor Atwood | 7/28/2014 | 2.3 | Research FTI requests regarding SG&A Notes. |
| Taylor Atwood | 7/28/2014 | 0.8 | Follow up on Transition Bond requests from FTI team. |
| Taylor Atwood | 7/28/2014 | 0.8 | Mark up latest internal FTI due diligence tracker for FTI internal notes/updates. |
| Taylor Atwood | 7/28/2014 | 1.8 | Work on FTI Investigations List items regarding TCEH/EFH interco notes. |
| Taylor Atwood | 7/28/2014 | 1.9 | Research FTI requests regarding Demand Notes. |
| Jodi Ehrenhofer | 7/29/2014 | 0.4 | Discuss final debt schedule with S. Kotarba and K. Sullivan (both A&M). |
| Jodi Ehrenhofer | 7/29/2014 | 0.4 | Follow up with M. Neisler (EFH) re: estimates of first lien interest rate swap amounts. |
| Jodi Ehrenhofer | 7/29/2014 | 0.6 | Follow up with T. Li (K&E) re: estimates of first lien interest rate swap amounts used in disclosure statement drafts. |
| Jodi Ehrenhofer | 7/29/2014 | 0.7 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/29/2014 | 0.6 | Review of year end intercompany data for 2013 in connection with UCC diligence requests. |
| John Stuart | 7/29/2014 | 0.6 | Correspondence with L. Park (FTI) re: outstanding diligence requests. |
| John Stuart | 7/29/2014 | 0.6 | Review revised debt schedule prepared by J. Ehrenhofer at the request of K&E / UCC. |
| John Stuart | 7/29/2014 | 0.7 | Call with A&M / FTI to discuss outstanding diligence requests. |
| John Stuart | 7/29/2014 | 0.5 | Review revised debt schedule prepared by J. Ehrenhofer at the request of K&E / UCC. |
| John Stuart | 7/29/2014 | 0.5 | Review summary of sponsor fees breakout prepared by K. Moldovan (Company) in connection with UCC diligence request. |
| John Stuart | 7/29/2014 | 0.4 | Correspondence with P. Williams (Company) re: outstanding UCC diligence requests related to shared services. |
| John Stuart | 7/29/2014 | 0.8 | Review revised debt schedule prepared by J. Ehrenhofer at the request of K&E / UCC. |
| John Stuart | 7/29/2014 | 1.0 | Meeting with Company to review outstanding UCC / HL diligence requests. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/29/2014 | 0.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 7/29/2014 | 3.0 | Continued update UCC due diligence data room, information requests, and update of tracker. |
| Kevin Sullivan | 7/29/2014 | 0.8 | Review questions from financial advisors with Treasury management. |
| Jodi Ehrenhofer | 7/30/2014 | 0.8 | Continued research on questions on information contained in schedules and statements. |
| John Stuart | 7/30/2014 | 0.9 | Review marketing materials related to Collin sale in connection with UCC diligence request. |
| Steve Kotarba | 7/30/2014 | 3.1 | Work with company and counsel re debt and debt guarantee diligence requests including meetings with M. Carter (.4); K. Frazier (.6); M. Lefan (.6) and others (1) and revisions to reporting document (.5). |
| Taylor Atwood | 7/30/2014 | 1.8 | Finalize FTI Transition Bond request response. |
| Taylor Atwood | 7/30/2014 | 1.2 | Follow up on historical professional fees request from FTI. |
| Taylor Atwood | 7/30/2014 | 1.3 | Follow up on FTI request regarding $770m TCEH/EFH Note Roll Forward. |
| Taylor Atwood | 7/30/2014 | 1.4 | Research EFIH leverage ration request from FTI. |
| John Stuart | 7/31/2014 | 0.4 | Correspondence with K&E re: production of documents related to Transition Bonds. |
| John Stuart | 7/31/2014 | 0.9 | Call with FTI / A&M / K&E re: background related to Vendor setoff stipulation motion. |
| Taylor Atwood | 7/31/2014 | 0.9 | Review and reconcile updated priority request list sent from FTI on 7/31/14. |
| Taylor Atwood | 7/31/2014 | 0.2 | Reconcile final Evercore fees schedule put together in response to FTI request to updated pro fees analysis. |
| Taylor Atwood | 7/31/2014 | 0.9 | Review FTI Shared Services Request list draft discussion responses. |
| Taylor Atwood | 7/31/2014 | 1.4 | Notate A&M due diligence tracker with follow-up notes from the 7/31/14 FTI Investigations List call. |
| Taylor Atwood | 7/31/2014 | 0.4 | Follow-up on EFIH leverage ratio question from FTI with K. Moldovan (Company). |
| Taylor Atwood | 7/31/2014 | 1.1 | FTI Investigations List discussion with L. Park (FTI), M. Diaz (FTI), M. Carter (Company). |
| Taylor Atwood | 7/31/2014 | 0.9 | Work on list of outstanding TCEH L/C's per FTI Request. |
| Jon Rafpor | 8/1/2014 | 2.3 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 8/1/2014 | 1.6 | Research TCEH 1st Lien payment request from FTI. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/3/2014 | 0.6 | Call with FTI to discuss SOFA / SOAL intercompany questions. |
| John Stuart | 8/3/2014 | 0.9 | Correspondence with M. Carter (Company) re: FTI requests related to intercompany grids. |
| John Stuart | 8/3/2014 | 0.6 | Correspondence with M. Carter (Company) and K&E re: release of diligence information for UCC. |
| John Stuart | 8/3/2014 | 0.8 | Review responses to SOFA / SOAL intercompany questions requested by FTI and prepared by D. Blanks (A&M). |
| John Stuart | 8/3/2014 | 1.2 | Call with FTI to discuss SOFA / SOAL intercompany questions. |
| Jeff Stegenga | 8/4/2014 | 0.4 | Discussion with FTI professionals re: LRF timing / process update. |
| Taylor Atwood | 8/4/2014 | 2.7 | Work on open FTI Investigations due diligence requests. |
| Jon Rafpor | 8/5/2014 | 1.6 | Update UCC due diligence data room, information requests, and update of tracker. |
| David Blanks | 8/6/2014 | 2.6 | Review FTI "Intercompany Questions" document and review A&M intercompany presentation to answer questions. |
| Jon Rafpor | 8/6/2014 | 0.5 | Update UCC due diligence data room, information requests, and update of tracker. |
| Sarah Pittman | 8/6/2014 | 1.1 | Work on FTI questions regarding the intercompany summary matrix. |
| Taylor Atwood | 8/6/2014 | 0.8 | Respond to questions FTI request for Historical SG&A views. |
| Taylor Atwood | 8/6/2014 | 2.5 | Work on outstanding FTI Investigations due diligence lists. |
| David Blanks | 8/7/2014 | 2.9 | Research intercompany diligence question from FTI. |
| Sarah Pittman | 8/7/2014 | 1.2 | Work on FTI questions regarding intercompany summary. |
| David Blanks | 8/8/2014 | 0.9 | Preparation for call with FTI regarding intercompany diligence questions. |
| David Blanks | 8/8/2014 | 1.1 | Call with FTI to discuss certain intercompany diligence questions. |
| John Stuart | 8/8/2014 | 0.4 | Review of FTI outstanding diligence requests including trial balance matrix descriptions. |
| John Stuart | 8/8/2014 | 0.9 | FTI due diligence discussion with M. Carter / T. Nutt (Company). |
| John Stuart | 8/8/2014 | 0.9 | Call with FTI to discuss SOFA / SOAL intercompany questions. |
| John Stuart | 8/8/2014 | 0.5 | Call with L. Park (FTI) re: outstanding diligence. |
| Sarah Pittman | 8/8/2014 | 1.3 | Prepare responses regarding intercompany due diligence requests from FTI. |
| Taylor Atwood | 8/8/2014 | 1.1 | Participate in SoFAs/SoALs call with FTI team. |
| Taylor Atwood | 8/8/2014 | 0.9 | Discuss open FTI due diligence items with Liz Park. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/11/2014 | 2.9 | Review FTI Legal Entity mapping request to compare trial balance business units to intercompany matrix business units an build template for response. |
| Jon Rafpor | 8/11/2014 | 0.6 | Diligence: historical money pool transfer analysis. |
| David Blanks | 8/12/2014 | 2.9 | Continue to research/complete FTI accounts mapping request from FTI. |
| David Blanks | 8/12/2014 | 0.6 | Discuss intercompany accounts mapping request from FTI with T. Atwood (A&M). |
| David Blanks | 8/12/2014 | 2.1 | Worked with G. Gossett and B. Hartley (EFH) to describe certain intercompany accounts as follow-up to FTI diligence request. |
| Jodi Ehrenhofer | 8/12/2014 | 0.6 | Email correspondence with T. Atwood (A&M ) re: outstanding diligence requests from schedules and statements. |
| Jon Rafpor | 8/12/2014 | 1.1 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 8/12/2014 | 1.4 | Update A&M internal due diligence tracker with updates to FTI request developments. |
| Taylor Atwood | 8/12/2014 | 0.6 | Discussion with L. Park (FTI) regarding due diligence tracking. |
| Taylor Atwood | 8/12/2014 | 1.8 | Research Transition Bonds requests from FTI. |
| Taylor Atwood | 8/12/2014 | 0.6 | Discuss intercompany accounts mapping request from FTI with D. Blanks (A&M). |
| Taylor Atwood | 8/12/2014 | 0.4 | Discuss Pro Fee reconciliation request from FTI with J. Ehrenhofer (A&M). |
| Jon Rafpor | 8/13/2014 | 2.9 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 8/13/2014 | 2.1 | Update UCC due diligence data room, information requests, and update of tracker. |
| Taylor Atwood | 8/13/2014 | 1.1 | Due diligence discussion with FTI. |
| Taylor Atwood | 8/13/2014 | 0.6 | Reconcile data room tax files request from MoFo. |
| Taylor Atwood | 8/13/2014 | 1.2 | Discuss intercompany cash files with R. Furr (Company). |
| Jon Rafpor | 8/14/2014 | 2.2 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 8/14/2014 | 1.2 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 8/14/2014 | 2.3 | Continue to research diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/14/2014 | 0.6 | Follow up on data room tax files request from MoFo with Company tax team. |
| Taylor Atwood | 8/14/2014 | 1.8 | Work on Shared Services due diligence requests from FTI. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/14/2014 | 0.4 | Review Money Pool sample reconciliation files. |
| Taylor Atwood | 8/14/2014 | 0.6 | Compile and organize tax files from B. Murray (K&E) for upload to data room. |
| John Stuart | 8/15/2014 | 0.8 | Review of talking points prepared by K&E in advance of meeting with UCC in connection with various discovery issues. |
| John Stuart | 8/15/2014 | 0.9 | Call with Company / A&M / K&E to discuss UCC diligence and discovery update and protocol. |
| Jon Rafpor | 8/15/2014 | 2.3 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/15/2014 | 0.9 | Discuss due diligence requests with FTI. |
| Taylor Atwood | 8/15/2014 | 1.0 | Participate in meeting to discuss FTI Money Pool sampling reconciliation with R. Furr (Company) and C. Dobry (Company). |
| John Stuart | 8/16/2014 | 0.4 | Correspondence with L. Park (FTI) re: TCEH 1st lien P&I information. |
| John Stuart | 8/16/2014 | 1.3 | Review historical money pool transfer file prepared by R. Furr (Company) in connection with requests from UCC. |
| John Stuart | 8/16/2014 | 0.7 | Review of executed Frisco APA in connection with UCC diligence requests. |
| John Stuart | 8/16/2014 | 0.6 | Correspondence with M. Cordasco (FTI) in connection with hedging and trading liquidation procedures motion. |
| John Stuart | 8/16/2014 | 0.9 | Review updated FTI TCEH 1st lien investigations diligence list sent by L. Park (FTI). |
| John Stuart | 8/16/2014 | 0.8 | Review initial draft of competitive SG&A cost trend analysis in response to FTI diligence request. |
| John Stuart | 8/16/2014 | 0.8 | Review revised details related to historical money pool transfer file prepared by R. Furr (Company) in connection with requests from UCC. |
| John Stuart | 8/16/2014 | 0.5 | Review initial draft of competitive SG&A cost trend analysis in response to FTI diligence request. |
| John Stuart | 8/16/2014 | 0.9 | Review of draft stipulation concerning the Frisco sale proceeds in connection with FTI diligence requests. |
| John Stuart | 8/16/2014 | 0.8 | Correspondence with C. Martin (Company) re: TCEH historical money pool transfer analysis in connection with FTI requests. |
| Jon Rafpor | 8/18/2014 | 3.0 | Continue to research diligence: historical money pool transfer analysis. |
| Jon Rafpor | 8/18/2014 | 0.3 | Update UCC due diligence data room, information requests, and update of tracker. |
| Jon Rafpor | 8/18/2014 | 2.9 | Diligence: historical money pool transfer analysis. |
| Steve Kotarba | 8/18/2014 | 1.1 | Discussion with counsel and work with company re data points to respond to additional committee request. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/19/2014 | 0.4 | Communication with FTI re: business plan review timing. |
| Jeff Stegenga | 8/19/2014 | 0.4 | Communication with FTI re: contract review process flow. |
| Jon Rafpor | 8/19/2014 | 2.2 | Diligence: professional fee allocations. |
| Taylor Atwood | 8/19/2014 | 2.3 | Work on pre-petition professional fees allocation reconciliation request from FTI. |
| Taylor Atwood | 8/19/2014 | 1.8 | Work on FTI request regarding TCEH 1st Lien Payments. |
| Taylor Atwood | 8/19/2014 | 1.1 | Discuss due diligence request list with L. Park (FTI). |
| Taylor Atwood | 8/19/2014 | 1.1 | Work on FTI request regarding Unencumbered assets. |
| Taylor Atwood | 8/19/2014 | 0.9 | Work on FTI request regarding Shared Services detail sampling request. |
| Taylor Atwood | 8/19/2014 | 1.9 | Update due diligence tracker with FTI request developments. |
| Jon Rafpor | 8/20/2014 | 1.6 | Diligence: Professional fee allocations. |
| Taylor Atwood | 8/20/2014 | 1.9 | Update due diligence tracker with internal FTI request notes. |
| Taylor Atwood | 8/20/2014 | 2.3 | Work on pre-petition professional fees allocation analysis. |
| Jeff Stegenga | 8/21/2014 | 0.4 | Coordination with Michael Carter re: BP advisor review. |
| John Stuart | 8/21/2014 | 0.6 | Review money pool transfer samples prepared by J. Rafpor (A&M) in connection with FTI diligence request. |
| John Stuart | 8/21/2014 | 0.5 | Meeting with T. Atwood and J. Rafpor (A&M) to discuss money pool sampling issues related to outstanding diligence request from FTI. |
| John Stuart | 8/21/2014 | 0.4 | Review money pool transfer samples prepared by J. Rafpor (A&M) in connection with FTI diligence request. |
| John Stuart | 8/21/2014 | 0.3 | Call with D. Fitzgerald (A&M) to discuss money pool sampling issues related to outstanding diligence request from FTI. |
| John Stuart | 8/21/2014 | 0.9 | Review money pool transfer samples prepared by J. Rafpor (A&M) in connection with FTI diligence request. |
| John Stuart | 8/21/2014 | 1.3 | Correspondence with C. Martin (Company) to discuss money pool sampling issues related to outstanding diligence request from FTI and review of initial support files. |
| John Stuart | 8/21/2014 | 0.6 | Correspondence with C. Martin (Company) to discuss money pool sampling issues related to outstanding diligence request from FTI and review of initial support files. |
| John Stuart | 8/21/2014 | 0.6 | Review money pool transfer samples prepared by J. Rafpor (A&M) in connection with FTI diligence request. |
| Jon Rafpor | 8/21/2014 | 2.2 | Diligence: historical money pool transfer analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/21/2014 | 1.9 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/21/2014 | 2.1 | Follow up on open shared services due diligence items from FTI |
| Taylor Atwood | 8/21/2014 | 0.9 | Update A&M internal due diligence tracker. |
| Taylor Atwood | 8/21/2014 | 1.1 | Update comments in FTI Investigations due diligence tracker. |
| Daisy Fitzgerald | 8/22/2014 | 0.5 | Meeting to discuss money pool transfer request from UCC. |
| John Stuart | 8/22/2014 | 0.7 | Correspondence with L. Park (FTI) re: additional data requests and follow-up discussion with C. Dobry (Company) re: ability to fulfill. |
| John Stuart | 8/22/2014 | 0.5 | Call with FTI re: outstanding diligence requests. |
| Jon Rafpor | 8/22/2014 | 2.4 | Continue to research diligence: historical money pool transfer analysis. |
| Jon Rafpor | 8/22/2014 | 2.4 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/22/2014 | 2.4 | Work on FTI High Priority due diligence requests received on 8/22/14. |
| Taylor Atwood | 8/22/2014 | 1.4 | Research TCEH/Luminant section of 2Q Operating due diligence requests from FTI. |
| Taylor Atwood | 8/22/2014 | 1.2 | Due diligence discussion with L. Park (FTI). |
| Taylor Atwood | 8/22/2014 | 0.9 | Research EFH section of 2Q Operating due diligence requests from FTI. |
| Taylor Atwood | 8/22/2014 | 0.8 | Meeting and follow up to discuss Business Unit mapping / money pool sampling data request from FTI with J. Rafpor. |
| Taylor Atwood | 8/22/2014 | 0.4 | Update internal due diligence tracker with FTI due diligence requests received from N. Celli (FTI). |
| David Blanks | 8/25/2014 | 1.1 | Meeting with B. Hartley (EFH) regarding legal entity mapping diligence question from FTI, and follow-up on the same. |
| Jon Rafpor | 8/25/2014 | 3.0 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/25/2014 | 0.7 | Research Benefit Plans related files in the data room. |
| Taylor Atwood | 8/25/2014 | 0.4 | Discuss October 2007 balance sheets request from FTI with C. Dobry (Company). |
| Taylor Atwood | 8/25/2014 | 0.6 | Organize responses to 2Q Operating Report due diligence request list from FTI. |
| Taylor Atwood | 8/25/2014 | 1.4 | Work on List of guarantors for pre-LBO funded debt by debt tranche question from FTI. |
| Taylor Atwood | 8/25/2014 | 1.4 | Work on FTI High Priority due diligence requests received on 8/22/14. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/25/2014 | 0.5 | Compile all Benefit Related files from K&E and the data room for distribution to Company legal team. |
| David Blanks | 8/26/2014 | 1.2 | Review and edit expanded business unit descriptions for the FTI mapping due diligence question. |
| John Stuart | 8/26/2014 | 0.7 | Call with FTI to discuss outstanding Q2 operating report question left by M. Carter (Company). |
| John Stuart | 8/26/2014 | 0.3 | Correspondence with T. Atwood re: outstanding FTI diligence requests and review of latest tracker. |
| John Stuart | 8/26/2014 | 0.6 | Correspondence with T. Atwood re: outstanding FTI diligence requests and review of latest tracker. |
| John Stuart | 8/26/2014 | 0.7 | Review of BU entity matrix in response to FTI diligence request prepared by D. Blanks (A&M). |
| Jon Rafpor | 8/26/2014 | 1.2 | Diligence: historical money pool transfer analysis. |
| Jon Rafpor | 8/26/2014 | 2.9 | Continue to research diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/26/2014 | 0.9 | Participate in FTI 2Q Operating Reports due diligence discussion with M. Carter (Company), G. Carter (Company), and P. Williams (Company). |
| Jon Rafpor | 8/27/2014 | 2.9 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/27/2014 | 1.7 | Review Intercompany Relationship files from C. Dobry. |
| John Stuart | 8/28/2014 | 0.9 | Review of revised business plan diligence list send by RJ Arsenault (FTI) in response to revised LRP. |
| John Stuart | 8/28/2014 | 0.4 | Correspondence with M. Carter (Company) re: updated FTI business plan diligence list. |
| Jon Rafpor | 8/28/2014 | 3.0 | Ongoing diligence: historical money pool transfer analysis. |
| Jon Rafpor | 8/28/2014 | 2.9 | Continue to research diligence: historical money pool transfer analysis. |
| Jon Rafpor | 8/28/2014 | 1.6 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/28/2014 | 0.4 | Prepare and send updated diligence trackers for FTI requests received on 8/27. |
| Taylor Atwood | 8/28/2014 | 1.2 | Update A&M due diligence tracker with new Discussion Items request list from FTI received 8/27/14. |
| Taylor Atwood | 8/28/2014 | 1.9 | Research responses to Discussion Items request list from FTI. |
| Taylor Atwood | 8/28/2014 | 1.3 | Cross check and notate FTI Discussion Items request list from FTI with FTI Investigations due diligence request list. |
| Jon Rafpor | 8/29/2014 | 2.9 | Continue to research diligence: historical money pool transfer analysis. |

<div style="border: 1px solid;">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

</div>

*Exhibit H*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/29/2014 | 2.8 | Diligence: historical money pool transfer analysis. |
| Taylor Atwood | 8/29/2014 | 1.4 | Update A&M due diligence tracker with new Business Plan request list from FTI received 8/29/14. |
| Taylor Atwood | 8/29/2014 | 1.1 | Work on FTI updates to internal due diligence tracker. |
| Taylor Atwood | 8/29/2014 | 0.9 | Update A&M internal due diligence tracker with new tax due diligence requests. |
| Taylor Atwood | 8/30/2014 | 0.8 | Research copies of the month-end bank statements for JPM Account XXXX7837 for February 2014 and March 2014 request from FTI. |
| **Subtotal** | | **859.4** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/29/2014 | 0.9 | Review motion to transfer venue filed by Wilmington Savings. |
| John Stuart | 4/29/2014 | 0.4 | Review Rule 2004 motion filed by Wilmington Savings. |
| David Blanks | 4/30/2014 | 0.9 | Listened to first day hearing conference call. |
| Emmett Bergman | 5/1/2014 | 0.8 | Attended conference call of court hearings. |
| Jeff Stegenga | 5/1/2014 | 8.4 | Attendance at First Day Hearing before Judge Sontchi. |
| John Stuart | 5/1/2014 | 7.0 | First day Hearing (multiple agenda item topics) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/1/2014 | 0.8 | Preparation for first day hearing at RLF (lunch recess) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/1/2014 | 1.1 | Preparation for first day hearing at RLF (morning) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/1/2014 | 1.7 | Preparation for first day hearing at RLF (evening). |
| Matt Frank | 5/1/2014 | 2.9 | Conference call via Court Call to hear First Day Motion Hearing morning session. |
| Matt Frank | 5/1/2014 | 2.1 | Conference call via Court Call to hear First Day Motion Hearing afternoon session. |
| Steve Kotarba | 5/1/2014 | 2.2 | Listen to first day hearings as relate to reporting and case administration. |
| Emmett Bergman | 5/2/2014 | 0.6 | Attend conference call of court hearings. |
| Jeff Stegenga | 5/2/2014 | 4.0 | Attendance at Day 2 of First Day Hearing before Judge Sontchi. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/2/2014 | 4.5 | First day Hearing (multiple agenda item topics) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/2/2014 | 0.7 | Preparation for first day hearing at RLF (morning) in consultation with Kirkland and Company representatives. |
| John Stuart | 5/2/2014 | 0.5 | Preparation for first day hearing at RLF (lunch recess) in consultation with Kirkland and Company representatives. |
| Matt Frank | 5/2/2014 | 2.8 | Conference call via Court Call to hear First Day Motion Hearing (continued) morning session. |
| Steve Kotarba | 5/2/2014 | 2.0 | Listen to court hearing re matters related to reporting and certain post-filing matters. |
| Steve Kotarba | 5/6/2014 | 0.8 | Review and comment on draft of Declaration (.4); calls with counsel to review draft and open items (.4). |
| John Stuart | 5/21/2014 | 4.5 | Listen to hearing via CourtCall. |
| Steve Kotarba | 5/21/2014 | 2.1 | Meeting with counsel re prepare for potential testimony at venue trial (.8); review declaration and supporting materials to prepare for same (1.3). |
| Jeff Stegenga | 5/22/2014 | 3.2 | Telephonic attendance of venue motion hearing. |
| Steve Kotarba | 5/22/2014 | 6.1 | Attend hearing re Motion to transfer venue (declarant in support of Opposition) |
| Steve Kotarba | 5/28/2014 | 2.5 | Prepare materials and for upcoming 341 meeting and prep of company representatives. |
| John Stuart | 6/2/2014 | 7.2 | Second day hearing (multiple agenda item topics) - Delaware. |
| Steve Kotarba | 6/4/2014 | 3.5 | Prepare for 341 meeting. |
| Steve Kotarba | 6/4/2014 | 2.1 | Attend for 341 meeting. |
| Steve Kotarba | 6/4/2014 | 0.5 | Follow up on open issues from 341 meeting. |
| Taylor Atwood | 6/5/2014 | 0.8 | Court preparation. |
| Taylor Atwood | 6/5/2014 | 2.8 | Attend 6/5/15 hearing, afternoon session. |
| Taylor Atwood | 6/5/2014 | 3.5 | Continued attendance of 6/5/15 hearing, morning session. |
| John Stuart | 6/6/2014 | 6.7 | Second day hearing (multiple agenda item topics) - Delaware. |
| Taylor Atwood | 6/6/2014 | 0.8 | Court preparation. |
| Taylor Atwood | 6/6/2014 | 1.8 | Attend 6/5/15 hearing, afternoon session. |
| Taylor Atwood | 6/6/2014 | 3.4 | Attend 6/6/15 hearing, morning session. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Review of June 30th hearing agenda and follow-up w/ K&E re: same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/27/2014 | 7.5 | Attend court hearing (multiple matters). |
| Jeff Stegenga | 6/30/2014 | 3.4 | Attendance at June 30 Omnibus Hearing. |
| Jeff Stegenga | 7/1/2014 | 4.2 | Telephonic attendance at 2nd day EFIH 2nd lien DIP hearing. |
| John Stuart | 7/1/2014 | 4.5 | Court hearing (2nd lien EFIH DIP). |
| Taylor Atwood | 7/1/2014 | 2.8 | July 1st court hearing. |
| Jeff Stegenga | 7/11/2014 | 0.8 | Telephonic attendance in make whole litigation status conference before Judge Sontchi. |
| Jeff Stegenga | 7/18/2014 | 0.5 | Telephonic attendance at July omnibus hearing. |
| John Stuart | 7/18/2014 | 2.7 | Participate via telephone on Court hearing. |
| John Stuart | 7/18/2014 | 0.3 | Review July 18th court transcript. |
| John Stuart | 7/21/2014 | 1.2 | Continued review July 18th court transcript. |
| Jeff Stegenga | 8/13/2014 | 2.6 | Telephonic participation in Omnibus hearing. |
| John Stuart | 8/13/2014 | 2.7 | Telephonic participation in Court hearing via CourtCall. |
| Steve Kotarba | 8/13/2014 | 1.0 | Respond to counsel inquiries re hearing prep. |
| Steve Kotarba | 8/13/2014 | 3.1 | Monitor court hearing re motion to set bar date and committee appointment. |
| Steve Kotarba | 8/19/2014 | 2.1 | Monitor court hearing. |
| **Subtotal** | | **136.8** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/29/2014 | 0.9 | Correspondence with Taylor Atwood and review of EVR fee allocation as part of professional fee forecast. |
| John Stuart | 4/29/2014 | 0.6 | Correspondence with K&E to coordinate delivery versions of the TCEH DIP model for first lien creditors. |
| John Stuart | 4/29/2014 | 0.9 | Correspondence with K&E to coordinate delivery versions of the TCEH DIP model for first lien creditors. |
| John Stuart | 4/29/2014 | 1.1 | Correspondence with Evercore and K&E re: Declaration comments related to TCEH DIP. |
| John Stuart | 4/29/2014 | 1.8 | Review and preparation of TCEH DIP fee summary for UST in advance of status call. |
| John Stuart | 4/29/2014 | 0.3 | Correspondence with Jerry Hunt re: latest DIP model updates. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/29/2014 | 1.5 | Prepare EFIH 12mo DIP scenario, including pro fees; distribute pdf and excel versions to Jerry Hunt. |
| Taylor Atwood | 4/29/2014 | 2.6 | Updated relevant TCEH DIP related schedules (including pro fees) and prepare distribution packages for various parties. |
| Taylor Atwood | 4/29/2014 | 0.3 | Discuss reconciliation of EVR success fees with J. Stuart (A&M). |
| Taylor Atwood | 4/29/2014 | 1.2 | Prepare TCEH 12mo DIP scenario, including pro fees; distribute pdf and excel versions to Jerry Hunt. |
| Taylor Atwood | 4/29/2014 | 2.8 | Updated relevant EFIH DIP related schedules (including pro fees) and prepare distribution packages for various parties. |
| Taylor Atwood | 4/29/2014 | 0.7 | Review revised EVR success fees. |
| Taylor Atwood | 4/29/2014 | 1.1 | Check EVR Fees estimates against DIP Budget. |
| John Stuart | 4/30/2014 | 0.3 | Correspondence with Taylor Atwood re: preparation of DIP reporting obligations. |
| John Stuart | 4/30/2014 | 0.6 | Review of draft TCEH DIP budget based on changes agreed to at first day hearings. |
| John Stuart | 4/30/2014 | 0.6 | Review current TCEH and EFIH DIP summary information for management update presentation. |
| John Stuart | 4/30/2014 | 0.4 | Review of TCEH DIP Summary prepare by treasury. |
| John Stuart | 4/30/2014 | 0.4 | Review of EFIH DIP Summary prepare by treasury. |
| John Stuart | 4/30/2014 | 0.9 | Review of second lien DIP note purchase agreement for reporting requirements. |
| John Stuart | 4/30/2014 | 1.4 | Review draft summaries of TCEH and EFIH forecasts for initial operating report prepared by T. Atwood. |
| Jon Rafpor | 4/30/2014 | 1.5 | Summarize covenants and reporting requirements from DIP Financing Credit Agreement. |
| Taylor Atwood | 4/30/2014 | 0.3 | Prepare excel versions of full TCEH model and send to J. Haggard (Company). |
| Taylor Atwood | 4/30/2014 | 1.8 | Review entire TCEH credit agreement. |
| Taylor Atwood | 4/30/2014 | 1.8 | Create a summary of key milestones, covenants, or other relevant conditions and create a page or two PPT slide. |
| Taylor Atwood | 4/30/2014 | 1.7 | Continued to create a summary of key milestones, covenants, or other relevant conditions and create a page or two PPT slide. |
| Taylor Atwood | 4/30/2014 | 1.5 | Review entire draft EFIH credit agreement. |
| Taylor Atwood | 4/30/2014 | 0.5 | Prepare and send DIP Appendix exhibit in excel to B. Smith (Evercore). |
| Taylor Atwood | 4/30/2014 | 0.5 | Prepare 12mo DIP pro fees schedule for J. Hunt (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/30/2014 | 0.3 | Prepare excel versions of full EFIH model and send to J. Haggard (Company). |
| Taylor Atwood | 4/30/2014 | 0.5 | Continued preparation of 12mo DIP pro fees schedule for J. Hunt (Company). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send full TCEH DIP model in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and distribute master pro fees schedule to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.1 | Prepare and send TCEH and EFIH DIP appendices in pdf to P. Williams (Company). |
| Taylor Atwood | 5/1/2014 | 0.5 | Put together summary table of $800m of R/C uses for J. Stegenga (A&M). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send full EFIH DIP model in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.1 | Prepare and send TCEH and EFIH DIP appendices in pdf to P. Williams (Company). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send TCEH DIP Appendix exhibit in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send TCEH DIP Appendix exhibit in pdf to J. Stuart (A&M). |
| Taylor Atwood | 5/1/2014 | 0.5 | Prepare and send full TCEH DIP model and appendix in pdf to M. Carter (Company). |
| Taylor Atwood | 5/1/2014 | 0.6 | Research $1.6b liquidity need number in P. Keglevic (Company) first day declaration. |
| Taylor Atwood | 5/1/2014 | 0.7 | Research and construct breakdown of professional fee estimates among legal, financial advisors, and others as requested by J. Stegenga (A&M). |
| Taylor Atwood | 5/1/2014 | 0.5 | Prepare and send full EFIH DIP model and appendix in pdf to M. Carter (Company). |
| Taylor Atwood | 5/1/2014 | 0.2 | Prepare and send TCEH DIP Appendix exhibit in excel to B. Smith (Evercore). |
| Jeff Dwyer | 5/2/2014 | 0.3 | Interim Cap analysis and email discussion regarding entity breakout of relief for DIP timing and funding |
| Taylor Atwood | 5/2/2014 | 0.3 | Update TCEH DIP budget output with edits from M. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 0.3 | Discuss M. Carter (Company) request to take all the relief requested in the first day motions and build out how each number would change which line item in the DIP if the relief was not granted with G. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 0.3 | Continued to prepare and distribute DIP budget outputs in pdf format to M. Carter (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/2/2014 | 0.5 | Discuss M. Carter (Company) changes to TCEH DIP budget with J. Stuart (A&M). |
| Taylor Atwood | 5/2/2014 | 0.5 | Discuss changes to TCEH DIP budget with J. Stuart (A&M). |
| Taylor Atwood | 5/2/2014 | 1.4 | Begin analysis of first day motions vendors caps sensitivities with DIP budget. |
| Taylor Atwood | 5/2/2014 | 0.2 | Continued to prepare and distribute DIP budget outputs in pdf format to internal group for review. |
| Taylor Atwood | 5/2/2014 | 0.3 | Prepare and distribute DIP budget outputs in pdf format to M. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 2.7 | Update TCEH DIP budget and all ancillary support schedules and output with changes discussed with J. Stuart (A&M). |
| Taylor Atwood | 5/2/2014 | 0.1 | Prepare and distribute DIP budget outputs in pdf format to internal group for review. |
| Taylor Atwood | 5/2/2014 | 0.3 | Review the latest first day motions vendors caps from J. Dwyer (A&M). |
| Taylor Atwood | 5/2/2014 | 2.8 | Update TCEH DIP budget and all ancillary support schedules and output with changes from M. Carter (Company). |
| Taylor Atwood | 5/2/2014 | 2.7 | Continue updating TCEH DIP budget and all ancillary support schedules and output with changes from M. Carter (Company). |
| Jeff Dwyer | 5/3/2014 | 1.4 | Final relief stratification and matrix creation for DIP reporting and timing tracking |
| John Stuart | 5/3/2014 | 0.6 | Review of TCEH delta view. |
| John Stuart | 5/3/2014 | 0.6 | Review of draft TCEH DIP budget based on changes agreed to at first day hearings. |
| John Stuart | 5/3/2014 | 1.1 | Review of draft TCEH DIP budget based on changes agreed to at first day hearings. |
| Taylor Atwood | 5/3/2014 | 1.7 | Research and reconcile EFIH accrued interest and adequate protection calculations. |
| Taylor Atwood | 5/3/2014 | 1.2 | Produce and distribute delta view analysis between originally filed DIP budget and revised version. |
| Taylor Atwood | 5/3/2014 | 1.4 | Audit entire TCEH DIP model in advance of distributing to DIP lender group. |
| Taylor Atwood | 5/4/2014 | 1.5 | Research and reconcile EFIH accrued interest and adequate protection calculations, including revised calculations from Evercore versus previously provided information. |
| Taylor Atwood | 5/4/2014 | 0.3 | Discuss reconciliation of EFIH accrued interest and adequate protection calculations with B. Smith (Evercore). |
| Taylor Atwood | 5/4/2014 | 0.3 | Prepare and send excel-only version to Evercore team for dissemination to appropriate DIP lender parties. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/4/2014 | 0.4 | Prepare and distribute revised DIP budget to internal team for dissemination to appropriate DIP lender parties. |
| Jeff Dwyer | 5/5/2014 | 1.2 | Provided draft of 'Olympus - FDM Interim Relief By Subcategory' to various A&M personnel for DIP forecasting and cash management purposes |
| Jeff Stegenga | 5/5/2014 | 0.3 | Discussions with John Stuart re: cash flow forecasts. |
| John Stuart | 5/5/2014 | 0.4 | Correspondence with treasury group re: prepetition letter of credit fee treatments. |
| John Stuart | 5/5/2014 | 0.5 | Review expanded draft t of TCEH DIP budget appendix. |
| John Stuart | 5/5/2014 | 0.6 | Meeting with Michael Carter to discuss impact of DIP in first day motions versus TCEH DIP budget. |
| John Stuart | 5/5/2014 | 1.4 | Review of interim FDM relief by subsection of interim orders to begin determination of impact on TCEH DIP budget. |
| John Stuart | 5/5/2014 | 0.6 | Correspondence with M. Carter related to changes to interim relief cash impact file. |
| John Stuart | 5/5/2014 | 0.8 | Review revised TCEH DIP summary schedules and appendices. |
| John Stuart | 5/5/2014 | 1.1 | Review revised interim relief by motion sub category including balance sheet account impact and debtor impact for TCEH DIP budget. |
| Taylor Atwood | 5/5/2014 | 0.8 | Reconcile Evercore fees paid through 4/28/14. |
| Taylor Atwood | 5/5/2014 | 0.3 | Prepare and send excel-only versions of TCEH and EFIH DIP models - including all support schedules - to J. Haggard (Company). |
| Taylor Atwood | 5/6/2014 | 1.4 | Research and produce draft of TCEH DIP reporting requirements for K&E review. |
| Taylor Atwood | 5/6/2014 | 1.2 | Produce TCEH DIP Appendix outputs for Company review (two pagers). |
| Jeff Dwyer | 5/7/2014 | 1.2 | Updates to "Olympus - FDM Interim Relief By Subcategory" workbook to capture final interim relief amounts, agreed upon limitations and estimated future funding obligations for the DIP budget |
| Taylor Atwood | 5/7/2014 | 0.2 | Research and respond to E. Geier (K&E) regarding TCEH Adequate Protection calculations. |
| Taylor Atwood | 5/8/2014 | 0.5 | Discuss LIBOR curve discrepancy with O. Marx (Company). |
| John Stuart | 5/9/2014 | 0.3 | Correspondence with A. Sexton re: current EFIH DIP budget. |
| John Stuart | 5/9/2014 | 0.4 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| John Stuart | 5/9/2014 | 1.4 | Review work to update EFIH model to update latest 1st Lien exchange amounts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/9/2014 | 1.1 | Continue work to update EFIH model to update latest 1st Lien exchange amounts. |
| John Stuart | 5/9/2014 | 1.1 | Revise EFIH DIP Summary output to show calculations for exchanges and borrowings under each DIP tranche in presentation format. |
| John Stuart | 5/9/2014 | 0.6 | Review current draft of EFIH tender summary. |
| John Stuart | 5/9/2014 | 0.6 | Review copy of DIP summary prepared by treasury department including detailed status of tender and settlement progress. |
| Taylor Atwood | 5/9/2014 | 0.2 | Discuss EFIH DIP model questions with B. Smith (Evercore). |
| Taylor Atwood | 5/9/2014 | 0.2 | Review Other free cash flow items schedule from G. Carter (Company) for accuracy vs. DIP budget. |
| John Stuart | 5/13/2014 | 0.6 | Review of initial intercompany amounts owed by TCEH to EFH Corp. Services for purposes of evaluating L/C option. |
| Taylor Atwood | 5/13/2014 | 1.6 | Prepare separate files for combined TCEH and EFIH 12mo DIP summaries, and EFIH and TCEH DIP Appendices for filing with final motions. |
| Jeff Stegenga | 5/14/2014 | 0.3 | Coordination of 2nd lien motion review w/ John Stuart. |
| John Stuart | 5/14/2014 | 0.5 | Discuss draft of FDM interim relief cash impact with M. Frank, D. Fitzgerald and T. Atwood. |
| Peter Mosley | 5/14/2014 | 0.3 | Review EFIH DIP Analysis. |
| Taylor Atwood | 5/14/2014 | 1.3 | Revise EFIH DIP Summary Exchange Analysis and resend to J. Haggard. |
| Taylor Atwood | 5/14/2014 | 0.7 | Review and reconcile Libor sensitivity calculation from G. Carter. |
| Taylor Atwood | 5/14/2014 | 0.5 | Meeting to discuss First Day Motion cash impact presentation with J. Stuart (A&M), D. Fitzgerald (A&M), and M. Frank (A&M). |
| Taylor Atwood | 5/14/2014 | 0.5 | Review and respond to questions from J. Haggard (Company) regarding EFIH Exchange Analysis. |
| Taylor Atwood | 5/14/2014 | 0.2 | Discuss EFIH DIP Summary output with J. Haggard (Company). |
| Taylor Atwood | 5/14/2014 | 0.1 | Remove footnotes from EFIH 12mo DIP budget summaries for purposes of inclusion within Initial Operating Report. |
| Taylor Atwood | 5/14/2014 | 0.1 | Remove footnotes from TCEH 12mo DIP budget summaries for purposes of inclusion within Initial Operating Report. |
| Taylor Atwood | 5/14/2014 | 1.8 | Revise EFIH DIP Summary output to show calculations for exchanges and borrowings under each DIP tranche in presentation format. |
| John Stuart | 5/15/2014 | 0.5 | Review First Day Motion cash impact presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/15/2014 | 0.5 | Continue to review and respond to EFIH Exchange Analysis question from J. Haggard (Company) regarding EFIH Exchange Analysis. |
| Taylor Atwood | 5/15/2014 | 0.8 | Review and respond to EFIH Exchange Analysis question from J. Haggard (Company) regarding EFIH Exchange Analysis. |
| Taylor Atwood | 5/16/2014 | 0.3 | Prep and send expanded pro fees schedule to C. Husnick (K&E). |
| John Stuart | 5/17/2014 | 0.8 | Review First Day Motion cash impact presentation prepared by T. Atwood. |
| John Stuart | 5/17/2014 | 1.2 | Call with EVR (S. Goldstein, B. Yi, J. Matican) and T. Atwood (A&M) to discuss TCEH DIP budget assumptions. |
| John Stuart | 5/17/2014 | 0.5 | Call with EVR, Company and K&E related to follow up requests re: TCEH DIP. |
| John Stuart | 5/17/2014 | 0.4 | Review TCEH DIP walk forward scenarios prepared at request of M. Carter. |
| John Stuart | 5/17/2014 | 0.4 | Review of delta schedule prepared at request of M. Carter for TCEH DIP model. |
| Taylor Atwood | 5/19/2014 | 0.2 | Prepare and send latest EFIH DIP budget to A. Sexton (K&E). |
| Taylor Atwood | 5/20/2014 | 1.6 | Build TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/20/2014 | 0.5 | Discuss bridges and TCEH DIP budget Appendix files with G. Carter (Company). |
| Taylor Atwood | 5/20/2014 | 0.5 | Update TCEH DIP, Liquidity, and Sensitivity bridges with comments from M. Carter (Company). |
| Matt Frank | 5/21/2014 | 0.4 | Review of TDSP motion and order to respond to M. Carter (EFH) request on DIP preparation. |
| Taylor Atwood | 5/21/2014 | 0.8 | Review L/C schedule from Audrey Grim (Company) and update necessary information in TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/21/2014 | 0.8 | Update TCEH DIP, Liquidity, and Sensitivity bridges with comments regarding L/C's from M. Carter (Company). |
| Taylor Atwood | 5/21/2014 | 1.4 | Continue work to update EFIH model to update latest 1st Lien exchange amounts. |
| Taylor Atwood | 5/21/2014 | 1.8 | Continue work to update EFIH model to update latest 1st Lien exchange amounts. |
| Taylor Atwood | 5/21/2014 | 0.4 | Prepare and send updated TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/21/2014 | 0.3 | Discuss updated EFIH DIP model with Kris Moldovan (Company). |
| Taylor Atwood | 5/21/2014 | 0.3 | Discuss TCEH L/C's drawn and expired with Kris Moldovan (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/21/2014 | 2.8 | Work to update EFIH model to update latest 1st Lien exchange amounts. |
| John Stuart | 5/22/2014 | 1.2 | Review TCEH DIP walk forward scenarios prepared at request of M. Carter. |
| John Stuart | 5/22/2014 | 0.4 | Review updated TCEH DIP, Liquidity, and Sensitivity bridges. |
| John Stuart | 5/22/2014 | 1.2 | Review TCEH DIP walk forward scenarios prepared at request of M. Carter. |
| Matt Frank | 5/22/2014 | 0.3 | Email correspondence with J. Hunt (EFH) and respond regarding DIP analysis for trade payables. |
| Taylor Atwood | 5/22/2014 | 0.5 | Updated TCEH DIP budget to remove offsetting Corporate Services payment of $69m; prepare and distribute pdf to Company and K&E. |
| John Stuart | 5/23/2014 | 0.5 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| John Stuart | 5/23/2014 | 1.2 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| John Stuart | 5/23/2014 | 0.5 | Review revised EFIH exchange analysis support figures prepared by T. Atwood. |
| Taylor Atwood | 5/23/2014 | 0.2 | Prepare and send full TCEH DIP budget and supporting schedules to G. Carter (Company). |
| Taylor Atwood | 5/23/2014 | 0.2 | Discuss TCEH DIP distribution and EFIH pro fees backup with B. Smith (Evercore). |
| Taylor Atwood | 5/23/2014 | 0.5 | Prepare and circulate revised full excel version of TCEH DIP budget to Evercore, FTI, Lazard, and Millstein. |
| John Stuart | 5/26/2014 | 1.3 | Review draft EFIH budget with updated exchange figures. |
| John Stuart | 5/26/2014 | 1.1 | Review latest EFIH DIP Budget based on updates as prepared by T. Atwood. |
| John Stuart | 5/26/2014 | 0.8 | Review revised draft of EFIH DIP budget prepared by T. Atwood reflecting updated exchange assumptions. |
| John Stuart | 5/26/2014 | 0.3 | Correspondence with M. Carter re: changes to EFIH DIP budget. |
| John Stuart | 5/26/2014 | 1.4 | Review latest EFIH DIP budget incorporating latest changes from K. Moldovan (Company) and G. Ley (Company). |
| Taylor Atwood | 5/26/2014 | 0.3 | Prepare and distribute EFIH DIP budget K. Moldovan (Company) and G. Ley (Company) for their review. |
| Taylor Atwood | 5/26/2014 | 2.2 | Work on EFIH DIP budget to incorporate latest changes from M. Carter (Company) around adequate protection and 2nd Lien DIP. |
| Taylor Atwood | 5/27/2014 | 0.3 | Locate previous draft of TCEH DIP materials for M. Carter (Company). |
| Taylor Atwood | 5/27/2014 | 0.2 | Prepare and send 25-month Pro Fees to J. Hunt. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/28/2014 | 1.1 | Review April Professional Fees Budget to Actuals variance analysis as requested by G. Carter (Company) and J. Haggard (Company). |
| Taylor Atwood | 5/28/2014 | 2.9 | Work on EFIH DIP budget to incorporate latest changes from K. Moldovan (Company) and G. Ley (Company). |
| Taylor Atwood | 5/28/2014 | 2.8 | Research, reconcile, and create April Professional Fees Budget to Actuals variance analysis as requested by G. Carter (Company) and J. Haggard (Company). |
| Taylor Atwood | 5/28/2014 | 0.5 | Update and redistribute updated TCEH DIP, Liquidity, and Sensitivity bridges. |
| Taylor Atwood | 5/29/2014 | 2.2 | Finish updating latest EFIH DIP Budget and redistribute to internal team for review. |
| Taylor Atwood | 5/29/2014 | 2.6 | Continue work to update latest EFIH DIP Budget and redistribute to internal team for review. |
| Taylor Atwood | 5/30/2014 | 0.5 | Make slight revisions to April Pro Fees Budget to Actual Variance Analysis schedule and redistribute. |
| Taylor Atwood | 5/30/2014 | 0.5 | Discuss EFIH DIP budget with G. Ley (Company). |
| Taylor Atwood | 5/30/2014 | 1.5 | Research Business Disruption figures in the TCEH DIP model, including backup data and changes from previous versions. |
| Taylor Atwood | 6/2/2014 | 2.9 | Produce new model scenarios requested by Michael Carter including flexibility on 2nd Lien DIP and Oncor TSA. |
| Taylor Atwood | 6/2/2014 | 1.8 | Update existing DIP model with comments from Michael Carter. |
| Taylor Atwood | 6/2/2014 | 1.4 | Build new modeling scenario to flex 1st Lien Term Loan funding amount. |
| Taylor Atwood | 6/3/2014 | 2.6 | Finish modeling all changes received from Michael Carter, Geoff Ley. |
| Taylor Atwood | 6/3/2014 | 0.4 | Discuss latest comments on EFIH DIP model with Geoff Ley. |
| Taylor Atwood | 6/3/2014 | 0.7 | Prepare, pdf, distribute EFIH DIP model to internal team for review. |
| Taylor Atwood | 6/9/2014 | 0.2 | Prepare, distribute EFIH DIP model in excel to Company FP&A team. |
| Taylor Atwood | 6/9/2014 | 0.8 | Create delta view of original and revised TCEH DIP models. |
| Taylor Atwood | 6/9/2014 | 0.2 | Prepare, distribute TCEH DIP model in excel to Company FP&A team. |
| Taylor Atwood | 6/10/2014 | 0.9 | Meeting with G. Ley and K. Moldovan to discuss changes to EFIH DIP model. |
| Taylor Atwood | 6/10/2014 | 0.9 | Meeting with G. Ley and K. Moldovan to discuss changes to EFIH DIP model. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/10/2014 | 0.8 | Prepare and send follow up emails to internal team members regarding DIP and diligence related issues discussed on weekly Prep Call. |
| Taylor Atwood | 6/10/2014 | 0.6 | Reconcile Pro Fees Communication memo with Pro Fees budget footnotes. |
| Taylor Atwood | 6/10/2014 | 0.6 | Review Pro Fees Communication internal memo from P. Williams (Company), provide comments on suggested changes. |
| Taylor Atwood | 6/10/2014 | 1.8 | Updated various fee calculations in DIP budget following changes received from G. Ley and K. Moldovan. |
| Taylor Atwood | 6/11/2014 | 0.4 | Audit Exchange Analysis and DIP Roll forward tabs on all EFIH DIP scenarios. |
| Taylor Atwood | 6/11/2014 | 1.8 | Update Exchange Analysis in EFIH DIP budget for changes received from G. Ley and K. Moldovan to reflect latest figures. |
| Taylor Atwood | 6/11/2014 | 0.8 | Update all EFIH modeling scenarios for distribution to internal team. |
| Taylor Atwood | 6/12/2014 | 1.6 | Make final interim EFIH DIP budget changes including fee amount calculations and funding sources. |
| Taylor Atwood | 6/12/2014 | 0.6 | Revise Exchange Analysis calculations in EFIH DIP budget. |
| Taylor Atwood | 6/12/2014 | 0.5 | Audit DIP Summary tabs for all EFIH DIP scenarios. |
| Taylor Atwood | 6/13/2014 | 1.4 | Update EFIH DIP budget to DIP Summary and Exchange Analysis with comments received from G. Ley. |
| Taylor Atwood | 6/13/2014 | 0.6 | Update EFIH DIP budget to for tax payments adjustments from M. Carter. |
| Taylor Atwood | 6/13/2014 | 0.5 | Prepare and distribute updated EFIH DIP scenarios to internal team. |
| Taylor Atwood | 6/13/2014 | 1.6 | Update EFIH DIP budget to DIP Roll forward and Adequate Protection tabs with comments received from G. Ley. |
| John Stuart | 6/14/2014 | 0.8 | Correspondence with M. Carter (Company) re: updated EFIH DIP model scenarios. |
| John Stuart | 6/14/2014 | 1.1 | Research previous EFIH DIP scenarios in order to respond to bridge questions for M. Carter (Company). |
| John Stuart | 6/14/2014 | 0.5 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| Taylor Atwood | 6/14/2014 | 2.9 | Create bridge analysis comparing previous EFIH DIP and current EFIH DIP analysis. |
| Taylor Atwood | 6/14/2014 | 0.1 | Prepare and distribute updated EFIH DIP scenario to internal A&M team. |
| Taylor Atwood | 6/14/2014 | 1.2 | Update EFIH DIP Summary and DIP Roll forward tabs with comments received from M. Carter. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/14/2014 | 1.6 | Update EFIH DIP Exchange Analysis and fee spreads for with comments received from M. Carter. |
| John Stuart | 6/15/2014 | 1.2 | Review revised EFIH DIP model scenarios and bridge against 4/16/14 scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.9 | Review latest drafts of EFIH DIP scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 0.6 | Review of revised EFIH DIP scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 0.6 | Review revised EFIH DIP appendix prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.0 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.2 | Correspondence with G. Lay re: updated EFIH DIP assumptions for new updated scenarios. |
| John Stuart | 6/15/2014 | 1.4 | Review of revised EFIH DIP scenarios prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 0.9 | Review revised assumptions page for EFIH DIP scenario to be posted to data room. |
| John Stuart | 6/15/2014 | 1.1 | Review initial draft of EFIH bridge from current model to model created on 4/16/14 prepared by T. Atwood. |
| John Stuart | 6/15/2014 | 1.6 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| Taylor Atwood | 6/15/2014 | 2.6 | Update EFIH DIP bridge to reflect non-cash changes in DIP issuance and fees. |
| Taylor Atwood | 6/15/2014 | 2.2 | Update EFIH DIP model for changes received from J. Stuart (A&M). |
| Taylor Atwood | 6/15/2014 | 1.7 | Update EFIH DIP model to reflect post-petition interest calculation and closing date changes from G. Ley. |
| Taylor Atwood | 6/15/2014 | 0.1 | Prepare and distribute updated EFIH DIP "Scenario 4" to A&M and Company team. |
| Taylor Atwood | 6/16/2014 | 0.4 | Revise EFIH DIP model 2nd lien make whole calculations. |
| Taylor Atwood | 6/16/2014 | 2.4 | Update EFIH DIP model for changes received from G. Ley and M. Carter. |
| Taylor Atwood | 6/16/2014 | 1.1 | Participate in meeting to discuss 6/19 UCC due diligence meeting agenda. |
| Taylor Atwood | 6/16/2014 | 0.7 | Revise interest calculations in EFIH DIP model to reflect daily calculations. |
| Jeff Stegenga | 6/17/2014 | 0.6 | Discussion w/ Tony Horton re: DIP milestone update. |
| John Stuart | 6/17/2014 | 0.7 | Review revised draft of TCEH DIP variance analysis. |
| John Stuart | 6/17/2014 | 0.9 | Review initial draft of TCEH DIP variance analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/17/2014 | 2.1 | Update EFIH DIP model for changes received from G. Ley regarding settlement date and timing of interest payments on DIP facility from monthly to quarterly. |
| Taylor Atwood | 6/17/2014 | 0.4 | Prepare and distribute revised EFIH DIP model scenarios to internal team. |
| Jeff Stegenga | 6/18/2014 | 0.8 | Discussion w/ Steve Goldstein and John Stuart re: updated 2nd lien DIP proposal. |
| Taylor Atwood | 6/18/2014 | 0.4 | Discuss current EFIH DIP budget with A. Sexton (K&E). |
| Taylor Atwood | 6/18/2014 | 2.1 | Update EFIH DIP model for changes received from G. Ley regarding latest fee calculations and amounts. |
| Taylor Atwood | 6/18/2014 | 0.8 | Prepare excel version of EFIH DIP model in anticipation of distributing and/or posting to dataroom. |
| Taylor Atwood | 6/18/2014 | 0.3 | Prepare and distribute EFIH DIP model bridge and bullet point summaries to internal team. |
| Taylor Atwood | 6/18/2014 | 0.2 | Prepare and distribute revised EFIH DIP model scenarios. |
| Taylor Atwood | 6/18/2014 | 2.3 | Produce EFIH DIP model bridge comparing current model versus original DIP model filed with the DIP Motion. |
| Taylor Atwood | 6/18/2014 | 0.6 | Update and quality check EFIH DIP Appendix output tables. |
| Taylor Atwood | 6/19/2014 | 0.4 | Discuss current EFIH DIP budget with A. Sexton (K&E). |
| Taylor Atwood | 6/19/2014 | 0.2 | Prepare and send excel version of EFH monthly cash flows (as contained in Initial Operating Report) to Lazard team. |
| Taylor Atwood | 6/19/2014 | 0.3 | Prepare and distribute EFIH DIP model in expanded format to internal Company team. |
| Taylor Atwood | 6/25/2014 | 0.8 | Review list of L/C's outstanding and compare with roll forward analysis. |
| Taylor Atwood | 6/26/2014 | 2.1 | Review list of L/C's outstanding and compare with roll forward analysis. |
| Taylor Atwood | 6/26/2014 | 1.3 | Reconcile professional fee actuals with draft monthly DIP report from G. Carter (Company). |
| John Stuart | 6/27/2014 | 2.5 | Review revised EFIH DIP model scenarios prepared by T. Atwood. |
| John Stuart | 6/27/2014 | 1.1 | Review revised draft of EFIH DIP budget scenarios prepared by T. Atwood (A&M). |
| John Stuart | 6/27/2014 | 0.9 | Review updated analysis of the EFIH 1st Lien analysis assuming 6/13 close. |
| John Stuart | 6/27/2014 | 0.5 | Review revised drafts of EFIH DIP models prepared by T. Atwood reflecting client comments. |
| Taylor Atwood | 6/27/2014 | 1.6 | Review updated actuals data with pro fees budgets. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/28/2014 | 0.7 | Review revised EFIH DIP budget prepared by T. Atwood (A&M). |
| John Stuart | 6/28/2014 | 1.9 | Correspondence and review of EFIH DIP budget updates. |
| Taylor Atwood | 6/28/2014 | 2.4 | Update EFIH exchange participation figures for 1st Lien holders into EFIH Exchange Analysis. |
| Taylor Atwood | 6/28/2014 | 2.9 | Update EFIH DIP budget to with latest changes to Exchange Analysis and 2nd Lien DIP amount, changes to fee spreads. |
| Taylor Atwood | 6/28/2014 | 0.5 | Prepare and distribute updated EFIH DIP budget to internal team for review. |
| John Stuart | 6/29/2014 | 0.5 | Call with EVR and M. Carter to discuss open TCEH DIP questions. |
| Taylor Atwood | 6/30/2014 | 0.6 | Discussion with G. Carter (Company) regarding TCEH DIP report variance line item explanations. |
| Taylor Atwood | 6/30/2014 | 1.6 | Revise EFIH DIP Budget for changes received from J. Stuart (A&M). |
| Taylor Atwood | 6/30/2014 | 2.2 | Continue to revise EFIH DIP Budget for changes received from J. Stuart (A&M). |
| Taylor Atwood | 6/30/2014 | 1.2 | Update tracker for SoFAs/SoALs requests from FTI. |
| Taylor Atwood | 6/30/2014 | 1.2 | Update EFIH DIP budget with changes received from G. Carter (Company). |
| Taylor Atwood | 6/30/2014 | 0.9 | Review list of L/C's outstanding and compare with roll forward analysis. |
| Taylor Atwood | 6/30/2014 | 0.5 | Prepare EFIH DIP and delta view package for A&M team review. |
| Taylor Atwood | 6/30/2014 | 0.5 | Prepare EFIH DIP delta views for internal review. |
| Taylor Atwood | 6/30/2014 | 0.3 | Research docket request from J. Haggard regarding EFIH DIP motions. |
| Taylor Atwood | 6/30/2014 | 0.5 | Discussion with G. Carter (Company) regarding EFIH DIP budget. |
| John Stuart | 7/1/2014 | 0.4 | Review draft June EFIH DIP variance report. |
| John Stuart | 7/1/2014 | 0.7 | Review revised EFIH DIP budget scenarios. |
| John Stuart | 7/1/2014 | 0.9 | Continued review revised EFIH DIP budget scenarios. |
| Taylor Atwood | 7/2/2014 | 0.2 | Review and reconcile TCEH DIP budget drafts at N. Patel's (Evercore) request. |
| Taylor Atwood | 7/2/2014 | 2.2 | Updated EFIH DIP Budget with comments received from M. Carter. |
| Taylor Atwood | 7/3/2014 | 1.8 | Create schedule of 2nd Lien claim accruals for inclusion with EFIH DIP schedules package. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/3/2014 | 0.2 | Prepare and distribute updated EFIH DIP budget drafts to internal team. |
| Taylor Atwood | 7/3/2014 | 0.5 | Update EFIH DIP budget drafts with comments received from M. Carter. |
| Jeff Dwyer | 7/23/2014 | 0.3 | DIP updates to Restructuring professional fee actuals and forecasted amounts. |
| John Stuart | 7/25/2014 | 1.2 | Review draft June TCEH DIP variance report. |
| John Stuart | 8/3/2014 | 0.6 | Review updated drafts of TCEH DIP projections based on new LRP inputs. |
| John Stuart | 8/3/2014 | 0.8 | Review updated drafts of TCEH DIP projections based on new LRP inputs. |
| John Stuart | 8/3/2014 | 0.8 | Review of initial draft of EFIH DIP variance report prepared by J. Haggard (Company). |
| Jon Rafpor | 8/5/2014 | 2.8 | Cash flow adjustments to TCEH DIP model. |
| Sarah Pittman | 8/5/2014 | 1.1 | Forecast TCEH DIP budget for 26 months. |
| Sarah Pittman | 8/5/2014 | 1.1 | Work on free cash flow in the TCEH DIP budget. |
| Sarah Pittman | 8/5/2014 | 0.9 | Forecast EFIH DIP budget for 26 months. |
| Sarah Pittman | 8/5/2014 | 1.4 | Work on free cash flow in the EFIH DIP budget. |
| Taylor Atwood | 8/5/2014 | 0.9 | Work on updating EFIH DIP budget with latest LRP information. |
| Taylor Atwood | 8/5/2014 | 0.9 | Research EFIH DIP draft as request from J. Haggard. |
| Taylor Atwood | 8/5/2014 | 1.2 | Work on updating TCEH DIP budget with latest LRP information. |
| Jon Rafpor | 8/6/2014 | 2.8 | Continued to update and prepare cash flow adjustments to TCEH DIP model. |
| Jon Rafpor | 8/6/2014 | 1.2 | Cash flow adjustments to TCEH DIP model. |
| Taylor Atwood | 8/6/2014 | 0.3 | Prepare and distribute EFIH DIP budget drafts to internal Company team. |
| Taylor Atwood | 8/6/2014 | 0.3 | Prepare and distribute TCEH DIP budget drafts to internal Company team. |
| Taylor Atwood | 8/6/2014 | 2.9 | Work on TCEH DIP budget update. |
| Taylor Atwood | 8/6/2014 | 2.5 | Work on EFIH DIP budget update. |
| Taylor Atwood | 8/6/2014 | 1.7 | Finish reconciliation of TCEH DIP Budget to LRP free cash flows. |
| Taylor Atwood | 8/6/2014 | 1.4 | Finish reconciliation of EFIH DIP Budget to LRP free cash flows. |
| Jon Rafpor | 8/7/2014 | 2.7 | Form 8k adjusts and cash bridges to DIP models. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/7/2014 | 2.8 | Research form 8k adjusts and cash bridges to DIP models. |
| Jon Rafpor | 8/7/2014 | 2.9 | Form 8k adjusts and cash bridges to DIP models. |
| Taylor Atwood | 8/7/2014 | 1.8 | Revise TCEH DIP budget for changes received from G. Carter (Company) |
| Jon Rafpor | 8/8/2014 | 2.0 | Preparation of EFIH DIP liquidity forecast. |
| Jon Rafpor | 8/8/2014 | 2.7 | DIP TCEH liquidity forecast. |
| Jon Rafpor | 8/8/2014 | 2.9 | Continued preparation of TCEH DIP liquidity forecast. |
| Taylor Atwood | 8/8/2014 | 1.8 | Revise TCEH DIP budget delta views. |
| Taylor Atwood | 8/8/2014 | 1.4 | Revise EFIH DIP budget delta views. |
| Taylor Atwood | 8/11/2014 | 0.2 | Prepare DIP budget deliverables for EFIH. |
| Taylor Atwood | 8/11/2014 | 1.2 | Work on LRP updates in EFIH DIP budget. |
| Taylor Atwood | 8/11/2014 | 2.3 | Work on LRP updates in TCEH DIP budget. |
| Taylor Atwood | 8/11/2014 | 0.2 | Prepare DIP budget deliverables for TCEH. |
| Taylor Atwood | 8/11/2014 | 0.5 | Reconcile latest LRP free cash flows with EFIH DIP budget updates. |
| Taylor Atwood | 8/13/2014 | 1.3 | Reconcile final EFIH first lien payment Exchange Analysis breakout with actuals in LRP. |
| Taylor Atwood | 8/13/2014 | 0.8 | Update EFIH DIP budget with revised cash flows to reflect tax change. |
| Taylor Atwood | 8/14/2014 | 0.7 | Research docket for latest EFIH DIP budget filing. |
| Taylor Atwood | 8/15/2014 | 1.8 | Work on EFIH DIP reconciliation against LRP Liquidity schedule. |
| Taylor Atwood | 8/15/2014 | 2.2 | Work on TCEH DIP reconciliation against LRP Liquidity schedule. |
| Taylor Atwood | 8/15/2014 | 2.8 | Work on TCEH DIP update. |
| Taylor Atwood | 8/15/2014 | 2.4 | Work on EFIH DIP update. |
| John Stuart | 8/16/2014 | 0.3 | Review of TCEH / EFIH proforma liquidity summaries provided by J. Hunt (Company) and comparison of DIP summaries and delta views prepared by T. Atwood (A&M). |
| John Stuart | 8/16/2014 | 0.5 | Review updated drafts of EFIH DIP projections based on new LRP inputs. |
| John Stuart | 8/16/2014 | 0.7 | Review updated drafts of EFIH DIP projections based on new LRP inputs. |
| John Stuart | 8/16/2014 | 0.8 | Review of TCEH / EFIH proforma liquidity summaries provided by J. Hunt (Company) and comparison of DIP summaries and delta views prepared by T. Atwood (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/16/2014 | 0.8 | Review of initial draft of EFIH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 8/16/2014 | 1.3 | Review of TCEH / EFIH DIP summaries and delta views prepared by T. Atwood (A&M). |
| Taylor Atwood | 8/16/2014 | 0.3 | Prepare and distribute EFIH DIP and Liquidity deliverables. |
| Taylor Atwood | 8/16/2014 | 0.3 | Prepare and distribute TCEH DIP and Liquidity deliverables. |
| Taylor Atwood | 8/16/2014 | 1.4 | Work on EFIH DIP reconciliation against LRP Liquidity schedule. |
| Taylor Atwood | 8/16/2014 | 2.6 | Work on TCEH DIP reconciliation against LRP Liquidity schedule. |
| Taylor Atwood | 8/18/2014 | 0.4 | Update TCEH DIP model with updates from J. Hunt (Company). |
| Taylor Atwood | 8/18/2014 | 0.6 | Update EFIH DIP model with updates from J. Hunt (Company). |
| Taylor Atwood | 8/21/2014 | 0.8 | Reconcile EFIH Other FCF line items in EFIH DIP Budget and DIP Liquidity. |
| Taylor Atwood | 8/21/2014 | 1.5 | Bridge TCEH DIP Budget current draft of filed TCEH DIP budget. |
| Taylor Atwood | 8/21/2014 | 1.2 | Reconcile TCEH other FCF line items versus filed DIP Budget. |
| Taylor Atwood | 8/25/2014 | 2.9 | Work on TCEH DIP Budget Delta views vs. latest filed TCEH DIP version. |
| Taylor Atwood | 8/25/2014 | 2.4 | Work on EFIH DIP Budget Delta views vs. latest EFIH DIP budget. |
| Sarah Pittman | 8/26/2014 | 1.1 | Discuss and work on TCEH DIP Model with member of A&M internal team. |
| Sarah Pittman | 8/26/2014 | 1.7 | Work on DIP motion output for TCEH. |
| Sarah Pittman | 8/26/2014 | 1.3 | Work on EFIH DIP model delta views. |
| Taylor Atwood | 8/26/2014 | 0.6 | Continue work on DIP Summary tables delta views for EFIH. |
| Taylor Atwood | 8/26/2014 | 0.7 | Continue work on DIP Summary tables delta views for TCEH. |
| Taylor Atwood | 8/26/2014 | 2.1 | Work on DIP Summary tables delta views for EFIH. |
| Taylor Atwood | 8/26/2014 | 1.9 | Work on DIP Summary tables delta views for TCEH. |
| Sarah Pittman | 8/27/2014 | 1.2 | Work on TCEH DIP delta view and TCEH DIP motion delta view tabs in DIP budget model. |
| Sarah Pittman | 8/27/2014 | 0.9 | Review DIP motion output tab for TCEH DIP model. |
| Sarah Pittman | 8/27/2014 | 1.8 | Audit EFIH DIP budget model and make changes. |
| Sarah Pittman | 8/27/2014 | 1.4 | Work on EFIH DIP motion delta view tab in DIP budget model. |
| Sarah Pittman | 8/27/2014 | 1.6 | Audit DIP delta view tab for EFIH DIP model. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/27/2014 | 0.4 | Prepare EFIH DIP and delta views reporting package for distribution. |
| Taylor Atwood | 8/27/2014 | 2.7 | Work on TCEH reconciliation against TCEH DIP Liquidity schedule with adjustments from J. Hunt (Company). |
| Taylor Atwood | 8/27/2014 | 0.8 | Prepare TCEH DIP and delta views reporting package for distribution. |
| Taylor Atwood | 8/27/2014 | 0.5 | Review updated EFIH delta view schedules from S. Pittman. |
| Taylor Atwood | 8/27/2014 | 0.6 | Review updated TCEH delta view schedules from S. Pittman. |
| Taylor Atwood | 8/28/2014 | 0.3 | Review TCEH DIP reporting variance reports. |
| Taylor Atwood | 8/28/2014 | 0.3 | Update TCEH DIP budget with changes from the Company. |
| Taylor Atwood | 8/28/2014 | 0.8 | Update EFIH DIP budget with changes from the Company. |
| Taylor Atwood | 8/28/2014 | 0.2 | Review EFIH DIP reporting variance reports. |
| **Subtotal** | | **344.2** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/29/2014 | 1.3 | Created preliminary fee application template for the engagement. |
| David Blanks | 4/29/2014 | 0.7 | Email to EFH team to communicate postpetition fee application process. |
| David Blanks | 4/29/2014 | 2.0 | Begin to set up new postpetiton project codes for engagement in the PRIME system. |
| John Stuart | 4/29/2014 | 0.4 | Correspondence with David Blanks and team re: development of time detail protocol. |
| Jon Rafpor | 4/29/2014 | 1.0 | Created time detail template for the engagement. |
| Jon Rafpor | 4/29/2014 | 1.0 | Set up new post petition project codes for this engagement in the PRIME system. |
| David Blanks | 4/30/2014 | 1.1 | Continue to set up postpetition project codes in PRIME. |
| David Blanks | 4/30/2014 | 0.4 | Call with M. Napoliello (A&M) to discuss detailed time reporting process and template. |
| Jon Rafpor | 4/30/2014 | 2.5 | Set up new post petition project codes for this engagement in the PRIME system. |
| David Blanks | 5/1/2014 | 0.7 | Updated fee application template for the engagement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/1/2014 | 0.6 | Finalize set up of postpetition project codes in PRIME (A&M project management system). |
| John Stuart | 5/1/2014 | 0.7 | Review protocol for A&M post-petition billing. |
| Jon Rafpor | 5/1/2014 | 0.5 | Email to EFH team to communicate post petition post-petition codes. |
| Jon Rafpor | 5/1/2014 | 0.5 | Set up new post petition project codes for this engagement in the PRIME system. |
| David Blanks | 5/2/2014 | 0.6 | Revise fee application template for the engagement per comments from J. Stuart (A&M) and send email to A&M team regarding detailed time reporting and template. |
| David Blanks | 5/6/2014 | 1.2 | Continue to reconcile last prepetition invoice with actual hours worked/ expenses incurred. |
| David Blanks | 5/8/2014 | 2.6 | Continue to reconcile last prepetition invoice with actual hours worked/ expenses incurred. |
| Jon Rafpor | 5/29/2014 | 1.5 | Update post-petition guidelines presentation. |
| David Blanks | 6/10/2014 | 1.6 | Organize May time detail reports for Fee Application. |
| Jeff Stegenga | 6/14/2014 | 0.4 | Review of guidelines for debtor specific billing detail and follow-up. |
| Jeff Stegenga | 6/17/2014 | 0.2 | Discussion w/ John Stuart re; billing statement allocation coordination. |
| Mary Napoliello | 6/17/2014 | 0.2 | Discussion with M. Frank (A&M) regarding reporting requirements for fee application. |
| Mary Napoliello | 6/18/2014 | 0.5 | Review data concerning reporting by entity. |
| Mary Napoliello | 6/18/2014 | 0.5 | Review administrative order and guidelines. |
| Mary Napoliello | 6/19/2014 | 2.3 | Review and edit fee data received from staff. |
| Mary Napoliello | 6/20/2014 | 2.8 | Review invoice data; research questions regarding reporting. |
| Mary Napoliello | 6/23/2014 | 0.5 | Correspond with staff regarding fee requirements. |
| Mary Napoliello | 6/30/2014 | 3.8 | Work on designing reports to allocate data by entity. |
| Mary Napoliello | 7/1/2014 | 2.4 | Review May time and expense fee data. |
| Mary Napoliello | 7/1/2014 | 2.2 | Review administrative guidelines and internal instructions regarding reporting requirements; begin design of database. |
| Mary Napoliello | 7/3/2014 | 3.0 | Continue design database for May; populate staff and task data. |
| Mary Napoliello | 7/3/2014 | 2.1 | Research question regarding expense items. |
| David Blanks | 7/7/2014 | 2.9 | Create May invoice and extrapolate/estimate June accrual based on May numbers. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 7/8/2014 | 3.3 | Review fee data and design reports by entity. |
| Mary Napoliello | 7/10/2014 | 2.4 | Review May time and expense fee data. |
| Mary Napoliello | 7/10/2014 | 3.8 | Continue writing access reports and review May fee data. |
| Mary Napoliello | 7/11/2014 | 1.8 | Review submitted time and expense data for May; correspond with staff regarding questions. |
| Mary Napoliello | 7/11/2014 | 3.2 | Continue design of exhibits for allocation by entity. |
| Jeff Stegenga | 7/14/2014 | 0.4 | Discussions w/ John Stuart and Emmett Bergman re: time record breakout consistency. |
| Jeff Stegenga | 7/15/2014 | 0.8 | Review of time record codes and discussions w/ John Stuart re: monthly billing breakout process. |
| Mary Napoliello | 7/18/2014 | 3.9 | Review and edit fee data; research entity questions. Contact staff regarding discrepancies and update exhibits. |
| Mary Napoliello | 7/18/2014 | 3.3 | Design expense reports to calculate expense exhibits by entity. |
| Mary Napoliello | 7/18/2014 | 2.2 | Update reconciliation with revised information. |
| Mary Napoliello | 7/20/2014 | 2.4 | Continue to work on report issues for generating exhibits by entity. |
| John Stuart | 7/21/2014 | 0.9 | Review May fee statement and incorporate comments from E. Bergman. |
| John Stuart | 7/21/2014 | 1.1 | Review of initial draft of May fee statement exhibits and detail. |
| Mary Napoliello | 7/21/2014 | 3.2 | Finalize first draft of May '14 reports and exhibits and forward to J. Stuart (A&M) for review. |
| Emmett Bergman | 7/22/2014 | 0.4 | Preparation and review of May fee statement. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Initial comments on draft May 2015 billing statement. |
| Jeff Stegenga | 7/26/2014 | 0.4 | Review of/comments on proper time allocation assumptions for post-petition billing purposes. |
| Jodi Ehrenhofer | 7/27/2014 | 1.6 | Review drafted May bill for accuracy. |
| Emmett Bergman | 7/28/2014 | 0.4 | Fee statement preparation. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Meeting w/ John Stuart and Emmett Bergman re: billing activity code allocation refinement. |
| John Stuart | 7/28/2014 | 0.6 | Internal A&M review of draft May fee statement detail. |
| John Stuart | 7/29/2014 | 0.5 | Internal A&M discussion re: compliance with interim compensation procedures for monthly fee statements. |
| Jeff Stegenga | 8/1/2014 | 0.5 | Review of updated time reporting structure for UST compliance. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/5/2014 | 2.2 | Review project report summary of hours worked on the EFH time code for all A&M employees to make sure hours worked equal hours billed and follow-up with certain A&M professionals on the same. |
| David Blanks | 8/5/2014 | 1.1 | Internal A&M meeting to discuss fee application process and follow-up emails on the same. |
| Jeff Stegenga | 8/5/2014 | 0.5 | Participation in A&M team meeting re: billing statement breakouts for consistency/interim comp compliance. |
| Jeff Stegenga | 8/5/2014 | 0.3 | Review of / final edits to activity codes to be used by A&M team for monthly billing statements. |
| John Stuart | 8/5/2014 | 0.8 | Continued review of revised monthly fee statement draft prepared by J. Rafpor. |
| John Stuart | 8/5/2014 | 0.8 | Review draft of May monthly fee statement updates. |
| John Stuart | 8/5/2014 | 0.4 | Correspondence with M. Napoliello re: preparation of draft monthly fee statements and review of initial draft. |
| John Stuart | 8/5/2014 | 0.4 | Continued review of revised monthly fee statement draft prepared by J. Rafpor. |
| John Stuart | 8/5/2014 | 0.5 | Internal A&M call to discuss application of interim compensation procedures. |
| John Stuart | 8/5/2014 | 0.6 | Review draft of example Delaware fee statements. |
| John Stuart | 8/5/2014 | 0.5 | Correspondence with M. Napoliello re: preparation of draft monthly fee statements and review of initial draft. |
| John Stuart | 8/5/2014 | 0.9 | Review of revised monthly fee statement draft prepared by J. Rafpor. |
| John Stuart | 8/5/2014 | 0.6 | Correspondence with M. Napoliello re: preparation of draft monthly fee statements. |
| Mary Napoliello | 8/5/2014 | 0.4 | Participate in all team call regarding billing logistics and reporting requirements. |
| Mary Napoliello | 8/5/2014 | 0.5 | Work on task code listing and upload revised data. |
| David Blanks | 8/6/2014 | 1.6 | Research hours worked vs hours billed for certain A&M employees with hours that do not tie to A&M internal timekeeper. |
| David Blanks | 8/6/2014 | 1.3 | Email correspondence regarding time deal protocol. |
| David Blanks | 8/6/2014 | 1.4 | Calculate aggregate time detail splits for May monthly fee app. |
| David Blanks | 8/17/2014 | 0.8 | Email correspondence with A&M employees regarding year-to-date hours reconciliation. |
| Jon Rafpor | 8/19/2014 | 1.8 | Draft and prepare fee application. |
| Emmett Bergman | 8/20/2014 | 0.6 | Preparation of monthly fee statement. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/20/2014 | 0.8 | Coordination of post-filing billing data / communication for compliance with Court requirements. |
| Mary Napoliello | 8/20/2014 | 3.6 | Review and edit May time detail. |
| Mary Napoliello | 8/20/2014 | 2.6 | Research questions regarding entity; correspond with staff regarding questions on detail; update files. |
| Mary Napoliello | 8/20/2014 | 3.6 | Review April/May time detail for consistency; format and upload data. |
| Jeff Stegenga | 8/21/2014 | 0.4 | Coordination of billing statement formats re: Visteon example with Emmett Bergman. |
| Mary Napoliello | 8/21/2014 | 2.4 | Work on design issues to exhibit reports. |
| Mary Napoliello | 8/21/2014 | 2.8 | Research why reports are not calculating properly. |
| Mary Napoliello | 8/21/2014 | 3.6 | Continue work and format on May exhibits. |
| Jon Rafpor | 8/22/2014 | 2.0 | Draft and prepare fee application. |
| Mary Napoliello | 8/22/2014 | 3.5 | Complete preliminary draft of May exhibits and send to J. Stuart (A&M). |
| Mary Napoliello | 8/22/2014 | 0.5 | Correspond with staff regarding July data. |
| Mary Napoliello | 8/22/2014 | 2.8 | Work on reconciliation of June data; begin review of time detail. |
| Emmett Bergman | 8/25/2014 | 0.4 | Review and revise category descriptions for billing statement. |
| Jeff Stegenga | 8/25/2014 | 0.4 | Discussion with Emmett Bergman and John Stuart re: billing statement formatting and breakout presentation. |
| Jon Rafpor | 8/25/2014 | 1.7 | Draft and prepare fee application. |
| Mary Napoliello | 8/25/2014 | 2.8 | Begin review of April/May expense exhibits; research questions. |
| Mary Napoliello | 8/25/2014 | 3.8 | Research questions regarding expense items; correspond with staff for clarification and update exhibits. |
| Emmett Bergman | 8/26/2014 | 0.3 | Preparation of fee statement. |
| Jon Rafpor | 8/26/2014 | 2.2 | Draft and prepare fee application. |
| Jon Rafpor | 8/26/2014 | 2.1 | Draft and prepare fee application. |
| Jon Rafpor | 8/26/2014 | 0.7 | Draft and prepare fee application. |
| Mary Napoliello | 8/26/2014 | 3.6 | Continue review and scrubbing of expense items; verify amounts for exhibits; forward first draft to J. Stuart for review. |
| Mary Napoliello | 8/26/2014 | 3.9 | Incorporate edits to May time exhibits and forward new version to J. Stuart (A&M). |
| Jon Rafpor | 8/27/2014 | 1.4 | Draft and prepare fee application. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/27/2014 | 3.8 | Review and edit June fee data. |
| Mary Napoliello | 8/27/2014 | 2.8 | Continue review and edit of June fee data for exhibit preparation. |
| Mary Napoliello | 8/27/2014 | 2.5 | Update June reconciliation and correspond with staff regarding questions concerning time and expense detail. |
| Jeff Stegenga | 8/28/2014 | 0.4 | Coordination w/ John Stuart and Aparna Yenemandra re: fee statement draft reviews. |
| Mary Napoliello | 8/28/2014 | 0.6 | Respond to questions regarding methodology for expense reconciliation; provide supporting data. |
| Mary Napoliello | 8/28/2014 | 3.5 | Review and edit time detail; insure proper allocation between entities. |
| Mary Napoliello | 8/28/2014 | 2.8 | Re-run reports and troubleshoot allocation issues. |
| Mary Napoliello | 8/28/2014 | 2.4 | Work on exhibits for June fee statement. |
| Emmett Bergman | 8/29/2014 | 0.4 | Review and revisions to monthly fee statement. |
| Mary Napoliello | 8/29/2014 | 3.6 | Review data and upload for June exhibits. |
| Mary Napoliello | 8/29/2014 | 3.2 | Review July invoice proposal and begin reconciliation of missing data. |
| **Subtotal** | | **178.6** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/29/2014 | 0.8 | Create schedule to show reconciliation of liquidation analysis values to the GL. |
| David Blanks | 4/29/2014 | 0.1 | Updated TCEH claims waterfall with new long-term debt numbers. |
| David Blanks | 4/29/2014 | 0.2 | Update liquidation analysis presentation with new EFIH, TCEH and EFH long-term debt schedules/ claims waterfalls. |
| David Blanks | 4/29/2014 | 0.7 | Review of preliminary March 31 balance sheet data to tie-out net book values in the liquidation analysis to the general ledger. |
| David Blanks | 4/29/2014 | 1.1 | Prepare summary of TCEH long-term debt claims. |
| David Blanks | 4/29/2014 | 0.1 | Updated EFIH claims waterfall with new long-term debt numbers. |
| David Blanks | 4/29/2014 | 0.8 | Prepare summary of EFIH long-term debt claims. |
| David Blanks | 4/29/2014 | 0.1 | Updated EFH claims waterfall with new long-term debt numbers. |
| David Blanks | 4/29/2014 | 0.6 | Prepare summary of EFH long-term debt claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/30/2014 | 0.2 | Sent request to J. Weigel (A&M) regarding gathering a comp list for wind-down expenses for liquidation analysis. |
| David Blanks | 4/30/2014 | 0.3 | Reviewed list of EFH tax obligors. |
| David Blanks | 4/30/2014 | 0.9 | Reviewed in-the-money derivative contract data sent by M.T. Neisler (EFH) on 4/25/2014. |
| David Blanks | 4/30/2014 | 1.2 | Analyzed/compared tax assets and liabilities at EFH tax obligors and compared data with prior liquidation analysis assumption. |
| David Blanks | 4/30/2014 | 0.4 | Follow-up with M. Horn in the EFH tax department regarding TCEH tax asset recoveries in a liquidation scenario. |
| John Stuart | 4/30/2014 | 1.4 | Review draft of liquidation analysis disclosure statement. |
| Taylor Atwood | 4/30/2014 | 0.7 | Reconcile principal and accrued and unpaid interest schedules from M. Chen (Company) with amounts in EFIH DIP budget. |
| Taylor Atwood | 4/30/2014 | 0.6 | Review principal and accrued and unpaid interest schedules from M. Chen (Company). |
| Taylor Atwood | 4/30/2014 | 0.7 | Reconcile principal and accrued and unpaid interest schedules from M. Chen (Company) with amounts in TCEH DIP budget. |
| David Blanks | 5/1/2014 | 1.7 | Updated in-the-money hedging contract analysis. |
| David Blanks | 5/1/2014 | 0.3 | Follow-up with M. Frank/J. Dwyer (A&M) via email regarding updates to AP claims analysis. |
| David Blanks | 5/1/2014 | 0.9 | Review TCEH AP claims analysis and update AP claims analysis based on latest thinking. |
| David Blanks | 5/1/2014 | 1.4 | Review owned TCEH owned real estate analysis and create an owned real estate by legal entity chart. |
| David Blanks | 5/1/2014 | 1.1 | Reviewed out-of-the money hedging contract data. |
| Jon Rafpor | 5/1/2014 | 3.0 | Continue review and spread company comparables. |
| Jon Rafpor | 5/1/2014 | 3.0 | Spread company comparable. |
| Matt Frank | 5/1/2014 | 1.2 | Analysis related to trade payables treatment for liquidation analysis. |
| Taylor Atwood | 5/1/2014 | 0.9 | Create walkforwards between TXUE, Luminant, and TCEH corp free cash flow calculations and current DIP budget. |
| Taylor Atwood | 5/1/2014 | 0.3 | Discuss request of free cash flow calculations for TXUE, Luminant, and TCEH Corp with G. Carter (Company). |
| Taylor Atwood | 5/1/2014 | 1.2 | Create delta views of TXUE, Luminant, and TCEH corp free cash flow calculations previous wind down cost estimates. |
| Taylor Atwood | 5/1/2014 | 1.6 | Reconcile drafts of TXUE, Luminant, and TCEH corp free cash flow calculations against DIP budget. |
| David Blanks | 5/2/2014 | 1.8 | Research and follow-up w/ J. Weigel (A&M) regarding gathering a comp list for wind-down expenses for liquidation analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/2/2014 | 2.7 | Review preliminary March 2013 intercompany detail and create intercompany matrix. |
| David Blanks | 5/2/2014 | 0.9 | Update summary of intercompany balances relevant to the liquidation analysis and link those balances to net proceeds analysis. |
| David Blanks | 5/2/2014 | 0.9 | Updated liquidation analysis presentation to reflect changes in intercompany balances and net proceeds analysis. |
| Jon Rafpor | 5/2/2014 | 3.0 | Spread company comparables. |
| David Blanks | 5/6/2014 | 0.1 | Follow-up w/ J. Wiegel (A&M) regarding additional comps that would be helpful in creating the wind-down expenses analysis. |
| David Blanks | 5/6/2014 | 1.7 | Review comps wind-down expenses comps from J. Wiegel (A&M). |
| David Blanks | 5/7/2014 | 0.6 | Review additional wind-down comps from J. Wiegel (A&M). |
| David Blanks | 5/7/2014 | 1.6 | Review comments from M. Chen (EFH) regarding the TCEH, EFH and EFIH debt schedules. Edited debt summaries and associated claims waterfalls. |
| David Blanks | 5/7/2014 | 1.7 | Review and edit EFIH liquidation analysis per comments from J. Stuart (A&M). |
| David Blanks | 5/7/2014 | 2.3 | Review and edit EFH liquidation analysis per comments from J. Stuart (A&M). |
| David Blanks | 5/7/2014 | 2.7 | Review and edit TCEH liquidation analysis per comments from J. Stuart (A&M). |
| John Stuart | 5/7/2014 | 0.5 | Discuss principal and accrued interest calculations for TCEH, EFH, and EFIH with T. Atwood. |
| Jon Rafpor | 5/7/2014 | 0.5 | Spread company comparables. |
| Matt Frank | 5/7/2014 | 1.6 | Updates to trade payable analysis for liquidation analysis support. |
| Taylor Atwood | 5/7/2014 | 0.5 | Discuss principal and accrued interest calculations for TCEH, EFH, and EFIH with J. Stuart. |
| Taylor Atwood | 5/7/2014 | 1.3 | Create separate free cash flow schedules for TXUE, Luminant, and TCEH Corp for Liquidation Analysis draft. |
| Taylor Atwood | 5/7/2014 | 1.9 | Update TCEH free cash flow summaries for TXUE, Luminant, and TCEH Corp for Liquidation Analysis. |
| Taylor Atwood | 5/7/2014 | 1.7 | Review and reconcile latest TCEH free cash flow breakdowns from J. Hunt (Company). |
| David Blanks | 5/8/2014 | 2.1 | Continue review and edit EFH liquidation analysis per comments from J. Stuart (A&M). |
| David Blanks | 5/8/2014 | 0.9 | Update summary of intercompany balances relevant to the liquidation analysis and link those balances to net proceeds analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/8/2014 | 0.9 | Updated liquidation analysis presentation to reflect changes in intercompany balances and net proceeds analysis. |
| David Blanks | 5/8/2014 | 0.6 | Call with M. Frank (A&M) to review AP Claims support for the liquidation analysis. |
| David Blanks | 5/8/2014 | 0.8 | Review of Final intercompany data as of 3/31/2014 sent by C. Dobry (EFH). |
| Jon Rafpor | 5/8/2014 | 1.0 | Update Free Cash Flow. |
| Jon Rafpor | 5/8/2014 | 1.0 | Update Free Cash Flow. |
| Matt Frank | 5/8/2014 | 0.6 | Call with D. Blanks (A&M) to review of AP claim supporting documentation. |
| Taylor Atwood | 5/8/2014 | 0.8 | Discuss Liquidation Analysis TCEH free cash flow breakout and reconciliation calculations with J. Rafpor. |
| David Blanks | 5/9/2014 | 2.7 | Update intercompany matrix and summary output for revised expected recoveries. |
| David Blanks | 5/9/2014 | 2.3 | Update mapping and powerpoint presentation for Luminant single-plant valuation with updated Duff & Phelps report. |
| David Blanks | 5/9/2014 | 1.8 | Update mapping and powerpoint presentation for TXU intangible asset valuation with updated Duff & Phelps report. |
| David Blanks | 5/9/2014 | 1.3 | Research/Review of administrative and priority claim assumptions used in the claims waterfall analysis. |
| Jeff Dwyer | 5/9/2014 | 0.5 | Olympus - AP Liquidation Analysis Support AP subject to compromise in a liquidation scenario for EFCH |
| Jeff Dwyer | 5/9/2014 | 0.8 | Provided comments and edits to Olympus - AP Liquidation Analysis Support file |
| Matt Frank | 5/9/2014 | 1.3 | Review of comments to liquidation analysis payable report (0.6) and make suggested revisions to analysis per comments (0.7). |
| David Blanks | 5/12/2014 | 0.3 | Meeting with C. Dobry (EFH) to discuss final March 2014 G-tree ledger and 10Q. |
| David Blanks | 5/12/2014 | 0.6 | Call with S. Deege (EFH) to discuss EFH owned real estate assets. |
| David Blanks | 5/12/2014 | 1.1 | Refresh the EFH powerpoint presentation for updated owned real estate assumptions. |
| David Blanks | 5/12/2014 | 2.2 | Reformat ledger to pull data into liquidation analysis. |
| David Blanks | 5/12/2014 | 2.1 | Review updated EFH owned real estate file and update liquidation analysis with updated information. |
| Jeff Dwyer | 5/12/2014 | 0.3 | Discussed liquidation analysis with various A&M personnel as it related to FDM timing of disbursements |
| John Stuart | 5/12/2014 | 1.0 | Meeting with M. Frank and E. Bergman re: claims summary analysis for liquidation analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/12/2014 | 1.3 | Updates to liquidation analysis file for revised accounts payable data. |
| David Blanks | 5/13/2014 | 0.9 | Update EFIH liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 1.1 | Update EFCH Corp & Other liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 1.8 | Update TXU liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 2.6 | Update EFH Corp & Other liquidation balances with final March 2014 balance sheet. |
| David Blanks | 5/13/2014 | 2.7 | Update Luminant liquidation balances with final March 2014 balance sheet. |
| John Stuart | 5/13/2014 | 2.3 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/13/2014 | 2.7 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/13/2014 | 2.0 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/13/2014 | 1.1 | Review draft of liquidation analysis disclosure statement. |
| John Stuart | 5/13/2014 | 2.7 | Review draft version of liquidation analysis support presentation. |
| Matt Frank | 5/13/2014 | 0.4 | Updates to liquidation analysis file for adjusted trade payables data. |
| Matt Frank | 5/13/2014 | 0.7 | Meeting with E. Bergman (A&M) and J. Stuart (A&M) re liquidation analysis impact from trade payables. |
| David Blanks | 5/14/2014 | 2.9 | Added eliminations accounting business units into the liquidation analysis in order to tie liquidation analysis book values to external reporting documents. |
| David Blanks | 5/14/2014 | 2.6 | Created a schedule to tie book values being used in the liquidation analysis to the march 10Q. |
| Matt Frank | 5/14/2014 | 0.4 | Changes to liquidation analysis trade payables analysis. |
| David Blanks | 5/15/2014 | 0.7 | Meeting with C. Dobry to discuss expanding asset descriptions in the liquidation analysis, follow-up. |
| David Blanks | 5/15/2014 | 2.6 | Update assumptions related to land and building liquidation balances at TCEH. |
| David Blanks | 5/16/2014 | 2.9 | Revise range for liquidation adjustments and update liquidation analysis accordingly. |
| David Blanks | 5/16/2014 | 1.6 | Review comments to claims recovery waterfalls in the liquidation analysis and revise. |
| David Blanks | 5/16/2014 | 1.4 | Review comments to asset mapping section of the liquidation analysis and revise. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/16/2014 | 1.2 | Review comments to executive summary of liquidation presentation and revise. |
| John Stuart | 5/16/2014 | 0.5 | Review draft of liquidation analysis disclosure statement. |
| John Stuart | 5/16/2014 | 1.3 | Review draft version of liquidation analysis support presentation. |
| David Blanks | 5/19/2014 | 2.1 | Update notes to the EFH claims waterfall. |
| David Blanks | 5/19/2014 | 2.6 | Update asset category descriptions for the EFH net proceeds analysis. |
| David Blanks | 5/19/2014 | 2.9 | Update EFH Debtor net proceeds assumptions with regard to the claims waterfalls for EFH Debtors other than EFH Corp. |
| John Stuart | 5/19/2014 | 1.1 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/19/2014 | 0.2 | Review draft of liquidation analysis disclosure statement. |
| John Stuart | 5/19/2014 | 0.8 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/19/2014 | 0.4 | Review draft of liquidation analysis disclosure statement. |
| Taylor Atwood | 5/19/2014 | 2.8 | Work on post-conversion cash flow analysis for Liquidation Analysis; including Luminant, TXUE, and TCEH Corp. |
| David Blanks | 5/20/2014 | 2.8 | Make edits to EFH mapping for liquidation analysis to exclude EFH entities that did not file for bankruptcy. |
| David Blanks | 5/20/2014 | 2.2 | Update unencumbered assets analysis/descriptions with new vehicle information as well as updated outlook on cash. |
| David Blanks | 5/20/2014 | 1.7 | Created TCEH owned real estate by entity summary. |
| John Stuart | 5/20/2014 | 0.8 | Review of adequate protection language as input for liquidation analysis. |
| David Blanks | 5/21/2014 | 0.9 | Updated disclosure statement debtor claims waterfalls to reflect the updated liquidation analysis. |
| David Blanks | 5/21/2014 | 0.8 | Update TEX-LA note assumptions for EFH claims waterfall. |
| David Blanks | 5/21/2014 | 0.4 | Met with Christy Dobry (EFH) regarding the accounting for the Energy Plaza sale-leaseback transaction as it relates to calculating net proceeds for liquidation of EFH Properties Company. |
| David Blanks | 5/21/2014 | 1.9 | Update EFH Properties net proceeds calculation in the liquidation analysis to reflect accounting for the Energy Plaza lease. |
| David Blanks | 5/21/2014 | 2.4 | Follow-up to meeting with Christy Dobry (EFH) reviewing Energy Plaza lease documents and EFH Properties general ledger. |
| David Blanks | 5/21/2014 | 2.4 | Updated disclosure statement to reflect revised language in the Liquidation Analysis presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/21/2014 | 1.1 | Continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/21/2014 | 1.8 | Ongoing and continued review draft version of liquidation analysis support presentation. |
| John Stuart | 5/21/2014 | 0.6 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/21/2014 | 0.8 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/21/2014 | 0.6 | Continued review draft of liquidation analysis disclosure statement prepared by D. Blanks (A&M) |
| David Blanks | 5/22/2014 | 0.6 | Update TCEH long-term debt summary with data as of the petition date. |
| David Blanks | 5/22/2014 | 2.9 | Update Luminant asset mapping analysis. |
| David Blanks | 5/22/2014 | 1.4 | Update TXU and TCEH Corporate mapping analysis. |
| David Blanks | 5/22/2014 | 0.9 | Print and review updating mapping analysis to tie it back to each entity's net proceeds analysis. |
| David Blanks | 5/22/2014 | 0.1 | Update TCEH claims waterfall with new long-term debt claims. |
| David Blanks | 5/22/2014 | 0.4 | Update EFIH long-term debt summary with data as of the petition date. |
| David Blanks | 5/22/2014 | 2.1 | Updated TCEH general plant asset liquidation values with gross value plus step-up value depicted in the Duff & Phelps goodwill impairment report. |
| David Blanks | 5/22/2014 | 0.1 | Update EFH claims waterfall with new long-term debt claims. |
| David Blanks | 5/22/2014 | 0.1 | Update EFIH claims waterfall with new long-term debt claims. |
| David Blanks | 5/22/2014 | 0.3 | Update EFH long-term debt summary with data as of the petition date. |
| David Blanks | 5/22/2014 | 1.2 | Update TXU intangibles value in the liquidation analysis to reflect Duff & Phelps goodwill impairment report. |
| John Stuart | 5/22/2014 | 0.5 | Meeting with T. Nutt re: derivative claims estimates. |
| John Stuart | 5/22/2014 | 0.5 | Meeting with trading team to discuss derivative claims estimates. |
| Matt Frank | 5/22/2014 | 0.8 | Liquidation analysis support file for trade payables. |
| Taylor Atwood | 5/22/2014 | 0.8 | Begin work on L/C rollforward and restricted cash schedule. |
| David Blanks | 5/23/2014 | 1.1 | Update EFH claims waterfall with revised Accounts Payable subject to compromise analysis. |
| David Blanks | 5/23/2014 | 2.7 | Refresh liquidation analysis and disclosure statement for all changes made to the liquidation analysis during week of 5/24. |
| David Blanks | 5/23/2014 | 1.7 | Update TCEH claims waterfall with revised Accounts Payable subject to compromise analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/23/2014 | 1.1 | Review of Accounts Payable subject to compromise analysis from Matt Frank (A&M). |
| David Blanks | 5/23/2014 | 0.4 | Map accounts payable subject to compromise to general ledger used in the liquidation analysis. |
| Taylor Atwood | 5/23/2014 | 1.8 | Research L/C draws and restricted cash at filing based on internal tracking schedules and public filings. |
| Taylor Atwood | 5/23/2014 | 1.1 | Continue work on L/C rollforward and restricted cash schedule. |
| Taylor Atwood | 5/23/2014 | 0.2 | Continue work on L/C rollforward and restricted cash schedule. |
| John Stuart | 5/24/2014 | 2.2 | Review draft version of liquidation analysis support presentation. |
| John Stuart | 5/25/2014 | 2.1 | Meeting with D. Blanks to discuss revisions and comments for liquidating analysis. |
| John Stuart | 5/25/2014 | 1.9 | Review draft version of liquidation analysis support presentation. |
| David Blanks | 5/26/2014 | 2.4 | Update liquidation analysis presentation for comments received. |
| David Blanks | 5/26/2014 | 1.8 | Update Disclosure Statement for comments received. |
| David Blanks | 5/26/2014 | 0.9 | Review comments to liquidation analysis presentation. |
| David Blanks | 5/26/2014 | 0.6 | Review comments to Disclosure Statement. |
| David Blanks | 5/27/2014 | 0.7 | Review of updated EFH owned real estate assets forwarded to me by S. Deege. |
| David Blanks | 5/27/2014 | 2.4 | Call with S. Deege regarding updated EFH owned real estate assets and follow-up on the same. |
| David Blanks | 5/27/2014 | 2.8 | Meeting to discuss trading claims (J. Stuart - AM; J. Ho, M.T. Neisler, T. Nutt - EFH) and follow-up on the same. |
| David Blanks | 5/27/2014 | 2.4 | Review of tax claim as it relates to Priority Taxes for EFH and tax sharing agreement claims for EFIH and TCEH. |
| John Stuart | 5/27/2014 | 1.2 | Research power company liquidation analysis examples and other recent case examples. |
| Taylor Atwood | 5/27/2014 | 1.2 | Finalize L/C rollforward and restricted cash schedule. |
| Taylor Atwood | 5/27/2014 | 0.5 | Follow up with Melinda Lefan (Company) regarding L/C draws and restricted cash at filing based on internal tracking schedules and public filings. |
| Taylor Atwood | 5/27/2014 | 0.9 | Research NRG Liquidation Analysis. |
| David Blanks | 5/28/2014 | 2.7 | Review of trading claims summary sent by M.T. Niesler (EFH) and follow-up on the same. |
| David Blanks | 5/28/2014 | 1.9 | Review of prepetition LC's and restricted cash rollforward and follow-up on the same. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/28/2014 | 0.8 | Updated liquidation analysis to include recoveries on undrawn LC's and return of restricted cash backing postpetition LC's. |
| John Stuart | 5/28/2014 | 2.2 | Continued review revised liquidation analysis support and provide comments. |
| John Stuart | 5/28/2014 | 0.7 | Review revised liquidation analysis support and provide comments. |
| David Blanks | 5/29/2014 | 1.9 | Update EFIH Net Proceeds and claims recovery in PowerPoint presentation to reflect comments. |
| David Blanks | 5/29/2014 | 2.6 | Update TCEH Net Proceeds and claims recovery in PowerPoint presentation to reflect comments. |
| David Blanks | 5/29/2014 | 1.7 | Review of first lien interest rate swap claims as of 4/29/2014 and follow-up with M.T. Niesler on the same. |
| John Stuart | 5/29/2014 | 1.1 | Review revised liquidation analysis support and provide comments. |
| John Stuart | 5/29/2014 | 0.5 | Meeting with C. Howard and M. Horn to discuss tax claim figures for liquidation analysis. |
| David Blanks | 5/30/2014 | 2.1 | Updated estate wind-down cost assumptions for the TCEH net proceeds analysis. |
| David Blanks | 5/30/2014 | 2.9 | Call with C. Ewert, L. Schlepp and A. Yowell (EFH) to discuss revising the retention costs analysis for the TCEH net proceeds analysis and follow-up on the same. |
| David Blanks | 5/30/2014 | 2.3 | Update post-conversion cash flow assumption with latest Luminant, TXU and Corp. estimates per the revised TCEH DIP analysis. |
| John Stuart | 5/30/2014 | 2.2 | Review revised liquidation analysis support and provide comments. |
| John Stuart | 5/30/2014 | 1.9 | Continued review revised liquidation analysis support and provide comments. |
| John Stuart | 5/31/2014 | 0.9 | Review revised liquidation analysis support and provide comments. |
| David Blanks | 6/1/2014 | 2.3 | Edits to disclosure statement based on comments from J. Stuart. |
| David Blanks | 6/1/2014 | 1.2 | Edits to liquidation analysis based on comments from J. Stuart. |
| John Stuart | 6/1/2014 | 1.1 | Review draft liquidation analysis support. |
| John Stuart | 6/1/2014 | 2.2 | Meeting with D. Blanks to discuss changes and comments to liquidation analysis. |
| David Blanks | 6/2/2014 | 0.6 | Print and bind two liquidation analysis decks and send to K&E in NYC. |
| David Blanks | 6/2/2014 | 0.7 | Review TCEH DIP Agreement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/2/2014 | 0.8 | Meeting with C. Dobry (EFH) to discuss a Vendor Contract and follow-up on the same. |
| David Blanks | 6/2/2014 | 1.3 | Meeting with M.T. Neisler to discuss disconnect between expected in-the-money claims and the data that is in the system. |
| David Blanks | 6/2/2014 | 1.8 | Update liquidation analysis for revised trading claims data. |
| David Blanks | 6/2/2014 | 2.2 | Update TCEH liquidation adjustments with Corp. & Other payroll estimates. |
| David Blanks | 6/2/2014 | 1.6 | Research treatment of a vendor contract in the Duff & Phelps Goodwill Report to determine whether their valuation included the liability associated with that contract. |
| John Stuart | 6/2/2014 | 1.7 | Review draft liquidation analysis support. |
| David Blanks | 6/3/2014 | 1.3 | Review TXU Account Receivable aging report and update liquidation analysis for revised data. |
| David Blanks | 6/3/2014 | 1.4 | Review TXU labor/payroll data and update the liquidation analysis for revised data. |
| David Blanks | 6/3/2014 | 1.9 | Review of TCEH investments GL accounts to create better description of the investments assets and determine recoverability in liquidation scenario. |
| David Blanks | 6/3/2014 | 2.4 | Review and reconciliation of prepaid/other detail by legal entity to up update asset description for TCEH. |
| David Blanks | 6/3/2014 | 1.2 | Review of miscellaneous Accounts Receivable account to determine recoverability in liquidation scenario. |
| David Blanks | 6/3/2014 | 0.7 | Call with S. Stroud to discuss Railroad Commission bond recovery estimate. |
| David Blanks | 6/3/2014 | 0.4 | Review of book value for derivative assets detail. |
| David Blanks | 6/4/2014 | 2.1 | Review EFH claims waterfall format in revised disclosure statement and calculate the claims classes to conform. |
| David Blanks | 6/4/2014 | 1.3 | Review EFIH claims waterfall format in revised disclosure statement and calculate the claims classes to conform. |
| David Blanks | 6/4/2014 | 1.1 | Review 2014 Luminant monthly payroll forecast and revise liquidation analysis with updated data. |
| David Blanks | 6/4/2014 | 2.7 | Review TCEH claims waterfall format in revised disclosure statement and calculate the claims classes to conform. |
| David Blanks | 6/5/2014 | 2.9 | Review and summarize sales and use taxes and other non-income related taxes by legal entity. |
| David Blanks | 6/5/2014 | 1.6 | Meeting with M. Horne and K. Ashby (EFH) to discuss priority tax claims in a liquidation scenario and follow-up on the same. |
| David Blanks | 6/5/2014 | 1.1 | Meeting with M. Horn and K. Ashby (EFH) to discuss TSA claims for TCEH and EFIH in a liquidation scenario and follow-up on the same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/6/2014 | 1.2 | Revise Tax Summary based on updated forecasts from EFH tax department. |
| David Blanks | 6/6/2014 | 0.9 | Follow-up meeting with M. Horn and K. Ashby (EFH) to discuss deconsolidation tax output and other EFH priority tax matters for the liquidation Analysis. |
| Jeff Stegenga | 6/6/2014 | 0.4 | Discussions w/ John Stuart re: updated liquidation analysis. |
| John Stuart | 6/7/2014 | 1.1 | Review draft liquidation analysis support. |
| David Blanks | 6/9/2014 | 1.6 | Review TXU Energy PP&E asset descriptions from A. Ball (EFH) and update liquidation analysis description accordingly. |
| John Stuart | 6/9/2014 | 0.5 | Call with A. Sexton, B. Schartz and D. Blanks re: liquidation analysis assumptions. |
| John Stuart | 6/9/2014 | 0.8 | Review K&E comments to disclosure statement template for liquidation analysis. |
| John Stuart | 6/9/2014 | 0.9 | Ongoing review K&E comments to disclosure statement template for liquidation analysis. |
| John Stuart | 6/9/2014 | 0.9 | Continue to review K&E comments to disclosure statement template for liquidation analysis. |
| John Stuart | 6/9/2014 | 1.1 | Review draft liquidation analysis support. |
| David Blanks | 6/10/2014 | 1.9 | Review AR detail and aging reports for TCEH in order to expand asset description. |
| John Stuart | 6/10/2014 | 0.8 | Review draft liquidation analysis support. |
| John Stuart | 6/11/2014 | 1.7 | Review draft liquidation analysis support. |
| John Stuart | 6/11/2014 | 1.2 | Review redline version of liquidation analysis disclosure statement insert prepared by T. Lii and B. Schartz at K&E. |
| John Stuart | 6/11/2014 | 1.1 | Review draft liquidation analysis support. |
| John Stuart | 6/11/2014 | 0.9 | Review redline version of liquidation analysis disclosure statement insert prepared by T. Lii and B. Schartz at K&E. |
| John Stuart | 6/11/2014 | 0.9 | Review revised draft of disclosure statement liquidation analysis insert based on comments from K&E and internal review prepared by D. Blanks. |
| John Stuart | 6/11/2014 | 0.9 | Meeting with M. Carter re: liquidation analysis update. |
| John Stuart | 6/12/2014 | 1.8 | Review revised draft of disclosure statement liquidation analysis insert based on comments from K&E and internal review prepared by D. Blanks. |
| John Stuart | 6/12/2014 | 0.5 | Call with N. Walther and A. Sexton (K&E) to discuss liquidation analysis open issues. |
| David Blanks | 6/13/2014 | 2.7 | Prepare liquidation analysis for May 31 update to asset proceeds. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/16/2014 | 1.2 | Discuss view of RRC Bond recovery assumption with Bob Frenzel and follow-up on the same. |
| David Blanks | 6/16/2014 | 1.7 | Discuss the Railroad Commission Bond summary being used for the liquidation analysis with K&E and follow-up on the same. |
| Jeff Stegenga | 6/17/2014 | 0.5 | Discussion w/ Michael Carter re: liquidation analysis refresh. |
| John Stuart | 6/20/2014 | 0.4 | Review current status of schedules and statements to determine mapping for liquidation analysis claims waterfall. |
| John Stuart | 6/20/2014 | 0.6 | Continued review current status of schedules and statements to determine mapping for liquidation analysis claims waterfall. |
| David Blanks | 6/23/2014 | 2.1 | Re-map TCEH Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 1.4 | Review summary TCEH net asset proceeds and correct balances that do not tie to the general ledger. |
| David Blanks | 6/23/2014 | 0.8 | Re-map EFIH net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 1.1 | Re-map EFH non-Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 1.7 | Re-map EFH Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/23/2014 | 1.8 | Re-map TCEH non-Debtors' net asset proceeds to update for 5/31 balance sheet. |
| David Blanks | 6/24/2014 | 1.6 | Call with Meagan Horn (EFH) regarding where things stand with deconsolidation tax estimates and follow-up on the same. |
| David Blanks | 6/24/2014 | 0.8 | Meeting with M. Carter (EFH) and K&E/Evercore liquidation analysis teams to discuss overall methodology. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Participation in liquidation update call w/ K&E, Evercore and Michael Carter. |
| David Blanks | 6/25/2014 | 1.9 | Reformat the May ledger to insert it into the liquidation analysis. |
| David Blanks | 6/25/2014 | 0.2 | Created a summary of liabilities subject to compromise by EFIH Debtor. |
| David Blanks | 6/25/2014 | 0.9 | Create a summary of liabilities subject to compromise by EFH Debtor. |
| David Blanks | 6/25/2014 | 1.7 | Review the May 2014 G-tree ledger. |
| David Blanks | 6/25/2014 | 1.1 | Created a summary of liabilities subject to compromise by TCEH Debtor. |
| David Blanks | 6/26/2014 | 2.4 | Review summary EFH net asset proceeds and correct balances that do not tie to the general ledger. |
| David Blanks | 6/26/2014 | 2.1 | Reformat individual legal entity claims waterfalls at EFH to reflect latest 5/31 balance sheet amounts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/26/2014 | 2.9 | Create TCEH summary for liabilities subject to compromise as of 5/31. |
| David Blanks | 6/26/2014 | 1.9 | Create EFH summary for liabilities subject to compromise as of 5/31. |
| John Stuart | 6/26/2014 | 1.3 | Continue review of prepetition intercompany claims and matrix. |
| John Stuart | 6/26/2014 | 1.2 | Review current draft of prepetition intercompany claims and matrix. |
| John Stuart | 6/26/2014 | 1.4 | Review initial draft of claims analysis for liquidation analysis. |
| John Stuart | 6/26/2014 | 1.1 | Continue review initial draft of claims analysis for liquidation analysis. |
| David Blanks | 6/27/2014 | 0.9 | Update EFIH net asset proceeds footnotes to reflect change in balances as of 5/31. |
| David Blanks | 6/27/2014 | 1.9 | Update EFH net asset footnotes to reflect change in balances as of 5/31. |
| David Blanks | 6/27/2014 | 2.7 | Repasted TCEH Debtor and Non-Debtor net proceeds charts by legal entity into the updated liquidation analysis presentation. |
| David Blanks | 6/27/2014 | 1.9 | Repasted EFH summary net proceeds charts by legal entity into the updated liquidation analysis presentation. |
| David Blanks | 6/27/2014 | 2.1 | Update TCEH net asset footnotes to reflect change in balances as of 5/31. |
| John Stuart | 6/27/2014 | 1.1 | Review most recent draft of disclosure statement supplement for liquidation analysis. |
| John Stuart | 6/27/2014 | 0.9 | Review initial draft of claims analysis for liquidation analysis. |
| John Stuart | 6/27/2014 | 0.8 | Review current draft of prepetition intercompany claims and matrix. |
| John Stuart | 6/27/2014 | 0.7 | Continue review of prepetition intercompany claims and matrix. |
| John Stuart | 6/27/2014 | 0.9 | Continue review initial draft of claims analysis for liquidation analysis. |
| David Blanks | 6/30/2014 | 2.2 | Update EFH mapping analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 1.4 | Repasted EFIH net proceeds charts by legal entity into the updated liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 2.9 | Update TCEH mapping analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 1.1 | Update aggregate EFH net proceeds analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 0.9 | Update EFIH mapping analysis and repasted slides into the liquidation analysis presentation. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/30/2014 | 0.8 | Update aggregate EFIH net proceeds analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 6/30/2014 | 1.4 | Update aggregate TCEH net proceeds analysis and repasted slides into the liquidation analysis presentation. |
| David Blanks | 7/1/2014 | 1.4 | Repaste EFH asset charts. |
| David Blanks | 7/1/2014 | 1.7 | Repaste TCEH asset charts. |
| David Blanks | 7/1/2014 | 2.6 | Update Liquidation analysis for revised 5/31 financial data. |
| David Blanks | 7/3/2014 | 2.8 | Continue review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| David Blanks | 7/3/2014 | 2.9 | Begin review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| David Blanks | 7/4/2014 | 1.1 | Continue review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| David Blanks | 7/7/2014 | 2.2 | Continue review of liquidation analysis presentation and update language to conform to new assumptions and 5/31 data. |
| John Stuart | 7/10/2014 | 0.9 | Continued review draft open issues list of liquidation analysis. |
| John Stuart | 7/10/2014 | 0.3 | Review draft open issues list of liquidation analysis. |
| John Stuart | 7/11/2014 | 0.7 | Review draft open issues list of liquidation analysis. |
| John Stuart | 7/11/2014 | 0.7 | Continued review draft open issues list of liquidation analysis. |
| David Blanks | 7/21/2014 | 1.2 | Review 5/31 G-tree financial statements for EFH Corporate & Other entities. |
| David Blanks | 7/21/2014 | 1.6 | Create summary slide for property, plant & equipment and intangible assets by GL account. |
| David Blanks | 7/21/2014 | 2.9 | Update mapping and prepare asset summary for EFH Corporate & Other entities. |
| David Blanks | 7/21/2014 | 1.3 | Create summary slide for investment assets by GL account. |
| David Blanks | 7/21/2014 | 1.1 | Create mapping and asset summary for the international business units to consolidate into EFH Corporate & Other entities summary. |
| David Blanks | 7/21/2014 | 0.9 | Create summary slide for other noncurrent assets by GL account. |
| David Blanks | 7/21/2014 | 0.9 | Create summary slide for Cash & Equivalents, restricted cash and trade receivables by GL account. |
| David Blanks | 7/21/2014 | 0.9 | Create mapping and asset summary for LSGT Gas Company entities to consolidate into EFH Corporate & Other entities summary. |
| David Blanks | 7/21/2014 | 0.6 | Create mapping and asset summary for Brighten Energy entities to consolidate into EFH Corporate & Other entities summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/21/2014 | 0.6 | Create summary slide for other current assets by GL account. |
| David Blanks | 7/22/2014 | 2.3 | Update mapping and prepare liability summary for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 2.9 | Research and update all liability descriptions by line item for presentation. |
| David Blanks | 7/22/2014 | 1.8 | Create summary slide for accounts payable and other current liabilities by GL account for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 1.6 | Create summary slide for other noncurrent liabilities by GL account for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 1.4 | Create summary slide for debt and risk management derivatives by GL account for EFH Corporate & Other entities. |
| David Blanks | 7/22/2014 | 2.9 | Research and update all asset descriptions by line item for presentation. |
| Jeff Stegenga | 7/23/2014 | 0.5 | Discussions w/ John Stuart and Lorenzo Marrinucci re: unencumbered asset lists. |
| **Subtotal** | | **399.3** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 0.5 | Processing further updates to the Key Operational Motions Deck (K&E updates). |
| Daisy Fitzgerald | 4/29/2014 | 1.8 | Review comments / numbers on the Customer Programs tracker. |
| Daisy Fitzgerald | 4/29/2014 | 2.2 | Update Overview of Key Operational Motion Requests Deck. |
| Emmett Bergman | 4/29/2014 | 0.8 | Review of FDM trackers and communications including email to Joe Ho (EFH) re: same. |
| Emmett Bergman | 4/29/2014 | 1.8 | Inquiry and analysis of status of payments re: payroll and other taxes and withholdings. |
| Emmett Bergman | 4/29/2014 | 0.6 | Review of case filing docket. |
| Jeff Dwyer | 4/29/2014 | 0.6 | Wages motion edits related to employee compensation provided to Kirkland and Ellis |
| Jeff Dwyer | 4/29/2014 | 1.3 | Updated customer program vendor matrix for first-day-motion coverage |
| Jeff Dwyer | 4/29/2014 | 1.3 | Overview of Key Operational Motions. Drafted presentation summarizing the first-day-motions and key objectives for internal personnel |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/29/2014 | 0.7 | Review potential role ending dates on directors and officers with B. Fleshman (EFH). |
| Jodi Ehrenhofer | 4/29/2014 | 2.3 | Confirm all creditors in matrix to conform to director and office notice addresses for Epiq. |
| Jodi Ehrenhofer | 4/29/2014 | 1.7 | Review final noticing blocks on first day motions to ensure no additional parties to include in notice. |
| Jodi Ehrenhofer | 4/29/2014 | 1.2 | Advise Epiq on modifications to notice address on directors and officers. |
| Jodi Ehrenhofer | 4/29/2014 | 0.6 | Review all noting addresses to include for directors and officers. |
| Jon Rafpor | 4/29/2014 | 3.0 | Finalize First Day Motion Trackers. |
| Kevin Sullivan | 4/29/2014 | 1.6 | Prepare an analysis of Rule 2015.3 for non-debtors and requirement to file Form 26. |
| Kevin Sullivan | 4/29/2014 | 1.2 | Prepare an update to Exhibit A and send to L. Suvada to incorporate into current version, review revised Exhibit A. |
| Daisy Fitzgerald | 4/30/2014 | 0.5 | Update short-form summary of motions for movements in Trading, Customer Programs, ERCOT, Wages, Trading, Utilities and Critical Vendors motions. |
| Daisy Fitzgerald | 4/30/2014 | 1.5 | Update reading guides for Trading, Customer Programs, ERCOT, Wages, Trading, Utilities and Critical Vendors. |
| David Blanks | 4/30/2014 | 1.3 | Reviewed latest version of the Ordinary Course Professional list to confirm accuracy of vendor numbers, names and average spend. |
| Emmett Bergman | 4/30/2014 | 2.2 | Review and analysis of wage motion order re: inputs required. |
| Emmett Bergman | 4/30/2014 | 0.7 | Preparation for attendance at meeting with Tracy Dennis (EFH) re: accounting treatment around prepetition claims for vendor escalations and treatment under the liens motion. |
| Emmett Bergman | 4/30/2014 | 0.8 | Review and revise first day motion summary information. |
| Jodi Ehrenhofer | 4/30/2014 | 0.3 | Advise Epiq on additional parties to add to the noticing matrix. |
| Jodi Ehrenhofer | 4/30/2014 | 0.5 | Call with K. Mailloux (Epiq) re: modifications to director and officer listings. |
| Jodi Ehrenhofer | 4/30/2014 | 1.6 | Prepare updated files of director and officer aggregation for K. Mailloux (Epiq). |
| John Stuart | 4/30/2014 | 0.9 | Review revised draft of cash management order. |
| Taylor Atwood | 4/30/2014 | 0.5 | Research and reconcile various liquidity figures as stated in P. Keglevic (Company) first day declaration. |
| Andrew Hansen | 5/1/2014 | 3.6 | Review, comment on and discuss Exhibits A and B of A&M's Retention Application for searched parties. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/1/2014 | 0.9 | Review Open calls on daily EPIQ log and discuss with Vendor Communication staff |
| Daisy Fitzgerald | 5/1/2014 | 3.0 | Dial in to Court call regarding First Day Motion Hearings. |
| David Blanks | 5/1/2014 | 0.4 | Review Cash Motion and follow-up. |
| Emmett Bergman | 5/1/2014 | 0.6 | Review and revision to revised first day motion requests and caps for requested relief. |
| Emmett Bergman | 5/1/2014 | 2.7 | Review and analysis of first day motions and potential changes to interim orders, especially for taxes and fees, wages, and TDSPs. |
| Jeff Dwyer | 5/1/2014 | 1.9 | Wage Motion vendor ACH held report analysis to stratify the amount of vouchers being held, purpose/reason for the hold, estimated release/payment date, and payment authority |
| Kevin Sullivan | 5/1/2014 | 1.3 | Reviewed the Exhibit A and Exhibit B to the A&M retention application, posed questions to the Conflicts group |
| Kevin Sullivan | 5/1/2014 | 0.6 | Review proposed template for time reporting, solicit input from other CMS members and propose changes to the template. |
| Daisy Fitzgerald | 5/2/2014 | 3.0 | Dial in to Court call regarding First Day Motion Hearings. |
| Emmett Bergman | 5/2/2014 | 1.4 | Review of orders as entered, especially with regard to allowed disbursements and communications with EFH personnel re: same. |
| Emmett Bergman | 5/3/2014 | 0.9 | Review of analysis re: employee expense reporting versus allowable caps to ensure compliance. |
| Jeff Dwyer | 5/4/2014 | 0.6 | First-Day-Order Summary and circulation |
| Jeff Dwyer | 5/4/2014 | 0.5 | Final review of FDM training presentation for comments and circulation |
| Emmett Bergman | 5/5/2014 | 1.6 | Review of cash disbursements re: authorization under first day motions, and upcoming payments. |
| Jodi Ehrenhofer | 5/5/2014 | 0.6 | Research notices sent to company for A. Del Bosque (EFH). |
| Jodi Ehrenhofer | 5/5/2014 | 2.7 | Review Epiq's updated director and officer database for confirmation of proper aggregation. |
| Jodi Ehrenhofer | 5/5/2014 | 1.3 | Email correspondence with A. Slavutin (KE) and B. Tuttle (Epiq) re: second day and future motion noticing. |
| Matt Frank | 5/5/2014 | 0.4 | Review of TDSP Interim Order to research Oncor question. |
| Steve Kotarba | 5/5/2014 | 1.3 | Review and comment on Stegenga Declaration (.3); work with team to verify factual statements contained therein (1). |
| Steve Kotarba | 5/5/2014 | 2.4 | Participate on call with counsel to discuss Top Creditor Lists (.5); revise lists for submission (1.9). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/6/2014 | 1.2 | Review and revisions to spend reporting reports and commentary on same. |
| Emmett Bergman | 5/6/2014 | 0.3 | Emails with K&E re: reporting on spend authorized by first day motions. |
| Jeff Dwyer | 5/6/2014 | 2.2 | Reviewed numerous vouchers to ensure compliance with the US Trustee's agreed upon $2,500 individual employee reimbursable expense limitation |
| Matt Frank | 5/6/2014 | 0.2 | Call with B. Murray (K&E) regarding TDSP final motion. |
| Matt Frank | 5/6/2014 | 0.4 | Call with A. Ball (EFH) regarding motion payments authorized in final order (0.2) and discussion regarding payment of A/P in interim period (0.2). |
| Matt Frank | 5/6/2014 | 0.4 | Review of utility deposit file per adequate assurance request. |
| Steve Kotarba | 5/6/2014 | 1.8 | Work with counsel to frame contents of declaration. |
| Daisy Fitzgerald | 5/7/2014 | 2.0 | Prepare summary of Trading, Customer Programs, TDSP by entity. |
| Jeff Dwyer | 5/7/2014 | 0.5 | Phone call with JPM to discuss P-Card and T-Card program caps and non-payment implications imposed by the $2,500 reimbursable expense limitation |
| Jeff Dwyer | 5/7/2014 | 2.2 | T-Card voucher reconciliations to provide JPM Chase an ACH schedule of accounts which need to be paid vs. those that should not receive payment due to the individual $2,500 employee expense reimbursement limitation |
| Jeff Dwyer | 5/7/2014 | 1.1 | Employee census update provided by A. Yowell in HR. Integrated the latest census file into various analyses to determine pre-petition limitations and exposure to the $2,500 direct reimbursable expense and $12,475 interim limitations |
| Jodi Ehrenhofer | 5/7/2014 | 0.6 | Email correspondence with B. Fleshman (EFH) re: additional details on directors addresses. |
| Kevin Sullivan | 5/7/2014 | 0.8 | Reviewed final versions of the Schedule A and B for the A&M Retention application |
| Matt Frank | 5/7/2014 | 0.4 | Review of payment trends for first day motion interim order compliance. |
| Peter Mosley | 5/7/2014 | 0.2 | Review De Minimis Assets Sale Motion. |
| Peter Mosley | 5/7/2014 | 0.2 | Prepare analysis of tax motion relief. Follow up email and call with A&M team regarding the same. |
| Steve Kotarba | 5/7/2014 | 2.4 | Work with counsel to frame contents of declaration. |
| Steve Kotarba | 5/7/2014 | 1.3 | Internal meetings to review factual information re declaration. |
| Steve Kotarba | 5/7/2014 | 2.2 | Meet with J. Katchadurian re customer noticing and coordination with call centers and communication. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/8/2014 | 0.7 | Review of latest Ordinary Course Professionals list and sent to M. Schlan (K&E). |
| Emmett Bergman | 5/8/2014 | 0.4 | Review of accounting for T Cards and P cards and compliance with wage motion caps. |
| Emmett Bergman | 5/8/2014 | 0.6 | Analysis of spending under first day motions vs. authorized caps. |
| Jeff Dwyer | 5/8/2014 | 0.5 | JPM follow-up phone call to discuss T-Card and P-Card non-payment and voucher reallocation implications |
| Jeff Dwyer | 5/8/2014 | 1.3 | Provided JPM updated voucher schedule for T-Card payments |
| Jeff Dwyer | 5/8/2014 | 2.2 | Analyzed new payroll data for individual employee payments in excess of $12,475 cap. Prepared analysis and schedule approving certain amounts under the cap and holding amounts in excess |
| Jodi Ehrenhofer | 5/8/2014 | 0.6 | Email correspondence with A. Slavutin (KE) re: second day notice lists. |
| Matt Frank | 5/8/2014 | 0.3 | Correspondence with B. Murray (K&E) re TDSP payments post petition. |
| Steve Kotarba | 5/8/2014 | 1.6 | Review and revise Declaration in support of Debtors' Opposition to Change of Venue Motion. |
| Steve Kotarba | 5/8/2014 | 0.9 | Participate in meeting with C. Gooch, J. Burke, J. Katchadurian and others re customer noticing issues. |
| Emmett Bergman | 5/9/2014 | 0.5 | Conference call HR and accounting teams (EFH) re: accounting procedures for payroll related items to track spending vs wage motion caps and ensure compliance. |
| Jeff Dwyer | 5/9/2014 | 0.7 | Expense reimbursement intercall and discussion with Company and various A&M personnel |
| Jeff Dwyer | 5/9/2014 | 0.9 | Analyzed new payroll data for individual employee payments in excess of $12,475 cap. Prepared analysis and schedule approving certain amounts under the cap and holding amounts in excess |
| John Stuart | 5/9/2014 | 0.9 | Review adversary complaint by the EFIH 1st Liens for declaratory relief on the make whole. |
| Emmett Bergman | 5/10/2014 | 0.6 | Review of spend analysis versus first day motion caps to ensure compliance. |
| Daisy Fitzgerald | 5/11/2014 | 0.2 | Respond to queries relating to Hydrocarbon exchange. |
| Daisy Fitzgerald | 5/12/2014 | 4.0 | Prepare summary of anticipated relief amounts for Trading, TDSP and Customer Programs. Discussion of same with A&M personnel. |
| Daisy Fitzgerald | 5/12/2014 | 2.5 | Analysis of TU Properties payments and contracting parties. |
| Emmett Bergman | 5/12/2014 | 0.6 | Emails with K&E re: shippers motion and estimated amounts owed by legal entity. |

*Exhibit H*

| *Combined - Energy Future Holdings Corp., et al.,* |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 29, 2014 through August 31, 2014* |

## Motions and Orders

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Emmett Bergman | 5/12/2014 | 0.6 | Discussions with HR and accounting teams re: compliance with wage motion caps and tracking of spend. |
| Jeff Dwyer | 5/12/2014 | 1.2 | Analyzed daily voucher report and approved/held employee direct expense reimbursements |
| Jeff Dwyer | 5/12/2014 | 0.6 | Internal company and various A&M personnel Employee Expense Reimbursement management meeting. Discussed tracking processes and presented disbursements schedule to-date |
| Jeff Dwyer | 5/12/2014 | 2.9 | Created voucher report for JPM's reallocation of T-Card payments. Matched individual vouchers and reconciled against the original distribution |
| Jeff Dwyer | 5/12/2014 | 1.2 | Reviewed daily voucher report to ensure compliance with the US Trustee's agreed upon $2,500 individual employee reimbursable expense limitation |
| Jodi Ehrenhofer | 5/12/2014 | 2.7 | Review final creditor matrix from Epiq for completeness. |
| Steve Kotarba | 5/12/2014 | 1.8 | Prepare for, participate and follow up re call with counsel re venue motion and open data points. |
| Taylor Atwood | 5/12/2014 | 2.2 | Update and reconcile First Day Motion cash impact presentation. |
| Taylor Atwood | 5/12/2014 | 0.5 | Discuss First Day Motion cash impact presentation with J. Stuart (A&M). |
| Taylor Atwood | 5/12/2014 | 2.3 | Initial updates to First Day Motion cash impact presentation. |
| Taylor Atwood | 5/12/2014 | 0.5 | Discuss First Day Motion cash impact presentation with J. Dwyer. |
| Daisy Fitzgerald | 5/13/2014 | 1.2 | Merge Wages, Liens into Relief Summary and discussion with A&M personnel regarding same. |
| Daisy Fitzgerald | 5/13/2014 | 0.8 | Finalize relief amount summary. |
| Daisy Fitzgerald | 5/13/2014 | 0.4 | Consider TDSP email and respond to same. |
| Emmett Bergman | 5/13/2014 | 0.7 | Review of first day motion requirements and discussions with B Schartz (K&E) re same. |
| Emmett Bergman | 5/13/2014 | 0.6 | Discussion with Don Smith (EFH) regarding shipper's liens and short form agreement. |
| Emmett Bergman | 5/13/2014 | 1.2 | Compile and review analysis of amounts paid and amounts owed to potential lien vendors. |
| Emmett Bergman | 5/13/2014 | 0.5 | Review of potential disbursements under the wages motion in order to ensure compliance with the authorized caps and discussions with HR and accounting teams. |
| Jeff Dwyer | 5/13/2014 | 1.0 | Internal meeting for second-day-hearing communications (internal and external) |
| Jeff Dwyer | 5/13/2014 | 1.0 | Internal hearing preparation meeting to cover FDM restrictions and proposed issues |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/13/2014 | 0.9 | Reviewed daily voucher report to ensure compliance with the US Trustee's agreed upon $2,500 individual employee reimbursable expense limitation |
| Jeff Dwyer | 5/13/2014 | 0.2 | Olympus - FDM Interim Relief By Subcategory support and reconciliations |
| Jeff Stegenga | 5/13/2014 | 0.3 | Discussion w/ Carrie Kirby re: incentive comp motion. |
| Jodi Ehrenhofer | 5/13/2014 | 1.7 | Review all updated noticing information from A. Slavutin (KE) relating to second day motions. |
| Jodi Ehrenhofer | 5/13/2014 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: second day noticing. |
| John Stuart | 5/13/2014 | 0.8 | Review updated First Day Motion cash impact presentation with updates received throughout the day. |
| John Stuart | 5/13/2014 | 1.3 | Review updated First Day Motion cash impact presentation with updates received throughout the day. |
| John Stuart | 5/13/2014 | 0.6 | Review of latest copy of ordinary course professionals list prepared by D. Blanks. |
| Matt Frank | 5/13/2014 | 1.1 | Refine TDSP cash impact forecast per discussion with A. Ball (EFH). |
| Matt Frank | 5/13/2014 | 0.5 | Review of cash timing forecasts for customer program motion. |
| Matt Frank | 5/13/2014 | 0.7 | First Day Motions cash impact analysis for cash forecasts. |
| Steve Kotarba | 5/13/2014 | 1.3 | Review drafts and coordinate with Epiq re Second Day Motions. |
| Taylor Atwood | 5/13/2014 | 1.3 | Update and reconcile First Day Motion cash impact presentation with updates received from vendor time. |
| Taylor Atwood | 5/13/2014 | 0.5 | Discuss questions related to First Day Motion cash impact presentation with D. Fitzgerald (A&M). |
| David Blanks | 5/14/2014 | 1.2 | Updated Ordinary Course Professionals list with March AP and payment data to calculate last 3 months average spend. |
| David Blanks | 5/14/2014 | 1.7 | Read through a draft of the OCP motion and follow-up. |
| Jeff Dwyer | 5/14/2014 | 1.3 | Employee Disbursements extract from5/14 daily voucher report to reconcile individual employee direct reimbursements remain below the $2,500 cap |
| Jodi Ehrenhofer | 5/14/2014 | 0.7 | Call with B. Tuttle and K. Mailloux (Epiq) re: second day noticing. |
| Jodi Ehrenhofer | 5/14/2014 | 0.6 | Confirm listing of retention applications to be filed with Epiq. |
| Jodi Ehrenhofer | 5/14/2014 | 0.3 | Follow up with A. Don Carlos (EFH) re: noting questions. |
| Jon Rafpor | 5/14/2014 | 1.0 | Update Tax Motion Tracker. |
| Kevin Sullivan | 5/14/2014 | 1.9 | Prepared an analysis of Form 26 entities. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/14/2014 | 1.3 | Additional updates to cash impact of first day motion payment relief. |
| Matt Frank | 5/14/2014 | 0.9 | Updates to cash payment forecasting file (0.7) and call with A. Ball (EFH) re TDSP cash forecasting (0.2). |
| Matt Frank | 5/14/2014 | 0.6 | Meeting regarding first day motion cash forecast impacts with J. Stuart (A&M), T. Atwood (A&M) and D. Fitzgerald (A&M). |
| Matt Frank | 5/14/2014 | 0.5 | Review of TDSP payment analysis trends for revised forecast. |
| Peter Mosley | 5/14/2014 | 0.7 | Review De Minimis Asset Sale Motion. Follow up with K&E team regarding the same. |
| Steve Kotarba | 5/14/2014 | 1.2 | Participate on call re noticing of second day motions and internal follow up to support same. |
| Steve Kotarba | 5/14/2014 | 2.1 | Prepare for meeting with S. Szlauderbach and C. Dobry re US Trustee requests and reporting and follow up re same. |
| Taylor Atwood | 5/14/2014 | 0.8 | Update First Day Motion cash impact presentation with updates received from P. Mosley (A&M) regarding Tax Motion. |
| Taylor Atwood | 5/14/2014 | 2.6 | Update First Day Motion cash impact presentation with updates received throughout the day. |
| David Blanks | 5/15/2014 | 0.9 | Review OCP and Retained Professional presentation. |
| David Blanks | 5/15/2014 | 0.8 | Meeting to discuss Ordinary Course Professional payment process with EFH AP team and others (C. Dobry, V. Gadiyar, P. Williams, R Leal). |
| David Blanks | 5/15/2014 | 0.9 | Meeting to discuss professional fee allocation changes (G. Moor, C. Howard, M. Horn, others). |
| Emmett Bergman | 5/15/2014 | 0.4 | Review of procedures related to OCP motion. |
| Jeff Dwyer | 5/15/2014 | 0.6 | JPM call to discuss T-Card/P-Card status and voucher reallocation completion |
| Matt Frank | 5/15/2014 | 0.6 | Research related to TDSP payment issue for nuclear decommissioning charges (0.4) and discussion with A. Ball (EFH) re charge type details (0.2). |
| Taylor Atwood | 5/15/2014 | 1.5 | Review initial draft of Debt Summary from J. Rafpor (A&M); provide comments. |
| Taylor Atwood | 5/15/2014 | 0.9 | Discuss Debt Summary schedules request with J. Rafpor. |
| Taylor Atwood | 5/15/2014 | 0.5 | Call with K. Sullivan (A&M), and J. Rafpor (A&M) to discuss Debt Summary schedules request. |
| Taylor Atwood | 5/15/2014 | 0.5 | Review K&E responses to information around TCEH/EFH/EFIH debt collateral language in documents. |
| Taylor Atwood | 5/15/2014 | 0.9 | Research open items around Debt Summary schedule and provide, as needed, to J. Rafpor (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/15/2014 | 0.3 | Call with A. Yenamandra to discuss Debt Summary schedules request. |
| Taylor Atwood | 5/15/2014 | 1.5 | Prepare Debt Summary schedule backup information and template. |
| Jeff Dwyer | 5/16/2014 | 0.3 | Reviewed signing bonus amounts and reconciled down individual employee compensation against the $12,475 cap |
| Jeff Dwyer | 5/16/2014 | 0.5 | FDM training updates and circulated to counsel for additional review |
| Matt Frank | 5/16/2014 | 0.7 | Refine cash forecast impact of first day motion relief analysis. |
| Steve Kotarba | 5/16/2014 | 0.5 | Work on open issues re 2015.3 reports. |
| David Blanks | 5/19/2014 | 0.9 | Update Ordinary Course Professionals list. |
| Emmett Bergman | 5/19/2014 | 1.1 | Conference call re: case status and upcoming motions to be filed. |
| Jodi Ehrenhofer | 5/19/2014 | 0.3 | Email correspondence with Epiq re: customer notice inquiries. |
| Matt Frank | 5/19/2014 | 0.6 | Review of trading order to respond to question from A. Yenamandra (K&E). |
| Emmett Bergman | 5/20/2014 | 2.1 | Analysis of wage motion spend by sub category of spend type in order to ensure compliance with interim order. |
| Jeff Dwyer | 5/20/2014 | 0.6 | Updated employee expense reimbursement tracker summary to ensure no individual exceeded the $2,500 cap |
| Jeff Dwyer | 5/20/2014 | 1.2 | Meeting / discussion with HR and Charles Norvell to determine the process of individual employee payroll amounts for internal tracking purposes |
| Jeff Dwyer | 5/20/2014 | 0.5 | Updated second day hearing 2-page summary for Cecily |
| Jodi Ehrenhofer | 5/20/2014 | 0.4 | Call with C. Kirby, C. Gooch (EFH), P. Villareal (Jones Day), K. Fease (Oncor), A. Yenamandra (KE), S. Kotarba (A&M) re: noticing to employees. |
| Matt Frank | 5/20/2014 | 0.6 | Changes to first day motion tracker for payment to cap tracking. |
| Matt Frank | 5/20/2014 | 0.5 | Changes to wage motion cap analysis forecast. |
| Matt Frank | 5/20/2014 | 0.5 | Review of customer refund forecast for T. Eaton (EFH). |
| Matt Frank | 5/20/2014 | 0.4 | Development of initial draft of motion payment cap review. |
| Matt Frank | 5/20/2014 | 0.5 | Development of wage motion payment analysis for C. Kirby (EFH). |
| Matt Frank | 5/20/2014 | 0.4 | Updates to shippers motion payment tracking file. |
| Matt Frank | 5/20/2014 | 0.3 | Review of utility data to respond to adequate assurance request for A. Sexton (K&E). |
| Matt Frank | 5/20/2014 | 0.6 | Updates to wage motion support file request per D. Smith (EFH). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/20/2014 | 0.4 | Review of refined estimate of cure costs for TDSP payables. |
| Daisy Fitzgerald | 5/21/2014 | 2.0 | Prepare summary of Trading 4/28 AP with Motion inputs. |
| Emmett Bergman | 5/21/2014 | 1.8 | Review and revisions to first day motion spend summary report and analysis. |
| Jeff Dwyer | 5/21/2014 | 0.9 | Meeting with various HR and Payroll personnel to discuss NuCompass relocation expenses, general process discussion surrounding direct reimbursements for employee relocation charges, and individual employee expense tracking |
| Matt Frank | 5/21/2014 | 0.2 | Review of Materialmen liens claims letter from vendor. |
| Matt Frank | 5/21/2014 | 0.4 | Review of TDSP payment cure forecast file. |
| Matt Frank | 5/21/2014 | 0.9 | Changes to first day motion payment/cap tracking file. |
| Matt Frank | 5/21/2014 | 0.2 | Review of wage motion order re reporting requirements. |
| Matt Frank | 5/21/2014 | 0.5 | Revisions to first day orders payment cap tracking. |
| Peter Mosley | 5/21/2014 | 2.3 | Review interim orders and reporting requirements presentation. Meeting with A&M team regarding the same. |
| Emmett Bergman | 5/22/2014 | 1.6 | Discussion of accounting issues with Ramon Leal (EFH) and accounting team related to rail shippers for compliance with the shippers motion. |
| Jeff Dwyer | 5/22/2014 | 0.2 | Education report review and approval for payment |
| Matt Frank | 5/22/2014 | 0.7 | Updates to first day motion interim cap tracking analysis. |
| Matt Frank | 5/22/2014 | 0.6 | Analysis regarding payable balances for trading counterparties, collateral. |
| Steve Kotarba | 5/22/2014 | 1.0 | Review and evaluate options re customer noticing (.5); discussion with B. Schartz and J. Stegenga re same (.2); work with J. Katchadurian re same (.3). |
| Daisy Fitzgerald | 5/23/2014 | 1.0 | Prepare summary of Motion Input v 4/28 for Utilities. |
| Daisy Fitzgerald | 5/23/2014 | 0.8 | Prepare summary of Motion Input v 4/28 for TDSP. |
| Daisy Fitzgerald | 5/23/2014 | 2.0 | Prepare summary of Motion Input v 4/28 for Trading. |
| Daisy Fitzgerald | 5/23/2014 | 1.2 | Prepare summary of Motion Input v 4/28 for Customer Programs. |
| Matt Frank | 5/23/2014 | 0.6 | Development of revised footnotes for first day motion payment cap tracking file. |
| Jeff Dwyer | 5/26/2014 | 1.1 | Reviewed wages motion for potential relief to Ayco. Reviewed prepetition balances for this vendor and responded to emails and phone calls with reconciliations |
| John Stuart | 5/26/2014 | 2.5 | Review revised settlement motion and second lien DIP motion. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/27/2014 | 1.0 | Review and consider comments from UCC. Meeting to discuss ERCOT comments from UCC. |
| Daisy Fitzgerald | 5/27/2014 | 0.8 | Prepare lease summary per instructions from M. Frank. |
| Daisy Fitzgerald | 5/27/2014 | 0.5 | Update comparison of 4/28 AP with Motion Inputs, discuss with team members. |
| David Blanks | 5/27/2014 | 1.4 | Review of Exhibit A to the Ordinary Course Professional motion and tie back to most recent version of the OCP list maintained by the Company. |
| Emmett Bergman | 5/27/2014 | 0.4 | Review of support materials for TDSP motion. |
| Jeff Dwyer | 5/27/2014 | 1.6 | Prepared severance exposure at the request of counsel. Estimated company wide severance obligation for all active, non-Oncor employees |
| Jeff Dwyer | 5/27/2014 | 0.3 | Reviewed severance data posted in the Data Room and provided summary amounts to HR, counsel and various A&M personnel |
| Jeff Dwyer | 5/27/2014 | 0.5 | Reviewed weekly off-cycle payroll and education report for internal tracking against individual employee caps |
| Jeff Dwyer | 5/27/2014 | 0.5 | Non-Cash Management first day motion updates and prep for second day hearing with counsel and various A&M personnel |
| Matt Frank | 5/27/2014 | 0.8 | Additional changes to first day motion cap tracking file footnotes. |
| Matt Frank | 5/27/2014 | 0.4 | Review historical payment per request from A. Slavutin (K&E) re utility inquiry. |
| Matt Frank | 5/27/2014 | 0.8 | Review of TDSP file from A. Ball (EFH) re creditor inquiries. |
| Matt Frank | 5/27/2014 | 0.3 | Additional edits to first day motion cap tracking file for updated payment data. |
| Daisy Fitzgerald | 5/28/2014 | 0.5 | Review lease motion, discuss comments with A&M personnel. |
| Daisy Fitzgerald | 5/28/2014 | 0.2 | Consider queries regarding Customer Program motions. |
| Daisy Fitzgerald | 5/28/2014 | 0.4 | Review lease tracker and update. |
| Daisy Fitzgerald | 5/28/2014 | 1.1 | Review list of Water providers and cross-check against Utility exhibit. |
| Daisy Fitzgerald | 5/28/2014 | 0.5 | Attendance on trading conference call with UCC. |
| David Blanks | 5/28/2014 | 2.1 | Researched OCP services provided and compared against professional service descriptions provided to the UST. |
| Emmett Bergman | 5/28/2014 | 0.8 | Review and revisions to supplement for wages motion and related issues. |
| Jeff Dwyer | 5/28/2014 | 0.6 | Reviewed Company severance calculation and provided comments and edits |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/28/2014 | 1.2 | Emails and phone calls with counsel and HR to address "Snakebite" incentive plan compensation |
| Matt Frank | 5/28/2014 | 1.6 | Updates to critical vendor payment tracking matrix. |
| Matt Frank | 5/28/2014 | 1.2 | Updates to first day motion interim order payment tracking file. |
| Matt Frank | 5/28/2014 | 1.1 | Review of utility data for A. Sexton (K&E). |
| Matt Frank | 5/28/2014 | 0.3 | Review correspondence re critical vendor objection from UCC. |
| Daisy Fitzgerald | 5/29/2014 | 3.5 | Prepare lease exhibit and lease summary for lease motion. |
| Emmett Bergman | 5/29/2014 | 2.7 | Review comments to final orders from UCC and UST. |
| Jeff Dwyer | 5/29/2014 | 0.8 | Severance calculation by individual employee based on latest employee census file provided by Aaron Yowell |
| Jeff Dwyer | 5/29/2014 | 1.2 | Reviewed employee T-Card individual credit limits and worked with internal A/P personnel to distribute and re-appropriate credit from employees with excess credit to those rapidly approaching and/or exceeding current credit levels |
| Jeff Dwyer | 5/29/2014 | 0.3 | Severance conversation with counsel regarding potential concessions and negotiated caps for 2014 program limitations before external consultation |
| Jeff Dwyer | 5/29/2014 | 0.5 | Severance by entity summary to Carrie Kirby and Cyndie Ewert for YTD 2014 |
| Jeff Dwyer | 5/29/2014 | 0.7 | Prepared past payroll cycle, and off-cycle payroll payment amounts and the corresponding pre/post splits to track on an individual employee level |
| Matt Frank | 5/29/2014 | 0.5 | Call with D. Faranetta (EFH), A. Ball (EFH) re TDSP motion. |
| Matt Frank | 5/29/2014 | 1.2 | Revisions to utility exhibit list for calculation of utility adequate assurance calculation deposit level. |
| Matt Frank | 5/29/2014 | 0.9 | Continued review of TDSP cure estimate updates for revised final order. |
| Peter Mosley | 5/29/2014 | 1.7 | Prepare for and participate in calls with Management, K&E, and the UST regarding the De Minimis Asset Sale Motion. |
| Peter Mosley | 5/29/2014 | 1.1 | Prepare for and participate in calls with Management, and K&E regarding the De Minimis Asset Sale Motion. Multiple follow up emails regarding the same. |
| Steve Kotarba | 5/29/2014 | 1.2 | Assist with filing of retention apps. |
| Daisy Fitzgerald | 5/30/2014 | 1.0 | Update lease schedule to reflect S Deege's comments. |
| David Blanks | 5/30/2014 | 0.7 | Updated the Ordinary Course Professionals list for comments from UST and K&E. |
| Emmett Bergman | 5/30/2014 | 0.4 | Preparation and review of critical vendor summary report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/30/2014 | 0.7 | Review lease rejection motion and supporting analysis. |
| Emmett Bergman | 5/30/2014 | 0.7 | Review of comments to De Minimis asset motion. |
| Emmett Bergman | 5/30/2014 | 1.3 | Analysis of OCP vendors and outstanding AP balances for OCP motion. |
| Jeff Dwyer | 5/30/2014 | 0.3 | Education report reconciliation and approval |
| Jeff Dwyer | 5/30/2014 | 0.7 | Final May Off-Cycle payroll remittance reconciliation and approval |
| Jeff Dwyer | 5/30/2014 | 0.8 | Wage Motion variance analysis update per daily vendor ACH, held voucher report, and wire log to stratify the amount of vouchers being held, purpose/reason for the hold, estimated release/payment date, and payment authority |
| Matt Frank | 5/30/2014 | 0.6 | Revise utility exhibit service list for A. Sexton (K&E). |
| Matt Frank | 5/30/2014 | 0.4 | Changes to critical vendor payment tracking matrix. |
| Peter Mosley | 5/30/2014 | 0.6 | Emails and phone calls with A&M team regarding taxes and fees relief. |
| Steve Kotarba | 5/30/2014 | 1.4 | Research and assist re de minimis sale motion and compliance with same. |
| Emmett Bergman | 5/31/2014 | 0.3 | Emails with Anthony Sexton (K&E) re: questions on critical vendor payments approved, authorized, and paid for critical vendor motion. |
| Emmett Bergman | 5/31/2014 | 1.6 | Analysis of OCP vendors and outstanding AP balances for OCP motion. |
| Emmett Bergman | 5/31/2014 | 0.5 | Preparation and review of critical vendor summary report. |
| Matt Frank | 5/31/2014 | 0.2 | Email correspondence re: wages motion payments. |
| Matt Frank | 5/31/2014 | 0.4 | Review of updated TDSP cure estimates from D. Faranetta (EFH) and A. Ball (EFH). |
| Matt Frank | 5/31/2014 | 0.2 | Review of critical vendor authorization tracking file. |
| David Blanks | 6/1/2014 | 0.7 | Research certain discrepancies in the OCP motion. |
| Emmett Bergman | 6/1/2014 | 0.3 | Review TDSP motion and final order. |
| Jeff Dwyer | 6/1/2014 | 0.9 | Update OCP presentation with hearing edits and agreed upon reporting requirements. |
| Jeff Stegenga | 6/1/2014 | 0.8 | Review of/clarification of Board fee adjustments in the final order for the wage motion. |
| Jeff Stegenga | 6/1/2014 | 0.6 | Discussion w/ Chad Husnick and John Stuart re: CV motion objections. |
| Jeff Stegenga | 6/1/2014 | 0.3 | Follow-up review of OCP description matching between the UST and the motion exhibit. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/1/2014 | 0.3 | Correspondence with D. Faranetta (EFH) and A. Ball (EFH) re TDSP final order revisions. |
| Matt Frank | 6/1/2014 | 0.2 | Correspondence with B. Murray (K&E) re TDSP final order revisions. |
| Matt Frank | 6/1/2014 | 0.4 | Review of updated draft of TDSP final order. |
| Matt Frank | 6/1/2014 | 0.3 | Research for ordinary course professionals motion compliance request. |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Review Lease Motion rejection email. |
| David Blanks | 6/2/2014 | 1.3 | Update OCP list to include certain additional firms that were previously excluded. |
| Emmett Bergman | 6/2/2014 | 0.7 | Discuss CV objection response with K&E. |
| Emmett Bergman | 6/2/2014 | 1.2 | Review and revise response to CV objection. |
| Emmett Bergman | 6/2/2014 | 0.8 | Discuss CV objection with Colin Carrell (EFH) and supply chain personnel. |
| Jeff Dwyer | 6/2/2014 | 1.3 | Update OCP list with current prepetition obligation for the US Trustee. |
| Jeff Dwyer | 6/2/2014 | 1.2 | Voucher reconciliations and approval requests for release under wage motion authority. Review individual invoices with C. Dobry to ensure employee expense reports were processed timely. |
| Jeff Stegenga | 6/2/2014 | 1.4 | Review of / suggested revisions to draft Debtor response to Ad Hoc objection to CV motion and follow-up with K&E counsel re: same. |
| Jeff Stegenga | 6/2/2014 | 0.4 | Review of Ad Hoc TCEH objection for CV motion up for June 5th approval. |
| Jeff Stegenga | 6/2/2014 | 1.2 | Review of FTI tracker and follow-up w/ Steve Simms re: meetings / coordination of due diligence sessions. |
| John Stuart | 6/2/2014 | 0.5 | Continued review revised draft of cash management order reflecting most recent stakeholder comments. |
| John Stuart | 6/2/2014 | 0.5 | Review revised draft of cash management order reflecting most recent stakeholder comments. |
| Matt Frank | 6/2/2014 | 0.3 | Research for wages objection for A. Yenamandra (K&E). |
| Matt Frank | 6/2/2014 | 1.1 | Review of critical vendor draft response to objection. |
| Matt Frank | 6/2/2014 | 0.7 | Changes to shippers/liens tracking file for R. Furr (EFH). |
| Matt Frank | 6/2/2014 | 1.3 | Review of critical vendor objection as filed. |
| Matt Frank | 6/2/2014 | 0.7 | Additional updates to first day motion tracking file for recent payment data. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/3/2014 | 1.6 | Discuss critical Vendor escalation process and prepare background information for upcoming potential testimony re: CV motion. |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Email correspondence with B. Tuttle (Epiq) re: service of notice of commencement. |
| Matt Frank | 6/3/2014 | 0.4 | Review wages data for A. Yenamandra (K&E) for response papers. |
| David Blanks | 6/4/2014 | 2.9 | Review final orders submitted on 6/4. |
| Emmett Bergman | 6/4/2014 | 0.6 | Discussions and emails re: testimony prep re: CV motion. |
| Emmett Bergman | 6/4/2014 | 0.4 | Call re: CV testimony prep. |
| Emmett Bergman | 6/4/2014 | 0.5 | Analysis of CV spending and escalations reports. |
| Jeff Dwyer | 6/4/2014 | 0.6 | Wage motion relief summary comparing and contrasting the relief requested against final relief. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Follow-up discussions w/ John Stuart re: CV deposition. |
| Jeff Stegenga | 6/4/2014 | 0.8 | Review of additional case motions filed in lead in to tomorrow's hearing. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Discussion w/ John Stuart re: CV motion defense prep. |
| Matt Frank | 6/4/2014 | 1.4 | Prepare analysis for J. Stuart (A&M) re critical vendor requests. |
| Matt Frank | 6/4/2014 | 1.1 | Review of pending objections to final orders. |
| Matt Frank | 6/4/2014 | 0.3 | Call with EFH supply chain and J. Stuart (A&M) and E. Bergman (A&M) re critical vendor analysis. |
| Matt Frank | 6/4/2014 | 1.7 | Propose revisions to first day motion tracking template for final order revisions. |
| Matt Frank | 6/4/2014 | 0.2 | Correspondence with A. Sexton (K&E) re critical vendor approvals. |
| Matt Frank | 6/4/2014 | 0.3 | Discussion with A. Ball (EFH) re TDSP final order. |
| Matt Frank | 6/4/2014 | 0.2 | Discussion with R. Leal (EFH) re wages motion final order. |
| Peter Mosley | 6/4/2014 | 0.8 | Review orders entered by the court. |
| Emmett Bergman | 6/5/2014 | 0.7 | UCC vendor protocols discussions with J Stuart (A&M) and Aparna (K&E) re: CV motion. |
| Emmett Bergman | 6/5/2014 | 1.2 | Review of revised CV motion and Order. |
| Matt Frank | 6/5/2014 | 0.4 | Discussion A. Ball (EFH) re updates to first day motion tracking file for final motion approvals. |
| Matt Frank | 6/5/2014 | 0.8 | Edits to first day motion tracking file for inclusion of first day motion final order approvals. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/5/2014 | 0.6 | Review of compliance checklist updates for first day motion final orders. |
| Matt Frank | 6/5/2014 | 0.4 | Discussion with R. Furr (EFH) re first day motion payment against cap tracking file. |
| Peter Mosley | 6/5/2014 | 0.8 | Review orders entered by the court. |
| David Blanks | 6/6/2014 | 2.1 | Review final TCEH DIP order and note superiority claims attaching to unencumbered assets as well as marshalling restrictions. |
| David Blanks | 6/6/2014 | 1.7 | Review final TCEH cash collateral order and note superiority claims attaching to unencumbered assets as well as marshalling restrictions. |
| Jeff Dwyer | 6/6/2014 | 0.7 | Daily voucher report approval requests for release under various motion authorities. Reconciled vouchered amounts against budget. |
| Matt Frank | 6/6/2014 | 0.6 | Review of updated post petition final order compliance presentation. |
| Matt Frank | 6/6/2014 | 0.5 | Call with A. Ball (EFH) re first day motion payment tracking. |
| Matt Frank | 6/6/2014 | 0.2 | Correspondence re release under wages motion. |
| Peter Mosley | 6/6/2014 | 1.3 | Review and the final orders that have been filed. |
| Matt Frank | 6/8/2014 | 0.5 | Review of updated draft of first day motion compliance requirements summary. |
| Daisy Fitzgerald | 6/9/2014 | 1.2 | Prepare Wind Contract Summary, discuss with A&M personnel. |
| Jeff Dwyer | 6/9/2014 | 2.1 | OCP presentation updates to chart reporting and authority requirements. |
| Jeff Dwyer | 6/9/2014 | 0.9 | Discussion with C. Ewert about wage motion variances. Discussed the bridge analysis in order to determine the timing and volume of remaining obligations. |
| Jeff Dwyer | 6/9/2014 | 1.7 | Provided JPM with variance and PCard/TCard fix analysis to close the loop on the credit and debit transactions made to abide by wage motion individual employee expense reimbursements. |
| Matt Frank | 6/9/2014 | 0.2 | Discussion with R. Furr (EFH) re changes to payment tracking file for final order relief. |
| Matt Frank | 6/9/2014 | 0.3 | Correspondence with T. Wall (EFH) re payment to customer program support vendors. |
| Matt Frank | 6/9/2014 | 0.4 | Review updated customer programs payment tracking analysis file from A. Ball (EFH). |
| Matt Frank | 6/9/2014 | 0.5 | Call with A. Ball (EFH) re first day motion payment tracking changes for final orders. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/9/2014 | 0.6 | Prepare summary for approval for utility deposit change to C. Norvell (EFH). |
| Matt Frank | 6/9/2014 | 0.8 | Draft updated footnotes for first day motion cap tracking schedule. |
| David Blanks | 6/10/2014 | 2.9 | Meeting with EFH OCP team to discuss the process for reaching out to OCPs regarding completion of declaration of disinterestedness and follow-up on the same. |
| David Blanks | 6/10/2014 | 1.4 | Meeting with EFH OCP team to discuss the need for each OCP to break out their invoices by debtor entity and follow-up on the same. |
| Jeff Dwyer | 6/10/2014 | 0.9 | OCP presentation updates and edits to reflect current motion redlines. |
| Matt Frank | 6/10/2014 | 0.6 | Revise first day motion payment tracking cap for bankruptcy planning meeting with company management. |
| Matt Frank | 6/10/2014 | 0.4 | Review data related to wind contract motion for relief from automatic stay. |
| Matt Frank | 6/10/2014 | 0.5 | Provide feedback on first day motion cap footnotes to J. Mezger (EFH) and R. Furr (EFH). |
| Matt Frank | 6/10/2014 | 0.4 | Utility deposit correspondence with C. Norvell (EFH). |
| Matt Frank | 6/10/2014 | 1.0 | Meeting with trading team, counsel re Motion of vendor to terminate Power Purchase Agreements. |
| Matt Frank | 6/10/2014 | 0.3 | Draft footnotes for A. Ball (EFH) review related to TDSP and customer programs motion. |
| Matt Frank | 6/10/2014 | 0.5 | Analysis related to motion of renewable energy vendors related to automatic stay objection. |
| David Blanks | 6/11/2014 | 2.4 | Phone call with C. Gooch (EFH) to discuss certain human resources OCPs to determine whether or not they were included in the wages motion and whether or not they need to be included in the OCP motion and follow-up on the same. |
| David Blanks | 6/11/2014 | 1.2 | Review Pro fees communication memo and provide comments on the same. |
| David Blanks | 6/11/2014 | 2.1 | Update OCP list to include responsibilities at EFH for contacting about the declaration of disinterestedness. |
| Jeff Stegenga | 6/11/2014 | 0.4 | Review of a status update from Peter Mosley re: asset sale motion training. |
| Matt Frank | 6/11/2014 | 0.3 | Review of updated first day motion payment cap tracking file from D. Fitzgerald (EFH). |
| Matt Frank | 6/11/2014 | 0.7 | Review of updates to first day motion payment cap tracking file. |
| Matt Frank | 6/11/2014 | 0.3 | Email correspondence re utility motion with B. Frenzel (EFH) and J. Ho (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/11/2014 | 0.3 | Correspondence with D. Fitzgerald (A&M) re changes for first day motion tracking file. |
| David Blanks | 6/12/2014 | 1.6 | Call with Cecily Gooch (EFH) and Brett Murray (K&E) regarding amendments to the OCP list/motion. |
| Emmett Bergman | 6/12/2014 | 0.6 | Discussions re: de minimis asset motion with K&E and supply chain personnel (EFH). |
| Matt Frank | 6/12/2014 | 0.4 | Revision of footnotes in first day motion tracking file with R. Leal (EFH), J. Mezger (EFH) and R. Furr (EFH). |
| Matt Frank | 6/12/2014 | 0.5 | Correspondence re payment of vendor under wages motion. |
| Matt Frank | 6/12/2014 | 0.2 | Call with A. Ball (EFH) re first day motion tracking file for customer programs. |
| David Blanks | 6/13/2014 | 0.4 | Research treatment of Mercer Global in the OCP/ Wages motions. |
| David Blanks | 6/13/2014 | 2.9 | Research monthly spend amount calculations for certain Ordinary Course professionals to confirm that payments will not be restricted under the revised OCP caps. |
| Emmett Bergman | 6/13/2014 | 0.8 | Analysis of historical spend for OCP providers. |
| Jeff Dwyer | 6/13/2014 | 1.1 | Review SDP/SSRP/COLA plans with counsel and internal A&M personnel. Provide summary information regarding balances, payment mechanisms, and funding/reimbursements from TCEH to EFH. |
| Matt Frank | 6/13/2014 | 0.3 | Follow up re utility deposit support per vendor request. |
| David Blanks | 6/16/2014 | 0.8 | Research Pre/Post petition balances for a vendor. |
| John Stuart | 6/16/2014 | 1.1 | Review initial draft of intercompany transactions for May in accordance with cash management order. |
| Jeff Dwyer | 6/17/2014 | 1.6 | Discuss and reconcile two vendors A/P related to first day motion relief payments with T. Dennis and various Company a/p personnel. |
| John Stuart | 6/17/2014 | 0.9 | Review testimony preparation documents in advance of hearing on final critical vendor order. |
| Matt Frank | 6/17/2014 | 0.8 | Update first day motion payment cap tracking file footnotes. |
| Matt Frank | 6/17/2014 | 0.4 | Research for payment of vendors post petition. |
| Matt Frank | 6/18/2014 | 0.4 | Analysis related to utility deposit account. |
| Jeff Dwyer | 6/19/2014 | 0.9 | Respond to T. Lauria regarding wage motion disbursements and TDSP and Cash management payments. |
| Jeff Dwyer | 6/19/2014 | 0.6 | Further edits and updates to VRC report for T. Lauria. Specifically, updated tax relief first day motion payments/disbursements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/19/2014 | 0.4 | Review of Tom Lauria FDM correspondence and follow-up w/ Stacey Dore/K&E. |
| Jeff Stegenga | 6/20/2014 | 0.6 | Discussions w/ Peter Mosley and Matt Frank re: Ad Hoc response data for FDM updates. |
| Matt Frank | 6/23/2014 | 0.4 | Updates to utility deposit analysis file. |
| David Blanks | 6/24/2014 | 2.1 | Compared OCP's who had submitted declarations of disinterestedness to K&E and cross referenced with OCP's that had post petition invoices vouchered. |
| David Blanks | 6/24/2014 | 1.7 | Follow-up on Cecily Gooch request for summary of declarations of disinterestedness submitted to K&E. |
| Jeff Dwyer | 6/24/2014 | 0.7 | Review daily voucher report and extract OCP's with known filed applications and identified those flagged without a signed letter. |
| Jeff Dwyer | 6/24/2014 | 0.3 | Review daily voucher report for held/due vouchers covered by wages and other relevant first day motions. Provide voucher amounts to C. Kirby and C. Ewert for approval. |
| Matt Frank | 6/24/2014 | 0.3 | Review of correspondence related to question of payment holds for release under the wages motion. |
| Matt Frank | 6/24/2014 | 1.2 | Updates to first day motion payment cap tracking file. |
| David Blanks | 6/25/2014 | 2.9 | Revise the format of the OCP tracker and search docket for declarations of disinterestedness that have been filed. |
| David Blanks | 6/25/2014 | 1.5 | Call with EFH, A&M and K&E Ordinary Course Professional teams to get an update regarding progress on obtaining declarations of disinterestedness and discuss process around adding new OCP's. |
| Matt Frank | 6/25/2014 | 0.5 | Follow up on utility deposit account level with J. Ho (EFH), B. Frenzel (EFH) and C. Norvell (EFH). |
| Matt Frank | 6/25/2014 | 0.5 | Meeting with R. Leal (EFH), J. Mezger (EFH) re lease payments, utilities and first day motion cap tracking. |
| Matt Frank | 6/26/2014 | 0.3 | Correspondence with R. Furr (EFH) re critical vendor payments. |
| Matt Frank | 6/26/2014 | 0.4 | Updates to unused cap analysis summary file. |
| Matt Frank | 6/26/2014 | 0.2 | Correspondence related to payment release for wage vendor. |
| Jeff Dwyer | 6/27/2014 | 0.3 | Daily voucher report approval requests for release under various motion authorities. Reconcile vouchered amounts against budget. |
| Jeff Dwyer | 6/29/2014 | 0.5 | Answer K&E inquires for total number of Luminant employees, and noticing addresses for employees in non-insider SSRP and SDP compensation motion. |
| John Stuart | 6/29/2014 | 0.4 | Call re: critical vendor final hearing with C. Husnick and B. O'Connor. |
| Emmett Bergman | 6/30/2014 | 0.5 | Review of proposed CV order and emails re: same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/30/2014 | 0.4 | Review of CV spend to support CV motion analysis. |
| Jeff Dwyer | 6/30/2014 | 1.6 | Review counsel's edited non-qualified benefit plan SDP and SSRP motion and provide edits to relief amounts requested. |
| John Stuart | 6/30/2014 | 2.0 | Testimony preparation with B. O'Connor at RLF offices (Wilmington). |
| Matt Frank | 6/30/2014 | 0.3 | Summarize critical vendor escalation process. |
| Matt Frank | 6/30/2014 | 0.5 | Listen to court hearing related to critical vendor motion. |
| Matt Frank | 6/30/2014 | 0.6 | Updates to critical vendor summary matrix. |
| Matt Frank | 6/30/2014 | 0.8 | Review of redline of critical vendor order drafts (0.5) and review of email correspondence re same (0.3). |
| Jeff Dwyer | 7/1/2014 | 1.2 | Reviewed and reconciled with A/P certain wage motion, critical vendor and lien vendors covered by a FDM. |
| John Stuart | 7/1/2014 | 0.7 | Correspondence with K&E and management re: critical vendor order. |
| David Blanks | 7/2/2014 | 1.9 | Follow-up with OCP EFH contacts regarding declarations of disinterestedness and communication with OCP vendors. |
| David Blanks | 7/2/2014 | 2.1 | Update OCP list/tracker and incorporate changes from K&E and EFH. |
| David Blanks | 7/2/2014 | 0.8 | Follow-up with C. Gooch and R. Leal regarding OCP reporting requirements. |
| Jeff Stegenga | 7/2/2014 | 0.4 | Review of final order language for CV motion. |
| Steve Kotarba | 7/2/2014 | 1.8 | Internal discussions (.3); discussions with local counsel (.3); review of orders (.2) and applicable rules (.2) and work to prepare individual creditor matrices (.8). |
| Jeff Stegenga | 7/3/2014 | 0.6 | Review of / revisions to / coordination of the draft internal CV email going to supply chain re: Committee member disclosure agreement. |
| Jodi Ehrenhofer | 7/3/2014 | 0.3 | Email correspondence with W. Raomanowicz (RLF) re: debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/3/2014 | 1.3 | Review report of all new vendors to be added to mailing matrix from R. Furr (EFH) for accuracy. |
| David Blanks | 7/4/2014 | 0.9 | Summarize OCP reporting requirements for EFH OCP team. |
| Jodi Ehrenhofer | 7/7/2014 | 0.3 | Email correspondence with A. Sexton (K&E) re: debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/7/2014 | 0.9 | Call with B. Tuttle and K. Mailloux (both Epiq) re: Debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/7/2014 | 1.1 | Prepare link between Epiq and A&M creditor id numbers for debtor specific creditor matrices. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/7/2014 | 2.1 | Review existing retention disclosures (.2); meet with K. Sullivan and discuss new parties, Statements and Schedules and update to retention (1.1); call with counsel (M. Schlan) re same (.4); follow up with K. Sullivan re counsel comments (.4). |
| David Blanks | 7/8/2014 | 0.8 | Review of updated OCP track from M. Schlan (K&E). |
| David Blanks | 7/8/2014 | 1.9 | Coordinate with R. Leal (EFH) and J. Mezger regarding OCP tracking for post petition payments. |
| David Blanks | 7/9/2014 | 1.8 | Create OCP statement of payments for the quarter ended 6/30/2014. |
| David Blanks | 7/9/2014 | 0.8 | Meeting with T. Nutt, R. Leal, C. Dobry (EFH) to discuss OCP reporting process. |
| David Blanks | 7/9/2014 | 1.4 | Update OCP presentation for meeting with the EFH OCP team. |
| Jeff Stegenga | 7/9/2014 | 0.3 | Discussion w/ Emmett Bergman re: OCP reporting process update. |
| Jodi Ehrenhofer | 7/9/2014 | 2.1 | Research all new creditors added to master mailing matrix during schedules and statements process. |
| Mark Zeiss | 7/9/2014 | 1.2 | Prepare report of creditors by debtor for J. Ehrenhofer (A&M) for some new creditors on creditor matrix. |
| Mark Zeiss | 7/9/2014 | 0.8 | Review creditor matrix for extra creditors due to statements and schedules. |
| Mark Zeiss | 7/9/2014 | 0.7 | Prepare report for J. Ehrenhofer (A&M) of new creditors on creditor matrix. |
| Michael Williams | 7/9/2014 | 2.8 | Perform analysis of non-scheduled employees located in creditor matrix re creation of individual debtor matrices. |
| Michael Williams | 7/9/2014 | 2.9 | Perform analysis of non-scheduled vendors located in creditor matrix re creation of individual debtor matrices. |
| David Blanks | 7/10/2014 | 2.1 | Research payments related to Federal and State political consultant OCPs based on the filing of their declarations of disinterestedness and searched for objections on the court docket. |
| David Blanks | 7/10/2014 | 0.7 | Discuss OCP Quarterly Statement of Payments summary with C. Gooch (EFH) and follow-up with K&E regarding filing it with the Court. |
| David Blanks | 7/10/2014 | 0.8 | Update OCP tracker and distribute to EFH OCP team. |
| Michael Williams | 7/10/2014 | 1.9 | Perform analysis of non-scheduled employees located in creditor matrix re creation of individual debtor matrices. |
| Michael Williams | 7/10/2014 | 2.2 | Perform analysis of non-scheduled vendors located in creditor matrix re creation of individual debtor matrices. |
| David Blanks | 7/11/2014 | 0.7 | Meeting with EFH AP team to update list of OCPs for which payments need to be tracked. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/11/2014 | 0.4 | Variable Comp Motion & Non-Insider Compensation Motion variance analysis to bridge initially filed relief request to final relief entered. |
| Jodi Ehrenhofer | 7/11/2014 | 0.7 | Provide updated Debtor for each employee company code to bifurcate employees on debtor specific matrices. |
| Michael Williams | 7/11/2014 | 1.2 | Perform analysis of non-scheduled vendors located in creditor matrix re creation of individual debtor matrices. |
| Michael Williams | 7/11/2014 | 2.6 | Perform analysis of non-scheduled employees located in creditor matrix re creation of individual debtor matrices. |
| Jeff Dwyer | 7/14/2014 | 1.6 | Prepare excel schedule with aggregate listing of vouchers on hold for vendors with an A/P classification of "TBD". Review the listing with C. Ewert and L. Lane for accuracy and pay held vouchers for covered wage motion vendors. |
| Michael Williams | 7/15/2014 | 2.9 | Perform analysis of client power generation sites re publication of bar date notice. |
| Paul Kinealy | 7/15/2014 | 1.3 | Assist with the compilation of asbestos-related facilities for potential noticing and publication program. |
| Robert Country | 7/15/2014 | 0.2 | Reconcile Bar Date Motion File Debtor Chart. |
| Robert Country | 7/15/2014 | 0.4 | Continue Reconciliation of Bar Date Motion File Debtor Chart. |
| Steve Kotarba | 7/15/2014 | 3.6 | A&M meeting to prepare for bar date discussion (1); discussions with Epiq re same (.6) and call to discuss bar date motion (1); follow up re issues raised during same (1). |
| David Blanks | 7/16/2014 | 0.6 | Review OCP Statement of Payments document and send to C. Dobry (EFH). |
| David Blanks | 7/16/2014 | 1.4 | Update OCP tracker and circulate to EFH OCP team. |
| Emmett Bergman | 7/16/2014 | 0.8 | Review of vendor settlement motion and documentation including invoices. |
| Emmett Bergman | 7/16/2014 | 1.2 | Discussions and analysis re: Vendor settlement, approval process, and payment confirmation. |
| Matt Williams | 7/16/2014 | 0.7 | Compile environmental site data publication notice summary. |
| Matt Williams | 7/16/2014 | 1.2 | Analyze environmental site data re: publication notice identification. |
| Michael Dvorak | 7/16/2014 | 0.5 | Research location of local generating stations. |
| Michael Williams | 7/16/2014 | 2.8 | Perform analysis of client power generation sites re publication of bar date notice. |
| Steve Kotarba | 7/16/2014 | 3.1 | Continued work re asbestos noticing including plant locations and publication list. |
| Steve Kotarba | 7/16/2014 | 1.4 | Prepare for (.5) and participate on bar date communication and messaging call (.9) |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/17/2014 | 0.8 | Additional communication re Vendor settlement and internal approvals and review necessary to pay. |
| Matt Williams | 7/17/2014 | 0.2 | Correspond with B. Tuttle (Epiq) re: environmental publication notice. |
| Matt Williams | 7/17/2014 | 0.5 | Analyze environmental data per notice inquiry re: same. |
| Steve Kotarba | 7/17/2014 | 1.9 | Internal work and discussions with counsel and Epiq (J. Katchadurian) re bar date publication list. |
| Steve Kotarba | 7/18/2014 | 2.1 | Turn over research drafts and comments (.5); discussions and emails with Epiq (.5) and internal updates (1.1) re publication list for bar date. |
| Steve Kotarba | 7/19/2014 | 0.6 | Review revisions to bar date motion. |
| Steve Kotarba | 7/20/2014 | 2.4 | Work with Epiq and counsel re finalizing bar date motion and publication list. |
| Jodi Ehrenhofer | 7/21/2014 | 1.7 | Review assignment of Debtor to all employee related records in mailing matrix. |
| Jodi Ehrenhofer | 7/21/2014 | 1.6 | Review assignment of Debtor to all vendor related records in mailing matrix. |
| Jodi Ehrenhofer | 7/21/2014 | 1.4 | Identify all new creditors added to mailing matrix since petition date for Epiq. |
| Jodi Ehrenhofer | 7/21/2014 | 1.3 | Email correspondence with M. Williams (A&M) re: assignments of Debtor entity to all creditors in mailing matrix. |
| Jodi Ehrenhofer | 7/21/2014 | 0.9 | Identify all litigation records in mailing matrix that were duplicated in schedules. |
| Jodi Ehrenhofer | 7/21/2014 | 1.2 | Prepare final file of Debtor allocations by creditor in mailing matrix for Epiq. |
| Matt Williams | 7/21/2014 | 0.7 | Analyze environmental notice data per notice inquiry re: same. |
| Matt Williams | 7/21/2014 | 0.6 | Participate in conference call with J. Katchadurian (Epiq), A. Yenamandra (Kirkland), Mi. Williams and S. Kotarba (both A&M) re: publication notice. |
| Matt Williams | 7/21/2014 | 0.4 | Analyze environmental notice of publication data per conference call re: same. |
| Matt Williams | 7/21/2014 | 0.2 | Discussion with S. Kotarba and Mi. Williams (both A&M) re: notice publication. |
| Michael Williams | 7/21/2014 | 2.3 | Update consolidated creditor matrix file re allocation of non-debtor related entries. |
| Michael Williams | 7/21/2014 | 0.2 | Correspond with Matt Williams (A&M) and S. Kotarba (A&M) re publication of bar notice locations. |
| Michael Williams | 7/21/2014 | 0.6 | Correspond with Ma. Williams (A&M), J. Ehrenhofer (A&M), S. Kotarba (A&M), A. Yenamandra (K&E), J. Katchadurian (EPIQ) re Publication of bar date notice materials. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 7/21/2014 | 0.7 | Review client energy generating sites re bar date publication locations. |
| Michael Williams | 7/21/2014 | 2.8 | Perform analysis of vendor data re allocation of debtors for creation of individual debtor matrices. |
| Steve Kotarba | 7/21/2014 | 2.1 | Review internal notes and internal calls re publication list (.6); calls with J. Katchadurian re same (.5) and counsel and client re same (1). |
| Steve Kotarba | 7/21/2014 | 0.6 | Review and discuss individual creditor matrix files with J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/22/2014 | 0.4 | Email correspondence with K. Mailloux (Epiq) re: completing debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/22/2014 | 0.4 | Review all creditor records in matrix without Debtor allocations to determine where to research proper allocation. |
| Jodi Ehrenhofer | 7/22/2014 | 2.6 | Research all remaining creditors without Debtor allocations to make final determination. |
| Jodi Ehrenhofer | 7/22/2014 | 1.1 | Prepare final file for Epiq on additional Debtor allocations for creditors in matrix. |
| Jodi Ehrenhofer | 7/22/2014 | 1.1 | Advise M. Williams (A&M) on finding proper Debtor allocation for utility, OCP and D&O creditors in matrix. |
| Jodi Ehrenhofer | 7/22/2014 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: creditors added to matrix from NCOA research without original vendor id. |
| Jodi Ehrenhofer | 7/22/2014 | 0.7 | Draft email of all remaining creditor groups without a specific debtor allocation that should be included in all Debtor matrices for review. |
| Michael Williams | 7/22/2014 | 2.7 | Perform analysis of director and officer data re allocation of debtors for creation of individual debtor matrices. |
| Michael Williams | 7/22/2014 | 2.8 | Perform analysis of OCP parties re allocation of debtors for creation of individual debtor matrices. |
| Michael Williams | 7/22/2014 | 2.8 | Perform analysis of utility vendor data re allocation of debtors for creation of individual debtor matrices. |
| Steve Kotarba | 7/22/2014 | 1.6 | Review newspaper recommendations (.1); discuss internally with Ma. Williams (.2) and Mi. Williams (.3), M. Hunter (.5) and J. Katchadurian (.5). |
| Steve Kotarba | 7/22/2014 | 0.7 | Review updated publication (.2) and discuss with J. Katchadurian (.5). |
| Steve Kotarba | 7/22/2014 | 2.0 | Review updates re creditor matrices (.4); internal discussions and updates to file same (1.6). |
| Steve Kotarba | 7/22/2014 | 0.5 | Review and discuss updates to bar date Motion. |
| David Blanks | 7/23/2014 | 0.6 | Review Court Docket for new declarations of disinterestedness and objections to DoD's already on file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/23/2014 | 0.3 | Advise M. Williams (A&M) re: identifying any remaining missing addresses. |
| Steve Kotarba | 7/23/2014 | 1.0 | Review declaration re bar date motion. |
| Steve Kotarba | 7/23/2014 | 1.0 | Finalize bar date motion and publication list. |
| David Blanks | 7/24/2014 | 0.6 | Prepare updated Ordinary Course Professional tracker to OCP team. |
| Jodi Ehrenhofer | 7/24/2014 | 0.6 | Circulate final summary of Debtor specific creditor matrices for company management. |
| Jodi Ehrenhofer | 7/24/2014 | 0.5 | Call with A. Sexton (K&E) re: applicable footnotes on Debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/24/2014 | 0.7 | Call with K. Mailloux (Epiq) re: remaining creditors with no debtor allocation. |
| Jodi Ehrenhofer | 7/24/2014 | 2.3 | Research proper Debtor for all remaining creditors. |
| Michael Williams | 7/24/2014 | 2.7 | Perform analysis of missing or incomplete creditor addresses re mailing of bar date notice. |
| Michael Williams | 7/24/2014 | 2.6 | Update certain creditor address information re updated master vendor report. |
| Michael Williams | 7/24/2014 | 1.4 | Update address information on master redaction file re bar date notice mailing. |
| Steve Kotarba | 7/24/2014 | 2.5 | Respond to questions and finalize individual matrices with J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/25/2014 | 0.5 | Call with A. Slavutin (K&E) re: footnote to creditor matrix. |
| John Stuart | 7/25/2014 | 1.2 | Review latest draft of Vendor Setoff Stipulation motions. |
| Steve Kotarba | 7/25/2014 | 0.8 | Respond to PBGC inquiry re claim format and support. |
| Steve Kotarba | 7/25/2014 | 0.6 | Review additional search parties re supplemental disclosure to prepare for Monday call re same. |
| Steve Kotarba | 7/27/2014 | 3.2 | Work with counsel and Epiq to revise individual debtor matrix files to address comments. |
| Jodi Ehrenhofer | 7/28/2014 | 1.3 | Review final drafts of Debtor specific creditor matrices. |
| Jodi Ehrenhofer | 7/28/2014 | 0.5 | Advise T. Nutt (EFH) on process to allocate creditors on certain Debtor specific matrices. |
| Robert Country | 7/28/2014 | 0.9 | Reconciliation of Creditor Matrices for all 71 debtors. |
| Steve Kotarba | 7/28/2014 | 0.4 | Update A. Koenig re individual debtor matrices. |
| Steve Kotarba | 7/28/2014 | 1.5 | Finalize documents for filing re individual debtor matrices. |
| Steve Kotarba | 7/29/2014 | 1.1 | Review and discuss bar date communications materials with counsel and company re electronic submission and other. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 7/31/2014 | 0.5 | Participate in discussion re bar date order and electronic data submission. |
| Steve Kotarba | 8/1/2014 | 0.5 | Review and comment on revised bar date motion. |
| Steve Kotarba | 8/1/2014 | 1.0 | Work re updates to A&M retention documents. |
| Jeff Dwyer | 8/4/2014 | 0.2 | Review and approve employee United Way deductions for release under Wage Motion authority. |
| Jeff Dwyer | 8/4/2014 | 0.5 | Internal call with counsel, company management, and HR to discuss Non-Qualified Benefit plan motion and diligence requests. |
| Jeff Stegenga | 8/4/2014 | 0.3 | Discussion with Michael West re: OCP reporting. |
| Jeff Stegenga | 8/4/2014 | 0.4 | Clarification with Terry Nutt re: OCP reporting. |
| Jeff Stegenga | 8/4/2014 | 0.4 | Discussion with Brian Schartz re: lien motion authority clarification. |
| John Stuart | 8/5/2014 | 1.1 | Review interim compensation procedures motion and correspondence with A. Yenamandra re: same. |
| Jeff Stegenga | 8/6/2014 | 0.7 | Review of final bar date motion red line draft. |
| David Blanks | 8/7/2014 | 2.4 | Call with K&E to discuss Latest OCP tracker and follow-up on the same. |
| Jeff Dwyer | 8/8/2014 | 1.8 | Prepare and edit document summarizing accuracy of prepetition, post petition, held, and released under motion vouchers believed to be paid as accounting treatment around prepetition claims. |
| Jeff Stegenga | 8/8/2014 | 0.2 | Coordination of asbestos related docs distribution to Michael Carter. |
| Steve Kotarba | 8/8/2014 | 2.0 | Work with counsel on issues re asbestos claimant noticing. |
| Jeff Dwyer | 8/9/2014 | 0.2 | Review non-qualified benefit plan motion. |
| Steve Kotarba | 8/9/2014 | 1.4 | Calls with company and counsel re asbestos-related objections. |
| Steve Kotarba | 8/9/2014 | 1.6 | Review documents and related emails re asbestos committee and objections to bar date. |
| Steve Kotarba | 8/9/2014 | 3.1 | Work with A&M team to pull responsive information re bar date objection and request for representation. |
| Steve Kotarba | 8/9/2014 | 1.0 | Work with Epiq re bar date objection and request for representation and notice lists. |
| Jeff Dwyer | 8/10/2014 | 0.5 | Provide email comments and edits to counsel regarding non-qualified benefit plan motion. |
| Jeff Stegenga | 8/10/2014 | 1.2 | Review of the ad hoc asbestos claimholder group's bar date objection and letter seeking committee status. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/10/2014 | 1.4 | Follow up after call re new notice requirements, dates and implications for case calendar. |
| Steve Kotarba | 8/10/2014 | 3.3 | Review asbestos-related pleadings (.4); review schedules and internal files re same (.8); work with company to compile requested information to reply to objection (2.1); |
| Steve Kotarba | 8/10/2014 | 2.1 | Conference call with company and K&E to discuss objections to bar date order, proposed resolutions to same and revisions to proposed order. |
| Jeff Dwyer | 8/11/2014 | 0.4 | Assist claims management to extract noticing address information from internal A/P systems. |
| Jodi Ehrenhofer | 8/11/2014 | 2.6 | Review litigation files to determine which cases are related to asbestos. |
| Kevin Sullivan | 8/11/2014 | 2.6 | Prepare for and participate in a discussion with C. Ewert (EFH), A. Yowell (EFH) and S. Kotarba (A&M) re: the availability of certain historic employee data. |
| Kevin Sullivan | 8/11/2014 | 2.4 | Prepare for and participate in a call with K&E and the Company to discuss Asbestos Noticing. |
| Kevin Sullivan | 8/11/2014 | 1.3 | Request, receive and review data on certain historic plant locations. |
| Sarah Pittman | 8/11/2014 | 2.2 | Reconcile incentive compensation motion with corrections from A&M internal team member. |
| Sarah Pittman | 8/11/2014 | 1.0 | Weekly update conference call with the Company and A&M team. |
| Sarah Pittman | 8/11/2014 | 2.5 | Work on incentive compensation motion summary. |
| Steve Kotarba | 8/11/2014 | 1.1 | Calls with C. Gooch re asbestos noticing. |
| Steve Kotarba | 8/11/2014 | 1.1 | Prepare for (.6) and participate on company call re historical employee records re noticing. |
| Steve Kotarba | 8/11/2014 | 2.1 | Participate on (7); and follow up with company and internally re records requested re former employees re company plants. |
| Steve Kotarba | 8/11/2014 | 2.5 | Work with company and A. Sexton to complete reply to bar date objection. |
| Steve Kotarba | 8/11/2014 | 0.7 | Work with J. Katchadurian re noticing options, publication list and objections to notice of proposed Bar Date Order. |
| David Blanks | 8/12/2014 | 1.9 | Review and update OCP tracker and searched court docket for declarations of disinterestedness and objections. |
| Jeff Dwyer | 8/12/2014 | 0.4 | Call and emails with R. Moussaid to review and discuss supplemental nuclear property insurance policy. |
| Jodi Ehrenhofer | 8/12/2014 | 0.9 | Continue researching missing address information for upcoming bar date mailing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/12/2014 | 0.4 | Email correspondence with M. Hunter (Energy) re: whether certain litigation matters were scheduled and if they are related to asbestos. |
| Jodi Ehrenhofer | 8/12/2014 | 1.1 | Research how certain litigation cases were scheduled and noticed. |
| Jodi Ehrenhofer | 8/12/2014 | 0.4 | Email correspondence with A. Sexton (K&E) re: how certain plaintiffs were scheduled. |
| Jodi Ehrenhofer | 8/12/2014 | 0.6 | Call with K. Mailloux and B. Tuttle (Epiq) re: upcoming bar date notice mailing. |
| Kevin Sullivan | 8/12/2014 | 2.6 | Research a question from Epiq re: the Bar Date Motion. |
| Steve Kotarba | 8/12/2014 | 3.1 | Assist with completion of reply to bar date objection re asbestos claims. |
| Steve Kotarba | 8/12/2014 | 1.1 | Discuss and assist preparation of communications re asbestos-related noticing. |
| David Blanks | 8/13/2014 | 0.9 | Email correspondence with EFH ordinary course professional team regarding amendments to the OCP list and new declarations of disinterestedness. |
| Jeff Dwyer | 8/13/2014 | 0.6 | Follow-up email with R. Moussaid to classify and seek approval of the supplemental nuclear property insurance policy and all other like agreements under the Taxes and Fees motion. |
| Jeff Dwyer | 8/13/2014 | 0.8 | Review internal insider compensation summary document. |
| Jodi Ehrenhofer | 8/13/2014 | 0.5 | Advise R. Country (A&M) on identifying wire vendors with missing addresses. |
| Jodi Ehrenhofer | 8/13/2014 | 0.5 | Advise R. Country (A&M) on pulling all voucher information related to vendors with missing addresses. |
| Jodi Ehrenhofer | 8/13/2014 | 1.6 | Review all addresses identified vs those still missing from R. Country (A&M). |
| Jodi Ehrenhofer | 8/13/2014 | 1.8 | Prepare final file of all wire vendors with missing addresses for C. Dobry (Energy). |
| Jodi Ehrenhofer | 8/13/2014 | 2.1 | Prepare final file of all vendors with missing addresses for C. Dobry (Energy). |
| Jodi Ehrenhofer | 8/13/2014 | 0.6 | Advise R. Country (A&M) on identifying vendors with missing addresses. |
| Robert Country | 8/13/2014 | 2.3 | Reconcile vendor numbers between vendor conflict check (validation) report file and the missing addresses LSTC File. |
| Steve Kotarba | 8/13/2014 | 1.6 | Follow up with counsel and company re revisions to bar date order re bifurcation of asbestos bar date process. |
| Jodi Ehrenhofer | 8/14/2014 | 1.7 | Review revised litigation master file with updated schedule number linked from M. Williams (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/14/2014 | 0.6 | Follow up with C. Ewert (Energy) on revised employee census to revise status of current and former employees for bar date noticing. |
| Jodi Ehrenhofer | 8/14/2014 | 0.4 | Email correspondence with G. Gossett (Energy) re: missing address information. |
| Jodi Ehrenhofer | 8/14/2014 | 2.1 | Prepare file matching all original Epiq litigation master records to what was included on Schedule F. |
| Michael Williams | 8/14/2014 | 2.1 | Perform comparison of scheduled litigation claims to master litigation file re bar date mailing. |
| Michael Williams | 8/14/2014 | 0.8 | Correspond with S. Kotarba (A&M), J. Ehrenhofer (AM), J. Katchadurian (EPIQ), B. Tuttle (EPIQ), K. Mailloux (EPIQ) re status of bar date order. |
| Robert Country | 8/14/2014 | 1.1 | Continue to reconcile vendor numbers between vendor conflict check (validation) report file and the missing addresses LSTC File. |
| Robert Country | 8/14/2014 | 1.9 | Continue to use master vendor file to link missing vendor numbers and addresses to the vendors in the creditor matrix with missing notice fields. |
| Robert Country | 8/14/2014 | 2.3 | Use master vendor file to link missing vendor numbers and addresses to the vendors in the creditor matrix with missing notice fields. |
| Steve Kotarba | 8/14/2014 | 1.8 | Calls with counsel re revised bar date (.3); internal discussions re same and review revised language (.5); discussions re noticing of same (1). |
| Steve Kotarba | 8/14/2014 | 1.0 | Call with Epiq re bar date noticing, protocol and open issues. |
| Kevin Sullivan | 8/15/2014 | 2.5 | Research asbestos inquiry from K&E. |
| Michael Williams | 8/15/2014 | 2.8 | Perform analysis of lease parties re updating missing vendor address information for bar date mailing. |
| Michael Williams | 8/15/2014 | 2.6 | Perform analysis of royalty division parties re updating missing vendor address information for bar date mailing. |
| Paul Kinealy | 8/15/2014 | 2.8 | Assist with research re: noticing of asbestos claimants in bankruptcy. |
| Steve Kotarba | 8/15/2014 | 1.1 | Response to counsel inquiry re scheduling of certain asbestos claims. |
| Steve Kotarba | 8/15/2014 | 1.8 | Review request from counsel re objection to bar date (.1); discuss with P. Kinealy (.3); review precedent (.4); and work with team to collect additional support (.8). |
| Paul Kinealy | 8/17/2014 | 3.7 | Assist with research re noticing of asbestos claimants in bankruptcy. |
| Jeff Stegenga | 8/18/2014 | 0.4 | Review of entered bar date order. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/18/2014 | 0.6 | Participation in internal asbestos bar date process call with Cecily Gooch and K&E. |
| Jeff Stegenga | 8/18/2014 | 0.3 | Coordination with Emmett Bergman re: insurance spend update. |
| Jodi Ehrenhofer | 8/18/2014 | 0.3 | Confirm parties for specific sections of bar date notice for K. Maillioux (Epiq). |
| Jodi Ehrenhofer | 8/18/2014 | 0.5 | Review file of potential duplicate employee records for bar date notice. |
| Jodi Ehrenhofer | 8/18/2014 | 0.5 | Call with multiple Company and K&E parties re: asbestos bar date responses. |
| Jodi Ehrenhofer | 8/18/2014 | 1.1 | Prepare final file of all missing addresses to add to bar date mailing for Epiq. |
| Jodi Ehrenhofer | 8/18/2014 | 1.4 | Prepare spreadsheet of all asbestos related litigation cases for M. Hunter (Energy). |
| Paul Kinealy | 8/18/2014 | 6.7 | Assist with additional research re: noticing of asbestos claimants in bankruptcy. |
| Steve Kotarba | 8/18/2014 | 1.1 | Review drafts and precedent of asbestos case precedent. |
| Steve Kotarba | 8/18/2014 | 0.4 | Discussions with P. Kinealy re asbestos claims and case precedent. |
| Steve Kotarba | 8/18/2014 | 0.6 | Follow up work with P. Kinealy re asbestos in order to report to counsel. |
| Jodi Ehrenhofer | 8/19/2014 | 0.9 | Prepare listing of all Debtors containing asbestos related litigation matters. |
| Jodi Ehrenhofer | 8/19/2014 | 1.3 | Review summary of all employee records with updated employment status for bar date mailing. |
| Jodi Ehrenhofer | 8/19/2014 | 0.3 | Advise M. Williams (A&M) on adding additional details of scheduled asbestos litigation matters to summary. |
| Jodi Ehrenhofer | 8/19/2014 | 0.6 | Review comments from M. Hunter (Energy) on questions to listing of scheduled asbestos cases. |
| Jodi Ehrenhofer | 8/19/2014 | 0.4 | Call with C. Kirby, C. Gooch, (both Energy), J. David (Kekst), J. Katchadurian, B. Tuttle, (both Epiq), and S. Kotarba (A&M) re: cover letters to be included with certain bar date notices. |
| Jodi Ehrenhofer | 8/19/2014 | 0.4 | Email correspondence with A. Yowell (Energy) on changes to counts in employee census. |
| Jodi Ehrenhofer | 8/19/2014 | 0.5 | Advise M. Williams (A&M) on identifying the updated employee status from new employee census. |
| Jodi Ehrenhofer | 8/19/2014 | 0.3 | Research whether new employees in census should be added to mailing list. |
| Michael Dvorak | 8/19/2014 | 1.6 | Search historical filings re asbestos issues. |
| Michael Dvorak | 8/19/2014 | 2.1 | Continue to search historical filings re asbestos issues. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/19/2014 | 1.7 | Perform analysis of employee census data re updating matrix with additional employee address information for bar date mailing. |
| Michael Williams | 8/19/2014 | 2.2 | Perform analysis of employee census data re updating employee status for bar date mailing. |
| Michael Williams | 8/19/2014 | 0.4 | Update SoFA and Schedule docket chart for certain debtors re asbestos related motion. |
| Paul Kinealy | 8/19/2014 | 6.3 | Assist with additional research re: noticing of asbestos claimants in bankruptcy. |
| Robert Country | 8/19/2014 | 1.9 | Continue summarizing results of asbestos related claims in schedules. |
| Robert Country | 8/19/2014 | 1.8 | Summarize results of asbestos related claims in schedules. |
| Robert Country | 8/19/2014 | 1.7 | Continue researching precedent for asbestos claims in schedules. |
| Robert Country | 8/19/2014 | 1.3 | Research precedent for asbestos claims in schedules. |
| Steve Kotarba | 8/19/2014 | 0.3 | Internal discussion re applicability of bar date to asbestos claims. |
| Steve Kotarba | 8/19/2014 | 0.5 | Confirm noticing protocol with counsel and Epiq. |
| Steve Kotarba | 8/19/2014 | 1.1 | Begin work to review precedent re applicability of bar date to asbestos claims. |
| Steve Kotarba | 8/19/2014 | 2.6 | Compile factual data re applicability of bar date to asbestos claims. |
| Steve Kotarba | 8/19/2014 | 0.2 | Review and discuss cover letters for POC with Kekst. |
| Steve Kotarba | 8/19/2014 | 0.2 | Review and discuss cover letters for POC with company. |
| Steve Kotarba | 8/19/2014 | 0.5 | Pull data sets necessary to implement protocol for cover letters on bar date notice. |
| Jodi Ehrenhofer | 8/20/2014 | 0.8 | Email correspondence with A. Yowell and C. Ewert (Energy) re: bifurcation of new employees hired post petition vs status changes to employees start dates. |
| Jodi Ehrenhofer | 8/20/2014 | 2.6 | Create exhibit by generation cases, discontinued operations - active defenses and discontinued operations - indemnifications for all asbestos related cases. |
| Jodi Ehrenhofer | 8/20/2014 | 1.4 | Prepare updated report of new employee records to be added to master mailing list. |
| Jodi Ehrenhofer | 8/20/2014 | 0.9 | Review listing of all asbestos related cases for duplication. |
| Jodi Ehrenhofer | 8/20/2014 | 0.7 | Review updated file of potential duplicate employee records from Epiq for bar date notice. |
| Jodi Ehrenhofer | 8/20/2014 | 0.8 | Compare scheduled cases and master litigation workbook for asbestos cases to M. Hunter (Energy) internal working file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/20/2014 | 0.7 | Follow up call with M. Hunter (Energy) on final list of asbestos related cases. |
| Jodi Ehrenhofer | 8/20/2014 | 0.7 | Calls with M. Hunter (Energy) and A. Sexton (K&E) re: final list of all known asbestos cases included on schedules. |
| Jodi Ehrenhofer | 8/20/2014 | 0.3 | Email correspondence with B. Fleshman (Energy) re: history of name holding entities. |
| John Stuart | 8/20/2014 | 1.1 | Review draft motion re: asbestos bar date. |
| Michael Williams | 8/20/2014 | 0.6 | Perform analysis of master litigation file re updates provided from company for bar date mailing. |
| Michael Williams | 8/20/2014 | 2.9 | Perform reconciliation of scheduled litigation claims against company provided list of asbestos related cases re bar date mailing. |
| Paul Kinealy | 8/20/2014 | 3.9 | Assist with research re: noticing of asbestos and other mass tort claimants in bankruptcy. |
| Steve Kotarba | 8/20/2014 | 2.1 | Gather internal precedent re application of bar date to asbestos claims. |
| Steve Kotarba | 8/20/2014 | 1.7 | Work with company re gathering of asbestos claims history. |
| Emmett Bergman | 8/21/2014 | 0.8 | Review of draft procedures motion. |
| Jodi Ehrenhofer | 8/21/2014 | 1.3 | Prepare report of all additional notice parties to add to bar date notice for Epiq. |
| Jodi Ehrenhofer | 8/21/2014 | 0.8 | Prepare report of updated employee status changes for bar date mailing for Epiq. |
| Sarah Pittman | 8/21/2014 | 2.7 | Work on Contract Rejection and Assumption Motion summary. |
| Sarah Pittman | 8/21/2014 | 1.2 | Quality check and finalize Contract Rejection and Assumption Motion summary. |
| Steve Kotarba | 8/21/2014 | 0.8 | Review additional precedent re setting bar date applicable to asbestos claimants (.6) and communications with counsel and internally re same (.2). |
| Steve Kotarba | 8/21/2014 | 1.0 | Work with Epiq re finalizing notice lists and special notice procedures re certain parties. |
| Jodi Ehrenhofer | 8/22/2014 | 1.1 | Review reports of Ebasco related plants as compared to diligence requests. |
| Jodi Ehrenhofer | 8/22/2014 | 0.7 | Continued follow up on Debtor cases with asbestos related litigation filed for A. Sexton (K&E). |
| Jodi Ehrenhofer | 8/22/2014 | 0.3 | Call with A. Sexton (A&M) re: listing of all locations of Ebasco plants. |
| Michael Dvorak | 8/22/2014 | 0.5 | Extract of possible asbestos location plants into an excel file to be compared with other possible asbestos known locations. |
| Paul Kinealy | 8/22/2014 | 0.3 | Assist with review of former EECI plant locations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/22/2014 | 2.0 | Work with company and Epiq to pull relevant files and prep for review. |
| Michael Dvorak | 8/23/2014 | 0.5 | Compare known asbestos locations to locations that may potential have asbestos exposure. |
| Jeff Stegenga | 8/25/2014 | 0.5 | Coordination with K&E re: expedited lease procedures motion. |
| Jeff Stegenga | 8/25/2014 | 0.4 | Review of updated expedited lease motion and follow-up questions to K&E re: noticing. |
| Jodi Ehrenhofer | 8/25/2014 | 0.3 | Call with A. Sexton (A&M) re: listing of all locations of Ebasco plants. |
| Jodi Ehrenhofer | 8/25/2014 | 0.9 | Review listing of diligence Ebasco plants to listing of company plant listing for accuracy. |
| David Blanks | 8/26/2014 | 1.3 | Update OCP tracker for new declarations of disinterestedness and recirculate updated tracker to EFH OCP team. |
| Jeff Stegenga | 8/26/2014 | 0.4 | Discussions with Brian Schartz and Max Schlan re: expedited lease motion/accounting treatment around prepetition claims update. |
| Jeff Stegenga | 8/26/2014 | 0.6 | Final review of cap asset relief motion. |
| Jodi Ehrenhofer | 8/26/2014 | 0.3 | Advise R. Country and M. Dvorak (both A&M) on preparing summary of all research found in document storage. |
| Jodi Ehrenhofer | 8/26/2014 | 1.1 | Advise M. Williams (A&M) on preparing updated Ebasco plant listing. |
| Jodi Ehrenhofer | 8/26/2014 | 0.7 | Review listing of additional employees records to determine if included in MML. |
| Jodi Ehrenhofer | 8/26/2014 | 0.5 | Meeting with M. Dvorak (A&M), R. Country(A&M), S. Kotarba(A&M) re: document review. |
| Jodi Ehrenhofer | 8/26/2014 | 0.4 | Email correspondence with C. Ewert (Energy) re: additional employee noticing. |
| Jodi Ehrenhofer | 8/26/2014 | 0.3 | Meeting with M. Dvorak (A&M), R. Country(A&M), S. Kotarba(A&M), and M. Hunter (Energy) re: document review. |
| Michael Dvorak | 8/26/2014 | 0.5 | Call with S. Kotarba, J. Ehrenhofer and R. Country (All A&M) re: status of review of historical records. |
| Michael Dvorak | 8/26/2014 | 1.1 | Continue to search Ebasco Boxes for information on Unions associated with work done at Ebasco locations. |
| Michael Dvorak | 8/26/2014 | 2.5 | Analyze contents of Ebasco boxes with payment schedules. |
| Michael Dvorak | 8/26/2014 | 0.3 | Call with M. Hunter (Energy) S. Kotarba, J. Ehrenhofer and R. Country (All A&M) re: status of review of historical records. |
| Michael Dvorak | 8/26/2014 | 2.1 | Search of Ebasco Boxes for information on Unions associated with work done at Ebasco locations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/26/2014 | 1.6 | Perform analysis of additional retired employee parties in mailing matrix re asbestos related bar date notice mailing. |
| Michael Williams | 8/26/2014 | 2.8 | Perform analysis of international Embasco fossil fuel generating station locations re asbestos related bar date notice mailing. |
| Michael Williams | 8/26/2014 | 1.3 | Perform analysis of national Ebasco nuclear generating station locations re asbestos related bar date notice mailing. |
| Michael Williams | 8/26/2014 | 2.9 | Perform analysis of national Embasco fossil fuel generating station locations re asbestos related bar date notice mailing. |
| Robert Country | 8/26/2014 | 2.6 | Review historical union records for potential noticing. |
| Robert Country | 8/26/2014 | 1.6 | Review historical personal records for potential noticing. |
| Robert Country | 8/26/2014 | 2.8 | Review additional historical personal records for potential noticing. |
| Robert Country | 8/26/2014 | 2.3 | Continue reviewing historical personal records for potential noticing. |
| Sarah Pittman | 8/26/2014 | 1.0 | Review Contract Rejection and Assumption motion summary. |
| Sarah Pittman | 8/26/2014 | 2.2 | Update Contract Rejection and Assumption motion summary. |
| Steve Kotarba | 8/26/2014 | 2.6 | Discussion with M. Hunter and D. Kelly re historical asbestos files (.4); discussion with J. Ehrenhofer, M. Dvorak and R. Country re historical records re plant operations (.9); discussion with J. Katchadurian re same and further review (.5); discuss stra |
| David Blanks | 8/27/2014 | 2.6 | Review post petition accounts payable related to OCP's and reference against list of OCP's that still have not completed their declarations of disinterestedness to determine which OCPs the EFH team should be focusing on. |
| Jeff Stegenga | 8/27/2014 | 0.4 | Update with Aparna Yenemandra re: insurance payments. |
| Jodi Ehrenhofer | 8/27/2014 | 1.0 | Call with D. Kelly, M. Hunter (both Energy), A. Sexton, and B. O'Connor (K&E) re: discovery requests. |
| Jodi Ehrenhofer | 8/27/2014 | 0.8 | Review final summary of document review to prepare for status call. |
| Jodi Ehrenhofer | 8/27/2014 | 0.5 | Call with M. Dvorak (A&M), R. Country(A&M), S. Kotarba(A&M) re: findings of document review. |
| Jodi Ehrenhofer | 8/27/2014 | 0.4 | Review listing of diligence requests to determine what information is available from schedules. |
| Jodi Ehrenhofer | 8/27/2014 | 0.3 | Follow up with R. Country (A&M) re: document review findings. |
| Jodi Ehrenhofer | 8/27/2014 | 1.1 | Email correspondence with C. Ewert (Energy) re: additional employee noticing. |
| Michael Dvorak | 8/27/2014 | 1.1 | Summarize employee records embedded in payment registers in Ebasco boxes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 8/27/2014 | 0.5 | Search of Ebasco boxes file for employee records embedded in payment registers. |
| Michael Dvorak | 8/27/2014 | 0.5 | Call with J. Ehrenhofer (A&M), R. Country (A&M), S. Kotarba (A&M) to follow up on Ebasco payment information. |
| Michael Dvorak | 8/27/2014 | 1.0 | Continue search of Ebasco boxes file for employee records embedded in payment registers. |
| Michael Williams | 8/27/2014 | 2.1 | Perform analysis of international Ebasco nuclear generating station locations re asbestos related bar date notice mailing. |
| Michael Williams | 8/27/2014 | 2.2 | Perform analysis of national Ebasco nuclear generating station locations re asbestos related bar date notice mailing. |
| Michael Williams | 8/27/2014 | 1.9 | Perform analysis of international Ebasco hydro generating station locations re asbestos related bar date notice mailing. |
| Michael Williams | 8/27/2014 | 2.3 | Perform analysis of national Ebasco hydro generating station locations re asbestos related bar date notice mailing. |
| Robert Country | 8/27/2014 | 0.3 | Status meeting on historical records with J. Ehrenhofer (A&M). |
| Robert Country | 8/27/2014 | 0.7 | Call with S. Kotarba, J. Ehrenhofer and M. Dvorak (All A&M) re: status of review of historical records. |
| Steve Kotarba | 8/27/2014 | 1.9 | Review (.3); discuss with J. Ehrenhofer (.5) and update (1.1) files re historical operations and asbestos claims. |
| Steve Kotarba | 8/27/2014 | 2.1 | Work with C. Ewert, counsel, M. Hunter and J. Ehrenhofer re asbestos counsel document request and response to same. |
| Steve Kotarba | 8/27/2014 | 0.5 | Respond to counsel inquiries re bar date language and modifications re same. |
| Steve Kotarba | 8/29/2014 | 2.0 | Discuss historical files with company, coordinate sample and delivery, coordinate review cycle with Epiq team. |

| **Subtotal** | | **769.4** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/16/2014 | 0.5 | Call with Kirkland and other professionals to discuss Disclosure Statement preparation and timeline. |
| John Stuart | 5/28/2014 | 0.5 | Weekly call with K&E re: Disclosure Statement update. |
| John Stuart | 5/28/2014 | 0.7 | Review initial draft of Disclosure Statement. |
| John Stuart | 5/29/2014 | 1.7 | Review initial draft of Disclosure Statement. |
| David Blanks | 6/5/2014 | 2.7 | Review draft of POR/disclosure statement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/9/2014 | 2.2 | Conform disclosure statement to include numbers in the latest version of the liquidation analysis. |
| David Blanks | 6/9/2014 | 2.6 | Review latest version of the Disclosure Statement to make sure it includes all the appropriate disclosures. |
| John Stuart | 6/10/2014 | 0.5 | Call re: disclosure statement with A. Wright (Company) and N. Walther (K&E). |
| David Blanks | 6/11/2014 | 2.9 | Review updated version of the disclosure statement comparing to prior version and updating numbers accordingly. |
| David Blanks | 6/12/2014 | 2.3 | Call with K&E regarding their disclosure statement comments and follow-up on the same. |
| John Stuart | 6/13/2014 | 1.4 | Review global settlement section of Disclosure Statement and coordination with T. Lii to complete open numbers. |
| David Blanks | 6/16/2014 | 1.2 | Review Cash Management motion/tracker for template to use for the Disclosure Statement Tracker. |
| David Blanks | 6/16/2014 | 2.9 | Review the latest version of the Disclosure Statement to determine items that need to be included in the Disclosure Statement Tracker. |
| Jeff Stegenga | 6/16/2014 | 0.5 | Discussions w/ Michael Carter re: DS tracker and June 23rd filing date certification steps. |
| John Stuart | 6/16/2014 | 0.5 | Discussion with D. Blanks re: latest disclosure statement validation tracker. |
| John Stuart | 6/16/2014 | 1.3 | Review current draft of disclosure statement prepared by K&E. |
| John Stuart | 6/16/2014 | 2.2 | Review of revised disclosure statement and coordination of verifying numbers with T. Lii. |
| David Blanks | 6/17/2014 | 1.1 | Build Disclosure Statement tracker format. |
| David Blanks | 6/17/2014 | 2.9 | Complete "Description" for section II. B. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 0.2 | Complete "Description" for section I. A. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 1.2 | Complete "Description" for section II. A. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 1.8 | Complete "Description" for section I. B. of Disclosure Statement tracker. |
| David Blanks | 6/17/2014 | 1.9 | Complete "Description" for section I. C. of Disclosure Statement tracker. |
| David Blanks | 6/18/2014 | 1.9 | Complete "Description" for section III. E., F., and G. of Disclosure Statement tracker. |
| David Blanks | 6/18/2014 | 2.9 | Complete "Description" for section II. B. of Disclosure Statement tracker. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/18/2014 | 1.6 | Complete "Description" for section IV of Disclosure Statement tracker. |
| David Blanks | 6/18/2014 | 2.9 | Complete "Description" for section III. B., C., and D. of Disclosure Statement tracker. |
| Jeff Stegenga | 6/18/2014 | 0.8 | Discussion w/ Cecily Gooch re: DS tracker process. |
| John Stuart | 6/18/2014 | 1.6 | Review of revised disclosure statement redline prepared by K&E. |
| John Stuart | 6/18/2014 | 0.3 | Weekly call re: disclosure statement process update with debtor advisors. |
| John Stuart | 6/18/2014 | 1.2 | Review of redline of disclosure statement background section versus first day declaration. |
| David Blanks | 6/19/2014 | 2.2 | Review TCEH DIP Order to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/19/2014 | 2.1 | Complete "Description" for section V of Disclosure Statement tracker. |
| David Blanks | 6/19/2014 | 1.9 | Review EFIH DIP Order to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/19/2014 | 2.9 | Review First Day Declaration to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/19/2014 | 2.1 | Continue to review First Day Declaration to search for the source of numbers in the Disclosure Statement. |
| John Stuart | 6/19/2014 | 0.8 | Review of redline of disclosure statement background section versus first day declaration. |
| Jon Rafpor | 6/19/2014 | 0.5 | Update changes to disclosure statement tracker. |
| Jon Rafpor | 6/19/2014 | 3.0 | Continued update of changes to disclosure statement tracker. |
| Jon Rafpor | 6/19/2014 | 3.0 | Ongoing update changes to disclosure statement tracker. |
| David Blanks | 6/20/2014 | 0.4 | Review Critical Vendor Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 0.6 | Review Liens Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 0.7 | Review Customer Programs Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 0.9 | Review Wages Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 1.1 | Review Taxes Motion to search for the source for numbers in the Disclosure Statement. |
| David Blanks | 6/20/2014 | 1.3 | Review Hedging/Trading Motion to search for the source for numbers in the Disclosure Statement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/20/2014 | 2.9 | Research EFH responsibility for sign-off/approval of numbers in the Disclosure Statement tracker. |
| David Blanks | 6/20/2014 | 0.4 | Review Utilities Motion to search for the source for numbers in the Disclosure Statement. |
| Jeff Stegenga | 6/20/2014 | 0.6 | Meeting w/ Michael Carter re: response update for Ad Hoc letter/DS certification update. |
| Jeff Stegenga | 6/20/2014 | 0.5 | Discussion w/ Brian Schartz and John Stuart re: DS tracking and certification update. |
| John Stuart | 6/20/2014 | 1.2 | Review current status of disclosure statement validation tracker prepared by D. Blanks. |
| John Stuart | 6/20/2014 | 0.8 | Review various trading related motions and orders to validate certain disclosure statement figures. |
| John Stuart | 6/20/2014 | 0.7 | Discussion with D. Blanks and review current status of disclosure statement validation tracker. |
| David Blanks | 6/24/2014 | 0.6 | Disclosure Statement call with the Company and follow-up on the same. |
| John Stuart | 6/24/2014 | 0.5 | Call with K&E, EVR and Company to discuss liquidation analysis for disclosure statement. |
| John Stuart | 6/24/2014 | 0.5 | Disclosure Statement claims estimate discussion with K&E. |
| John Stuart | 6/25/2014 | 0.5 | Call with Company communications team re: disclosure statement talking points. |
| John Stuart | 6/25/2014 | 1.2 | Review current draft of disclosures statement prepared by K&E. |
| Jeff Stegenga | 6/27/2014 | 2.8 | Initial review of draft DS for Wednesday filing. |
| David Blanks | 7/3/2014 | 2.4 | Update TCEH liabilities subject to compromise summary. |
| David Blanks | 7/3/2014 | 1.9 | Update EFH liabilities subject to compromise summary. |
| Steve Kotarba | 7/7/2014 | 3.1 | Review draft disclosure statement with notes in relation to claims (2.6); discuss edits and questions with J. Ehrenhofer re same. |
| Jodi Ehrenhofer | 7/9/2014 | 1.4 | Advise P. Kinealy (A&M) on identifying proper plan class in current disclosure statement for every liability schedule record. |
| Paul Kinealy | 7/9/2014 | 2.3 | Assist with plan classing report for disclosure statement. |
| Jeff Stegenga | 7/10/2014 | 0.3 | Communication to Michael Carter re: updated DS filing / hearing schedule. |
| Jodi Ehrenhofer | 7/10/2014 | 1.1 | Review report of all plan classes assigned to certain schedules for accuracy. |
| Jodi Ehrenhofer | 7/10/2014 | 0.7 | Email correspondence with P. Kinealy (A&M) re: revisions to certain plan classes. |
| Paul Kinealy | 7/10/2014 | 0.7 | Email correspondence with J. Ehrenhofer (A&M) re: revisions to certain plan classes. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/14/2014 | 1.7 | Create schedule of potential claims for EFH including amounts subject to compromise and mapped to claims classes in the disclosure statement. |
| David Blanks | 7/14/2014 | 1.1 | Create schedule of potential claims for EFIH including amounts subject to compromise and mapped to claims classes in the disclosure statement. |
| David Blanks | 7/14/2014 | 2.2 | Create schedule of potential claims for EFCH including amounts subject to compromise and mapped to claims classes in the disclosure statement. |
| Jodi Ehrenhofer | 7/14/2014 | 2.1 | Update certain plan classes on schedules claims for disclosure statement estimates. |
| Jodi Ehrenhofer | 7/14/2014 | 0.7 | Review definitions of certain plan classes in POR to ensure proper classifications of scheduled claims. |
| Jodi Ehrenhofer | 7/14/2014 | 0.8 | Review revised plan class assignments for all scheduled claims for accuracy. |
| David Blanks | 7/15/2014 | 2.8 | Create detailed schedule/calculation of EFCH administrative claims for disclosure statement Classified Claims and Interest of the TCEH Debtors table. |
| David Blanks | 7/15/2014 | 2.3 | Create detailed schedule/calculation of EFH administrative claims for disclosure statement Classified Claims and Interest of the EFH Debtors table. |
| David Blanks | 7/15/2014 | 0.9 | Meeting with C. Dobry (EFH) to discuss administrative claims at EFCH and follow-up on the same. |
| David Blanks | 7/15/2014 | 1.6 | Create detailed schedule/calculation of EFIH administrative claims for disclosure statement Classified Claims and Interest of the EFIH Debtors table. |
| Jodi Ehrenhofer | 7/15/2014 | 0.3 | Advise R. Country (A&M) on matching claim estimates in disclosure statements to amount physically drafted to date. |
| Jodi Ehrenhofer | 7/15/2014 | 1.2 | Prepare summary of claim estimates for disclosure statement based on plan classing assignments on scheduled claims. |
| Jodi Ehrenhofer | 7/15/2014 | 0.8 | Email correspondence with P. Kinealy (A&M) re: claims estimates by plan class for disclosure statement. |
| Paul Kinealy | 7/15/2014 | 0.8 | Email correspondence with J. Ehrenhofer (A&M) re: claims estimates by plan class for disclosure statement. |
| Paul Kinealy | 7/15/2014 | 1.2 | Assist with updated claims summary for the plan and disclosure statement classing. |
| Robert Country | 7/15/2014 | 1.2 | Reconcile scheduled claim estimates to Disclosure Statement. |
| David Blanks | 7/16/2014 | 2.7 | Review accumulated differed taxes and income tax liabilities to determine basis for priority tax estimates. |
| David Blanks | 7/16/2014 | 2.9 | Meeting with J. Stuart (A&M) to discuss Priority and Admin claims assumptions and follow-up on the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/16/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: clarification on certain plan classes for disclosure statement. |
| Jodi Ehrenhofer | 7/16/2014 | 0.6 | Meeting with J. Stuart (A&M) re: estimated plan class amounts for disclosure statement. |
| John Stuart | 7/16/2014 | 1.0 | Correspondence with K&E re: claims questions for Disclosure Statement. |
| David Blanks | 7/17/2014 | 2.6 | Review Disclosure Statement Summary and back-up from J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 7/17/2014 | 0.9 | Prepare final summary of estimates to be included in disclosure statement for J. Stuart (A&M). |
| John Stuart | 7/17/2014 | 0.4 | Review of claims mapping analysis prepared by P. Kinealy (A&M) for Disclosure Statement. |
| John Stuart | 7/17/2014 | 1.3 | Review of claims mapping analysis prepared by J. Ehrenhofer (A&M) for Disclosure Statement. |
| Paul Kinealy | 7/17/2014 | 0.5 | Assist with updated claims summary for the plan and disclosure statement classing. |
| Robert Country | 7/17/2014 | 0.7 | Continue reconciliation of scheduled claim estimates to Disclosure Statement. |
| David Blanks | 7/18/2014 | 2.9 | Call with M. Horn (EFH) and K. Ashby (EFH) to discuss calculation for estimating priority and administrative tax claims and follow-up on the same. |
| John Stuart | 7/18/2014 | 0.9 | Review of claims mapping analysis prepared by J. Ehrenhofer (A&M) for Disclosure Statement. |
| Peter Mosley | 7/23/2014 | 0.9 | Prepare for and participate in meeting with A&M team to discuss priority tax claims analysis. |
| Peter Mosley | 7/25/2014 | 1.1 | Review and revise priority tax claims analysis. |
| **Subtotal** | | **141.0** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/29/2014 | 2.1 | Work on retention application and required disclosures with K. Sullivan. |
| Steve Kotarba | 5/2/2014 | 1.6 | Work on updates and analysis re retention application. |
| David Blanks | 5/5/2014 | 0.7 | Begin to reconcile last prepetition invoice with actual hours worked/ expenses incurred. |
| Jeff Stegenga | 5/8/2014 | 0.4 | Review of K&E edit suggestions to A&M declaration. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/8/2014 | 1.4 | Review of / revisions to A&M's draft application for employment and supporting affidavit. |
| David Blanks | 5/12/2014 | 1.1 | Update final prepetition invoice with additional expense descriptions and hours detail. |
| David Blanks | 5/12/2014 | 0.7 | Review April 16-30 invoice proposal to reconcile prepetition and post-petition fees and expenses. |
| David Blanks | 5/12/2014 | 0.4 | Call with L. Cruz (A&M Accounts Receivable) to discuss final reconciliation of final prepetition invoice and retainer amounts. |
| David Blanks | 5/12/2014 | 0.3 | Final calculation of prepetition retainer amount for Schedule of Retainers Paid to Professionals. |
| Jeff Stegenga | 5/13/2014 | 0.9 | Finalization of A&M's retention docs for K&E filing. |
| Matt Frank | 5/15/2014 | 0.3 | Vendor research for conflict checks. |
| Jeff Dwyer | 5/27/2014 | 1.1 | Reviewed, edited and provided comments to A&M's retention application |
| Jeff Dwyer | 5/28/2014 | 0.3 | Reviewed A&M's 90-day payments received prepetition in order to reflect and reconcile retainer amounts against those fees and expenses that were previously estimated |
| Jeff Stegenga | 5/28/2014 | 0.4 | Review of amended final A&M pre-petition billing and filing date retainer reconciliation. |
| Emmett Bergman | 6/6/2014 | 0.3 | Response to litigation party questions from K&E for conflict checks. |
| Kevin Sullivan | 7/2/2014 | 1.7 | Review prior creditor files sent to K&E and A&M and prepare a plan to update retention documents. |
| Kevin Sullivan | 7/7/2014 | 1.6 | Prepare for and participate in a call with M. Schlan (K&E) and S. Kotarba (A&M) re: supplemental conflict checks. |
| Kevin Sullivan | 7/14/2014 | 2.9 | Determine the number of names and the categories of creditors to be searched in an update to the conflict check files for K&E. |
| Kevin Sullivan | 7/15/2014 | 2.1 | Review Litigation disclosure in Schedules and obtain a download in Excel for use in Conflict checks. |
| Kevin Sullivan | 7/15/2014 | 0.9 | Review and update the Workers Comp claims files and compare to prior conflict check searches to identify new claimants. |
| Kevin Sullivan | 7/16/2014 | 1.7 | Review the potential tax authority claimant list, compare to Schedules and add to the conflicts check list for K&E after determining they had not been searched previously. |
| Kevin Sullivan | 7/17/2014 | 2.9 | Compile list of newly identified parties re retention searches. |
| Kevin Sullivan | 7/18/2014 | 2.7 | Revise and circulate updated creditor lists to counsel. |
| Steve Kotarba | 7/19/2014 | 1.0 | Review additional retention relationships for potential disclosure. |
| Kevin Sullivan | 7/21/2014 | 0.8 | Receive an update to the Management Structure and add a new Director/Officer to the updated creditor list. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/23/2014 | 0.5 | Discussions w/ Steve Kotarba and Peter Mosley re: supplemental affidavit in support of our retention app. |
| Kevin Sullivan | 7/23/2014 | 0.4 | Provide updated search results to P. Mosley. |
| Peter Mosley | 7/23/2014 | 0.4 | Prepare supplemental affidavit. |
| Steve Kotarba | 7/23/2014 | 1.4 | Discuss additional search parties for retention application with K. Sullivan and P. Mosley and update list. |
| Kevin Sullivan | 7/24/2014 | 1.4 | Review post-petition cash disbursements and calculate payments to vendors to determine if any vendors need to be added to the A&M conflict check list. |
| Kevin Sullivan | 7/24/2014 | 1.3 | Update the A&M conflicts checks list and provide to the A&M conflict check group. |
| Kevin Sullivan | 7/24/2014 | 2.6 | Update and qc master creditor list re retention disclosures. |
| Kevin Sullivan | 7/24/2014 | 0.4 | Discuss A&M conflict checks names to be searched with E. Tucker (A&M). |
| Kevin Sullivan | 7/24/2014 | 0.7 | Add additional names to the A&M conflict checks list and advise K&E of the additional names to be searched. |
| Peter Mosley | 7/24/2014 | 0.9 | Review conflict check parties and participate in call with A&M team regarding the supplemental affidavit. Follow up emails regarding the same. |
| Sarah Pittman | 7/24/2014 | 0.8 | Look into companies who could have conflicts with the case. |
| Steve Kotarba | 7/24/2014 | 1.1 | Continued work with K. Sullivan and P. Mosley re updated party search re retention. |
| Jon Rafpor | 7/25/2014 | 3.0 | Continue to prepare First Supplement Declaration of Jeffery J. Stegenga. |
| Jon Rafpor | 7/25/2014 | 3.0 | Prepare First Supplement Declaration of Jeffery J. Stegenga. |
| Kevin Sullivan | 7/25/2014 | 0.9 | Classify names to be searched into categories and summarize category counts. Send list of names with the summary to S. Kotarba (A&M). |
| Kevin Sullivan | 7/25/2014 | 2.7 | Review list of creditors that appeared on Schedules D, E or F for new names to search for conflicts. |
| Peter Mosley | 7/28/2014 | 1.1 | Prepare supplemental affidavit. |
| Kevin Sullivan | 7/29/2014 | 0.4 | Discuss conflict check files and tasks to be performed with R. Country. |
| Kevin Sullivan | 7/29/2014 | 2.7 | Prepare conflict files and provide to R. Country to compare. |
| Kevin Sullivan | 7/29/2014 | 0.7 | Call re: A&M conflicts checks with D. Feigenbaum, E. Tucker, S. Kotarba and P. Mosley. |
| Michael Dvorak | 7/29/2014 | 1.7 | Analyze list of creditors to search. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/29/2014 | 2.2 | Analyze list of creditors to compile a list of entities with possible conflicts of interest with EFH (Creditor names A-E) |
| Robert Country | 7/29/2014 | 1.3 | Continue to analyze list of creditors to compile a list of entities with possible conflicts of interest with EFH (Creditor names A-E) |
| Steve Kotarba | 7/29/2014 | 2.1 | Meet with K. Sullivan re additional parties to search re retention (.8); call with D. Feigenbaum and E. Tucker re same (.7); follow up meeting and review with K. Sullivan (.6). |
| Robert Country | 7/30/2014 | 0.8 | File compilation of all Professional Services retained by EFH. |
| Kevin Sullivan | 7/31/2014 | 1.3 | Provide direction to R. Country re: additional work to develop conflict checks list for A&M. |
| Michael Dvorak | 7/31/2014 | 0.9 | Continue to analyze list of creditors to search. |
| Robert Country | 7/31/2014 | 2.2 | Analyze list of creditors to compile a list of entities with possible conflicts of interest with EFH (Creditor names F-I). |
| Kevin Sullivan | 8/1/2014 | 2.7 | Review multiple revisions of a new conflict parties list and posed questions to R. Country (A&M). |
| Kevin Sullivan | 8/1/2014 | 0.6 | Prepare a summary of the new conflict list, reconcile it to the prior list and provided the summary and detail to S. Kotarba (A&M). |
| Michael Dvorak | 8/1/2014 | 1.2 | Remove duplicate creditors as potential conflicts of interest to aid conflict team in locating potential conflicts of interest. |
| Michael Dvorak | 8/1/2014 | 1.6 | Continue to remove duplicate creditors as potential conflicts of interest to aid conflict team in locating potential conflicts of interest. |
| Peter Mosley | 8/1/2014 | 0.3 | Review supplemental affidavit. |
| Peter Mosley | 8/1/2014 | 0.3 | Emails with A&M team regarding conflict checks. |
| Robert Country | 8/1/2014 | 2.1 | Analyze list of creditors to compile retntion search list(Creditor names M-O). |
| Robert Country | 8/1/2014 | 2.8 | Analyze list of creditors to compile retntion search list(Creditor names J-L). |
| Michael Dvorak | 8/4/2014 | 0.6 | Compare creditor search list to previous retention searches and reporting. |
| Michael Dvorak | 8/4/2014 | 0.7 | Continue comparison of creditor search list to previous retention searches and reporting. |
| Michael Dvorak | 8/4/2014 | 0.7 | Assist with creation of final search list re retention disclosures. |
| Robert Country | 8/4/2014 | 1.9 | Analyze list of creditors to compile retntion search list(Creditor names U-Z). |
| Robert Country | 8/4/2014 | 1.7 | Analyze list of creditors to compile retntion search list(Creditor names A-C). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/4/2014 | 2.9 | Analyze list of creditors to compile retntion search list(Creditor names P-R). |
| Robert Country | 8/4/2014 | 2.1 | Analyze list of creditors to compile retntion search list(Creditor names S-T). |
| Robert Country | 8/4/2014 | 0.8 | Analyze list of creditors to compile retntion search list(Creditor names D-F). |
| Steve Kotarba | 8/4/2014 | 1.1 | Review and revise updated search file re retention applications (.5); discuss and update with K. Sullivan (.6). |
| Kevin Sullivan | 8/5/2014 | 2.7 | Prepare a revised conflict check list, with summary, and distribute to S. Kotarba (A&M) and P. Mosley (A&M). |
| Robert Country | 8/5/2014 | 1.3 | Analyze list of creditors to compile retntion search list(Creditor names G-I). |
| Steve Kotarba | 8/5/2014 | 1.1 | Update list of search names re A&M retention. |
| Jon Rafpor | 8/6/2014 | 1.4 | Draft supplemental declaration affidavit for J. Stegenga. |
| Kevin Sullivan | 8/6/2014 | 0.4 | Prepare for and participate in a meeting to discuss the revised conflict check list with P. Mosley. |
| Jeff Stegenga | 8/7/2014 | 0.3 | Discussions with Aparna Yenemandra re: retention app hearing update. |
| Jon Rafpor | 8/7/2014 | 0.9 | Draft supplemental declaration affidavit for J. Stegenga. |
| Kevin Sullivan | 8/7/2014 | 1.3 | Review and update the conflict list for new data. |
| Peter Mosley | 8/7/2014 | 0.2 | Review and revise supplemental affidavit |
| Kevin Sullivan | 8/8/2014 | 0.4 | Prepare for and participate in a call with E. Tucker (A&M) re: conflict checks list. |
| Jeff Stegenga | 8/11/2014 | 0.5 | Discussion with Peter Mosley re: affidavit amendment update and follow-up. |
| Kevin Sullivan | 8/11/2014 | 1.8 | Prepare for and participate in a call re: conflicts checks with E. Tucker, D. Feigenbaum, P. Mosley and S. Kotarba, all of A&M. |
| Peter Mosley | 8/11/2014 | 2.3 | Review and revise supplemental affidavit |
| Steve Kotarba | 8/11/2014 | 1.0 | Call (.5) and update list of company search names re retention. |
| Steve Kotarba | 8/12/2014 | 1.4 | Internal work re updates to A&M retention application and conflict search lists for other professionals. |
| Jeff Stegenga | 8/13/2014 | 0.5 | Review of / revisions to supplemental affidavit to A&M's retention documents. |
| Jon Rafpor | 8/13/2014 | 0.9 | Draft supplemental declaration affidavit for J. Stegenga. |
| Kevin Sullivan | 8/13/2014 | 1.1 | Review the final conflict check affidavit and compare it to the spreadsheet file that was the source. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 8/13/2014 | 0.4 | Review and revise supplemental affidavit |
| Steve Kotarba | 8/13/2014 | 1.0 | Discussion with K. Sullivan (.2); J. Stegenga (.3); P. Mosley (.3) and review supplemental declaration re A&M Retention (.2). |
| Jeff Stegenga | 8/14/2014 | 0.6 | Finalization of the first supplemental affidavit in support of A&M's retention. |
| Peter Mosley | 8/18/2014 | 0.4 | Review conflict check list |
| Sarah Pittman | 8/18/2014 | 0.9 | Meet with member of A&M team to discuss conflict checks. |
| Sarah Pittman | 8/18/2014 | 1.4 | Compile list of parties that have possible conflicts. |
| Sarah Pittman | 8/18/2014 | 1.8 | Research list of conflicted parties. |
| Sarah Pittman | 8/18/2014 | 2.3 | Work on conflict checks using lists from K&E and A&M. |
| Sarah Pittman | 8/19/2014 | 1.6 | Finish making list of parties for conflict checks. |
| Sarah Pittman | 8/19/2014 | 2.1 | Audit list of parties that need to be checked for conflicts. |
| Peter Mosley | 8/20/2014 | 0.2 | Review conflict check additions |
| Sarah Pittman | 8/20/2014 | 0.7 | Work on conflict check categories. |
| Robert Country | 8/27/2014 | 0.3 | Load 8/25/14 claims extract from Epiq into the Claims Management System. |

| **Subtotal** | | **126.5** | |

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Hansen | 4/29/2014 | 3.1 | Updating of internal records with filed bankruptcy information submitted by debtor. |
| Jodi Ehrenhofer | 4/29/2014 | 0.4 | Discussion with E. Bergman and K. Sullivan (A&M) re: coding Vendors to legal entities for Schedule F. |
| Jodi Ehrenhofer | 4/29/2014 | 0.2 | Confirm proper Debtor names to print on schedules and statements. |
| Jodi Ehrenhofer | 4/29/2014 | 0.4 | Confirm final listing of directors and offices as of petition date. |
| Jodi Ehrenhofer | 4/29/2014 | 0.4 | Meeting with S. Kotarba and K. Sullivan (A&M) re: Schedule B/F preparation. |
| Jodi Ehrenhofer | 4/29/2014 | 1.6 | Identify all vendor aggregation used in conflict matrix to incorporate into the VRC report. |
| Kevin Sullivan | 4/29/2014 | 0.4 | Meeting with S. Kotarba and J. Ehrenhofer re: Schedule B/F preparation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 4/29/2014 | 0.4 | Discussion with E. Bergman and J. Ehrenhofer re: coding Vendors to legal entities for Schedule F. |
| Kevin Sullivan | 4/29/2014 | 1.2 | Create spreadsheet template to prepare Schedule B for all 71 debtors. |
| Mark Zeiss | 4/29/2014 | 0.7 | Review filed debtors with A. Hansen. |
| Mark Zeiss | 4/29/2014 | 0.8 | Prepare daily report and answer reviewer questions. |
| Paul Kinealy | 4/29/2014 | 1.2 | Prepare initial draft of timeline and task list for S&S production. |
| Andrew Hansen | 4/30/2014 | 2.8 | Review of current and former director and officer information. |
| Andrew Hansen | 4/30/2014 | 0.8 | Updating of internal records with updated Letters of Credit information submitted by debtor. |
| Andrew Hansen | 4/30/2014 | 3.1 | Updating of internal records with updated Letters of Credit information submitted by debtor. |
| Jeff Dwyer | 4/30/2014 | 0.9 | Prepared split of Top 50 unsecured vendors by Legal entity |
| Jodi Ehrenhofer | 4/30/2014 | 0.6 | Identify all parties to include in schedules and statements kickoff meeting. |
| Jodi Ehrenhofer | 4/30/2014 | 0.4 | Confirm drafted calendar of deadlines for schedules and statements kickoff. |
| Jodi Ehrenhofer | 4/30/2014 | 0.8 | Advise P. Kinealy (A&M) re: multiple sources of UCC liens to include on Schedule F. |
| Jodi Ehrenhofer | 4/30/2014 | 0.9 | Prepare final report of potential exceptions on former officers and directors for B. Fleshman (EFH). |
| Jodi Ehrenhofer | 4/30/2014 | 1.4 | Update schedules and statements tracker to assign certain questions and schedules to responsible parties. |
| Jodi Ehrenhofer | 4/30/2014 | 1.8 | Prepare presentation to kick off schedules and statement to company. |
| Jodi Ehrenhofer | 4/30/2014 | 0.3 | Follow up with C. Norvell (EFH) re: bank account balances as of petition date. |
| Kevin Sullivan | 4/30/2014 | 0.8 | Prepare for and participate in a Discussion of cash reporting requirements for SOFAs and MORs with R. Furr and P. Kinealy. |
| Mark Zeiss | 4/30/2014 | 1.2 | Prepare daily report and answer reviewer questions. |
| Paul Kinealy | 4/30/2014 | 1.2 | Review loc/guaranty files. |
| Paul Kinealy | 4/30/2014 | 0.6 | Meet with R. Furr re: 3b data. |
| Paul Kinealy | 4/30/2014 | 2.2 | Receive and review company tax documents. |
| Paul Kinealy | 4/30/2014 | 2.6 | Assist with review of final matrix data for sensitive data, etc. |
| Andrew Hansen | 5/1/2014 | 1.6 | Continued review of active guarantees with updated information submitted by debtor. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Hansen | 5/1/2014 | 3.3 | Review of active guarantees with updated information submitted by debtor. |
| Jodi Ehrenhofer | 5/1/2014 | 1.6 | Review tax return filing to determine which entities are consolidated for tax purposes for SOFA 24. |
| Jodi Ehrenhofer | 5/1/2014 | 1.7 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/1/2014 | 0.7 | Email correspondence with A. Hansen (A&M) re: questions to guarantees to be included on Schedule F. |
| Jodi Ehrenhofer | 5/1/2014 | 2.3 | Compare master contract tracker to schedules and statements tracker to ensure all contract sources have been identified. |
| Jodi Ehrenhofer | 5/1/2014 | 0.5 | Draft email to kick off schedules and statements process for company. |
| Kevin Sullivan | 5/1/2014 | 2.1 | Created spreadsheet template to prepare Schedule B for all 71 debtors |
| Mark Zeiss | 5/1/2014 | 1.2 | Prepare contract obligor report for K. Sullivan. |
| Mark Zeiss | 5/1/2014 | 1.1 | Prepare Ariba and Comanche upload reports for K. Wevodau. |
| Steve Kotarba | 5/1/2014 | 3.1 | Meet with team to review first day motions, other filings and prepare requests, calendars and data pulls re statements and schedules. |
| Andrew Hansen | 5/2/2014 | 1.9 | Review of Cash Management Motion for open financial accounts. |
| Andrew Hansen | 5/2/2014 | 1.2 | Continued review of active guarantees with information submitted by debtor. |
| Jodi Ehrenhofer | 5/2/2014 | 1.1 | Compare updated management structure report from P. Gilmore (EFH) for any updates to directors and officers. |
| Jodi Ehrenhofer | 5/2/2014 | 2.6 | Pull all sources of potential insiders into one report with summary for review. |
| Jodi Ehrenhofer | 5/2/2014 | 1.2 | Assist P. Kinealy (A&M) with sources for data to create potential insiders to be used on SOFA. |
| Jodi Ehrenhofer | 5/2/2014 | 1.2 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/2/2014 | 0.5 | Email correspondence with K. Sullivan (A&M) re: summary of all debt to be scheduled. |
| Jodi Ehrenhofer | 5/2/2014 | 0.3 | Email correspondence with S. Kotarba (A&M) re: changes to schedules and statements tracker. |
| Kevin Sullivan | 5/2/2014 | 3.4 | Created spreadsheet template to prepare Schedule B for all 71 debtors |
| Paul Kinealy | 5/2/2014 | 0.8 | Continued review of insider data for SOFA 3c/23. |
| Paul Kinealy | 5/2/2014 | 2.9 | Collect and review client data for preparation of initial potential insider list for SOFA 3c/23 and presentation re: same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/2/2014 | 1.7 | Review of insider case law and precedent, and draft memo re: same. |
| Paul Kinealy | 5/2/2014 | 1.3 | Review of UCC lien data. |
| Steve Kotarba | 5/2/2014 | 2.8 | Prepare updates and draft summaries and circulate to client. |
| Jeff Dwyer | 5/4/2014 | 1.2 | Top unsecured creditors by category summary preparation and call with various Company and A&M personnel |
| Jodi Ehrenhofer | 5/4/2014 | 2.7 | Email multiple requests for SOFA information to company. |
| Jodi Ehrenhofer | 5/4/2014 | 1.1 | Email multiple requests for Schedules information to company. |
| Jeff Dwyer | 5/5/2014 | 0.7 | Top unsecured creditors by creditor group follow up discussion with counsel and various A&M personnel |
| Jeff Stegenga | 5/5/2014 | 0.3 | Coordination of Schedule/Statements examples for Stacey Dore. |
| Jodi Ehrenhofer | 5/5/2014 | 1.1 | Research potentially missing parties from Ariba on creditor matrix. |
| Jodi Ehrenhofer | 5/5/2014 | 0.6 | Research any additional potential insider parties to add to overall summary. |
| Jodi Ehrenhofer | 5/5/2014 | 0.4 | Discussion with S. Kotarba and K. Sullivan (A&M) re: Declaration data. |
| Jodi Ehrenhofer | 5/5/2014 | 0.5 | Prepare samples of schedules and statements for S. Dore (EFH). |
| Kevin Sullivan | 5/5/2014 | 0.5 | Reviewed 2013 10K for Debt Guarantor information and prepared a schedule listing the Guarantors by debt issuance |
| Steve Kotarba | 5/5/2014 | 0.5 | Respond to client inquires re Statements and Schedules process. |
| Jodi Ehrenhofer | 5/6/2014 | 2.7 | Identify the breakdown of location of all creditors in matrix by source. |
| Jodi Ehrenhofer | 5/6/2014 | 0.5 | Review updated calendar for schedules and statements for feasibility. |
| Jodi Ehrenhofer | 5/6/2014 | 0.3 | Prepared for and discussed Ariba supply contracts with K. Sullivan and M. Zeiss (A&M). |
| Kevin Sullivan | 5/6/2014 | 0.6 | Prepared for and discussed Ariba supply contracts with M Zeiss (A&M) and J Ehrenhofer (A&M) |
| Kevin Sullivan | 5/6/2014 | 1.1 | Reviewed 2013 10K for Debt Guarantor information and prepared a schedule listing the Guarantors by debt issuance |
| Mark Zeiss | 5/6/2014 | 0.5 | Provide updated Ariba list to K. Wevodau. |
| Mark Zeiss | 5/6/2014 | 0.9 | Prepare mailing list and contract reports for meeting. |
| Paul Kinealy | 5/6/2014 | 0.8 | Assist with SOFA data requests and follow-up re: same. |
| Paul Kinealy | 5/6/2014 | 1.4 | Review 10k for additional potential insider data. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/6/2014 | 1.7 | Prepare and circulate revised schedules calendar. |
| Jodi Ehrenhofer | 5/7/2014 | 1.4 | Prepare final presentations to be included in schedules and statements kick off meeting. |
| Jodi Ehrenhofer | 5/7/2014 | 0.7 | Update drafted calendar to complete schedules and statements. |
| Paul Kinealy | 5/7/2014 | 1.8 | Draft initial sofa review deck. |
| David Blanks | 5/8/2014 | 0.1 | Review of Statements and Schedules calendar. |
| Jeff Dwyer | 5/8/2014 | 0.9 | Updated Top 50 list - Vendor data by Debtor group for March 31 actuals and split by legal obligor |
| Jeff Stegenga | 5/8/2014 | 0.4 | Review of/edits to the S&S preparation calendar. |
| Jodi Ehrenhofer | 5/8/2014 | 1.3 | Meeting with over 25 parties from company involved in schedules and statements process to kick off process and calendar. |
| Jodi Ehrenhofer | 5/8/2014 | 0.8 | Updates to schedules and statements calendar from J. Stegenga (A&M). |
| Jodi Ehrenhofer | 5/8/2014 | 0.6 | Prepare for schedule and statement kick off meeting. |
| Jodi Ehrenhofer | 5/8/2014 | 0.4 | Email correspondence with M. LeFan (EFH) re: schedule and statement requests. |
| Jodi Ehrenhofer | 5/8/2014 | 0.5 | Discussion with R. Leal (EFH) re: how certain vendor invoices will be included in schedules. |
| Mark Zeiss | 5/8/2014 | 2.8 | Update contracts per exceptions list from K. Wevodau. |
| Mark Zeiss | 5/8/2014 | 2.7 | Update contracts per new contracts list from K. Wevodau. |
| Paul Kinealy | 5/8/2014 | 1.3 | Review and revise sofa review deck. |
| Steve Kotarba | 5/8/2014 | 1.8 | Prepare for (.6); lead (1) and follow up (.5) Statements and Schedules training and kick off. |
| Jodi Ehrenhofer | 5/9/2014 | 0.5 | Meeting with C. Gooch (EFH) and S. Kotarba (A&M) to discuss validation of schedules and statements. |
| Jodi Ehrenhofer | 5/9/2014 | 2.1 | Review documentation on certification process to first day motions to conform to schedules and statements. |
| Paul Kinealy | 5/9/2014 | 0.5 | Prepare updated schedules calendar. |
| Jodi Ehrenhofer | 5/12/2014 | 1.8 | Advise M. Williams (A&M) on adding disbursement information to database for SOFA 3b. |
| Jodi Ehrenhofer | 5/12/2014 | 1.3 | Advise M. Williams (A&M) on adding all creditor information to database for schedules. |
| Jodi Ehrenhofer | 5/12/2014 | 0.6 | Email correspondence with A. Yenamandra (KE) re: tracker for schedules and statements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/12/2014 | 1.0 | Review contracts for missing counterparties and multiple counterparties. |
| Mark Zeiss | 5/12/2014 | 1.2 | Review contracts for primary documents. |
| Mark Zeiss | 5/12/2014 | 1.1 | Review contracts for missing current business entities not covered by amendments with current entities. |
| Mark Zeiss | 5/12/2014 | 1.1 | Review contracts for counterparties without addresses. |
| Mark Zeiss | 5/12/2014 | 1.3 | Review contracts for termination notices, last amended termination dates, renewal changes. |
| Mark Zeiss | 5/12/2014 | 2.4 | Review contract notes for legacy business entities. |
| Michael Williams | 5/12/2014 | 1.9 | Analyze creditor matrix data re: statements and schedules preparation. |
| Michael Williams | 5/12/2014 | 0.3 | Correspond with S. Kotarba (A&M), P. Kinealy (A&M), J. Ehrenhofer (A&M) and K. Sullivan re: SoFA and Statements status. |
| Paul Kinealy | 5/12/2014 | 2.7 | Assist team with preparation and review of data files for SOFA. |
| Paul Kinealy | 5/12/2014 | 0.8 | Prepare for and attach SOFA/Schedules status call with counsel. |
| Steve Kotarba | 5/12/2014 | 1.7 | Prepare for, participate in and follow up re call with counsel re Statements and Schedules progress and open issues. |
| Kevin Sullivan | 5/13/2014 | 2.8 | Updated Debt holders list for all entities to reflect balances at 4-28, verified accrued interest calculations |
| Kevin Sullivan | 5/13/2014 | 2.6 | Responded to a request to provide current obligor info for certain contracts, discussed results with M Zeiss (A&M) |
| Mark Zeiss | 5/13/2014 | 2.1 | Review individual Ariba contracts for proper debtors. |
| Mark Zeiss | 5/13/2014 | 1.1 | Review contracts for multiple counterparties. |
| Mark Zeiss | 5/13/2014 | 1.1 | Review a vendor's individual contracts for proper debtors. |
| Mark Zeiss | 5/13/2014 | 0.6 | Prepare memo for successor debtors to K. Sullivan. |
| Mark Zeiss | 5/13/2014 | 2.1 | Review contracts for multiple counterparties. |
| Michael Williams | 5/13/2014 | 1.3 | Analyze all debtors' disbursement data re: SoFA question 3b creation. |
| Paul Kinealy | 5/13/2014 | 1.2 | Review and revise sofa review deck. |
| Paul Kinealy | 5/13/2014 | 0.7 | Review additional contract data. |
| Steve Kotarba | 5/13/2014 | 2.6 | Review draft responses (.9); internal meetings to discuss open issues (.8); prepare revisions and updates re statement of financial affairs. |
| Jeff Stegenga | 5/14/2014 | 0.4 | Discussions with Jodi Ehrenhofer re: CMS schedules & statements preparation calendar. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/14/2014 | 1.3 | Email correspondence with C. Howard and K. Ashby (EFH) re: SOFA questions. |
| Jodi Ehrenhofer | 5/14/2014 | 1.7 | Review outline of presentation to circulate with schedules and statements in review process. |
| Kevin Sullivan | 5/14/2014 | 2.8 | Updated mapping of Business Units to Legal entitles, added debtor case numbers to the map |
| Mark Zeiss | 5/14/2014 | 1.9 | Prepare updated contracts list with legacy debtors per K. Wevodau request. |
| Mark Zeiss | 5/14/2014 | 1.2 | Resolve issue with contracts database. |
| Paul Kinealy | 5/14/2014 | 2.3 | Revise and circulate update sofa and schedule review deck. |
| Paul Kinealy | 5/14/2014 | 0.7 | Review updated UCC data. |
| Paul Kinealy | 5/14/2014 | 0.4 | Revise global notes with SOFA data. |
| Steve Kotarba | 5/14/2014 | 2.9 | Respond to internal questions re open statement questions (1.6); revise statement responses (1.3). |
| David Blanks | 5/15/2014 | 0.9 | Meeting to discuss intercompany reporting for the Statements and Schedules (A&M team). |
| David Blanks | 5/15/2014 | 1.9 | Research list of intercompany accounts on the general ledger to determine which accounts need to be reported on Statements and Schedules. |
| Jodi Ehrenhofer | 5/15/2014 | 1.2 | Draft certification statements for S. Kotarba (A&M) review. |
| Jodi Ehrenhofer | 5/15/2014 | 0.5 | Meeting with C. Dobry (EFH), J. Stuart, S. Kotarba and D. Blanks (A&M) re: intercompany balances. |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Participated in a call with R. Furr (EFH) and K. Sullivan (A&M) re: listing trade AP at Petition date. |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Follow up with K&E on updates to UCC lien searches. |
| Jodi Ehrenhofer | 5/15/2014 | 0.8 | Advise K. Sullivan (A&M) re: identifying intercompany balances in schedules and statements. |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Review summary of immediate deliverables from S. Kotarba (A&M) re: drafted schedules and statements. |
| Jodi Ehrenhofer | 5/15/2014 | 0.4 | Review information to be provided for SOFA 7 - Gifts with K. Ashby (EFH). |
| Jodi Ehrenhofer | 5/15/2014 | 0.3 | Follow up with M. Williams (A&M) re: certain payments listed on SOFA 3b. |
| Jodi Ehrenhofer | 5/15/2014 | 0.8 | Meeting with K. Frazier and A. Alman (both EFH) re: schedule and statement requests. |
| Jodi Ehrenhofer | 5/15/2014 | 0.7 | Email correspondence with B. Hoy (EFH) re: RDO's and what to includes on Schedule G. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/15/2014 | 1.1 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/15/2014 | 0.8 | Meeting with S. Kotarba (A&M) re: review and certification process for schedules and statements. |
| Jon Rafpor | 5/15/2014 | 1.5 | Debt schedule. |
| Kevin Sullivan | 5/15/2014 | 0.3 | Participated in call with Liquidation Analysis Team (T Atwood and J Rafpor) to discuss debt schedule |
| Kevin Sullivan | 5/15/2014 | 0.4 | Participated in a CMS status call |
| Kevin Sullivan | 5/15/2014 | 0.4 | Participated in a call with J Ehrenhofer (A&M) and R Furr (EFH) re: listing trade AP at Petition date |
| Kevin Sullivan | 5/15/2014 | 0.8 | Researched certain entities for a K&E conflicts check and discussed results with M Schlan (K&E) |
| Kevin Sullivan | 5/15/2014 | 1.1 | Prepared for and participated in weekly AP update call |
| Kevin Sullivan | 5/15/2014 | 1.4 | Reviewed the Ariba database of contracts for Schedule G |
| Kevin Sullivan | 5/15/2014 | 1.8 | Coordinated preparation of Debt schedules with A&M Team preparing liquidation analysis, outlined data fields to be reported and provided copies of debt data spreadsheets that contained may of the fields |
| Kevin Sullivan | 5/15/2014 | 2.7 | Reviewed the current Intercompany analysis and researched the discrepancies between the GL accounts used in the analysis and the accounts provided by the Company. |
| Mark Zeiss | 5/15/2014 | 0.5 | Prepare list of entities per K. Wevodau request. |
| Mark Zeiss | 5/15/2014 | 1.7 | Send Comanche contracts per K. Wevodau request. |
| Mark Zeiss | 5/15/2014 | 1.4 | Gather list of Comanche contracts per K. Wevodau's request. |
| Michael Williams | 5/15/2014 | 0.3 | Correspond with S. Kotarba (A&M), P. Kinealy (A&M), J. Ehrenhofer (A&M) and K. Sullivan re: SoFA and Statements status. |
| Paul Kinealy | 5/15/2014 | 2.3 | Review and revise SOFA and Schedule review deck with new comments, and circulate same. |
| Paul Kinealy | 5/15/2014 | 1.2 | Review updated litigation data. |
| Paul Kinealy | 5/15/2014 | 0.8 | Prepare for and attend SOFA and Schedule status call. |
| Steve Kotarba | 5/15/2014 | 1.3 | Meeting with company contacts to discuss schedules and statement drafts. |
| Steve Kotarba | 5/15/2014 | 1.7 | Receipt and review of information for schedules and statements. |
| Steve Kotarba | 5/15/2014 | 1.0 | Work on-site re statement and schedule drafts including meetings with team. |
| Steve Kotarba | 5/15/2014 | 0.9 | Review of recent precedent to incorporate into schedules and statements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/15/2014 | 0.7 | Calls with counsel re current status of schedules and statements. |
| Steve Kotarba | 5/15/2014 | 2.2 | Draft response revisions to schedules and statements. |
| David Blanks | 5/16/2014 | 1.1 | Meeting with C. Dobry and A&M team regarding intercompany reporting and follow-up on the same. |
| Jodi Ehrenhofer | 5/16/2014 | 0.3 | Research noticing for certain unclaimed property divisions for C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/16/2014 | 0.8 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/16/2014 | 1.2 | Prepare updated summary of potential insiders to include on SOFA 3c. |
| Jodi Ehrenhofer | 5/16/2014 | 0.7 | Advise P. Kinealy (A&M) on updates to SOFA review presentation. |
| Jodi Ehrenhofer | 5/16/2014 | 0.7 | Review summary of overlap between due diligence requests and schedules and statements. |
| Jodi Ehrenhofer | 5/16/2014 | 0.6 | Review the analysis of all former directors and officers for SOFA 22. |
| Jodi Ehrenhofer | 5/16/2014 | 0.6 | Review the different in payments dates on the disbursements data from R. Furr (EFH). |
| Jodi Ehrenhofer | 5/16/2014 | 0.5 | Follow up discussion on intercompany balances with C. Dobry and B. Hartley (both EFH), S. Kotarba, P. Mosely, K. Sullivan and D. Blanks (all A&M). |
| Jodi Ehrenhofer | 5/16/2014 | 2.4 | Advise M. Williams on updates to be made to certain questions on SOFA's. |
| Jodi Ehrenhofer | 5/16/2014 | 0.5 | Email correspondence with B. Fleshman re: outstanding SOFA questions. |
| Jon Rafpor | 5/16/2014 | 2.0 | Debt schedule. |
| Kevin Sullivan | 5/16/2014 | 2.6 | Prepared property descriptions for Schedule A assets |
| Kevin Sullivan | 5/16/2014 | 1.4 | Prepared for and participated in a call re: preparation of an intercompany matrix for the UST |
| Kevin Sullivan | 5/16/2014 | 1.3 | Prepared for and participated in a call re: preparation of Schedule A |
| Michael Williams | 5/16/2014 | 1.8 | Review corporate ownership data for all debtors re: SoFA 21 exhibit creation. |
| Michael Williams | 5/16/2014 | 0.8 | Answer SoFA questions 3a, 4b, 5, 6b, 12, 16 for all 71 debtor entitles re: response as None. |
| Michael Williams | 5/16/2014 | 2.4 | Perform analysis of all debtors' former Directors and Officers data re: SoFA 22 exhibit creation. |
| Michael Williams | 5/16/2014 | 0.4 | Answer SoFA question 25 for all debtors re: pension fund information. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/16/2014 | 2.8 | Perform analysis of all debtors' former Directors and Officers data re: SoFA 21 exhibit creation. |
| Michael Williams | 5/16/2014 | 0.6 | Answer SoFA question 11 for all debtors re: closed financial accounts. |
| Paul Kinealy | 5/16/2014 | 1.4 | Review and revise global notes, with comments. |
| Paul Kinealy | 5/16/2014 | 1.3 | Perform review of former directors and officers from client data and provide results to team for SOFA 22. |
| Steve Kotarba | 5/16/2014 | 1.8 | Update drafts and draft responses re statement of financial affairs. |
| Jodi Ehrenhofer | 5/19/2014 | 2.3 | Review information loaded on SOFA for current and former directors for accuracy. |
| Jodi Ehrenhofer | 5/19/2014 | 0.9 | Email correspondence with P. Gilmore (EFH) re: updated management reports. |
| Jodi Ehrenhofer | 5/19/2014 | 0.8 | Advise M. Williams (A&M) on additional SOFA responses. |
| Jodi Ehrenhofer | 5/19/2014 | 1.1 | Update current schedules and statement tracker. |
| Kevin Sullivan | 5/19/2014 | 0.3 | Email to L Kader (EFH) to explain process used to upgrade quality of contract data found in Ariba |
| Kevin Sullivan | 5/19/2014 | 0.6 | Meetings and calls between CMS and K&E re: SOFA/Schedule prep and timing |
| Kevin Sullivan | 5/19/2014 | 0.8 | Created a reporting silo chart for SOFA 1 and 2 |
| Kevin Sullivan | 5/19/2014 | 1.1 | Discussed the issues relating to populating the Schedule A template with B Hoy (EFH) |
| Kevin Sullivan | 5/19/2014 | 1.4 | Discussions/emails with K Ashby (EFH) re: missing tax IDs, updated spreadsheet for UST to reflect the latest results from the Tax Dept. |
| Kevin Sullivan | 5/19/2014 | 2.4 | Reviewed Debt schedule from Liquidation Analysis Team and proposed changes |
| Mark Zeiss | 5/19/2014 | 2.3 | Prepare Schedule G drafts and review. |
| Mark Zeiss | 5/19/2014 | 1.9 | Review Schedule G contracts for active contracts. |
| Mark Zeiss | 5/19/2014 | 1.7 | Prepare Schedule G contracts for load. |
| Mark Zeiss | 5/19/2014 | 2.1 | Prepare Schedule G contract counterparties for load. |
| Michael Williams | 5/19/2014 | 0.4 | Correspond with K. Sullivan (A&M), S. Kotarba (A&M), P. Kinealy (A&M), and J. Ehrenhofer (A&M) re: status of SoFAs and Schedules. |
| Michael Williams | 5/19/2014 | 0.7 | Perform analysis of disbursement data re all debtors' creation of SoFA 3b exhibit. |
| Paul Kinealy | 5/19/2014 | 1.2 | Revise global notes and circulated same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/19/2014 | 0.7 | Review and revise SOFA and schedule calendar. |
| Paul Kinealy | 5/19/2014 | 0.7 | Prepare for and attend SOFA and Schedule status call. |
| Paul Kinealy | 5/19/2014 | 0.4 | Review updated task assignments and tracker. |
| Steve Kotarba | 5/19/2014 | 1.4 | Meeting with C. Gooch and J. Ehrenhofer re Statements and Schedules progress and trackers (.6); follow up with J. Ehrenhofer on issues raised during same (.8). |
| Steve Kotarba | 5/19/2014 | 2.3 | Prepare for (.5); participate on (.6); and follow up after (1.2) call with counsel re Statements and Schedules, open issues and proposed approaches. |
| Emmett Bergman | 5/20/2014 | 0.4 | Review of potential setoffs and prepaid accounts re: SOFAs and schedules. |
| Jodi Ehrenhofer | 5/20/2014 | 1.3 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/20/2014 | 0.3 | Email correspondence with A. Slavutin (KE) re: schedule a examples. |
| Jodi Ehrenhofer | 5/20/2014 | 0.4 | Call with S. Lee (EFH) re: descriptions to be used in gifts. |
| Jodi Ehrenhofer | 5/20/2014 | 0.5 | Confirm information on SOFA 15 with B. Fleshman (EFH). |
| Jodi Ehrenhofer | 5/20/2014 | 1.4 | Draft email re: schedules and statements certification. |
| Jodi Ehrenhofer | 5/20/2014 | 1.3 | Review all shareholders drafted on SOFA 21 for accuracy. |
| Jodi Ehrenhofer | 5/20/2014 | 0.6 | Advise M. Williams (A&M) on finding additional vendor information not in matrix for SOFA 3c. |
| Jodi Ehrenhofer | 5/20/2014 | 0.7 | Advise M. Williams (EFH) re: adding all non-Ariba contracts to Schedule G. |
| Jodi Ehrenhofer | 5/20/2014 | 0.5 | Review potential insiders flagged by R. Furr (EFH). |
| Jodi Ehrenhofer | 5/20/2014 | 0.5 | Call with L. Johnston (EFH) re: additional LUME contracts. |
| Jodi Ehrenhofer | 5/20/2014 | 0.7 | Follow up with B. Fleshman (EFH) re: SOFA 18. |
| Jodi Ehrenhofer | 5/20/2014 | 0.7 | Follow up with S. Lee (EFH) re: questions to SOFA 24. |
| Kevin Sullivan | 5/20/2014 | 1.4 | Reviewed several inventory procedures and sent an inquiry to R Taylor (EFH) re: SOFA 20 |
| Kevin Sullivan | 5/20/2014 | 1.4 | Preparation work for SOFA 13 |
| Kevin Sullivan | 5/20/2014 | 1.3 | Prepared for and participated in meeting with C Dobry (EFH) and S Kotarba (A&M) discussing timing of responses to various SOFA questions and preparation of Form 26 |
| Kevin Sullivan | 5/20/2014 | 1.1 | Prepared responses to SOFA 2 |
| Kevin Sullivan | 5/20/2014 | 0.6 | Prepared lists of debtors in various reporting groups for SOFA 1 and 2 |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/20/2014 | 0.7 | Prepared answers for SOFA 19 |
| Kevin Sullivan | 5/20/2014 | 0.3 | Prepared and responded to various emails clarifying who will be responsible for certain SOFA questions |
| Kevin Sullivan | 5/20/2014 | 1.6 | Prepared responses to SOFA 1 |
| Kevin Sullivan | 5/20/2014 | 2.7 | Created balance sheets at 3-31 for debtors and compared to balance sheets sent to UST, reviewed differences with C Dobry (EFH) |
| Mark Zeiss | 5/20/2014 | 0.8 | Revise Schedule B. |
| Mark Zeiss | 5/20/2014 | 1.8 | Revise SOFA 21 and 22. |
| Mark Zeiss | 5/20/2014 | 1.8 | Prepare Schedule G drafts. |
| Michael Williams | 5/20/2014 | 2.9 | Perform analysis of disbursement data re: all debtors' creation of SoFA 3b exhibit. |
| Michael Williams | 5/20/2014 | 2.4 | Perform analysis of disbursement data re: identifying certain disbursements for removal. |
| Michael Williams | 5/20/2014 | 1.4 | Update SoFA and schedule tracking chart re: client contacts. |
| Michael Williams | 5/20/2014 | 0.8 | Answer SoFA question 15 for all debtors re: prior addresses. |
| Paul Kinealy | 5/20/2014 | 0.3 | Continue review of insider data from counsel and the company, and supplement the potential insider list for global review. |
| Paul Kinealy | 5/20/2014 | 2.9 | Review insider data from counsel and the company, and supplement the potential insider list for global review. |
| Steve Kotarba | 5/20/2014 | 2.2 | Meet with J. Ehrenhofer and K. Sullivan to respond to open issues and prepare internal reviews and communications re Statements and Schedules. |
| Steve Kotarba | 5/20/2014 | 1.3 | Meeting with C. Dobry and K. Sullivan re balance-sheet related SOFA questions and UST reporting (.8); follow up with K. Sullivan re same (.5). |
| Jodi Ehrenhofer | 5/21/2014 | 0.5 | Edit documentation included in schedule certification process. |
| Jodi Ehrenhofer | 5/21/2014 | 0.4 | Discussion with S. Szlauderback (EFH) re: schedules certification process. |
| Jodi Ehrenhofer | 5/21/2014 | 0.3 | Review drafted information for SOFA 7 from S. Lee (EFH). |
| Jodi Ehrenhofer | 5/21/2014 | 0.6 | Review correspondence from K. Frazier (EFH) re: governmental contracts. |
| Jodi Ehrenhofer | 5/21/2014 | 0.8 | Review drafted responses to SOFA 19. |
| Jodi Ehrenhofer | 5/21/2014 | 1.6 | Review current presentation detailing the review process of the drafted SOFA's for accuracy. |
| Jodi Ehrenhofer | 5/21/2014 | 1.1 | Advise M. Williams (A&M) on all edits to SOFA 21/22. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/21/2014 | 1.8 | Flag all potential credits or reclasses in gift information to discuss with S. Lee (EFH). |
| Jodi Ehrenhofer | 5/21/2014 | 2.3 | Prepare potential footnotes to include in tax consolidated question on SOFA. |
| Kevin Sullivan | 5/21/2014 | 0.6 | Researched and responded to questions from S. Kotarba concerning entities without P&Ls and entities without balance sheets |
| Kevin Sullivan | 5/21/2014 | 0.6 | Revised certain SOFA 19 answers based on additional research |
| Kevin Sullivan | 5/21/2014 | 2.3 | Prepared for and participated in a meeting with R Taylor and S Rose re: SOFA 20 inventory question |
| Kevin Sullivan | 5/21/2014 | 2.4 | Reviewed 4-28-14 trial balance and tied to asset numbers per Balance Sheet going to UST |
| Kevin Sullivan | 5/21/2014 | 2.7 | Revised certain SOFA 20 answers based on additional research |
| Kevin Sullivan | 5/21/2014 | 0.9 | Participated in Real Estate meeting with EFH personnel to discuss Schedule A and Landlord leases |
| Mark Zeiss | 5/21/2014 | 2.2 | Revise Schedule G drafts and prepare memo for Schedule G drafts. |
| Michael Williams | 5/21/2014 | 1.4 | Perform analysis of SoFA 21 and 22 data re: directors and officers. |
| Michael Williams | 5/21/2014 | 0.7 | Perform analysis of disbursement data re: all debtors' creation of SoFA 3b exhibit. |
| Michael Williams | 5/21/2014 | 1.1 | Perform analysis of disbursement data re: identifying certain disbursements for removal. |
| Michael Williams | 5/21/2014 | 1.2 | Answer SoFA question 24 for all applicable debtors re: tax ids. |
| Michael Williams | 5/21/2014 | 1.6 | Perform analysis of master contract file re: Schedule G exhibit creation. |
| Paul Kinealy | 5/21/2014 | 1.3 | Revise and circulate update list of potential insiders. |
| Paul Kinealy | 5/21/2014 | 1.7 | Review and revise SOFA review deck. |
| Peter Mosley | 5/21/2014 | 1.3 | Participate in presentation on post petition guidelines and statements/ schedules. |
| Steve Kotarba | 5/21/2014 | 2.3 | Work with team to update Statement and Schedule drafts. |
| Jeff Stegenga | 5/22/2014 | 1.0 | Meeting w/ Jodi Ehrenhofer re: schedules work plan and timeline. |
| Jodi Ehrenhofer | 5/22/2014 | 0.7 | Meeting with S. Lee (EFH) re: questions on gift support. |
| Jodi Ehrenhofer | 5/22/2014 | 1.3 | Prepare summary to S. Kotarba and J. Stegenga (A&M) re: modifications to review process for the company. |
| Jodi Ehrenhofer | 5/22/2014 | 1.3 | Prepare exhibit of all data contained in SOFA's to circulate with review process. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/22/2014 | 0.8 | Meeting with J. Stegenga (A&M) re: review of SOFA's. |
| Jodi Ehrenhofer | 5/22/2014 | 0.6 | Prepare slides to include in PMO meeting regarding the schedules and statements review process. |
| Jodi Ehrenhofer | 5/22/2014 | 0.6 | Status call with S. Kotarba, K. Sullivan, P. Kinealy and M. Williams (all A&M) re: SOFA deck and questions. |
| Jodi Ehrenhofer | 5/22/2014 | 0.5 | Email correspondence with C. Norvell (EFH) re: missing address information. |
| Jodi Ehrenhofer | 5/22/2014 | 0.2 | Email correspondence with S. Lee (EFH) re: footnotes to tax consolidation. |
| Jodi Ehrenhofer | 5/22/2014 | 0.8 | Update issues list tracker for questions on schedules and statements. |
| Kevin Sullivan | 5/22/2014 | 0.7 | Participated in weekly AP update meeting |
| Kevin Sullivan | 5/22/2014 | 0.6 | Status call with S Kotarba, J Ehrenhofer, P Kinealy and M Williams (all A&M) re: SOFA deck and questions |
| Kevin Sullivan | 5/22/2014 | 0.8 | Revised certain SOFA 20 answers based on additional research |
| Kevin Sullivan | 5/22/2014 | 2.1 | Revised certain SOFA 19 answers based on additional research |
| Kevin Sullivan | 5/22/2014 | 2.4 | Reviewed Schedule A spreadsheet with B Hoy (EFH), agreed new format and content |
| Kevin Sullivan | 5/22/2014 | 2.6 | Reconciled 4-28-14 trial balance to certain Schedule A and B groupings |
| Mark Zeiss | 5/22/2014 | 2.3 | Update contracts data per K. Wevodau comments. |
| Mark Zeiss | 5/22/2014 | 2.1 | Prepare SOFA 3B. |
| Michael Williams | 5/22/2014 | 2.2 | Perform analysis of disbursement data re: identifying certain disbursements for removal. |
| Michael Williams | 5/22/2014 | 0.4 | Correspond with K. Sullivan (A&M), S. Kotarba (A&M), P. Kinealy (A&M), and J. Ehrenhofer (A&M) re: status of SoFAs and Schedules. |
| Michael Williams | 5/22/2014 | 2.6 | Perform analysis of disbursement data re: all debtors' creation of SoFA 3b exhibit. |
| Paul Kinealy | 5/22/2014 | 0.8 | Prepare for and attend SOFA and Schedule status call. |
| Paul Kinealy | 5/22/2014 | 0.7 | Revise global notes. |
| Paul Kinealy | 5/22/2014 | 1.8 | Revise and circulate updated review deck. |
| Paul Kinealy | 5/22/2014 | 1.6 | Review updated litigation and contract data. |
| Paul Kinealy | 5/22/2014 | 0.8 | Review updated disbursement data. |
| Paul Kinealy | 5/22/2014 | 1.2 | Revise and circulate update list of potential insiders. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/22/2014 | 1.3 | Assist with updated task list, timeline and calendar. |
| Steve Kotarba | 5/22/2014 | 1.4 | Review and comment on Statement and Schedule draft responses. |
| Steve Kotarba | 5/22/2014 | 1.1 | Review progress tracker, prep summaries and respond to team inquiries re prep (1.1); follow up with J. Stegenga and J. Ehrenhofer re schedule, review and process questions (.6). |
| Jeff Stegenga | 5/23/2014 | 0.6 | Review of schedules & statements revised planning calendar. |
| Jodi Ehrenhofer | 5/23/2014 | 0.6 | Email correspondence with A. Alman (EFH) re: process of scheduling executory contracts. |
| Jodi Ehrenhofer | 5/23/2014 | 0.8 | Advise M. Williams on updates to SOFA 3b. |
| Jodi Ehrenhofer | 5/23/2014 | 0.8 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/23/2014 | 1.1 | Follow up with P. Gilmore (EFH) re: information contained in SOFA 18. |
| Jodi Ehrenhofer | 5/23/2014 | 0.5 | Call with D. Dempsey, W. Guerrieri, A. Slavutin (all KE), and S. Kotarba (A&M) re: list of potential insiders. |
| Jodi Ehrenhofer | 5/23/2014 | 0.4 | Email correspondence with J. Stegenga (A&M) re: updates to SOFA review schedule and process. |
| Jodi Ehrenhofer | 5/23/2014 | 1.3 | Advise M. Williams (A&M) on reviewing updated contracts files for changes to Schedule G. |
| Jodi Ehrenhofer | 5/23/2014 | 0.9 | Review summary of potential insiders from P. Kinealy (A&M) for completeness. |
| Kevin Sullivan | 5/23/2014 | 0.6 | Discussion with A Ball (EFH) and follow-up on SOFA 13 responses |
| Kevin Sullivan | 5/23/2014 | 2.1 | Discussed response to SOFA 20 with R Taylor (EFH) and reviewed draft and supporting procedural memos |
| Kevin Sullivan | 5/23/2014 | 1.6 | Compiled responses to SOFA 10a and updated tracker spreadsheet |
| Michael Williams | 5/23/2014 | 0.6 | Perform analysis of master contract file re: Schedule G exhibit creation. |
| Michael Williams | 5/23/2014 | 1.1 | Perform comparison of contract data re: updating master contract file with new data. |
| Michael Williams | 5/23/2014 | 2.2 | Created SoFA 3b review exhibit for all applicable debtors re: 90 day disbursements. |
| Michael Williams | 5/23/2014 | 1.1 | Answer SofA question 18a for all applicable debtors re: previously owned businesses. |
| Michael Williams | 5/23/2014 | 0.8 | Update vendor data re: missing or incomplete vendor addresses. |
| Steve Kotarba | 5/26/2014 | 0.8 | Review materials and prepare for discussions re Statement 3c response. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/26/2014 | 0.8 | Review materials and prepare for discussions re Statement 3c response. |
| Emmett Bergman | 5/27/2014 | 1.2 | Review of data sources for Schedule G and discussions re: same with supply chain team *EFH). |
| Jeff Stegenga | 5/27/2014 | 0.2 | Coordination w/ Jodi Ehrenhofer re: initial SOFA review. |
| Jodi Ehrenhofer | 5/27/2014 | 0.3 | Email correspondence with T. Silvey (EFH) re: updates to water leases. |
| Jodi Ehrenhofer | 5/27/2014 | 0.3 | Email correspondence with R. Bayle (EFH) re: updates to water leases. |
| Jodi Ehrenhofer | 5/27/2014 | 0.4 | Email correspondence with A. Ball (EFH) re: contracts included on Schedule G. |
| Jodi Ehrenhofer | 5/27/2014 | 2.7 | Review updated exhibits for SOFA 3b for accuracy. |
| Jodi Ehrenhofer | 5/27/2014 | 1.3 | Review final exhibits to be included on SOFA 7. |
| Jodi Ehrenhofer | 5/27/2014 | 1.3 | Review final data set of information to use on SOFA 7. |
| Jodi Ehrenhofer | 5/27/2014 | 1.3 | Review drafted global notes for completeness. |
| Jodi Ehrenhofer | 5/27/2014 | 0.9 | Advise P. Kinealy (A&M) on initial items to be drafted into global notes. |
| Jodi Ehrenhofer | 5/27/2014 | 0.5 | Email correspondence with M. LeFan (EFH) re: updates to capital and operating leases. |
| Jodi Ehrenhofer | 5/27/2014 | 0.6 | Follow up with S. Lee (EFH) re: footnotes included on SOFA 24. |
| Jodi Ehrenhofer | 5/27/2014 | 0.8 | Email correspondence with P. Kinealy (A&M) on creating report for tracking UST reporting. |
| Jodi Ehrenhofer | 5/27/2014 | 0.3 | Email correspondence with M. Chen (A&M) re: Schedule G. |
| Jodi Ehrenhofer | 5/27/2014 | 0.9 | Create master file of all creditors to be redacted on schedules and statements. |
| Jodi Ehrenhofer | 5/27/2014 | 0.6 | Participate in a call with S. Kotarba, K. Sullivan and P. Kinealy (all A&M) re: reporting Restricted Cash on SOFAs. |
| Jodi Ehrenhofer | 5/27/2014 | 0.8 | Review summary of information to include on SOFA 19. |
| Jodi Ehrenhofer | 5/27/2014 | 0.7 | Update current schedules and statement tracker. |
| Kevin Sullivan | 5/27/2014 | 0.6 | Prepared for and participated in a call with S Kotarba, J Ehrenhofer, P Kinealy re: reporting Restricted Cash on SOFAs |
| Kevin Sullivan | 5/27/2014 | 0.3 | Call re: contracts for Schedule G with E Bergman and P Mosely of K&E, provided Notice tracker to them |
| Kevin Sullivan | 5/27/2014 | 0.8 | Reviewed SOFA 19d list of entities receiving financial statements from the Treasury group, responded to question on the list |
| Kevin Sullivan | 5/27/2014 | 2.7 | Updated SOFA 1 for 2014 and 2013 |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/27/2014 | 2.6 | Updated SOFA 2 for 2014 and 2013 |
| Kevin Sullivan | 5/27/2014 | 1.3 | Reviewed mapping of Inventory accounts from GL to Schedule B, questioned classification for nuclear fuel with C Dobry and R Taylor of EFH |
| Mark Zeiss | 5/27/2014 | 1.8 | Review expired contracts. |
| Mark Zeiss | 5/27/2014 | 2.6 | Review contract addresses. |
| Mark Zeiss | 5/27/2014 | 2.5 | Prepare next draft version report. |
| Michael Williams | 5/27/2014 | 0.8 | Update SoFA 24 responses to include notes re: company status. |
| Michael Williams | 5/27/2014 | 1.9 | Update disbursement data to include all payments in two year look back. |
| Michael Williams | 5/27/2014 | 2.9 | Update SoFA 3b file removal of intercompany payments. |
| Michael Williams | 5/27/2014 | 1.6 | Create SoFA 3b review file re: 90 day disbursements. |
| Michael Williams | 5/27/2014 | 2.8 | Create updated SoFA 3b exhibits re: updated 90 day disbursement data. |
| Michael Williams | 5/27/2014 | 2.7 | Create SoFA 7 exhibits for all applicable debtors re: charitable donations. |
| Paul Kinealy | 5/27/2014 | 1.3 | Prepare for and attend conference call re: insiders with counsel. |
| Paul Kinealy | 5/27/2014 | 1.2 | Review additional note precedent and revise global notes accordingly. |
| Paul Kinealy | 5/27/2014 | 0.7 | Review and revise the global list of potential insiders. |
| Paul Kinealy | 5/27/2014 | 0.4 | Prepare for and attend conference call re: handling of restricted cash for schedule B2. |
| Steve Kotarba | 5/27/2014 | 2.8 | Review insider list and comparison (.3); discuss with P. Kinealy and update (.6); review relevant precedent (.5); follow up discussion internally (.3); call with counsel re same (.5); follow up with counsel following call (.6). |
| Steve Kotarba | 5/27/2014 | 1.2 | Respond to open issues to continue compilation of schedule drafts. |
| David Blanks | 5/28/2014 | 0.4 | Searched email for 2012 income statement and balance sheet ledgers requested by Kevin Sullivan (A&M). |
| David Blanks | 5/28/2014 | 1.3 | Review of intercompany accounts to be used for statements and schedules. |
| Emmett Bergman | 5/28/2014 | 1.2 | Preparation for attendance at meeting with supply chain team re: preparation of Schedules and Statements and supply chain's role in same. |
| Jeff Stegenga | 5/28/2014 | 1.2 | Meeting w/ Steve Kotarba and Jodi Ehrenhofer re: SOFA prep and calendar update. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/28/2014 | 0.2 | Email correspondence with E. Bergman (A&M) re: additional sources to collect contract information. |
| Jodi Ehrenhofer | 5/28/2014 | 1.4 | Update final file of non-Ariba contracts to load on Schedule G. |
| Jodi Ehrenhofer | 5/28/2014 | 1.3 | Review company organization charts and changes over the past 6 years from B. Fleshman (EFH) for SOFA 18. |
| Jodi Ehrenhofer | 5/28/2014 | 0.9 | Review memo on instructions to review process for company. |
| Jodi Ehrenhofer | 5/28/2014 | 0.6 | Review file of accommodation agreements for completeness. |
| Jodi Ehrenhofer | 5/28/2014 | 1.2 | Review final exhibits for professional fees included on SOFA 9. |
| Jodi Ehrenhofer | 5/28/2014 | 1.2 | Review summary of all balances in drafted retention applications as compared to disbursements schedule for C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/28/2014 | 0.8 | Meeting with A. Koenig, J. O'Brien, B. Tulloh (all EFH), J. Morgan, E. Berman (both Perry) and S. Kotarba (A&M) re: information contained in schedules and statements. |
| Jodi Ehrenhofer | 5/28/2014 | 0.5 | Advise M. Williams (EFH) on adding all Luminant Wholesale contracts to Schedule G. |
| Jodi Ehrenhofer | 5/28/2014 | 0.6 | Prepare samples of schedules and statements for T. Nutt and C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/28/2014 | 1.0 | Meeting with C. Carrell, P. Seidler, L. Kader, J. Berardi (all EFH), S. Kotarba, E. Bergman, P. Mosley, and J. Dwyer (all A&M) re: contract data collection and subsequent cure/rejection process. |
| Jodi Ehrenhofer | 5/28/2014 | 0.6 | Discussion with C. Dobry (EFH) re: amounts included in 327 retention applications. |
| Jodi Ehrenhofer | 5/28/2014 | 0.8 | Prepare for meeting with A. Koenig (EFH) re: walk through of schedules and statements. |
| Jodi Ehrenhofer | 5/28/2014 | 2.3 | Review Epiq final litigation file to master service list for completeness. |
| Jodi Ehrenhofer | 5/28/2014 | 0.2 | Circulate templates to gather contract information to C. Carrell and J. Berardi (EFH). |
| Jodi Ehrenhofer | 5/28/2014 | 0.5 | Meeting with J. Stegenga and S. Kotarba (both A&M) re: process to review SOFA with company. |
| Kevin Sullivan | 5/28/2014 | 0.7 | Prepared and circulated to C Dobry the list of debtors that we are proposing to consolidate at EFCH |
| Kevin Sullivan | 5/28/2014 | 1.4 | Reviewed data provided by operating divisions in response to SOFA 10a data requests, responded to questions from operating division personnel |
| Kevin Sullivan | 5/28/2014 | 1.8 | Reviewed data provided by operating divisions in response to SOFA 13 data requests, responded to questions from operating division personnel |
| Kevin Sullivan | 5/28/2014 | 2.7 | Discussed inventory procedures with R Taylor, reviewed Memo prepared |

*Page 317 of 510*

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/28/2014 | 1.1 | Participated in meeting with A&M and C Carrell (EFH) and other Supply Chain members to discuss the Schedule G review and sign-off process |
| Kevin Sullivan | 5/28/2014 | 0.8 | Reviewed the TXU responses to SOFA 13 and discussed with T Eaton (EFH) |
| Kevin Sullivan | 5/28/2014 | 2.3 | Reviewed and circulated to C Dobry the draft responses for SOFA 1, 2, 10a, and 13 for her review and comments |
| Kevin Sullivan | 5/28/2014 | 1.4 | Prepared for and participated in a meeting with S. Kotarba (A&M) to review status of SOFA preparation |
| Mark Zeiss | 5/28/2014 | 2.1 | Review Ariba contracts for counterparties without addresses. |
| Mark Zeiss | 5/28/2014 | 1.6 | Review contracts for counterparties changed without address specified. |
| Mark Zeiss | 5/28/2014 | 2.1 | Review Ariba contracts for counterparties with changed addresses. |
| Mark Zeiss | 5/28/2014 | 1.1 | Review a vendors contracts for counterparties with changed addresses. |
| Mark Zeiss | 5/28/2014 | 1.1 | Review Comanche contracts for counterparties without addresses. |
| Michael Williams | 5/28/2014 | 0.9 | Perform analysis of disbursements to bankruptcy professionals re: SoFA 9 exhibit creation. |
| Michael Williams | 5/28/2014 | 2.3 | Perform analysis of luminant contracts re: schedule G exhibit creation. |
| Paul Kinealy | 5/28/2014 | 1.7 | Assist with review of the updated contracts file. |
| Paul Kinealy | 5/28/2014 | 0.9 | Process comments to global notes, revise accordingly and circulate same. |
| Steve Kotarba | 5/28/2014 | 1.1 | Work re employee payments and related issues. |
| Steve Kotarba | 5/28/2014 | 1.3 | Prepare for meeting with communications team re filing of schedules and statements. |
| Steve Kotarba | 5/28/2014 | 1.0 | Meet with communications team re filing of statements and schedules, |
| Steve Kotarba | 5/28/2014 | 0.4 | Internal meetings with P. Kinealy (A&M) re status and open issues. |
| Steve Kotarba | 5/28/2014 | 0.9 | Follow up with communications team re filing of schedules and statements. |
| Steve Kotarba | 5/28/2014 | 0.7 | Internal meetings with K. Sullivan (A&M) re status and open issues. |
| Steve Kotarba | 5/28/2014 | 0.8 | Internal meetings with J. Ehrenhofer (A&M) re status and open issues. |
| Jeff Dwyer | 5/29/2014 | 0.2 | Top 50 Supply Chain and LUME summary analysis |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/29/2014 | 0.4 | Advise M. Williams (A&M) on updating information on SOFA 18. |
| Jodi Ehrenhofer | 5/29/2014 | 1.6 | Confirm all remaining information to be added to SOFA's in first draft. |
| Jodi Ehrenhofer | 5/29/2014 | 1.3 | Review responses to open issues list from A. Slavutin (KE) and incorporate into master tracker. |
| Jodi Ehrenhofer | 5/29/2014 | 0.3 | Prepare updated calendar to complete and review schedules and statements. |
| Jodi Ehrenhofer | 5/29/2014 | 0.9 | Update current schedules and statement tracker. |
| Jodi Ehrenhofer | 5/29/2014 | 0.4 | Calls with B. Fleshman and P. Gilmore (both EFH) re: additional questions on current and former officers and directors. |
| Jodi Ehrenhofer | 5/29/2014 | 0.9 | Confirm all cases in continued and discontinued ops are included in Epiq master litigation file.. |
| Jodi Ehrenhofer | 5/29/2014 | 0.6 | Email correspondence with A. Yenamandra (KE) re: a suppliers contracts. |
| Jodi Ehrenhofer | 5/29/2014 | 0.5 | Email correspondence with K. Frazier (EFH) re: resolution to certain SOFA questions. |
| Jodi Ehrenhofer | 5/29/2014 | 0.6 | Participated in a meeting with B Hoy (EFH) and K. Sullivan (A&M) re: Schedule G contract gathering. |
| Jodi Ehrenhofer | 5/29/2014 | 2.3 | Meeting with C. Dobry (EFH) to discuss presentation of liabilities in the schedules. Included K. Sullivan (A&M) at certain times. |
| Jon Rafpor | 5/29/2014 | 0.5 | Debt Schedule. |
| Kevin Sullivan | 5/29/2014 | 0.7 | Reviewed data received from R Moussaid (EFH) in response to SOFA 8 data request, provided to P Kinealy (A&M) to use in drafting a Global Note for this questions |
| Kevin Sullivan | 5/29/2014 | 0.4 | Reviewed changes I made to the detailed debt schedule with J Rafpor (A&M) |
| Kevin Sullivan | 5/29/2014 | 2.4 | Reviewed 2012 Income Statement by Business Unit and prepared responses to SOFA 1 and 2. Prepared a list of business units that had not appeared in 2013 or 2014 and requested guidance from C Dobry (EFH) as to how to group them into a legal entity |
| Kevin Sullivan | 5/29/2014 | 1.3 | Participated in a meeting with B Hoy (EFH) re: Schedule A descriptions and GL accounts to use to provide values. Discussed need for a Global Note. |
| Kevin Sullivan | 5/29/2014 | 0.6 | Participated in a meeting with B Hoy (EFH) and J Ehrenhofer (A&M) re: Schedule G contract gathering |
| Kevin Sullivan | 5/29/2014 | 1.1 | Reviewed T Eaton (EFH) responses to SOFA 13 and asked multiple questions re: the response |
| Kevin Sullivan | 5/29/2014 | 0.9 | Participated as needed in a meeting with C Dobry (EFH) and J Ehrenhofer (A&M) to discuss presentation of liabilities in the Schedules |

*Page 319 of 510*

Exhibit H

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/29/2014 | 1.6 | Reviewed and provided spreadsheet files to M Williams (A&M) for SOFA 1, 2 and 14 to be loaded into BART |
| Kevin Sullivan | 5/29/2014 | 1.2 | Created a spreadsheet to capture SOFA 17 , populated it with known Environmental matters |
| Mark Zeiss | 5/29/2014 | 2.4 | Review terminated contracts for Schedule G with terminated amendments. |
| Mark Zeiss | 5/29/2014 | 2.9 | Revise Schedule G addresses. |
| Mark Zeiss | 5/29/2014 | 2.6 | Review terminated contracts for Schedule G with renewal options. |
| Michael Williams | 5/29/2014 | 1.9 | Reviewed corporate structure documents re: updating SoFA 18. |
| Michael Williams | 5/29/2014 | 2.1 | Perform analysis of consignment data re: creation of SoFA 14 exhibits. |
| Michael Williams | 5/29/2014 | 1.3 | Answer SoFA 19c for all debtor entities. |
| Michael Williams | 5/29/2014 | 0.3 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), J. Ehrenhofer (A&M), and P. Kinealy (A&M) re: status of SoFA drafts for each debtor entity. |
| Michael Williams | 5/29/2014 | 0.8 | Answer SoFA question 1 for all debtor entitles. |
| Michael Williams | 5/29/2014 | 0.8 | Answer SoFA question 2 for all debtor entities. |
| Michael Williams | 5/29/2014 | 0.7 | Perform analysis of transfer data re: SoFA 10a exhibit creation. |
| Michael Williams | 5/29/2014 | 0.6 | Update Schedule G re updated list of Luminant contracts. |
| Michael Williams | 5/29/2014 | 1.2 | Answer SoFA 19a for all debtor entities. |
| Paul Kinealy | 5/29/2014 | 0.8 | Assist with updated deck data for SOFA review. |
| Paul Kinealy | 5/29/2014 | 1.3 | Review indemnification data for inclusion in schedules. |
| Steve Kotarba | 5/29/2014 | 2.5 | Work with team to continue efforts to compile and prepare drafts for circulation. |
| Steve Kotarba | 5/29/2014 | 1.6 | Review balance sheet information re scheduling open payables and debt. |
| Steve Kotarba | 5/29/2014 | 1.0 | Call with team to review status, update open items. |
| Steve Kotarba | 5/29/2014 | 2.1 | Work to reconcile and prepare assets for Schedule B. |
| Jodi Ehrenhofer | 5/30/2014 | 0.6 | Advise M. Williams (A&M) on creating SOFA 4a exhibits. |
| Jodi Ehrenhofer | 5/30/2014 | 0.7 | Prepare summary of all environmental litigation on SOFA 4a for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 5/30/2014 | 0.5 | Call with C. Dobry (EFH), A. Sexton (KE) and S. Kotarba (A&M) re: scheduling escheatment liabilities. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/30/2014 | 0.6 | Draft email for review of SOFAs to company. |
| Jodi Ehrenhofer | 5/30/2014 | 0.3 | Call with A. Sexton (KE) re: escheatment related questions from C. Dobry (EFH). |
| Jodi Ehrenhofer | 5/30/2014 | 0.7 | Follow up with B. Fleshman (EFH) re: proper legal entity names for certain litigation matters. |
| Jodi Ehrenhofer | 5/30/2014 | 0.3 | Advise P. Kinealy (A&M) on creating final SOFA 9 exhibits. |
| Jodi Ehrenhofer | 5/30/2014 | 0.4 | Follow up with M. Hunter and K. O'Rourke (EFH) re: questions to outstanding litigation files. |
| Jodi Ehrenhofer | 5/30/2014 | 1.1 | Review updated global notes for completeness. |
| Jodi Ehrenhofer | 5/30/2014 | 2.3 | Prepare final deck of all SOFA questions to circulate with SOFA drafts for company review. |
| Jodi Ehrenhofer | 5/30/2014 | 0.8 | Prepare templates for customer related guarantees and letters of credit for L. Johnston (EFH). |
| Jodi Ehrenhofer | 5/30/2014 | 1.8 | Create final exhibits of all detailed SOFA questions to circulate with SOFA drafts for company review. |
| Jodi Ehrenhofer | 5/30/2014 | 1.8 | Tie out changes in SOFA 3b and SOFA 9 to total disbursements file. |
| Jodi Ehrenhofer | 5/30/2014 | 0.9 | Email correspondence with K. Tran (Epiq) re: questions to certain parties in master litigation file. |
| Kevin Sullivan | 5/30/2014 | 0.9 | Participated in call re: SOFA 17 with A Slavutin, J Cohn-Conner, C Rodriquez of K&E and S Kotarba (A&M), updated Environmental Matters spreadsheet |
| Kevin Sullivan | 5/30/2014 | 0.7 | Multiple discussions with B Hoy (EFH) re: Luminant responses to SOFA 10a and Schedule A |
| Kevin Sullivan | 5/30/2014 | 2.4 | Updated SOFA 19 responses for all debtors, submitted spreadsheets for inclusion in SOFA drafts |
| Kevin Sullivan | 5/30/2014 | 1.3 | Updated SOFA 13 responses, discussed Corp. responses with C Dobry (EFH) and prepared a global note. |
| Mark Zeiss | 5/30/2014 | 0.9 | Prepare Schedule G draft for Comanche contracts. |
| Mark Zeiss | 5/30/2014 | 2.2 | Prepare Schedule G draft for Ariba contracts. |
| Mark Zeiss | 5/30/2014 | 1.1 | Revise Schedule G contract counterparties per Amendments for Comanche. |
| Mark Zeiss | 5/30/2014 | 0.9 | Revise SOFA 9 per J. Ehrenhofer. |
| Mark Zeiss | 5/30/2014 | 2.1 | Revise Schedule G contract counterparties per Amendments for Ariba contracts. |
| Michael Williams | 5/30/2014 | 1.3 | Answer SoFA 19d for all debtor entities. |
| Michael Williams | 5/30/2014 | 0.7 | Create exhibits for all applicable debtors re: SoFA 13 setoffs. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/30/2014 | 1.2 | Answer SoFA 19b for all debtor entities. |
| Michael Williams | 5/30/2014 | 2.9 | Perform analysis of litigation data re: creation of SoFA 4a exhibits. |
| Michael Williams | 5/30/2014 | 1.2 | Perform analysis of transfer data re: SoFA 10a exhibit creation. |
| Michael Williams | 5/30/2014 | 1.8 | Create exhibits for all applicable debtors re: SoFA 4a litigation. |
| Paul Kinealy | 5/30/2014 | 1.4 | Revise global notes with updated sofa data and caveats. |
| Paul Kinealy | 5/30/2014 | 1.8 | Review final drafts before circulation. |
| Paul Kinealy | 5/30/2014 | 0.8 | Continue review of draft sofa data. |
| Paul Kinealy | 5/30/2014 | 2.9 | Assist with review of draft sofa data. |
| Paul Kinealy | 5/30/2014 | 1.2 | Prepare updated riders for 3b and 9. |
| Paul Kinealy | 5/30/2014 | 1.6 | Assist with updates to review deck. |
| Steve Kotarba | 5/30/2014 | 2.4 | Work with team to collect data and resolve open issues. |
| Steve Kotarba | 5/30/2014 | 0.9 | Review and update Global Notes. |
| Steve Kotarba | 5/30/2014 | 1.0 | Continued research and discussions with counsel re employee payments. |
| Steve Kotarba | 5/30/2014 | 1.4 | Discussions with counsel and follow up re payments owed to various states. |
| Steve Kotarba | 5/30/2014 | 1.1 | Prepare for and participate on call re environmental disclosures. |
| Jodi Ehrenhofer | 5/31/2014 | 0.3 | Email correspondence with C. Dobry (EFH) re: edits to drafted SOFA's that were circulated. |
| Jodi Ehrenhofer | 5/31/2014 | 0.3 | Email correspondence with M. Carter (EFH) re: potential edits to drafted SOFA's. |
| Jodi Ehrenhofer | 5/31/2014 | 0.7 | Email correspondence with A. Yenamandra (KE) re: first drafts of SOFA's for all Debtors. |
| Jodi Ehrenhofer | 5/31/2014 | 1.1 | Run drafts of all SOFAs for review. |
| Jodi Ehrenhofer | 5/31/2014 | 1.3 | Email correspondence with K. Sullivan (A&M) re: updates to drafted SOFA's. |
| Kevin Sullivan | 5/31/2014 | 1.3 | Reviewed and recalculated SOFA 2 responses for all debtors, updated SOFA Exhibit spreadsheet |
| Kevin Sullivan | 5/31/2014 | 1.1 | Reviewed SOFA docs and comment. |
| Kevin Sullivan | 5/31/2014 | 2.3 | Reviewed SOFA drafts for SOFA 1, 2 and 19 |
| Mark Zeiss | 5/31/2014 | 0.4 | Resolve issue re: SOFA drafts with J. Ehrenhofer. |
| Mark Zeiss | 5/31/2014 | 2.6 | Prepare Schedule G draft chart and memo. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/31/2014 | 2.1 | Revise Schedule G for duplicates due to amendments. |
| Steve Kotarba | 6/1/2014 | 0.5 | Respond to questions re SOFA drafts and internal follow up re same. |
| Jeff Stegenga | 6/2/2014 | 0.5 | Review of Ad Hoc TCEH objection re: extension of schedules and follow-up w/ K&E. |
| Jodi Ehrenhofer | 6/2/2014 | 0.4 | Prepare updated calendar to complete and review schedules and statements. |
| Jodi Ehrenhofer | 6/2/2014 | 1.4 | Meeting with B. Fleshman (EFH) to review historical org charts to respond to SOFA 18. |
| Jodi Ehrenhofer | 6/2/2014 | 1.1 | Prepare summary of questions to org charts over past 6 years for B. Fleshman (EFH). |
| Jodi Ehrenhofer | 6/2/2014 | 0.8 | Advise M. Williams (A&M) on updates to master litigation file. |
| Jodi Ehrenhofer | 6/2/2014 | 0.7 | Review final file of surety bonds to be loaded on Schedule F. |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Prepare summary of all potential environmental related litigation for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Meeting with M. Williams (A&M) re Schedule F litigation data |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Confirm proper bank account balances to list on Schedule B. |
| Jodi Ehrenhofer | 6/2/2014 | 0.6 | Email correspondence with B. Tuttle (Epiq) re: preparing listing of PRP's for Schedule F. |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Email correspondence with T. Wall (EFH) re: customer payments 90 day prior to filing. |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Discuss Schedule B mapping to balance sheet with K. Sullivan (A&M). |
| Jodi Ehrenhofer | 6/2/2014 | 0.4 | Advise P. Kinealy (A&M) on reviewing final list of insiders to use on SOFA 3c. |
| Jodi Ehrenhofer | 6/2/2014 | 0.4 | Call with S. Kotarba and K. Sullivan (both A&M) re: preparation of a template to use in discussion with K&E Environmental Team. |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Advise M. Williams (A&M) on revising SOFA 2 amounts. |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Follow up with M. Hunter and K. O'Rourke (EFH) re: questions to outstanding litigation files. |
| Jodi Ehrenhofer | 6/2/2014 | 0.3 | Email correspondence with M. Hunter (EFH) re: SOFA 8 losses. |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Advise K. Sullivan (A&M) on preparing balance sheet mapping files to place on Schedule B. |
| Kevin Sullivan | 6/2/2014 | 1.6 | Obtain and review Debt guarantee documents, update Debt schedule to reflect these guarantees. |
| Kevin Sullivan | 6/2/2014 | 0.4 | Call with S Kotarba and J Ehrenhofer re: preparation of a template to use in discussion with K&E Environmental Team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/2/2014 | 0.9 | Compare bank balances to book balances at the Petition date and request reconciliations of the differences from C. Dobry (EFH). |
| Kevin Sullivan | 6/2/2014 | 1.6 | Code trial balance for Schedule B, review details to be presented on Schedules, discuss with J. Ehrenhofer (A&M). |
| Kevin Sullivan | 6/2/2014 | 2.2 | Analyze the proposed balances to be reported on Schedule A and had multiple meetings with B. Hoy (EFH) to reconcile balances to be reported on Schedule A to the trial balance. |
| Kevin Sullivan | 6/2/2014 | 2.7 | Prepare template for SOFA 17 data. |
| Mark Zeiss | 6/2/2014 | 1.1 | Fix formatting on Schedule G and review for duplicates. |
| Mark Zeiss | 6/2/2014 | 1.8 | Review contracts with amendments to ensure active. |
| Mark Zeiss | 6/2/2014 | 2.1 | Review K. Wevodau emails to ensure contracts are expired as indicated. |
| Michael Williams | 6/2/2014 | 0.4 | Update revenue information re SoFA 2 response. |
| Michael Williams | 6/2/2014 | 2.9 | Update missing address information re SoFA 3b disbursement data. |
| Michael Williams | 6/2/2014 | 1.6 | Review master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/2/2014 | 0.6 | Review lignite lease data re Schedule G exhibit. |
| Michael Williams | 6/2/2014 | 0.6 | Correspond with J. Ehrenhofer (A&M) re Schedule F litigation data |
| Michael Williams | 6/2/2014 | 0.7 | Perform analysis of surety bond data re Schedule F creation. |
| Paul Kinealy | 6/2/2014 | 1.7 | Review and revise list of all potential statutory and non-statutory insiders for circulation and comment. |
| Paul Kinealy | 6/2/2014 | 0.4 | Review updated insider list with J. Ehrenhofer (A&M). |
| Paul Kinealy | 6/2/2014 | 0.8 | Review updated insider payment detail for SOFA 3c. |
| Paul Kinealy | 6/2/2014 | 1.3 | Review updated intra-money pool transactions for potential inclusion in SOFA 3c. |
| Paul Kinealy | 6/2/2014 | 1.6 | Review updated intercompany payment detail for SOFA 3c. |
| Paul Kinealy | 6/2/2014 | 0.4 | Meeting with C. Dobry (EFH) re intercompany detail. |
| Steve Kotarba | 6/2/2014 | 2.5 | Respond to questions and resolve open issues re schedule drafts with J. Ehrenhofer, K. Sullivan and P. Kinealy. |
| Steve Kotarba | 6/2/2014 | 2.0 | Discussions with K. Sullivan (.4) and review and revise review file re meeting with counsel re environmental disclosures (1.6). |
| Steve Kotarba | 6/2/2014 | 1.1 | Discuss and review litigation load file re Schedules F and H. |
| Jeff Stegenga | 6/3/2014 | 0.5 | Review of updated SOFA prep schedule. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/3/2014 | 0.7 | Discussion w/ Carrie Kirby re: SOFA process update. |
| Jodi Ehrenhofer | 6/3/2014 | 0.3 | Call with M. LeFan (EFH) re: schedules review process. |
| Jodi Ehrenhofer | 6/3/2014 | 0.9 | Prepare file of all contracts currently collected for D. Smith (EFH). |
| Jodi Ehrenhofer | 6/3/2014 | 0.9 | Email correspondence with K. Tran (Epiq) re: debtor entity included in master litigation file. |
| Jodi Ehrenhofer | 6/3/2014 | 0.9 | Participated in a meeting to discuss completeness of Schedule G with D. Smith (EFH) and K. Sullivan (A&M). |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Email correspondence with D. Faranetta (EFH) re: 90 day payments. |
| Jodi Ehrenhofer | 6/3/2014 | 0.4 | Discussion with C. Dobry (EFH) re: pre-petition escheatment on schedules. |
| Jodi Ehrenhofer | 6/3/2014 | 0.4 | Call with C. Ewert (EFH) re: schedules review process. |
| Jodi Ehrenhofer | 6/3/2014 | 1.0 | Meeting with M. Hunter (EFH) re: updated litigation information on schedules and statements |
| Jodi Ehrenhofer | 6/3/2014 | 1.1 | Prepare summary of steps to finalize getting the litigation records included on Schedule F for M. Williams (A&M). |
| Jodi Ehrenhofer | 6/3/2014 | 1.3 | Review summary of litigation on SOFA 4a for M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/3/2014 | 0.2 | Email correspondence with M. Horn (EFH) re: taxing authorities on schedules. |
| Jodi Ehrenhofer | 6/3/2014 | 0.6 | Email correspondence with A. Yenamandra (K&E) re: status of global notes. |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Schedules and Statements review call with approximately 40 EFH staff participating in review process. |
| Jodi Ehrenhofer | 6/3/2014 | 0.8 | Prepare request for all contracts with independent contactors and professionals for Schedule G. |
| Jodi Ehrenhofer | 6/3/2014 | 1.7 | Prepare summary of all distinct litigation matters included in litigation master to confirm no cases are missing. |
| Jodi Ehrenhofer | 6/3/2014 | 1.3 | Prepare summary of all liability GL accounts as mapped to the schedules. |
| Kevin Sullivan | 6/3/2014 | 2.7 | Discuss mapping of GL account to Schedule B with C. Dobry, make changes to conform groupings more closely to SEC report groupings. |
| Kevin Sullivan | 6/3/2014 | 2.9 | Reconcile Land accounts for debtors in the GL to the Asset Management System and to Schedule A. |
| Kevin Sullivan | 6/3/2014 | 2.8 | Compile Schedule D spreadsheet, compare data to SEC filings for Guarantor and Issuer information, calculate accrued interest to the filing date and circulated to M LeFan in EFH Treasury group for review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/3/2014 | 1.1 | Revise Schedules A and B to account for net Buildings recorded in the Asset Management system. |
| Kevin Sullivan | 6/3/2014 | 0.9 | Participate in a meeting to discuss completeness of Schedule G with D. Smith (EFH) and J. Ehrenhofer. |
| Kevin Sullivan | 6/3/2014 | 0.7 | Review spreadsheets of purchases of debt and add detail to SOFA 10a. |
| Kevin Sullivan | 6/3/2014 | 0.7 | Create a report for the PRP data and attached it as a new tab to the Environmental Matters spreadsheet, circulate spreadsheet for use in meeting in DC today. |
| Kevin Sullivan | 6/3/2014 | 0.4 | Call with M. Zeiss (A&M) re: status of Ariba contracts and Comanche Peak contracts, determine what has been loaded for Schedule G. Discuss how Mark could help with Schedule B rider preparation. |
| Michael Williams | 6/3/2014 | 2.8 | Perform analysis of client litigation files against master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/3/2014 | 2.1 | Review litigation case data re updating corresponding debtor entity |
| Michael Williams | 6/3/2014 | 2.7 | Create master litigation review file re Schedule F exhibit creation. |
| Michael Williams | 6/3/2014 | 2.7 | Review master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/3/2014 | 0.4 | Perform analysis of surety bond data re Schedule F creation. |
| Paul Kinealy | 6/3/2014 | 0.7 | Review updated master list of global and schedule-specific notes. |
| Paul Kinealy | 6/3/2014 | 0.6 | Review updated schedule G master file. |
| Paul Kinealy | 6/3/2014 | 1.1 | Review and process edits to the potential statutory and non-statutory insiders list. |
| Steve Kotarba | 6/3/2014 | 0.9 | Review and revise schedule notes. |
| Steve Kotarba | 6/3/2014 | 1.1 | Review payment files re statement question 3 responses and discuss with P. Kinealy and J. Ehrenhofer (1.1); |
| Steve Kotarba | 6/3/2014 | 1.1 | Continued work to prepare schedule drafts for circulation. |
| Steve Kotarba | 6/3/2014 | 1.2 | Review and resolve open issues with J. Ehrenhofer. |
| Steve Kotarba | 6/3/2014 | 1.2 | Prepare for and meet with counsel re environmental disclosures. |
| Steve Kotarba | 6/3/2014 | 3.0 | Prepare internal notes and summaries re environmental disclosures, pending matters, for discussion with environmental team re claim scheduling. |
| Jeff Stegenga | 6/4/2014 | 0.5 | Participation in call w/ A&M, K&E and Carrie Kirby re: SOFA 3c data. |
| Jodi Ehrenhofer | 6/4/2014 | 0.3 | Advise A&M team on adding all intellectual property to Schedule B. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Identify all independent directors on D&O list for P. Kinealy (A&M). |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all non-vendor confidentiality agreements to Schedule G. |
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Advise A&M team on adding all workers compensation claims to Schedule F. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise P. Kinealy (A&M) on reviewing all UCC lien searches for Schedule D. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Schedules status call with M. Zeiss and S. Kotarba (both A&M). |
| Jodi Ehrenhofer | 6/4/2014 | 0.3 | Email correspondence with B. Hoy re: schedules review process. |
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Meeting with M. Horn (EFH) re: taxing authority information on Schedule E. |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise A&M team on adding all permits and licenses to Schedule B. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Email correspondence with K. Tran (Epiq) re: missing debtor information on master litigation file. |
| Jodi Ehrenhofer | 6/4/2014 | 0.8 | Prepare listing of all outstanding questions/issues for schedules and statements. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all non-debt related guarantees to Schedule F. |
| Jodi Ehrenhofer | 6/4/2014 | 1.1 | Prepare file of all taxing authorities to be added to schedules for M. Horn (EFH). |
| Jodi Ehrenhofer | 6/4/2014 | 1.1 | Review final summary of insiders from P. Kinealy (A&M). |
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Discussion with J. Berardi (EFH) re: open PO's to be included on Schedule G. |
| Jodi Ehrenhofer | 6/4/2014 | 0.5 | Email correspondence with S. Kotarba (A&M) re: pre-petition trade liabilities and uncashed checks. |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise P. Kinealy (A&M) on matching material vendors by spend to Schedule G to ensure no contracts are missing. |
| Jodi Ehrenhofer | 6/4/2014 | 1.0 | Meeting with C. Dobry, R. Leal (both EFH), and E. Bergman (A&M) re: converting pre-petition accruals to vouchers. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all indemnification agreements to Schedule G. |
| Jodi Ehrenhofer | 6/4/2014 | 0.7 | Advise A&M team on adding all Debt to schedule D and schedule F. |
| Jodi Ehrenhofer | 6/4/2014 | 0.6 | Advise A&M team on adding all bank accounts and balances to Schedule B. |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Meeting with M. Williams, S. Kotarba, K. Sullivan, and P. Kinealy (all A&M) re Schedule draft status update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise A&M team on adding all insurance policies to Schedule B. |
| Jodi Ehrenhofer | 6/4/2014 | 0.4 | Advise A&M team on adding all investments in subsidiaries to Schedule B. |
| Kevin Sullivan | 6/4/2014 | 0.5 | Participate in a call with K&E and CMS to update B. Schartz (K&E) on status of preparation of the SOFAs and Schedules and review issues we've encountered. |
| Kevin Sullivan | 6/4/2014 | 1.7 | Prepare a more detailed version of Schedule B for all debtors. |
| Kevin Sullivan | 6/4/2014 | 2.9 | Review the Company's Asset Management System detail to determine assets held in Corporate entities for disclosure on Schedule A. |
| Kevin Sullivan | 6/4/2014 | 0.6 | Review Debt Schedule provided by M. LeFan . |
| Kevin Sullivan | 6/4/2014 | 0.7 | Discuss Debt schedule with M. LeFan (EFH). |
| Kevin Sullivan | 6/4/2014 | 0.7 | Revise SOFA 1 and 2 for new trial balance received on 6-3-14. |
| Kevin Sullivan | 6/4/2014 | 0.7 | Participate in a CMS status call re: Schedules. |
| Kevin Sullivan | 6/4/2014 | 0.8 | Complete draft of Schedule A and circulate to the Company for review. |
| Kevin Sullivan | 6/4/2014 | 0.8 | Reconcile cash per GL to cash per Schedule B, discussed differences with P. Mosley (A&M). |
| Kevin Sullivan | 6/4/2014 | 1.2 | Research and prepare a deposit schedule to support Schedule B3. |
| Kevin Sullivan | 6/4/2014 | 2.1 | Revise Schedules A and B for new trial balance received on 6-3-15. |
| Mark Zeiss | 6/4/2014 | 0.6 | Schedules status call with J. Ehrenhofer and S. Kotarba (both A&M). |
| Mark Zeiss | 6/4/2014 | 2.9 | Review mineral lease and purchase order files for Schedule G. |
| Matt Williams | 6/4/2014 | 0.5 | Participate in conference call with A&M team re: case status. |
| Michael Williams | 6/4/2014 | 2.6 | Review litigation case data re updating corresponding debtor entity |
| Michael Williams | 6/4/2014 | 2.9 | Create master litigation review file re Schedule F exhibit creation. |
| Michael Williams | 6/4/2014 | 1.4 | Perform analysis of debtor guarantee agreements re Schedule G exhibit creation. |
| Michael Williams | 6/4/2014 | 0.4 | Correspond with J. Ehrenhofer (A&M), S. Kotarba (A&M), K. Sullivan, and P. Kinealy re Schedule draft status update. |
| Michael Williams | 6/4/2014 | 2.7 | Perform analysis of client litigation files against master litigation file re Schedule F exhibit creation. |
| Paul Kinealy | 6/4/2014 | 1.7 | Review initial debt chart for potential inclusion on schedules D and F. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/4/2014 | 1.9 | Review updated company UCC lien searches with J. Ehrenhofer (.6); and revise load files for schedule D (1.3). |
| Paul Kinealy | 6/4/2014 | 1.2 | Update master index of potential statutory and non-statutory insiders for circulation. |
| Paul Kinealy | 6/4/2014 | 2.9 | Review list of material vendors against current schedule G master file. |
| Paul Kinealy | 6/4/2014 | 0.8 | Additional review of material vendors list against current schedule G master file. |
| Paul Kinealy | 6/4/2014 | 0.4 | Discuss material vendor matching exercise with J. Ehrenhofer (A&M). |
| Paul Kinealy | 6/4/2014 | 0.4 | Meeting with M. Williams, S. Kotarba, K. Sullivan, and J. Ehrenhofer (all A&M) re Schedule draft status update. |
| Steve Kotarba | 6/4/2014 | 3.2 | Review schedule drafts and open issues. |
| Steve Kotarba | 6/4/2014 | 0.5 | Counsel update and discussion of open issues. |
| Steve Kotarba | 6/4/2014 | 0.6 | Work with team re SOFA questions. |
| David Blanks | 6/5/2014 | 0.8 | Review 4/28 intercompany claims data provided by C. Dobry (EFH). |
| Emmett Bergman | 6/5/2014 | 0.9 | Review of UCC liens per draft Schedule D. |
| Jeff Dwyer | 6/5/2014 | 1.4 | Create essential vendor accrual analysis to claims management team for statements and schedule purposes. |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Research ownership of limited partnership to be included in Schedule B. |
| Jodi Ehrenhofer | 6/5/2014 | 0.3 | Advise P. Kinealy and M. Williams (both A&M) on adding Debt to Schedule D/F. |
| Jodi Ehrenhofer | 6/5/2014 | 0.4 | Email correspondence with K. Sullivan (A&M) re: adding trial balance information to Schedule B. |
| Jodi Ehrenhofer | 6/5/2014 | 0.4 | Email correspondence with C. Dobry (EFH) re: non-qualified benefit liabilities. |
| Jodi Ehrenhofer | 6/5/2014 | 0.4 | Email correspondence with R. Moussaid (EFH) re: insurance policy information to list on Schedule B. |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Email correspondence with T. Oney (EFH) re: contracts to add to Schedule G. |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Call with B. Hoy (EFH) re: additional information on royalty division orders. |
| Jodi Ehrenhofer | 6/5/2014 | 0.5 | Meeting with C. Kirby (EFH) and P. Kinealy (A&M) re: payments to insiders. |
| Jodi Ehrenhofer | 6/5/2014 | 0.6 | Email correspondence with C. Ewert (EFH) re: non-qualified benefits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/5/2014 | 0.6 | Email correspondence with C. Ewert (EFH) re: payments to insiders. |
| Jodi Ehrenhofer | 6/5/2014 | 0.7 | Review Schedule G files with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/5/2014 | 0.7 | Email correspondence with M. Zeiss (A&M) re: creation of Schedule H. |
| Jodi Ehrenhofer | 6/5/2014 | 0.8 | Respond to questions on loading workers compensation claims from M. Williams (A&M). |
| Jodi Ehrenhofer | 6/5/2014 | 1.3 | Review summary of global note additions. |
| Jodi Ehrenhofer | 6/5/2014 | 1.1 | Review final listing of insiders to discuss with C. Kirby (EFH). |
| Kara Harmon | 6/5/2014 | 2.7 | Prepare Schedule B2 for all Debtors. |
| Kevin Sullivan | 6/5/2014 | 1.7 | Identify, request and review enhanced GL descriptions for certain accounts that will classified as B35 on the Schedules. |
| Kevin Sullivan | 6/5/2014 | 2.9 | Create a spreadsheet to reconcile the values used for Schedule A from the Company's Asset Management System to the values used in the trial balance. |
| Kevin Sullivan | 6/5/2014 | 2.7 | Research and respond to questions on the funded debt issuances at all debtors. Multiple discussions with M. LeFan (EFH). |
| Kevin Sullivan | 6/5/2014 | 2.2 | Review revised 4-28 trial balance coding to Schedule B with C. Dobry and B. Harley of EFH. |
| Kevin Sullivan | 6/5/2014 | 1.9 | Review Macro designed to create a Schedule B load file for BART from a trial balance. Make the modifications necessary for the macro to run and run updated versions of load file. |
| Kevin Sullivan | 6/5/2014 | 2.4 | Research and respond to questions on presentation of data on Schedule A. |
| Mark Zeiss | 6/5/2014 | 3.1 | Draft RDO, Lignite, Purchase Orders on Schedule G. |
| Mark Zeiss | 6/5/2014 | 2.7 | Prepare RDO leases for Schedule G. |
| Mark Zeiss | 6/5/2014 | 1.9 | Prepare purchase orders for Schedule G. |
| Mark Zeiss | 6/5/2014 | 1.8 | Prepare Lignite leases for Schedule G. |
| Mark Zeiss | 6/5/2014 | 0.7 | Review Schedule G files with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/5/2014 | 0.7 | Review additional Schedule G contract files from J. Ehrenhofer(A&M). |
| Matt Williams | 6/5/2014 | 1.2 | Prepare Schedule B9 detail to incorporate into claims system re: Schedule B preparation. |
| Matt Williams | 6/5/2014 | 0.9 | Analyze patent/trademark data re: Schedule B22 preparation. |
| Matt Williams | 6/5/2014 | 1.7 | Analyze organizational chart detail re: Schedule B13/B14 preparation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/5/2014 | 0.9 | Incorporate Schedule B13/B14 detail into claims system re: Schedule B preparation. |
| Matt Williams | 6/5/2014 | 1.8 | Analyze insurance information re: Schedule B9 preparation. |
| Matt Williams | 6/5/2014 | 1.4 | Prepare legal entity ownership summary report re: Schedule B13/B14 preparation. |
| Matt Williams | 6/5/2014 | 0.9 | Incorporate Schedule B22 detail into claims system re: Schedule B preparation. |
| Michael Williams | 6/5/2014 | 1.3 | Update Schedule A for applicable debtors re real property owned. |
| Michael Williams | 6/5/2014 | 2.1 | Perform analysis of workers compensation claims re Schedule F exhibit creation. |
| Michael Williams | 6/5/2014 | 1.1 | Update Schedule G exhibit re guarantee agreements |
| Michael Williams | 6/5/2014 | 0.9 | Update Schedule F exhibit re guarantee exhibits. |
| Michael Williams | 6/5/2014 | 1.1 | Perform analysis of real property re Schedule A exhibit creation |
| Paul Kinealy | 6/5/2014 | 1.4 | Review and revise our master global/specific note tracker. |
| Paul Kinealy | 6/5/2014 | 0.5 | Meeting with C. Kirby (EFH) and J. Ehrenhofer (A&M) re: payments to insiders. |
| Paul Kinealy | 6/5/2014 | 0.6 | Review updated information from EFH for inclusion in SOFA 18. |
| Paul Kinealy | 6/5/2014 | 1.2 | Assist with review of schedule B data. |
| Paul Kinealy | 6/5/2014 | 2.7 | Review debt chart with J. Ehrenhofer (.3); update load files for schedule D and F (2.0); load data into production database (.4). |
| Paul Kinealy | 6/5/2014 | 0.8 | Prepare and provide insider payment precedent to C. Kirby (EFH). |
| Steve Kotarba | 6/5/2014 | 1.2 | Prepare schedule drafts for circulation - internal meetings with J. Ehrenhofer and P. Kinealy. |
| Steve Kotarba | 6/5/2014 | 1.4 | Review and incorporate new information from company. |
| Steve Kotarba | 6/5/2014 | 1.5 | Review and update notes and explanatory comments. |
| Steve Kotarba | 6/5/2014 | 2.6 | Review and revise responses. |
| David Blanks | 6/6/2014 | 2.8 | Create intercompany claims matrix by legal entity based on 4/28 intercompany data. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Email correspondence with A. Slavutin (K&E) re: unclaimed property. |
| Jodi Ehrenhofer | 6/6/2014 | 0.3 | Email correspondence with K. Sullivan (A&M) on additional details required for security deposits on Schedule B. |
| Jodi Ehrenhofer | 6/6/2014 | 2.7 | Prepare summary of pre-petition trade liabilities to determine what can be scheduled. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/6/2014 | 2.3 | Review drafted schedules of assets and liabilities to be sent to EFH. |
| Jodi Ehrenhofer | 6/6/2014 | 2.3 | Prepare Schedule D and E drafts with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/6/2014 | 1.7 | Prepare final deck to be used to assist with review of schedules of assets and liabilities. |
| Jodi Ehrenhofer | 6/6/2014 | 0.9 | Review summary of all trade pre-petition liabilities to be added to Schedule F. |
| Jodi Ehrenhofer | 6/6/2014 | 0.8 | Email correspondence with K. Sullivan (A&M) on Schedule B questions to be answered. |
| Jodi Ehrenhofer | 6/6/2014 | 0.7 | Call with L. Lane (EFH) re: payment to insider details. |
| Jodi Ehrenhofer | 6/6/2014 | 0.2 | Advise M. Williams (A&M) on adding all taxing authorities to Schedule E. |
| Jodi Ehrenhofer | 6/6/2014 | 0.4 | Advise M. Williams (A&M) on loading all trial balance information to Schedule B. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Review additional global notes to be added. |
| Jodi Ehrenhofer | 6/6/2014 | 0.3 | Prepare email of current schedules of assets and liabilities to be sent to EFH team for review. |
| Jodi Ehrenhofer | 6/6/2014 | 0.3 | Email correspondence with P. Kinealy (A&M) re: modifications to SOFA 18a. |
| Jodi Ehrenhofer | 6/6/2014 | 0.5 | Meeting with S. Kotarba and K. Sullivan (both A&M) to discuss level of detail available from both the Asset management System and the trial balance. |
| Jodi Ehrenhofer | 6/6/2014 | 0.5 | Advise M. Zeiss (A&M) on adding additional vendors to master mailing list. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Call with C. Dobry (EFH) re: trade pre-petition liabilities. |
| Jodi Ehrenhofer | 6/6/2014 | 0.6 | Review leases with M. Zeiss (A&M). |
| Kevin Sullivan | 6/6/2014 | 2.6 | Research questions and provide additional detail for certain of the Schedule B questions concerning location and nature of restricted cash balances, security deposits and certain miscellaneous invests and other assets. |
| Kevin Sullivan | 6/6/2014 | 2.2 | Discuss the level of detail available from both the Asset management System and the trial balance with J. Ehrenhofer and S. Kotarba of A&M, continue conversation with C. Dobry (EFH) and S. Kotarba, research possibility of using Duff & Phelps studies. |
| Kevin Sullivan | 6/6/2014 | 1.1 | Research and respond to questions re: debt issuances. |
| Kevin Sullivan | 6/6/2014 | 2.8 | Prepare and submit the Schedule B load file, research and resolve questions on the data. |
| Mark Zeiss | 6/6/2014 | 2.3 | Prepare Schedule D and E drafts with J. Ehrenhofer (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/6/2014 | 0.7 | Switch debtor for Lignite Schedule G entries. |
| Mark Zeiss | 6/6/2014 | 0.6 | Review leases with J. Ehrenhofer(A&M). |
| Mark Zeiss | 6/6/2014 | 1.5 | Prepare other leases - Agricultural and Residential leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 1.6 | Prepare other leases - Agricultural leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 1.6 | Consolidate and switch debtor for RDO Schedule G entries. |
| Mark Zeiss | 6/6/2014 | 1.6 | Prepare other leases - Residential leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 1.8 | Prepare other leases - Oil and Gas leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 0.8 | Prepare other leases - Coal and Lignite leases for Schedule G. |
| Mark Zeiss | 6/6/2014 | 0.4 | Review missing PO addresses against updated vendor file. |
| Matt Williams | 6/6/2014 | 0.9 | Analyze revised insurance information re: Schedule B9 preparation. |
| Matt Williams | 6/6/2014 | 0.5 | Revise Schedule B balance sheet data on Schedule drafts per review. |
| Matt Williams | 6/6/2014 | 0.3 | Analyze Schedule H data re: incorporation of same into Schedule drafts. |
| Matt Williams | 6/6/2014 | 0.5 | Incorporate Schedule B9 detail into claims system re: Schedule B preparation. |
| Matt Williams | 6/6/2014 | 0.5 | Perform quality control re: Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/6/2014 | 0.5 | Analyze the balance sheet re: incorporating same into Schedule B. |
| Matt Williams | 6/6/2014 | 0.7 | Incorporate Schedule E tax data into Schedule drafts. |
| Matt Williams | 6/6/2014 | 0.7 | Incorporate Schedule B29 detail into claims system re: Schedule B preparation. |
| Matt Williams | 6/6/2014 | 1.7 | Incorporate Schedule B balance sheet data into Schedule drafts. |
| Michael Williams | 6/6/2014 | 1.8 | Create Schedule H exhibits for all applicable debtors re co-debtor master file. |
| Michael Williams | 6/6/2014 | 2.9 | Perform analysis of secured debt schedule re Schedule D exhibit creation. |
| Michael Williams | 6/6/2014 | 2.4 | Perform analysis of unsecured debt schedule re Schedule F exhibit creation. |
| Michael Williams | 6/6/2014 | 1.6 | Perform analysis of workers compensation claims re Schedule F exhibit creation. |
| Michael Williams | 6/6/2014 | 1.1 | Update Schedule D re secured letters of credit. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/6/2014 | 0.6 | Create drafts of Schedules D, F re review of debt schedule |
| Michael Williams | 6/6/2014 | 2.8 | Perform analysis of secured letters of credit re Schedule D exhibit creation. |
| Michael Williams | 6/6/2014 | 2.9 | Create co-debtor master file re Schedule H exhibit creation. |
| Paul Kinealy | 6/6/2014 | 1.2 | Discuss SOFA 18 updates with J. Ehrenhofer (.3); update SOFA 18 as directed (.9). |
| Paul Kinealy | 6/6/2014 | 1.3 | Review and QC of initial SOFA draft data. |
| Paul Kinealy | 6/6/2014 | 1.9 | Additional review of debt and UCC loads for current schedule drafts. |
| Paul Kinealy | 6/6/2014 | 2.9 | Review and revise the company debt listings on schedule D, F and H. |
| Steve Kotarba | 6/6/2014 | 2.1 | Receipt and review of draft comments. |
| Steve Kotarba | 6/6/2014 | 1.6 | Resolve issues re asset schedules including discussions with C. Dobry and others at company re same. |
| Steve Kotarba | 6/6/2014 | 2.9 | Prepare Schedule drafts for circulation. |
| Steve Kotarba | 6/6/2014 | 3.1 | Discuss internally and update drafts as necessary. |
| Steve Kotarba | 6/6/2014 | 1.1 | Calls and respond to timing and filing of schedules re hearing. |
| Jodi Ehrenhofer | 6/7/2014 | 0.6 | Prepare updated list of questions and issues for K&E. |
| Jodi Ehrenhofer | 6/7/2014 | 0.3 | Advise M. Williams (A&M) on finding payments to insiders in AP disbursement data. |
| Jodi Ehrenhofer | 6/7/2014 | 0.4 | Research extra blank pages included in draft of schedules of liabilities. |
| Jodi Ehrenhofer | 6/7/2014 | 0.5 | Email correspondence with A. Yenamandra (K&E) re: status of schedules of assets and liabilities. |
| Mark Zeiss | 6/7/2014 | 1.7 | Revise Schedules drafts per J. Ehrenhofer comments. |
| Michael Williams | 6/7/2014 | 1.1 | Create Schedules drafts for all debtor entities re internal review. |
| Paul Kinealy | 6/7/2014 | 1.7 | Review and QC of initial schedule draft data. |
| Jodi Ehrenhofer | 6/8/2014 | 1.0 | Call with B. Schartz, A. Yenamandra, A. Slavutin (all K&E), S. Kotarba and K. Sullivan (both A&M) re: status of schedules and statement drafts. |
| Kevin Sullivan | 6/8/2014 | 1.6 | Review Schedule A for all Debtors and tied-out the data input to the printed Schedule. |
| Kevin Sullivan | 6/8/2014 | 0.6 | Participate in a call with K&E to discuss questions on SOFA and Schedule presentations. |
| Steve Kotarba | 6/8/2014 | 1.1 | Participate on call with counsel re statements and schedules. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/8/2014 | 1.5 | Follow up on open issues from call with counsel. |
| Steve Kotarba | 6/8/2014 | 0.5 | Prepare for call with counsel re schedules and statement drafts. |
| David Blanks | 6/9/2014 | 2.1 | Create 4/30/2013 intercompany matrix. |
| David Blanks | 6/9/2014 | 0.7 | Research 4/30/2013 intercompany table and compare with 4/28/2014 balances. |
| Jodi Ehrenhofer | 6/9/2014 | 0.8 | Review latest drafts of SOFAs to determine what questions are still open. |
| Jodi Ehrenhofer | 6/9/2014 | 1.3 | Prepare list of all outstanding items on schedules for team by person. |
| Jodi Ehrenhofer | 6/9/2014 | 0.9 | Prepare file for current draft of Schedule G for P. Mosley (A&M). |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Advise M. Williams (A&M) on adding all permit information to Schedule B. |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Discussion/correspondence with M. Williams (A&M) re: Schedule B revisions. |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Email correspondence with K. Sullivan (A&M) re: finalizing intercompany balances on schedules. |
| Jodi Ehrenhofer | 6/9/2014 | 0.3 | Email correspondence with P. Mosely (A&M) re: status of Schedule G. |
| Jodi Ehrenhofer | 6/9/2014 | 0.5 | Review payment details for insiders to include on SOFA 3c. |
| Jodi Ehrenhofer | 6/9/2014 | 0.6 | Prepare final summary of Schedule E for M. Horn (EFH). |
| Jodi Ehrenhofer | 6/9/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, P. Kinealy, and M. Williams (all A&M) re: SoFA and Schedules status update. |
| Jodi Ehrenhofer | 6/9/2014 | 0.7 | Advise M. Zeiss (A&M) on all updates to lease files for Schedule G. |
| Jodi Ehrenhofer | 6/9/2014 | 0.7 | Update schedule and statements master tracker. |
| Jodi Ehrenhofer | 6/9/2014 | 0.2 | Review file of permits from K. Mireles (EFH) to be added to Schedule B. |
| Kevin Sullivan | 6/9/2014 | 1.4 | Prepare for and participate in a meeting with B. Hoy (EFH) re: status of analysis of transactions that should be disclosed in SOFA 10a. |
| Kevin Sullivan | 6/9/2014 | 2.1 | Tied the Schedule B load docs to the printed Schedule B for certain debtors. |
| Kevin Sullivan | 6/9/2014 | 2.3 | Review all my open SOFA questions and materials received, prepare an open items list and send emails requesting docs necessary to complete the answers to the questions and discuss same in CMS status meeting. |
| Kevin Sullivan | 6/9/2014 | 2.4 | Compile intercompany matrix for Schedule B. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/9/2014 | 2.6 | Prepare materials for and participate in meetings to discuss the entities and formats for use in Form 26. |
| Kevin Sullivan | 6/9/2014 | 0.8 | Prepare an analysis of the Restricted cash accounts, including a review of the account documents and how the accounts were handled in the Cash Management Motion. |
| Mark Zeiss | 6/9/2014 | 0.7 | Prepare memo of outstanding contract issues for J. Ehrenhofer(A&M). |
| Mark Zeiss | 6/9/2014 | 0.7 | Prepare memo explaining various Comanche and Ariba contract identifiers per P. Kinealy (A&M) request. |
| Matt Williams | 6/9/2014 | 1.9 | Analyze environmental permit data re: incorporation of same into Schedule B23. |
| Matt Williams | 6/9/2014 | 1.7 | Prepare Schedule B23 detail to incorporate into claims system re: Schedule B preparation. |
| Matt Williams | 6/9/2014 | 0.3 | Analyze Schedule B2/B35 revisions re: restricted cash revision. |
| Matt Williams | 6/9/2014 | 0.3 | Discussion/correspondence with J. Ehrenhofer (A&M) re: Schedule B revisions. |
| Michael Williams | 6/9/2014 | 1.1 | Perform analysis of missing vendor address information re updating SoFA 3b disbursement exhibit. |
| Michael Williams | 6/9/2014 | 2.8 | Perform analysis of debtor allocation on litigation master file re Schedule F exhibit creation. |
| Michael Williams | 6/9/2014 | 1.3 | Perform analysis of letter of creditor data re additional guarantor entries on Schedule D. |
| Michael Williams | 6/9/2014 | 0.8 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), P. Kinealy (A&M) and J. Ehrenhofer re SoFA and Schedules status update. |
| Michael Williams | 6/9/2014 | 0.7 | Perform analysis of guarantee agreements re updating Schedule G exhibit. |
| Michael Williams | 6/9/2014 | 2.8 | Review 90 day disbursement file re removal of SoFA 3c payments to insiders |
| Paul Kinealy | 6/9/2014 | 0.6 | Prepare for and attend meeting with C. Kirby (EFH) re insider reporting. |
| Paul Kinealy | 6/9/2014 | 0.7 | Review and revise master list of potential insiders with updates from EFH. |
| Paul Kinealy | 6/9/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, J. Ehrenhofer, and M. Williams (all A&M) re: SoFA and Schedules status update. |
| Paul Kinealy | 6/9/2014 | 0.3 | Review status of schedules extension with J. Madron (RLF). |
| Paul Kinealy | 6/9/2014 | 2.6 | Additional review of contract data against master vendor file. |
| Paul Kinealy | 6/9/2014 | 1.1 | Review insider payment detail against SOFA 3b payment information. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/9/2014 | 0.4 | Review status of assigned tasks and set meetings for upcoming week. |
| Paul Kinealy | 6/9/2014 | 1.3 | Prepare for and attend meeting C. Dobry (EFH) and her team re intercompany and intra-money pool transfers. |
| Steve Kotarba | 6/9/2014 | 2.1 | Working session with team to review and follow up on all outstanding open items and work to resolve. |
| Steve Kotarba | 6/9/2014 | 0.9 | Review permit information and incorporate into schedule listings. |
| Steve Kotarba | 6/9/2014 | 0.8 | Meeting with K. Sullivan re restricted cash and review updated response re same. |
| Steve Kotarba | 6/9/2014 | 0.8 | Meeting with P. Kinealy re employee motions and payments and update payment listings. |
| Steve Kotarba | 6/9/2014 | 1.1 | Review loss files and discuss open statement questions and resolutions to same with J. Ehrenhofer. |
| Steve Kotarba | 6/9/2014 | 1.3 | Meeting with J. Ehrenhofer, E. Bergman and J. Dwyer re vendor payables. |
| Daisy Fitzgerald | 6/10/2014 | 0.6 | Analyze accruals on Schedule F. |
| Jeff Dwyer | 6/10/2014 | 0.7 | Schedule F meeting with C. Dobry and internal A&M personnel to discuss accounts and vendor detail necessary for statements and schedules. |
| Jodi Ehrenhofer | 6/10/2014 | 0.7 | Call with B. Schartz, A. Yenamandra, A. Slavutin (all K&E), S. Kotarba (A&M) re: status of schedules and statement drafts. |
| Jodi Ehrenhofer | 6/10/2014 | 0.9 | Prepare updated list of all outstanding items on schedules for team by person. |
| Jodi Ehrenhofer | 6/10/2014 | 0.7 | Meeting with S. Kotarba, K. Sullivan, P. Kinealy, and M. Williams (all A&M) re SoFA and Schedules status update. |
| Jodi Ehrenhofer | 6/10/2014 | 0.5 | Email correspondence with M. Horn (EFH) re: final changes to Schedule E. |
| Jodi Ehrenhofer | 6/10/2014 | 0.8 | Call with A. Ball, D. Faranetta (both EFH), and S. Kotarba (A&M) re: questions on drafted schedules and statements. |
| Jodi Ehrenhofer | 6/10/2014 | 0.8 | Review comments and edits to SOFA 4a from M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/10/2014 | 0.7 | Prepare summary of how litigation matters will be scheduled on certain Debtors based on assumptions found in researching open cases. |
| Jodi Ehrenhofer | 6/10/2014 | 1.3 | Meeting with C. Dobry (EFH) and J. Dwyer (A&M) re: trade liabilities to be scheduled. |
| Jodi Ehrenhofer | 6/10/2014 | 0.6 | Prepare summary of changes to be made to master litigation file for Epiq. |
| Jodi Ehrenhofer | 6/10/2014 | 0.4 | Email correspondence with B. Schartz (K&E) re: redaction in schedules. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/10/2014 | 1.4 | Review drafted files to load intercompany balances onto schedules. |
| Jodi Ehrenhofer | 6/10/2014 | 0.4 | Follow up with L. Lane (EFH) re: additional insiders to be included. |
| Jodi Ehrenhofer | 6/10/2014 | 0.4 | Meeting with S. Kotarba and K. Sullivan (both A&M) re: intercompany matrix. |
| Jodi Ehrenhofer | 6/10/2014 | 0.3 | Advise M. Williams (A&M) on making all edits to SOFA 1 and 2. |
| Jodi Ehrenhofer | 6/10/2014 | 0.3 | Email summary of missing information on environmental permits to K. Mireles (EFH). |
| Jodi Ehrenhofer | 6/10/2014 | 1.0 | Call with K. Mireles (EFH), C. Trappe, J. Cohn-Connor, (both K&E), S. Kotarba and M. Williams (A&M) re: environmental schedules. |
| Jodi Ehrenhofer | 6/10/2014 | 0.5 | Meeting with C. Carrell (EFH) and E. Bergman (A&M) re: scheduling trade liabilities. |
| Jon Rafpor | 6/10/2014 | 3.2 | Continue to identify vendors with open AP balances and no contract on Schedule G to confirm contract is not missing. |
| Jon Rafpor | 6/10/2014 | 2.8 | Identify vendors with open AP balances and no contract on Schedule G to confirm contract is not missing. |
| Kevin Sullivan | 6/10/2014 | 1.5 | Tie the Schedule B load docs to the printed Schedule B for certain debtors. |
| Kevin Sullivan | 6/10/2014 | 1.7 | Participated in a call with K&E to discuss questions on SOFA and Schedule presentations, researched and documented restricted cash accounts, changed presentation on Schedules to conform to K&Es views. |
| Kevin Sullivan | 6/10/2014 | 1.7 | Complete intercompany matrix for Schedule B, review with S. Kotarba and J. Ehrenhofer (A&M), submit for input to BART. |
| Kevin Sullivan | 6/10/2014 | 2.4 | Prepare a draft PP&E file for Schedule B based on the Company's FERC accounting data. Prepare a revised Schedule A draft based on the same data. |
| Kevin Sullivan | 6/10/2014 | 0.9 | Revise response to SOFA 14 to include new data received from B. Hoy (EFH). |
| Kevin Sullivan | 6/10/2014 | 0.8 | Deconsolidate the SOFA 1 and 2 responses for EFCH and subsidiaries, submit revised data for input to BART. |
| Kevin Sullivan | 6/10/2014 | 0.7 | Review Schedule B reconciliation to the trial balance with C. Dobry. |
| Mark Zeiss | 6/10/2014 | 2.6 | Review K. Wevodau notes on contracts and update contracts database. |
| Mark Zeiss | 6/10/2014 | 2.7 | Review legacy debtors for contracts for current debtors on amendments. |
| Mark Zeiss | 6/10/2014 | 1.6 | Review NDA contracts and update for Schedule G. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/10/2014 | 0.7 | Perform quality control re: revised Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/10/2014 | 0.5 | Prepare intercompany receivable data to be incorporated into Schedule B drafts. |
| Matt Williams | 6/10/2014 | 0.9 | Incorporate Statement 3c responses into Statement of Financial affairs drafts. |
| Matt Williams | 6/10/2014 | 0.8 | Prepare intercompany payable data to be incorporated into Schedule F drafts. |
| Matt Williams | 6/10/2014 | 0.8 | Perform revisions of Schedule B re: modified Schedule B2/B35. |
| Matt Williams | 6/10/2014 | 1.9 | Prepare Statement 3c data to be incorporated into claims system. |
| Matt Williams | 6/10/2014 | 0.4 | Analyze permit data re: additional Schedule B23 data preparation. |
| Matt Williams | 6/10/2014 | 1.7 | Analyze intercompany data re: Statement 3c data preparation. |
| Matt Williams | 6/10/2014 | 0.7 | Analyze intercompany payable data re: Schedule F preparation. |
| Matt Williams | 6/10/2014 | 0.7 | Analyze intercompany receivable data re: Schedule B16 preparation. |
| Michael Williams | 6/10/2014 | 1.3 | Perform analysis of co-debtor claims re Schedule H exhibit creation. |
| Michael Williams | 6/10/2014 | 0.4 | Update Schedule A re parties holding no real property. |
| Michael Williams | 6/10/2014 | 0.7 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), P. Kinealy (A&M) and J. Ehrenhofer re SoFA and Schedules status update. |
| Michael Williams | 6/10/2014 | 0.9 | Perform analysis of updated consignment data re SoFA 14 exhibit creation. |
| Michael Williams | 6/10/2014 | 1.1 | Review 90 day disbursement file re removal of SoFA 3c payments to insiders |
| Michael Williams | 6/10/2014 | 2.9 | Continue analysis of client litigation files against master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/10/2014 | 1.3 | Update SoFA question 2 response for all debtors re Update revenue data. |
| Michael Williams | 6/10/2014 | 1.3 | Update SoFA question 1 response for all debtors re Update revenue data. |
| Michael Williams | 6/10/2014 | 2.3 | Perform analysis of debtor allocation on litigation master file re Schedule F exhibit creation. |
| Michael Williams | 6/10/2014 | 1.1 | Review comments from M. Hunter (EFH) re SoFA 4a litigation exhibits. |
| Paul Kinealy | 6/10/2014 | 1.4 | Review additional disbursement files for potential inclusion in SOFA 3c/23. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/10/2014 | 2.4 | Review and process updated insider payment detail for sofa 3c/23. |
| Paul Kinealy | 6/10/2014 | 0.7 | Meeting with S. Kotarba, K. Sullivan, J. Ehrenhofer, and M. Williams (all A&M) re: SoFA and Schedules status update. |
| Paul Kinealy | 6/10/2014 | 0.7 | Review master vendor / schedule G reconciliation with J. Rafpor (A&M). |
| Paul Kinealy | 6/10/2014 | 1.3 | Update master global note tracker (1.1); and review same with Kirkland (.2). |
| Paul Kinealy | 6/10/2014 | 0.8 | Prepare updated draft of insider exhibit for sofa 3c (non-intercompany). |
| Paul Kinealy | 6/10/2014 | 1.2 | Review board comp files against current payment files and supplement as necessary. |
| Steve Kotarba | 6/10/2014 | 1.1 | Meeting with J. Ehrenhofer and M. Williams to resolve open items re litigation matters. |
| Steve Kotarba | 6/10/2014 | 1.6 | Review intercompany matrix (.3); discussions with K. Sullivan (.2) and counsel (.3) re same; revisions to same (.4). |
| Steve Kotarba | 6/10/2014 | 2.0 | Work to resolve open issues re SOFA drafts for 6/13 circulation. |
| Steve Kotarba | 6/10/2014 | 1.0 | Prepare for and participate on update call with counsel. |
| Steve Kotarba | 6/10/2014 | 1.3 | Participate on call with K. Mireles and counsel re environmental disclosures. |
| Steve Kotarba | 6/10/2014 | 0.6 | Call with A. Ball and D. Faranetta re payments to creditors and gifts and internal follow up re same. |
| Steve Kotarba | 6/10/2014 | 0.5 | Prepare for and meet with C. Kirby re employee payments. |
| Steve Kotarba | 6/10/2014 | 0.7 | Team meeting re open issues and resolution of same. |
| Steve Kotarba | 6/10/2014 | 0.8 | Review property and plant asset information and breakouts for scheduling purposes. |
| Jodi Ehrenhofer | 6/11/2014 | 0.5 | Meeting with C. Stevens (EFH) re: certification process on schedules and statements. |
| Jodi Ehrenhofer | 6/11/2014 | 2.4 | Summarize all changes to SOFA 4a for K. Tran (Epiq). |
| Jodi Ehrenhofer | 6/11/2014 | 1.6 | Meeting with M. Hunter (EFH), K. Tran (Epiq) and M. Williams (A&M) re litigation case updates. |
| Jodi Ehrenhofer | 6/11/2014 | 1.3 | Prepare summary of all schedule and statement drafts and status for C. Gooch (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 1.1 | Meeting with A. Slavutin, A. Yenamandra (both K&E), M. Williams (A&M) re SoFA and Schedule review. |
| Jodi Ehrenhofer | 6/11/2014 | 1.0 | Meeting with J. O'Brien, A. Koenig, B. Tulloh (all EFH), J. David (Kekst) S. Kotarba and P. Kinealy (both A&M) re: review of schedules and statements. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/11/2014 | 0.9 | Review all comments to drafted schedules and statement from B. Schartz (K&E). |
| Jodi Ehrenhofer | 6/11/2014 | 0.8 | Prepare summary of 3c examples for A. Slavutin (K&E). |
| Jodi Ehrenhofer | 6/11/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, P. Kinealy, and M. Williams (all A&M) re SoFA and Schedules status update. |
| Jodi Ehrenhofer | 6/11/2014 | 0.6 | Review all edits to SOFA 21/22 from P. Gilmore (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 0.6 | Confirm proper legal entity for certain litigation matters with M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 0.3 | Email correspondence with L. Lane (EFH) re: non-qualified benefit details. |
| Jodi Ehrenhofer | 6/11/2014 | 0.5 | Meeting with C. Gooch (EFH) and S. Kotarba (A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/11/2014 | 0.4 | Confirm proper signatory titles to be used on declaration pages with B. Fleshman (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 0.4 | Advise R. Country (A&M) on finding any new litigation cases in updated files from M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/11/2014 | 0.4 | Advise P. Kinealy (A&M) on preparing SOFA 8 responses. |
| Jodi Ehrenhofer | 6/11/2014 | 0.3 | Advise M. Williams (A&M) on all updates to SOFA 18a. |
| Jodi Ehrenhofer | 6/11/2014 | 0.5 | Review edits to SOFA 18a with P. Gilmore (EFH). |
| Jon Rafpor | 6/11/2014 | 2.7 | Continue to identify vendors with open AP balances and no contract on Schedule G to confirm contract is not missing. |
| Jon Rafpor | 6/11/2014 | 3.3 | Review listing of vendors with no contract to ensure listing complete. |
| Kevin Sullivan | 6/11/2014 | 0.5 | Review SOFA 13 responses re: vendor and prepaid analysis with S. Kotarba (A&M). |
| Kevin Sullivan | 6/11/2014 | 2.9 | Multiple discussions and meeting with B. Hoy to create a PP&E file from the FERC spreadsheet that will reconcile to the trial balance. |
| Kevin Sullivan | 6/11/2014 | 2.3 | Complete the analysis of type of inventory at each debtor and prepare a response for SOFA 20 for each of those debtors. |
| Kevin Sullivan | 6/11/2014 | 1.3 | Create new review file for B. Hoy (EFH) for PP&E. |
| Mark Zeiss | 6/11/2014 | 1.8 | Review indemnity contracts and prepare follow-up questions for J. Ehrenhofer(A&M). |
| Mark Zeiss | 6/11/2014 | 1.8 | Review NDA contracts and update for Schedule G. |
| Mark Zeiss | 6/11/2014 | 1.6 | Review K. Wevodau notes on contracts and update contracts database. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/11/2014 | 0.3 | Perform quality control re: Schedule B/F intercompany data in Schedule drafts. |
| Matt Williams | 6/11/2014 | 0.4 | Analyze open items re: Schedule B23 preparation. |
| Matt Williams | 6/11/2014 | 0.4 | Incorporate Schedule B/F intercompany data into Schedule drafts. |
| Michael Williams | 6/11/2014 | 0.8 | Correspond with S. Kotarba (A&M), K. Sullivan (A&M), P. Kinealy (A&M) and J. Ehrenhofer re SoFA and Schedules status update. |
| Michael Williams | 6/11/2014 | 0.4 | Perform analysis of updated formerly owned entity information re SoFA 18 exhibit creation. |
| Michael Williams | 6/11/2014 | 0.8 | Update SoFA question 2 response for all debtors re Update revenue data. |
| Michael Williams | 6/11/2014 | 1.1 | Correspond with J. Ehrenhofer (A&M), K. Sullivan (A&M), A. Slavutin (K&E) and A. Yenamandra (K&E) re SoFA and Schedule review. |
| Michael Williams | 6/11/2014 | 1.1 | Review comments from M. Hunter (EFH) re SoFA 4a litigation exhibits. |
| Michael Williams | 6/11/2014 | 1.2 | Perform analysis of updated consignment data re SoFA 14 exhibit creation. |
| Michael Williams | 6/11/2014 | 1.4 | Reviewed 90 day disbursement file re removal of SoFA 3c payments to insiders |
| Michael Williams | 6/11/2014 | 1.6 | Correspond with J. Ehrenhofer (A&M) and M. Hunter (EFH) re litigation case updates. |
| Michael Williams | 6/11/2014 | 2.9 | Create litigation tracking chart re updates to master litigation data based on comments from M. Hunter (EFH). |
| Michael Williams | 6/11/2014 | 0.8 | Update SoFA question 1 response for all debtors re Update revenue data. |
| Michael Williams | 6/11/2014 | 1.3 | Perform analysis of new litigation matters added to SoFA 4a exhibits by M. Hunter (EFH) re updates to master litigation file. |
| Paul Kinealy | 6/11/2014 | 0.8 | Meeting with S. Kotarba, K. Sullivan, J. Ehrenhofer, and M. Williams (all A&M) re SoFA and Schedules status update. |
| Paul Kinealy | 6/11/2014 | 1.4 | Discuss SOFA 8 updates with J. Ehrenhofer (A&M); update SOFA 8 as directed (1.0). |
| Paul Kinealy | 6/11/2014 | 1.8 | Perform additional review of supplemental disbursement files for potential inclusion in SOFA 3c/23. |
| Paul Kinealy | 6/11/2014 | 2.4 | Prepare different versions of the SOFA 3c insiders exhibit, including redacted and non-redacted presentations. |
| Paul Kinealy | 6/11/2014 | 1.2 | Review SOFA and Schedule edits from B. Schartz (Kirkland). |
| Paul Kinealy | 6/11/2014 | 1.0 | Meeting with J. O'Brien, A. Koenig, B. Tulloh (all EFH), J. David (Kekst) S. Kotarba and J. Ehrenhofer (both A&M) re: review of schedules and statements. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/11/2014 | 0.7 | Research SOFA 3c precedent for Kirkland. |
| Paul Kinealy | 6/11/2014 | 0.9 | Revise certain debt entries per edits from M. Lefan (EFH). |
| Paul Kinealy | 6/11/2014 | 0.7 | Transition updates to global notes to Kirkland. |
| Robert Country | 6/11/2014 | 2.7 | Analyze Epiq EFH litigation report to confirm Statement and Schedule litigation data. |
| Steve Kotarba | 6/11/2014 | 1.5 | Meet with team to review counsel comments to SOFA drafts (.9); draft responses to same (.6). |
| Steve Kotarba | 6/11/2014 | 0.7 | Meeting with communications team to update on schedules and statements process. |
| Steve Kotarba | 6/11/2014 | 1.1 | Review detail and draft email to review team re compilation and listing of environmental information. |
| Steve Kotarba | 6/11/2014 | 1.2 | Revise SOFA drafts per comments from company Finance. |
| Steve Kotarba | 6/11/2014 | 2.1 | Revise SOFA drafts per comments from counsel. |
| Steve Kotarba | 6/11/2014 | 1.1 | Revise SOFA drafts per comments from company Legal. |
| Jodi Ehrenhofer | 6/12/2014 | 0.6 | Email correspondence with M. Williams (A&M) re: restricted cash accounts. |
| Jodi Ehrenhofer | 6/12/2014 | 0.3 | Advise M. Williams (A&M) on adding customer refunds to 90 day payments. |
| Jodi Ehrenhofer | 6/12/2014 | 0.3 | Discussion with T. Nutt (EFH) re: schedules and statements review meeting. |
| Jodi Ehrenhofer | 6/12/2014 | 0.7 | Discussion with A. Yenamandra (K&E) re: global notes. |
| Jodi Ehrenhofer | 6/12/2014 | 0.2 | Advise R. Country (A&M) on updates to be made in BART for non responsive SOFA questions. |
| Jodi Ehrenhofer | 6/12/2014 | 0.9 | Advise M. Zeiss (A&M) on adding additional contract information to Schedule G. |
| Jodi Ehrenhofer | 6/12/2014 | 0.5 | Call with K. Mireles (EFH), C. Trappe, J. Cohn-Connor, (both K&E), S. Kotarba (A&M) re: environmental schedules. |
| Jodi Ehrenhofer | 6/12/2014 | 0.8 | Meeting with K. Frazier (EFH) and S. Kotarba (A&M) to review questions to schedules and statements. |
| Jodi Ehrenhofer | 6/12/2014 | 0.4 | Review final schedules of historical entities on SOFA 18a for K. Frazier (EFH). |
| Jodi Ehrenhofer | 6/12/2014 | 0.6 | Meeting with C. Dobry, B. Hoy, J. Bonhard, S. Nickman (all EFH), and J. Dwyer (A&M) re: certain retainage accruals to be scheduled. |
| Jodi Ehrenhofer | 6/12/2014 | 0.6 | Prepare summary of all PRP's for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/12/2014 | 0.3 | Benefits provider for Schedule G discussion with M. Zeiss (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/12/2014 | 0.5 | Meeting with C. Gooch (EFH) re: certification process. |
| Jodi Ehrenhofer | 6/12/2014 | 0.4 | Email correspondence with R. Furr (EFH) re: uncashed checks. |
| Jodi Ehrenhofer | 6/12/2014 | 0.4 | Email correspondence with R. Furr (EFH) re: documentation behind certain 90 day payments. |
| Jodi Ehrenhofer | 6/12/2014 | 0.8 | Email correspondence with A. Slavutin (K&E) re: debtor specific notes on restricted cash. |
| Jon Rafpor | 6/12/2014 | 1.0 | Continue reviewing listing of vendors with no contract to ensure listing complete. |
| Jon Rafpor | 6/12/2014 | 2.9 | Create aggregated common name for all vendors in AP to match to schedule G. |
| Jon Rafpor | 6/12/2014 | 3.1 | Ongoing continued reviewing listing of vendors with no contract to ensure listing complete. |
| Kara Harmon | 6/12/2014 | 0.3 | Modify B2 data. |
| Kevin Sullivan | 6/12/2014 | 2.7 | Multiple meetings with B. Hoy to finalize the reconciliation of PP&E to the GL. |
| Kevin Sullivan | 6/12/2014 | 2.1 | Review EFH, EFCH and TCEH debt presentation on Schedule D and F with M. LeFan (EFH), propose update to Schedule H. |
| Kevin Sullivan | 6/12/2014 | 1.3 | Review K&E's proposed changes to statements on SOFA19b an 19d, edit the statement on 19b and discuss with A. Yenamandra (K&E). |
| Kevin Sullivan | 6/12/2014 | 1.1 | Participate in a call with K&E to discuss questions on SOFA and Schedule presentations. |
| Kevin Sullivan | 6/12/2014 | 0.6 | Meeting with C. Dobry and B. Hoy to review reconciliation of FERC PP&E schedules to the trial balance. |
| Kevin Sullivan | 6/12/2014 | 0.9 | Review EFIH debt presentation on Schedule D and F with M. LeFan (EFH), propose update to Schedule H. |
| Mark Zeiss | 6/12/2014 | 2.3 | Review NDA contracts and update for Schedule G. |
| Mark Zeiss | 6/12/2014 | 0.3 | Benefits provider for Schedule G discussion with J. Ehrenhofer (A&M). |
| Matt Williams | 6/12/2014 | 0.7 | Revise restricted cash entries in Schedule B2 re: Schedule draft preparation. |
| Matt Williams | 6/12/2014 | 0.7 | Perform modifications of Statement data in claims system re: Statement draft preparation. |
| Matt Williams | 6/12/2014 | 0.2 | Analyze Statement 3b data re: data quality control analysis. |
| Matt Williams | 6/12/2014 | 0.4 | Incorporate Schedule B23 data into Schedule drafts. |
| Matt Williams | 6/12/2014 | 0.4 | Perform quality control re: Schedule B2/B35 data overlap. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/12/2014 | 0.7 | Analyze Statement 20 inventory data re: incorporating same into Statement drafts. |
| Matt Williams | 6/12/2014 | 0.7 | Revise Schedule B23 data re: additional company feedback received. |
| Michael Dvorak | 6/12/2014 | 0.5 | Compile report of information for SOFA 8. |
| Michael Williams | 6/12/2014 | 2.1 | Perform analysis of updated formerly owned entity information re SoFA 18 exhibit creation. |
| Michael Williams | 6/12/2014 | 0.7 | Update SoFA 21b exhibits re client requested edits. |
| Michael Williams | 6/12/2014 | 2.6 | Create updated SoFA 4a exhibits for all applicable debtors re updated master litigation file. |
| Paul Kinealy | 6/12/2014 | 0.4 | Review insider approach with W. Guerreri (Kirkland). |
| Paul Kinealy | 6/12/2014 | 0.6 | Compare bank account data against cash management motion data. |
| Paul Kinealy | 6/12/2014 | 0.7 | Review potential specific notes with Kirkland. |
| Paul Kinealy | 6/12/2014 | 0.8 | Review the updated analysis of schedule G contract parties against AP vendors from J. Rafpor. |
| Paul Kinealy | 6/12/2014 | 1.2 | Assist with creation of SOFA 19 riders and global note. |
| Paul Kinealy | 6/12/2014 | 1.6 | Revise and circulate updated SOFA 3c/23 exhibits for internal review. |
| Paul Kinealy | 6/12/2014 | 1.7 | Review and revise the SOFA 8 exhibits with additional detail from the company. |
| Paul Kinealy | 6/12/2014 | 2.7 | Prepare and circulate drafts of the SOFA 9 exhibits. |
| Robert Country | 6/12/2014 | 0.9 | Review basis for payment on certain entries listed on 90 day payment schedule. |
| Robert Country | 6/12/2014 | 1.1 | Modify Statement of Financial Affairs question 20 with revised inventory footnotes. |
| Robert Country | 6/12/2014 | 0.4 | Modify Statement of Financial Affairs questions 3,16, 21, 22 in Claims Management System. |
| Robert Country | 6/12/2014 | 0.4 | Review Statement of Financial affairs data in claims system to ensure proper updates are made. |
| Steve Kotarba | 6/12/2014 | 0.5 | Summarize issues for further research re environmental schedules. |
| Steve Kotarba | 6/12/2014 | 6.0 | Review and input comments from client and counsel and prepare drafts for circulation. |
| David Blanks | 6/13/2014 | 1.7 | Research net book value of real property assets at TXU Energy for Schedule A. |
| Jodi Ehrenhofer | 6/13/2014 | 0.5 | Email correspondence with M. Horn and T. Oney (all EFH) re: engagement letters. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/13/2014 | 0.7 | Advise K. Harmon (A&M) on prepping file to load non-qualified benefits plans on Schedule F. |
| Jodi Ehrenhofer | 6/13/2014 | 0.7 | Email correspondence with M. Williams (A&M) re: summary of environmental permits in the schedules. |
| Jodi Ehrenhofer | 6/13/2014 | 1.1 | Prepare summary of all non-qualified benefit plans and proposed treatment in schedules for K&E. |
| Jodi Ehrenhofer | 6/13/2014 | 0.6 | Email correspondence with A. Slavutin (K&E) re: Debtor party on specific litigation matters. |
| Jodi Ehrenhofer | 6/13/2014 | 0.6 | Call with A. Yenamandra (K&E) re: non-qualified benefit plans on the schedules. |
| Jodi Ehrenhofer | 6/13/2014 | 0.5 | Call with W. Guerrieri (K&E) re: details of non-qualified benefits plans in schedules. |
| Jodi Ehrenhofer | 6/13/2014 | 0.4 | Email correspondence with A. Alaman (EFH) re: contracts to add to Schedule G. |
| Jodi Ehrenhofer | 6/13/2014 | 0.3 | Advise M. Williams (A&M) on adding all updated notes to SOFA 19. |
| Jodi Ehrenhofer | 6/13/2014 | 0.7 | Participate in conference call with M. Williams (A&M) and S. Stroud (EFH) re: performance bond explanation. |
| Jodi Ehrenhofer | 6/13/2014 | 0.3 | Advise P. Kinealy (A&M) on updates to notes in SOFA 24. |
| Jon Rafpor | 6/13/2014 | 2.6 | Create aggregated common name for all counterparties on Schedule G to match to AP. |
| Jon Rafpor | 6/13/2014 | 3.2 | Continue creating aggregated common name for all vendors in AP to match to schedule G. |
| Jon Rafpor | 6/13/2014 | 3.2 | Ongoing continued creation of aggregated common names for all vendors in AP to match to schedule G. |
| Kara Harmon | 6/13/2014 | 2.4 | Analyze and load supplemental employee programs / deferred compensation to Schedule F. |
| Kevin Sullivan | 6/13/2014 | 2.4 | Create a spreadsheet that listed corrections to Schedules D and F for TCEH. |
| Kevin Sullivan | 6/13/2014 | 1.1 | Convert final FERC PP&E file into a Schedule B28 and B29 load file for BART input. |
| Kevin Sullivan | 6/13/2014 | 1.4 | Create a spreadsheet that listed corrections to Schedules D and F for EFH. |
| Kevin Sullivan | 6/13/2014 | 2.6 | Analyze debt purchases in the 2 years prior to filing and prepare a table to be used to respond to SOFA10a. Compare table to disclosures in EFH Form 10K and Form 10Qs. |
| Kevin Sullivan | 6/13/2014 | 1.3 | Create a spreadsheet that listed corrections to Schedules D and F for EFCH. |
| Mark Zeiss | 6/13/2014 | 2.7 | Review contract file documents from J. Ehrenhofer (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/13/2014 | 2.1 | Revise Ariba contracts and update Schedule G for K. Wevodau (EFH) updates. |
| Mark Zeiss | 6/13/2014 | 1.6 | Update Schedule G for NDA contracts. |
| Mark Zeiss | 6/13/2014 | 1.2 | Update Schedule G for OCP Professionals. |
| Mark Zeiss | 6/13/2014 | 1.1 | Prepare memos for missing information for various contract files for J. Ehrenhofer (A&M). |
| Matt Williams | 6/13/2014 | 0.4 | Incorporate self-bond data into claims system re: Schedule draft preparation. |
| Matt Williams | 6/13/2014 | 1.8 | Analyze performance bond data re: incorporating same into Schedule drafts. |
| Matt Williams | 6/13/2014 | 1.4 | Analyze Statement 10a data re: incorporating same into Statement drafts. |
| Matt Williams | 6/13/2014 | 0.9 | Incorporate Statement 10a data into Statement drafts. |
| Matt Williams | 6/13/2014 | 0.7 | Participate in conference call with J. Ehrenhofer (A&M) and S. Stroud (EFH) re: performance bond explanation. |
| Matt Williams | 6/13/2014 | 0.5 | Summarize self-bond/environmental permit Schedule data re: communicating same to company. |
| Matt Williams | 6/13/2014 | 0.4 | Incorporate additional Schedule B23 data into Schedule drafts per company feedback. |
| Matt Williams | 6/13/2014 | 0.7 | Analyze employee plan detail re: incorporating same into Schedule drafts. |
| Michael Dvorak | 6/13/2014 | 2.3 | Continue to Compare special long-duration purchase orders with purchase orders to check if any are already listed on schedule G. |
| Michael Dvorak | 6/13/2014 | 2.6 | Compare special long-duration purchase orders with purchase orders to check if any are already listed on schedule G. |
| Michael Williams | 6/13/2014 | 1.6 | Perform analysis of Schedule B2 exhibits re comparison to cash management motion exhibit. |
| Michael Williams | 6/13/2014 | 1.7 | Create SoFA 18 exhibits for all applicable debtors. |
| Michael Williams | 6/13/2014 | 1.4 | Create updated SoFA 4a exhibits for all applicable debtors re updated master litigation file. |
| Michael Williams | 6/13/2014 | 1.3 | Create updated SoFA 3b exhibits for all applicable debtors re updated SoFA drafts. |
| Michael Williams | 6/13/2014 | 0.8 | Update Schedule D letter of credit parties re redaction of employee names. |
| Michael Williams | 6/13/2014 | 0.8 | Update SoFa 3b exhibits re customer refund data. |
| Michael Williams | 6/13/2014 | 0.4 | Answered SoFA question 23 for all debtors re global footnote. |
| Michael Williams | 6/13/2014 | 0.4 | Update SoFA 3b exhibits re Update vendor address information. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/13/2014 | 0.6 | Review SOFA 19 data and notes with A. Slavutin (Kirkland). |
| Paul Kinealy | 6/13/2014 | 1.2 | Assist Kirkland with updates to the global and question-specific notes. |
| Paul Kinealy | 6/13/2014 | 1.6 | Review and revise the debt data for schedule D, F and H with edits from M. Lefan (EFH) and K. Sullivan (A&M). |
| Paul Kinealy | 6/13/2014 | 1.8 | Review and revise the SOFA 10 data. |
| Paul Kinealy | 6/13/2014 | 2.6 | Review and revise disbursement data for potential insiders (2.2); create and circulate updated exhibits (.4). |
| Paul Kinealy | 6/13/2014 | 1.1 | Revise SOFA 8 data and exhibits. |
| Robert Country | 6/13/2014 | 0.9 | Load executory contracts into Schedule G of Claims Management System. |
| Robert Country | 6/13/2014 | 0.8 | Load executory contracts into Schedule G of Claims Management System. |
| Robert Country | 6/13/2014 | 1.0 | Modify "Blanket" purchase order files for Schedule G with Contract ID information from EFH Master Contract File. |
| Robert Country | 6/13/2014 | 1.6 | Modify "Blanket #2" purchase order files for Schedule G files with Contract ID information from EFH Master Contract File. |
| Robert Country | 6/13/2014 | 0.4 | Continue to review basis for payment on certain entries listed on 90 day payment schedule. |
| Robert Country | 6/13/2014 | 0.4 | Modify "Blanket #3" purchase order files for Schedule G files with Contract ID information from EFH Master Contract File. |
| Steve Kotarba | 6/13/2014 | 2.1 | Calls with J. Ehrenhofer and work to finalize SOFA drafts. |
| Jodi Ehrenhofer | 6/14/2014 | 2.8 | Review all final SOFA responses for accuracy. |
| Jodi Ehrenhofer | 6/14/2014 | 0.4 | Circulate final SOFA review package to internal team for final comments before going to EFH. |
| Jodi Ehrenhofer | 6/14/2014 | 0.6 | Update schedule and statements master tracker. |
| Jodi Ehrenhofer | 6/14/2014 | 0.7 | Review debtor specific global notes from A. Slavutin (K&E) for accuracy. |
| Jodi Ehrenhofer | 6/14/2014 | 0.9 | Review final printed drafts of SOFAs for completeness. |
| Jodi Ehrenhofer | 6/14/2014 | 1.4 | Prepare final review deck for draft of SOFAs. |
| Jodi Ehrenhofer | 6/14/2014 | 1.2 | Prepare final review exhibits of all SOFA responses in excel. |
| Jodi Ehrenhofer | 6/14/2014 | 0.5 | Email correspondence with M. Williams (A&M) re: status of litigation files on Schedule F. |
| Kevin Sullivan | 6/14/2014 | 1.1 | Create a schedule for Constriction Work in Progress for all debtors. |
| Kevin Sullivan | 6/14/2014 | 0.8 | Review and reconcile draft Schedule A to the GL. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/14/2014 | 0.7 | Complete the creation of the spreadsheet with TCEH Schedule D and F corrections and discussion points. |
| Matt Williams | 6/14/2014 | 0.5 | Perform quality control of Schedule B data re: revising same for Schedule drafts. |
| Matt Williams | 6/14/2014 | 0.9 | Incorporate revised Schedule B28/B29 data into Schedule drafts. |
| Matt Williams | 6/14/2014 | 0.4 | Review Statement 10a modifications re: Statement draft preparation. |
| Michael Williams | 6/14/2014 | 1.2 | Update Schedule A for all applicable debtors re Update real property valuations. |
| Michael Williams | 6/14/2014 | 2.9 | Update master litigation file to include applicable debtors as litigation counterparties re Schedule F exhibit creation. |
| Michael Williams | 6/14/2014 | 1.1 | Perform analysis of master litigation file re missing debtor counterparties. |
| Jeff Dwyer | 6/15/2014 | 1.1 | Adjust LSTC balances to reflect known disbursements (Wage Motion, Shippers, Lien, Customer Programs, and other various motion relief payments) to provide CMS with new amounts for statements and scheduling filings. |
| Jodi Ehrenhofer | 6/15/2014 | 0.9 | Review all information loaded on Schedule D for accuracy. |
| Jodi Ehrenhofer | 6/15/2014 | 1.4 | Review all information loaded on Schedule F for accuracy. |
| Jodi Ehrenhofer | 6/15/2014 | 2.3 | Prepare all trade related liabilities to be added to Schedule F. |
| Jodi Ehrenhofer | 6/15/2014 | 0.7 | Review all information loaded on Schedule E for accuracy. |
| Jodi Ehrenhofer | 6/15/2014 | 0.6 | Update schedule and statements master tracker. |
| Jodi Ehrenhofer | 6/15/2014 | 0.8 | Prepare final review exhibits of all schedules in excel. |
| Jodi Ehrenhofer | 6/15/2014 | 0.6 | Update non qualified benefit schedules on Schedule F per modifications from K&E. |
| Jodi Ehrenhofer | 6/15/2014 | 0.6 | Advise K. Sullivan (A&M) on tying out asset schedules to trial balance. |
| Jodi Ehrenhofer | 6/15/2014 | 0.5 | Call with B. Schartz, A. Yenamandra, W. Guerrieri, A. Slavutin (all K&E), and P. Kinealy (A&M) re: payments to insiders/affiliates. |
| Jodi Ehrenhofer | 6/15/2014 | 0.4 | Follow up with A&M team on status of all remaining open items on schedules of assets and liabilities. |
| Jodi Ehrenhofer | 6/15/2014 | 0.3 | Advise R. Country (A&M) on tying out intercompany balances across schedules. |
| Matt Williams | 6/15/2014 | 0.7 | Perform additional quality control of Schedule B data re: revising same for Schedule drafts. |
| Matt Williams | 6/15/2014 | 0.4 | Analyze Statement of Financial Affairs review materials re: Statement draft preparation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/15/2014 | 0.9 | Incorporate revised Schedule B35 data into Schedule drafts. |
| Paul Kinealy | 6/15/2014 | 1.7 | Review updated schedule and sofa drafts and review materials for accuracy and completeness. |
| Paul Kinealy | 6/15/2014 | 0.5 | Call with B. Schartz, A. Yenamandra, W. Guerrieri, A. Slavutin (all Kirkland), and J. Ehrenhofer (A&M) re: payments to insiders/affiliates. |
| Robert Country | 6/15/2014 | 2.5 | Reconcile intercompany charges between various debtors. |
| Robert Country | 6/15/2014 | 2.3 | Reconcile SOFA drafts with attached rider documents to ensure consistency. |
| Jeff Stegenga | 6/16/2014 | 0.5 | Discussion w/ Michael Carter re: Paul Keglevic schedules review. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Jodi Ehrenhofer re: schedule prep calendar update. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Paul Kinealy and Jodi Ehrenhofer re: update session Wednesday. |
| Jeff Stegenga | 6/16/2014 | 0.4 | Discussion w/ Terry Nutt re: Thursday UST meetings in NYC and schedule review process. |
| Jodi Ehrenhofer | 6/16/2014 | 1.2 | Advise M. Williams (A&M) on adding all PRP's to schedule F. |
| Jodi Ehrenhofer | 6/16/2014 | 0.5 | Research proper legal entity for all PRP parties. |
| Jodi Ehrenhofer | 6/16/2014 | 1.7 | Review final master litigation file from Epiq for accuracy. |
| Jodi Ehrenhofer | 6/16/2014 | 0.5 | Advise K. Harmon (A&M) on updates to Schedule B2. |
| Jodi Ehrenhofer | 6/16/2014 | 0.6 | Prepare agenda/cover email to send out in advance of schedules page turn meeting. |
| Jodi Ehrenhofer | 6/16/2014 | 0.8 | Review master redaction file to ensure all individuals addresses are redacted. |
| Jodi Ehrenhofer | 6/16/2014 | 1.0 | Call with A. Yenamandra, A. Slavutin (both K&E), S. Kotarba, P. Kinealy and K. Sullivan (all A&M) re: status of global notes. |
| Jodi Ehrenhofer | 6/16/2014 | 1.3 | Review drafts of SOFA 3b and 3c for overlap. |
| Jodi Ehrenhofer | 6/16/2014 | 1.3 | Confirm all matters received from M. Hunter (EFH) are included in master litigation file. |
| Jodi Ehrenhofer | 6/16/2014 | 1.4 | Prepare summary of final drafts of SOFAs to be sent to company. |
| Jodi Ehrenhofer | 6/16/2014 | 0.9 | Prepare master litigation file in format from Epiq to load on Schedule F. |
| Jodi Ehrenhofer | 6/16/2014 | 1.6 | Prepare final review deck for schedules of assets and liabilities. |
| Jodi Ehrenhofer | 6/16/2014 | 1.1 | Prepare summary of final drafts of schedules to be sent to company. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/16/2014 | 3.0 | Prepare final report of all vendors in AP with no corresponding contract on Schedule G. |
| Kara Harmon | 6/16/2014 | 0.4 | Modify Schedule B2 bank accounts rider. |
| Kevin Sullivan | 6/16/2014 | 2.9 | Review details of the differences between the values per the trial balance to the values used in Schedule B. Document the differences between the trial balance assets and the Schedule A and B assets. |
| Kevin Sullivan | 6/16/2014 | 2.9 | Update slides for presentation tomorrow. |
| Kevin Sullivan | 6/16/2014 | 2.7 | Create a spreadsheet to reconcile values for the 4-28 trial balance for consolidated debtor entitles to the Schedule B parts (1-35). |
| Kevin Sullivan | 6/16/2014 | 1.2 | Prepare for and participate in a call with K&E (A. Yenamandra, A. Slavutin) and A&M (J. Ehrenhofer, P. Kinealy, S. Kotarba) re: questions/comments on SOFAs and Schedules. |
| Kevin Sullivan | 6/16/2014 | 0.6 | Research debt/guaranty question. |
| Kevin Sullivan | 6/16/2014 | 1.4 | Create a list of Superfund sites and debtors associated with each site. |
| Kevin Sullivan | 6/16/2014 | 2.1 | Create a Spreadsheet listing the non-substantive debtors by reviewing the entries on all debtors SOFAs and Schedules. |
| Matt Williams | 6/16/2014 | 0.4 | Analyze revised potential responsible party data to be included in Schedule drafts. |
| Matt Williams | 6/16/2014 | 1.4 | Perform data confirmation re: revised Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/16/2014 | 1.3 | Prepare potentially responsible party data to be incorporated into Schedule drafts. |
| Matt Williams | 6/16/2014 | 0.4 | Incorporate potentially responsible party vendor data into claims system. |
| Michael Williams | 6/16/2014 | 2.9 | Create Schedules D,E,F,G review exhibits. |
| Michael Williams | 6/16/2014 | 2.8 | Perform analysis of Schedule address information re potential address redaction. |
| Michael Williams | 6/16/2014 | 2.3 | Update master litigation file to include applicable debtors as litigation counterparties re Schedule F exhibit creation. |
| Michael Williams | 6/16/2014 | 1.9 | Create Schedules drafts for certain debtor entities. |
| Michael Williams | 6/16/2014 | 1.6 | Update Schedule D re Update Guarantor information. |
| Michael Williams | 6/16/2014 | 1.1 | Update Schedule G re the removal of certain expired contracts. |
| Michael Williams | 6/16/2014 | 0.9 | Reviewed Customer Protection Motion exhibit re contracts located on Schedule G. |
| Michael Williams | 6/16/2014 | 0.7 | Update SoFA 3b re removal of additional insider parties. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/16/2014 | 0.6 | Perform analysis of Environmental parties re Schedule F exhibit creation. |
| Michael Williams | 6/16/2014 | 2.9 | Perform analysis of master litigation file re Schedule F exhibit creation. |
| Paul Kinealy | 6/16/2014 | 1.2 | Continue assistance with the preparation and compilation of circulation and review materials for upcoming page turn. |
| Paul Kinealy | 6/16/2014 | 2.9 | Additional review of sofa drafts and review materials for accuracy and completeness (2.2); revise sofas where necessary (.7). |
| Paul Kinealy | 6/16/2014 | 2.9 | Review updated schedule drafts and review materials for accuracy and completeness prior t to circulation. |
| Paul Kinealy | 6/16/2014 | 2.9 | Assist with the preparation and compilation of circulation and review materials for upcoming page turn. |
| Paul Kinealy | 6/16/2014 | 1.7 | Additional review of sofa and schedule drafts for completeness and accuracy. |
| Paul Kinealy | 6/16/2014 | 1.6 | Review and revise the SOFA 3c data with updated intercompany and intra-money pool information. |
| Paul Kinealy | 6/16/2014 | 1.2 | Prepare for and attend call with A. Yenamandra, A. Slavutin (both Kirkland), S. Kotarba, J. Ehrenhofer and K. Sullivan (all A&M) re: status of global notes. |
| Steve Kotarba | 6/16/2014 | 1.1 | Work to finalize SOFA and Schedule drafts for internal review and sign off including review of PRP list, discussion and notes re same. |
| Steve Kotarba | 6/16/2014 | 1.1 | Internal call to prepare for on-site company review. |
| Steve Kotarba | 6/16/2014 | 2.1 | Review open issues and respond to questions per M. Carter (Energy). |
| Steve Kotarba | 6/16/2014 | 2.2 | Internal discussions re presentation and open issues. |
| Steve Kotarba | 6/16/2014 | 0.5 | Update call with counsel. |
| Steve Kotarba | 6/16/2014 | 2.7 | Review, comment and amend drafts. |
| Jeff Stegenga | 6/17/2014 | 0.5 | Follow-up meeting with Jodi Ehrenhofer re: summary schedules' meeting outline for Michael Carter/Paul Keglevic reviews. |
| Jeff Stegenga | 6/17/2014 | 0.8 | Review of draft schedules deck overview for management working session. |
| Jeff Stegenga | 6/17/2014 | 0.7 | Follow-up discussion w/ Cecily Gooch re: schedules certification and DS tracking process. |
| Jeff Stegenga | 6/17/2014 | 0.6 | Meeting w/ Michael Carter re: DS filing/Schedules review process/UCC meeting attendance. |
| Jeff Stegenga | 6/17/2014 | 3.4 | Participation in broad management team schedules/SOFA review and process timeline. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/17/2014 | 0.6 | Prepare summary of all employee related records on schedules for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/17/2014 | 0.8 | Draft email for certification process to be approved. |
| Jodi Ehrenhofer | 6/17/2014 | 3.7 | Meeting to page turn drafts of schedules & statements w/ C. Gooch, K. Frazier, M. Horn, T. Nutt, B. Frenzel, S. Szlauderbach, D. Faranetta, C. Dobry, T. Eaton, M. LeFan, D. Cameron, T. Hogan, T. Wall (all EFH), J. Stegenga, S. Kotarba, P. Kinealy & K. Sul |
| Jodi Ehrenhofer | 6/17/2014 | 1.4 | Prepare summary of final trade summary for schedules for J. Dwyer (A&M). |
| Jodi Ehrenhofer | 6/17/2014 | 0.6 | Prepare log of all changes to be made to schedules and statements based on page turn. |
| Jodi Ehrenhofer | 6/17/2014 | 0.6 | Prepare for page turn meeting to review schedules and statements. |
| Jodi Ehrenhofer | 6/17/2014 | 0.7 | Review summary of subscription contracts provided for completeness. |
| Jodi Ehrenhofer | 6/17/2014 | 1.0 | Meeting with S. Kotarba, P. Kinealy, and R. Country (all A&M) re: status of certain SOFA questions. |
| Jon Rafpor | 6/17/2014 | 3.0 | Confirm accuracy on final report of all vendors with open AP and no corresponding contract on Schedule G. |
| Kevin Sullivan | 6/17/2014 | 3.7 | Prepare for and participate in SOFA and Schedules review meeting with Client and K&E. |
| Kevin Sullivan | 6/17/2014 | 0.6 | Review and update SOFA 10a for additional transactions provided by T. Hogan (EFH). |
| Kevin Sullivan | 6/17/2014 | 1.6 | Review the list of guarantors of debt and proposed corrections. |
| Kevin Sullivan | 6/17/2014 | 2.4 | Proof read the Schedules and SOFAs review decks. |
| Kevin Sullivan | 6/17/2014 | 2.8 | Prepare materials for the presentation to the Finance Group on Schedules data. |
| Matt Williams | 6/17/2014 | 1.8 | Analyze intercompany data discrepancies and reconciling same to previous intercompany data set. |
| Matt Williams | 6/17/2014 | 0.2 | Discussion with D. Blanks (A&M) re: intercompany balance clarification. |
| Matt Williams | 6/17/2014 | 0.3 | Incorporate revised potential responsible party data into Schedule drafts. |
| Matt Williams | 6/17/2014 | 0.9 | Incorporate intercompany receivable data into Schedule B drafts. |
| Matt Williams | 6/17/2014 | 0.8 | Incorporate intercompany payable data into Schedule F drafts. |
| Matt Williams | 6/17/2014 | 1.9 | Analyze revised intercompany general ledger accounts re: Statement 3c preparation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/17/2014 | 0.8 | Incorporate revised Statement 3c responses into Statement of Financial affairs drafts. |
| Matt Williams | 6/17/2014 | 1.9 | Prepare revised Statement 3c data to be incorporated into claims system. |
| Michael Williams | 6/17/2014 | 2.1 | Update SoFA 3b re removal of additional insider parties. |
| Michael Williams | 6/17/2014 | 0.9 | Perform analysis of Environmental parties re Schedule F exhibit creation. |
| Michael Williams | 6/17/2014 | 1.1 | Update Schedule D re Update Guarantor information. |
| Michael Williams | 6/17/2014 | 2.8 | Prepared documents for Schedules and SoFAs meeting with company assigned reviewers. |
| Michael Williams | 6/17/2014 | 1.2 | Reviewed SoFA powerpoint presentation re review exhibits |
| Michael Williams | 6/17/2014 | 0.9 | Update Schedule F re Update debt Guarantor information. |
| Paul Kinealy | 6/17/2014 | 3.7 | Meeting to review drafts of schedules & statements w/ C. Gooch, K. Frazier, M. Horn, T. Nutt, B. Frenzel, S. Szlauderbach, D. Faranetta, C. Dobry, T. Eaton, M. LeFan, D. Cameron, T. Hogan, T. Wall (all EFH), J. Stegenga, S. Kotarba, J. Ehrenhofer & K. Sul |
| Paul Kinealy | 6/17/2014 | 1.0 | Meeting with S. Kotarba, J. Ehrenhofer, and R. Country (all A&M) re: status of certain SOFA questions. |
| Paul Kinealy | 6/17/2014 | 1.8 | Additional processing of new intra-money pool data for inclusion in SOFA 3c/23. |
| Paul Kinealy | 6/17/2014 | 2.9 | Review and process new intra-money pool data from C. Dobry (EFH). |
| Robert Country | 6/17/2014 | 1.0 | Call with S. Kotarba, J. Ehrenhofer, and P. Kinealy (all A&M) re: current status of outstanding tasks. |
| Steve Kotarba | 6/17/2014 | 1.4 | Revise schedule drafts for circulation. |
| Steve Kotarba | 6/17/2014 | 3.1 | Internal meetings, review and comment on drafts and materials to prepare for all-hands review. |
| Steve Kotarba | 6/17/2014 | 3.4 | Lead company review call re statements and schedules. |
| Jeff Dwyer | 6/18/2014 | 2.1 | SOFA and scheduling meeting with A&M Claims management to discuss vendor balances and proposed/preferred scheduling process. Provide update of voucher balances and stratifications of RBNI ("received but not invoiced") amounts. |
| Jeff Stegenga | 6/18/2014 | 0.8 | Participation in call w/ Dave Faranetta, Bob Frenzel, Terry Nutt and K&E re: schedule redaction questions. |
| Jeff Stegenga | 6/18/2014 | 1.9 | Participation in meeting w/ Michael Carter and A&M schedule leaders re: draft statements/open points. |
| Jeff Stegenga | 6/18/2014 | 0.5 | Discussion w/ Jeff Walker re: schedule signature authorization process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/18/2014 | 0.4 | Follow-up discussions w/ Steve Kotarba re: contingent claim issues. |
| Jeff Stegenga | 6/18/2014 | 0.4 | Discussion w/ Brian Schartz re: authorized signer process. |
| Jeff Stegenga | 6/18/2014 | 0.6 | Discussion w/ Michael Carter re: UCC deck/SOFA meetings/Paul preparation process. |
| Jodi Ehrenhofer | 6/18/2014 | 0.6 | Prepare summary of outstanding questions on PRP's for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Advise P. Kinealy (A&M) on reviewing company records to bifurcate certain professional payments on SOFA 3b and SOFA 9. |
| Jodi Ehrenhofer | 6/18/2014 | 0.7 | Prepare summary of outstanding employee obligations to be included in schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 0.8 | Prepare summary of all potential redaction requests in schedules for B. Schartz (K&E). |
| Jodi Ehrenhofer | 6/18/2014 | 0.8 | Review revised draft of global notes from A. Slavutin (K&E). |
| Jodi Ehrenhofer | 6/18/2014 | 1.0 | Participate in portion of page turn review meeting of asset and liability schedules with T. Nutt, S. Szlauderbach, B. Frenzel, T. Hogan, T. Eaton, C. Dobry (all EFH), K. Sullivan and P. Kinealy (both A&M) |
| Jodi Ehrenhofer | 6/18/2014 | 0.4 | Email correspondence with S. Lee (EFH) re: questions to charitable contributions included in SOFA 7. |
| Jodi Ehrenhofer | 6/18/2014 | 1.5 | Meeting with M. Carter (EFH), J. Stegenga and S. Kotarba (both A&M) re: review of schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Email correspondence with A. Ball and T. Wall (both EFH) on questions to drafted schedules. |
| Jodi Ehrenhofer | 6/18/2014 | 0.6 | Prepare summary of all contracts listed on Schedule G for K. Frazier (EFH). |
| Jodi Ehrenhofer | 6/18/2014 | 1.0 | Meeting with K. Frazier (EFH) re: recap of schedule and statement page turn review meeting. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both K&E), S. Kotarba and P. Kinealy (both A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Advise P. Kinealy (A&M) on updates to Debt and letters of credit from K&E. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Meeting with C. Gooch (EFH), J. Stegenga and S. Kotarba (both A&M) re: confidential information in schedules and statements. |
| Jodi Ehrenhofer | 6/18/2014 | 0.5 | Prepare revised email summary for schedules and statements certification process. |
| Kevin Sullivan | 6/18/2014 | 2.7 | Prepare for a meeting with the Finance Group to present the Schedules and walk thru a reconciliation to the 4-28 trial balance. Update the mapping of the trial balance to Schedule B, update the reconciliations and print the materials for the meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/18/2014 | 1.7 | Update responses to SOFA 14 for all debtors. |
| Kevin Sullivan | 6/18/2014 | 1.6 | Multiple discussion with C. Dobry (EFH) re: format for May MOR, A&M vs EFH responsibilities for preparation and formatting and timing of delivery of underlying schedules. |
| Kevin Sullivan | 6/18/2014 | 3.0 | Participate in a meeting with the Finance Group. Present the Schedules and walk thru a reconciliation to the 4-28 trial balance. |
| Kevin Sullivan | 6/18/2014 | 0.9 | Book late adjustments to inventory accounts on the trial balance for certain debtors to agree to amounts Company is going to book. Re-run Schedule B for all entities. |
| Kevin Sullivan | 6/18/2014 | 2.4 | Review edits to Debt schedule and update internal spreadsheet for latest updates. |
| Kevin Sullivan | 6/18/2014 | 2.1 | Update SOFA 10a for information provided by the Luminant team in the Schedules meeting re: Dividends and sale of assets. |
| Matt Williams | 6/18/2014 | 1.4 | Revise Schedule F intercompany payable data re: Schedule draft preparation. |
| Matt Williams | 6/18/2014 | 1.2 | Revise Schedule B intercompany receivable data in Schedule B16 drafts. |
| Matt Williams | 6/18/2014 | 1.9 | Analyze intercompany accounts re: potential Statement 3c revisions. |
| Matt Williams | 6/18/2014 | 0.3 | Discussions with P. Kinealy (A&M) re: intercompany account analysis. |
| Michael Williams | 6/18/2014 | 2.1 | Reviewed Schedules D, F drafts re updated debt information. |
| Michael Williams | 6/18/2014 | 1.8 | Update SoFA 10a exhibit re Update transfer information. |
| Michael Williams | 6/18/2014 | 1.2 | Perform analysis of new vendor payment data re SoFA 3b exhibit creation. |
| Michael Williams | 6/18/2014 | 2.9 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Michael Williams | 6/18/2014 | 1.1 | Prepared documents for Schedules and SoFAs meeting with company assigned reviewers. |
| Michael Williams | 6/18/2014 | 0.8 | Update SoFA 21b exhibit re removal of terminated officer. |
| Paul Kinealy | 6/18/2014 | 1.4 | Participate in portion of page turn review meeting of asset and liability schedules with T. Nutt, S. Szlauderbach, B. Frenzel, T. Hogan, T. Eaton, C. Dobry (all EFH), K. Sullivan and J. Ehrenhofer (both A&M). |
| Paul Kinealy | 6/18/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both Kirkland), S. Kotarba and J. Ehrenhofer (both A&M) re: status of schedules and statements. |
| Paul Kinealy | 6/18/2014 | 1.2 | Review updated disbursement data for SOFA 3b and 9 (.7); discuss bifurcating of certain records with J. Ehrenhofer (A&M)(.5). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/18/2014 | 0.3 | Review current assignment status and advise team. |
| Paul Kinealy | 6/18/2014 | 0.8 | Review and process additional SOFA 10a data. |
| Paul Kinealy | 6/18/2014 | 2.6 | Review and process additional intercompany, intra-money pool and other disbursement data for SOFA 3c/23. |
| Steve Kotarba | 6/18/2014 | 0.6 | Update call with counsel re SOFA and schedule drafts and open items. |
| Steve Kotarba | 6/18/2014 | 1.1 | Internal meetings with M. Carter and others re Schedule drafts. |
| Steve Kotarba | 6/18/2014 | 0.6 | Meeting with K. Frazier re legal questions re SOFA. |
| Steve Kotarba | 6/18/2014 | 1.3 | Revise open responses and certification drafts. |
| Steve Kotarba | 6/18/2014 | 1.4 | Participate in team meeting to review SOFA drafts and respond to questions re data accumulation re asset schedules. |
| Steve Kotarba | 6/18/2014 | 2.8 | Prepare for (1) and meet with (1.8) M. Carter to review schedule drafts. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Discussion w/ David Faranetta re: proposed list of redacted call center vendors and follow-up. |
| Jeff Stegenga | 6/19/2014 | 0.4 | Review of / comments to schedule certification process data. |
| Jeff Stegenga | 6/19/2014 | 0.4 | Coordination w/ Steve Kotarba re: follow-up data needs for Paul Keglevic schedule review. |
| Jeff Stegenga | 6/19/2014 | 1.8 | Meeting w/ Paul Keglevic, Jodi Ehrenhofer, Stan S and Steve Kotarba re: schedule overview process. |
| Jodi Ehrenhofer | 6/19/2014 | 1.3 | Meeting with C. Dobry (EFH) to review analysis of accrued vs vouchered vendors for Schedule F. |
| Jodi Ehrenhofer | 6/19/2014 | 0.4 | Advise R. Country (A&M) on reviewing journals from accounting for accrual information. |
| Jodi Ehrenhofer | 6/19/2014 | 0.8 | Email correspondence with B. Fleshman (EFH) on questions to drafted schedules. |
| Jodi Ehrenhofer | 6/19/2014 | 0.8 | Provide comments on global notes from company to A. Slavutin (K&E). |
| Jodi Ehrenhofer | 6/19/2014 | 1.0 | Meeting with T. Nutt, C. Dobry, T. Hogan, B. Frenzel, M. Schmidt, S. Szlauderbach, S. Carter, A. Ball, B. Hoy, D. Faranetta (all EFH) and S. Kotarba (A&M) re: how liabilities in books and records are reflected on schedules. |
| Jodi Ehrenhofer | 6/19/2014 | 1.2 | Email correspondence with K. Frazier (EFH) on questions to drafted schedules. |
| Jodi Ehrenhofer | 6/19/2014 | 0.7 | Meeting with C. Dobry (EFH) to map all liability GL accounts to various schedules. |
| Jodi Ehrenhofer | 6/19/2014 | 0.8 | Meeting with S. Kotarba, P. Kinealy, K. Sullivan, M. Williams (all A&M) re SoFA and Schedule status. |

<div align="center">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

</div>

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/19/2014 | 0.3 | Follow up with S. Lee (EFH) re: potentially duplicate charitable contributions. |
| Jodi Ehrenhofer | 6/19/2014 | 2.0 | Meeting with P. Keglevic, S. Szlauderbach, C. Dobry, K. Frazier (all EFH), J. Stegenga, S. Kotarba, and K. Sullivan (all A&M) re: review of schedules and statements. |
| Jodi Ehrenhofer | 6/19/2014 | 0.7 | Prepare trade liability summaries for meeting with accounting. |
| Jodi Ehrenhofer | 6/19/2014 | 0.7 | Advise M. Williams (A&M) on updates to master litigation file. |
| Jodi Ehrenhofer | 6/19/2014 | 0.6 | Follow up with R. Furr (EFH) re: questions to certain payments on SOFA 3b. |
| Jodi Ehrenhofer | 6/19/2014 | 0.6 | Prepare summary of questions on updated master litigation file for M. Hunter (EFH). |
| Jodi Ehrenhofer | 6/19/2014 | 0.5 | Follow up with A. Ball (EFH) re: additional questions on contracts on Schedule G. |
| Kevin Sullivan | 6/19/2014 | 2.6 | Move information on Schedule B35 per the Company's direction. |
| Kevin Sullivan | 6/19/2014 | 2.4 | Review all debtors for the applicability of the various descriptive paragraphs used to describe different types of inventory at each debtor, based on values of those inventories appearing in the GL. |
| Kevin Sullivan | 6/19/2014 | 2.0 | Participate in a review of the SOFAs/Schedules with P. Keglevic (EFH) and other senior EFH personnel. |
| Kevin Sullivan | 6/19/2014 | 1.9 | Review intercompany files for transactions within the same debtor entity, prepare a list of balances to be investigated and forward same to the Company with my recommendation that these be removed from the Schedules. |
| Kevin Sullivan | 6/19/2014 | 1.6 | Review PRP data to ensure the BART entries were correct. |
| Kevin Sullivan | 6/19/2014 | 1.4 | Identify and remove certain intercompany debt from B16 and moved to B13. |
| Kevin Sullivan | 6/19/2014 | 0.7 | Review intercompany file for Schedule B16 and F. |
| Kevin Sullivan | 6/19/2014 | 1.3 | Follow-up with B. Hoy (EFH) re: location of consigned goods, have the data added to the spreadsheet and forward for input to BART. |
| Mark Zeiss | 6/19/2014 | 1.6 | Review accommodation agreements for Schedule G. |
| Matt Williams | 6/19/2014 | 0.5 | Analyze Statement 17 data re: incorporating same into Statement drafts. |
| Matt Williams | 6/19/2014 | 1.2 | Perform additional analysis re: OLYMPUS1 payment detail re: Statement 9 confirmation. |
| Matt Williams | 6/19/2014 | 1.3 | Analyze Statement 9 payments re: revising same for Statement drafts. |
| Michael Dvorak | 6/19/2014 | 0.5 | Reconcile accrual data for charges that can be included/excluded in the schedule. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/19/2014 | 0.8 | Correspond with S. Kotarba (A&M), P. Kinealy (A&M), K. Sullivan (A&M), J. Ehrenhofer (A&M) re SoFA and Schedule status. |
| Michael Williams | 6/19/2014 | 2.7 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Michael Williams | 6/19/2014 | 0.6 | Update SoFA 19d exhibit re additional parties receiving financial reports. |
| Michael Williams | 6/19/2014 | 0.6 | Perform analysis of new vendor payment data re SoFA 3b exhibit creation. |
| Michael Williams | 6/19/2014 | 0.6 | Update SoFA 22b exhibit re removal of terminated officer. |
| Michael Williams | 6/19/2014 | 1.2 | Update SoFA 14 re Update consignment data. |
| Michael Williams | 6/19/2014 | 1.3 | Perform analysis of master litigation file re Schedule F exhibit creation. |
| Michael Williams | 6/19/2014 | 0.9 | Create SoFA and Schedule edit chart re client requested changes to SoFA and Schedule drafts. |
| Paul Kinealy | 6/19/2014 | 2.8 | Finalize the intercompany, intra-money pool and other insider disbursement data and presentation. |
| Paul Kinealy | 6/19/2014 | 0.8 | Meeting with S. Kotarba, J. Ehrenhofer, K. Sullivan, M. Williams (all A&M) re SoFA and Schedule status. |
| Paul Kinealy | 6/19/2014 | 0.7 | Review scheduled edits from A. Yenamandra (Kirkland). |
| Paul Kinealy | 6/19/2014 | 0.4 | Review and revise the SOFA 10a data and exhibits. |
| Paul Kinealy | 6/19/2014 | 2.3 | Review of client-coded professional payment detail for SOFA 9 (1.7); follow up with various firms re their detail (.6). |
| Paul Kinealy | 6/19/2014 | 1.7 | Update master chart of global and specific notes for Kirkland. |
| Robert Country | 6/19/2014 | 1.2 | Analyze accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Robert Country | 6/19/2014 | 1.6 | Prepare and load Accommodation Agreements vendor data into Claims Management System. |
| Robert Country | 6/19/2014 | 2.0 | Prepare and load Accommodation Agreements into Schedule G of the Claims Management System. |
| Steve Kotarba | 6/19/2014 | 1.6 | Revise filing calendar and certification process documents. |
| Steve Kotarba | 6/19/2014 | 1.6 | Meeting with B. Frenzel, C. Dobry, S. Szlauderbach re scheduling of accounts payable. |
| Steve Kotarba | 6/19/2014 | 3.1 | Prepare for (.6); meet with (2) and follow up re meeting with P. Keglevic re schedules review. |
| Steve Kotarba | 6/19/2014 | 0.3 | Comments re global notes. |
| Steve Kotarba | 6/19/2014 | 1.1 | Team meeting to discuss open issues and timing. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/19/2014 | 0.9 | Revise responses re setoffs and other dispositions (SOFA 10). |
| Steve Kotarba | 6/19/2014 | 1.2 | Revise environmental disclosures. |
| Steve Kotarba | 6/19/2014 | 0.6 | Prepare SOFA 13 response. |
| Jeff Stegenga | 6/20/2014 | 1.5 | Detailed review of working draft of CS SOFA/comments to Jodi Ehrenhofer. |
| Jeff Stegenga | 6/20/2014 | 0.5 | Follow-up w/ Jeff Walker re: execution of Michael Carter authorization for schedule signing. |
| Jeff Stegenga | 6/20/2014 | 0.4 | Final review of schedule certification note to employee reviewer base. |
| Jodi Ehrenhofer | 6/20/2014 | 1.3 | Meeting with C. Dobry (EFH) to continue analysis of accrued vs vouchered vendors for Schedule F. |
| Jodi Ehrenhofer | 6/20/2014 | 0.7 | Prepare summary of all comments to global notes from company for K&E. |
| Jodi Ehrenhofer | 6/20/2014 | 1.8 | Meeting with M. Hunter (EFH) re: questions on new litigation matters. |
| Jodi Ehrenhofer | 6/20/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both K&E), S. Kotarba and P. Kinealy (both A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/20/2014 | 0.5 | Email correspondence with M. Williams (A&M) re: status of completed SOFA 9. |
| Jodi Ehrenhofer | 6/20/2014 | 1.6 | Prepare final summary of all disbursement data include on Sofa 3b as bridged to the source data. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Follow up with S. Kotarba (A&M) re: certain records included on Sofa 3b. |
| Jodi Ehrenhofer | 6/20/2014 | 0.9 | Prepare summary of 3b bridge for D. Cameron (EFH). |
| Jodi Ehrenhofer | 6/20/2014 | 0.8 | Review summary of journal entry review for accruals for accuracy. |
| Jodi Ehrenhofer | 6/20/2014 | 0.2 | Advise K&E on schedules certification process to be sent out to company. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Circulate final certification process to all parties included in review of schedules and statements. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Prepare summary of environmental schedules for D. Kelly (EFH). |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Discussion with S. Szlauderbach (EFH) re: certain exclusions on SOFA 3b. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Call with A. Yenamandra (K&E) re: debt and guarantees included on schedule d and f. |
| Jodi Ehrenhofer | 6/20/2014 | 0.4 | Follow up with K. Frazier (EFH) re: questions to charitable contributions schedule. |
| John Stuart | 6/20/2014 | 0.7 | Review current status of schedules and statements process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/20/2014 | 0.7 | Direct certain reclassifications of values from one section of Schedule B to another. |
| Kevin Sullivan | 6/20/2014 | 2.6 | Multiple discussions with K&E and the Company re: the correct interest rate to use for certain debt issuances. Make several changes to the debt schedule to reflect the rate changes and push the changes to BART. |
| Kevin Sullivan | 6/20/2014 | 2.1 | Recalculate responses to SOFA 1 and 2 based on feedback from Company. Verify that only a few debtors had changes, make the corrections and circulate the changes. |
| Matt Williams | 6/20/2014 | 0.5 | Review Statement 9 data re: preparing same for circulation/review. |
| Matt Williams | 6/20/2014 | 1.2 | Analyze additional Statement 17 data re: incorporating same into Statement drafts. |
| Matt Williams | 6/20/2014 | 0.9 | Analyze additional Statement 9 payments re: revising same for Statement drafts. |
| Matt Williams | 6/20/2014 | 0.8 | Prepare Statement 17c data summary re: Statement draft preparation. |
| Matt Williams | 6/20/2014 | 0.7 | Perform quality control re: Schedule B data in claims system. |
| Matt Williams | 6/20/2014 | 0.4 | Revise Schedule B13/B35 re: Schedule B draft preparation. |
| Matt Williams | 6/20/2014 | 0.4 | Revise Statement 17c data per company feedback re: same. |
| Matt Williams | 6/20/2014 | 0.8 | Perform research re: Superfund sites re: Statement 17c preparation. |
| Michael Dvorak | 6/20/2014 | 2.7 | Determine whether various accruals were estimated vs actual liabilities for schedules. |
| Michael Dvorak | 6/20/2014 | 2.4 | Continue to determine whether various accruals were estimated vs actual liabilities for schedules. |
| Michael Dvorak | 6/20/2014 | 0.9 | Prepare final report of estimated vs actual accruals to be included on Schedule F. |
| Michael Williams | 6/20/2014 | 2.9 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Michael Williams | 6/20/2014 | 2.1 | Update SoFA 4a exhibits re new litigation matters. |
| Michael Williams | 6/20/2014 | 1.2 | Reviewed comments from M. Hunter (EFH) re certain litigation updates. |
| Paul Kinealy | 6/20/2014 | 0.7 | Revise global notes with comments from S. Szlauderbach (EFH). |
| Paul Kinealy | 6/20/2014 | 1.7 | Address comments from C. Dobry re intercompany and intra-money pool disbursements (.3) and revise datasets accordingly (1.4). |
| Paul Kinealy | 6/20/2014 | 0.7 | Review updated SOFA 9 data with M. Williams (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/20/2014 | 0.5 | Call with A. Yenamandra, A. Slavutin (both Kirkland), S. Kotarba and J. Ehrenhofer (both A&M) re: status of schedules and statements. |
| Paul Kinealy | 6/20/2014 | 0.4 | Review potential SOFA 3c/23 edits with C. Kirby (EFH). |
| Paul Kinealy | 6/20/2014 | 0.8 | Revise and circulate updated SOFA 3c/23 exhibits to Kirkland. |
| Peter Mosley | 6/20/2014 | 0.3 | Emails to gather contracts for schedule G. |
| Robert Country | 6/20/2014 | 2.0 | Reconcile accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Robert Country | 6/20/2014 | 2.2 | Continue to analyze accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Robert Country | 6/20/2014 | 1.9 | Continue to reconcile accrual data and classify charges to determine whether or not they should be included in the schedules. |
| Steve Kotarba | 6/20/2014 | 2.1 | Finalize drafts for final review. |
| Steve Kotarba | 6/20/2014 | 0.9 | Discussions and work with K. Sullivan re scheduling of debt and related interest accruals. |
| Steve Kotarba | 6/20/2014 | 1.0 | Call with counsel re open items and global notes (.6); internal follow up re same. |
| Steve Kotarba | 6/20/2014 | 1.4 | Prepare for and discussion with J. Ehrenhofer re schedule, open items, strategy re same and finalization of drafts |
| Steve Kotarba | 6/20/2014 | 1.8 | Work to close out open items for final review. |
| Jodi Ehrenhofer | 6/21/2014 | 0.4 | Advise R. Country (A&M) on review of PRP and environmental schedules. |
| Jodi Ehrenhofer | 6/21/2014 | 1.1 | Prepare summary of all open items for final revisions to schedules and statements for team. |
| Jodi Ehrenhofer | 6/21/2014 | 0.7 | Update all non-qualified benefit records on schedule F. |
| Jodi Ehrenhofer | 6/21/2014 | 0.7 | Email correspondence with M. Zeiss (A&M) re: outstanding contracts to be added to Schedule G. |
| Jodi Ehrenhofer | 6/21/2014 | 0.6 | Email correspondence with J. Berardi (EFH) re: purchase order files to be added to schedule G. |
| Jodi Ehrenhofer | 6/21/2014 | 0.5 | Revise certain charitable contribution paid by credit card on SOFA 7. |
| Jodi Ehrenhofer | 6/21/2014 | 0.4 | Prepare updated summary of all open items for final revisions to schedules and statements for team. |
| Jodi Ehrenhofer | 6/21/2014 | 0.4 | Email correspondence with S. Kotarba (A&M) on all modifications to be made to final draft of Schedule F. |
| Jodi Ehrenhofer | 6/21/2014 | 0.3 | Review all modifications to SOFA 13 for vendor. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/21/2014 | 0.3 | Follow up with A. Yenamandra (A&M) on RSA and NDA agreements to add to Schedule G. |
| Jodi Ehrenhofer | 6/21/2014 | 0.8 | Advise M. Williams (A&M) on changes to be made to master litigation file. |
| Kevin Sullivan | 6/21/2014 | 0.4 | Research question on funding of LCs in the 90 days prior to filing. |
| Kevin Sullivan | 6/21/2014 | 2.6 | Update SOFA 1 and 2 responses for 2012 and 2013 after receiving Company sign-off that the changes to 2014 were correct. |
| Kevin Sullivan | 6/21/2014 | 0.7 | Prepare for and participate in a SOFA/Schedules update call with K&E. |
| Kevin Sullivan | 6/21/2014 | 0.7 | Prepare an update of my current open items. |
| Kevin Sullivan | 6/21/2014 | 0.9 | Multiple discussions re: receivables and payables with Oncor and how to reflect on Schedule B. |
| Kevin Sullivan | 6/21/2014 | 0.2 | Respond to question on SOFA 10a. |
| Kevin Sullivan | 6/21/2014 | 2.6 | Review intercompany balances with the Company and submit for input to BART. |
| Kevin Sullivan | 6/21/2014 | 2.8 | Create a revised intercompany matrix that added in the intercompany tax balances. |
| Kevin Sullivan | 6/21/2014 | 0.8 | Review SOFA 10a entries. |
| Mark Zeiss | 6/21/2014 | 0.8 | Review non-vendor NDA redaction for Schedule G. |
| Mark Zeiss | 6/21/2014 | 0.7 | Review new vendor master file for matches to purchase orders for Schedule G. |
| Mark Zeiss | 6/21/2014 | 1.1 | Prepare long duration purchase orders for Schedule G. |
| Mark Zeiss | 6/21/2014 | 2.1 | Prepare other blanket purchase orders for Schedule G. |
| Mark Zeiss | 6/21/2014 | 0.6 | Prepare Nuclear blanket purchase orders for Schedule G. |
| Matt Williams | 6/21/2014 | 1.8 | Perform comparison re: previous Schedule B16/F intercompany data vs. revised file. |
| Matt Williams | 6/21/2014 | 1.4 | Analyze environmental settlements/orders re: Statement 17 revisions. |
| Matt Williams | 6/21/2014 | 1.9 | Analyze revised Schedule B16/F intercompany data re: potential revisions of same. |
| Matt Williams | 6/21/2014 | 0.9 | Revise Statement 17c data per additional settlement agreement/judicial orders received. |
| Matt Williams | 6/21/2014 | 0.5 | Perform research re: environmental agencies re: Statement 17c preparation. |
| Matt Williams | 6/21/2014 | 0.4 | Analyze Schedule B13 organization chart data re: potential revisions of same. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/21/2014 | 1.1 | Perform analysis of new vendor payment data re SoFA 3b exhibit creation. |
| Michael Williams | 6/21/2014 | 2.9 | Update SoFA 4a exhibits re new litigation matters. |
| Michael Williams | 6/21/2014 | 2.8 | Perform analysis of new litigation files re Schedule F exhibit creation. |
| Michael Williams | 6/21/2014 | 2.1 | Create Schedule B2 exhibit re comparison to Cash Management Motion. |
| Michael Williams | 6/21/2014 | 1.1 | Update Schedule D re Update letter of credit amounts. |
| Michael Williams | 6/21/2014 | 2.2 | Update master redaction file re new vendor parties added to matrix. |
| Paul Kinealy | 6/21/2014 | 2.2 | Prepare updated version of insider disbursement detail showing both summary and line item detail per company and Kirkland. |
| Paul Kinealy | 6/21/2014 | 1.8 | Review of updated debt amounts and flags (.5) and revise schedules D and F as needed (1.3). |
| Paul Kinealy | 6/21/2014 | 0.6 | QC Review of litigation data on schedules. |
| Paul Kinealy | 6/21/2014 | 0.7 | Review intercompany, intra-money pool and other insider disbursements with B. Schartz (Kirkland). |
| Paul Kinealy | 6/21/2014 | 1.2 | Review of professional payments against previous disclosures (.9) and follow up with firms re same (.3). |
| Robert Country | 6/21/2014 | 0.9 | Prepare Environmental Violation data for SOFA 17a and SOFA 17b load into the Claims Management System. |
| Robert Country | 6/21/2014 | 1.1 | Prepare settlement agreement information and addresses for load. |
| Steve Kotarba | 6/21/2014 | 2.7 | Work to complete open items to finalize drafts. |
| Steve Kotarba | 6/21/2014 | 1.1 | Prepare update to SOFA 13 response (.4); review open items and draft working notes for team (.7). |
| Steve Kotarba | 6/21/2014 | 2.5 | Finalize drafts for circulation for final review and signature. |
| Jodi Ehrenhofer | 6/22/2014 | 1.7 | Review revised drafts of schedules of assets and liabilities for accuracy. |
| Jodi Ehrenhofer | 6/22/2014 | 0.4 | Email correspondence with K. Sullivan (A&M) on review of intercompany balances in schedules. |
| Jodi Ehrenhofer | 6/22/2014 | 0.4 | Email correspondence with M. Williams (EFH) re: letter of credit updates. |
| Jodi Ehrenhofer | 6/22/2014 | 0.4 | Review all changes and open issues for global notes from K&E. |
| Jodi Ehrenhofer | 6/22/2014 | 0.5 | Determine the Debtor bifurcation for low volume and high volume to split up review of final drafts for company. |
| Jodi Ehrenhofer | 6/22/2014 | 0.3 | Discuss Schedule H drafts with M. Zeiss (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/22/2014 | 2.1 | Review revised drafts of sofas for accuracy. |
| Jodi Ehrenhofer | 6/22/2014 | 1.1 | Continued email correspondence with M. Zeiss (A&M) on changes to Schedule G. |
| Jodi Ehrenhofer | 6/22/2014 | 1.0 | Call with B. Schartz A. Yenamandra, A. Slavutin (all K&E), S. Kotarba, P. Kinealy, and K. Sullivan (all A&M) re: revisions to schedules and statements. |
| Jodi Ehrenhofer | 6/22/2014 | 0.8 | Identify all customer related contracts to be removed from Schedule G. |
| Jodi Ehrenhofer | 6/22/2014 | 0.7 | Compare cash management reconciliation to schedule B cash accounts for variances. |
| Jodi Ehrenhofer | 6/22/2014 | 0.7 | Review final redaction file with all updated creditor information. |
| Jodi Ehrenhofer | 6/22/2014 | 0.6 | Advise M. Williams (A&M) re: additions to Schedule F from K&E. |
| Jodi Ehrenhofer | 6/22/2014 | 0.7 | Email correspondence with A. Yenamandra (K&E) and P. Mosely (A&M) re: taxing authorities to be added to schedules. |
| John Stuart | 6/22/2014 | 0.3 | Correspondence with S. Kotarba re: make whole payments for Schedules. |
| Kevin Sullivan | 6/22/2014 | 0.6 | Multiple discussions with C Dobry (EFH) re: adding two Trust entities to Schedule B. |
| Kevin Sullivan | 6/22/2014 | 2.1 | Create review files to tie the Trial Balance used to create Schedule s A and B to the load files. |
| Kevin Sullivan | 6/22/2014 | 1.7 | Prepare for and participate in a call with K&E (A. Yenamandra, B. Schartz, A. Slavutin) and A&M (S. Kotarba, J. Ehrenhofer, P. Kinealy) re: comments and questions on SOFAs and Schedules. |
| Kevin Sullivan | 6/22/2014 | 1.6 | Review materials provided by K&E on "make whole" payments related to funded debt, discuss materials with S. Kotarba (A&M) and create a spreadsheet to capture the amounts of the make whole payments. |
| Kevin Sullivan | 6/22/2014 | 1.2 | Rework the wording for SOFA question 20 responses and verify the appropriate paragraphs were added to only those debtors whose trial balance at 4-28 indicated they had inventory of that nature. |
| Kevin Sullivan | 6/22/2014 | 1.1 | Investigate cash disbursements in the 90 days prior to filing relating to funding LCs or interest thereon. |
| Kevin Sullivan | 6/22/2014 | 0.8 | Create a spreadsheet for use in listing Indentures and Notes on Schedule G. |
| Mark Zeiss | 6/22/2014 | 0.9 | Review redaction for NDA agreements under Schedule G. |
| Mark Zeiss | 6/22/2014 | 1.1 | Review Nuclear blanket purchase orders for Schedule G. |
| Mark Zeiss | 6/22/2014 | 0.3 | Discuss Schedule H drafts with J. Ehrenhofer (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/22/2014 | 0.9 | Perform additional analysis of revised Schedule B16/F intercompany data re: potential revisions of same. |
| Matt Williams | 6/22/2014 | 0.3 | Revise Schedule B2 bank account data per company feedback re: same. |
| Matt Williams | 6/22/2014 | 1.9 | Analyze Notice of Violation data re: incorporating same into Statement 17 drafts. |
| Matt Williams | 6/22/2014 | 0.5 | Perform additional quality control re: revised Schedule B balance sheet detail in Schedule drafts. |
| Matt Williams | 6/22/2014 | 1.9 | Analyze Statement 17 environmental data re: incorporating same into Statement drafts. |
| Matt Williams | 6/22/2014 | 1.7 | Incorporate revised Schedule B16/Schedule F data into Schedule drafts. |
| Matt Williams | 6/22/2014 | 1.8 | Perform research per supplementing Statement 17 environmental data re: Statement draft preparation. |
| Matt Williams | 6/22/2014 | 0.4 | Revise Statement 17abc environmental data per NOV review. |
| Matt Williams | 6/22/2014 | 0.4 | Revise Schedule B13 data per company feedback re: same. |
| Michael Williams | 6/22/2014 | 0.9 | Update Schedule F for all debtors re Potential Pension Liability claims. |
| Michael Williams | 6/22/2014 | 1.2 | Update Schedule G re removal of requested expired contracts. |
| Michael Williams | 6/22/2014 | 1.7 | Create SoFA 3b exhibits for all applicable debtors. |
| Michael Williams | 6/22/2014 | 2.1 | Update Schedule B2 reconciliation file re comparison to Cash Management Motion. |
| Michael Williams | 6/22/2014 | 2.2 | Update master redaction file re new matrix parties. |
| Paul Kinealy | 6/22/2014 | 1.2 | Assist with preparation of review materials for final circulation to EFH and Kirkland. |
| Paul Kinealy | 6/22/2014 | 1.0 | Call with B. Schartz A. Yenamandra, A. Slavutin (all Kirkland), S. Kotarba, J. Ehrenhofer, and K. Sullivan (all A&M) re: revisions to schedules and statements. |
| Paul Kinealy | 6/22/2014 | 0.8 | Revise and supplement global note tracker as needed for Kirkland. |
| Paul Kinealy | 6/22/2014 | 0.7 | Review comments from Kirkland (.3) and revise schedules as needed (.4). |
| Paul Kinealy | 6/22/2014 | 0.3 | Review status of assigned tasks with team. |
| Paul Kinealy | 6/22/2014 | 2.7 | Review revised drafts of the SOFAs and schedules for accuracy and completeness. |
| Robert Country | 6/22/2014 | 0.6 | Prepare SOFA 19d in Claims Management System. |
| Robert Country | 6/22/2014 | 0.8 | Review Drafted Schedule and SOFA documents for accuracy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/22/2014 | 0.8 | Analyze Environmental documents to separate SOFA 17a and 17b. |
| Robert Country | 6/22/2014 | 1.7 | Reconcile PP&E (B25) in Schedule B with EFH balance sheet. |
| Robert Country | 6/22/2014 | 0.4 | Load purchase order file to load into Schedule G of the Claims Management System. |
| Robert Country | 6/22/2014 | 1.7 | Prepare blanket purchase order file to load into Schedule G of the Claims Management System. |
| Robert Country | 6/22/2014 | 1.9 | Analyze Environmental documents to separate SOFA 17a and 17b. |
| Steve Kotarba | 6/22/2014 | 1.9 | Review company-provided files and update environmental disclosures. |
| Steve Kotarba | 6/22/2014 | 1.8 | Call with counsel (1.1) and follow up re comments / open issues re schedules. |
| Steve Kotarba | 6/22/2014 | 2.6 | Prepare SOFA and Schedule drafts for circulation and final approval. |
| Steve Kotarba | 6/22/2014 | 2.1 | Revise litigation response and Schedule H (co-Debtors). |
| Steve Kotarba | 6/22/2014 | 1.5 | Review materials re make whole payments (.5); internal discussions (.4); prepare schedule responses re same (.6). |
| Jodi Ehrenhofer | 6/23/2014 | 0.6 | Email correspondence with T. Silvey and M. LeFan (both EFH) re: expired lease contracts. |
| Jodi Ehrenhofer | 6/23/2014 | 1.8 | Prepare final summary of information to review with P. Keglevic (EFH). |
| Jodi Ehrenhofer | 6/23/2014 | 1.2 | Review all changes to contracts from treasury based on source files that came from other functional areas. |
| Jodi Ehrenhofer | 6/23/2014 | 1.1 | Review final summary of all accrual research to determine what amounts should be scheduled. |
| Jodi Ehrenhofer | 6/23/2014 | 1.1 | Prepare summary of vouchers to research payment details for R. Leal (EFH). |
| Jodi Ehrenhofer | 6/23/2014 | 0.9 | Respond to questions on low volume debtors from S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/23/2014 | 0.8 | Review summary of descriptions on large vendor payments on SOFA 3b. |
| Jodi Ehrenhofer | 6/23/2014 | 0.8 | Advise M. Williams (A&M) re: preparing final summary of trade accrual vs vouchered balances for Schedule F. |
| Jodi Ehrenhofer | 6/23/2014 | 0.7 | Email correspondence with J. Berardi (EFH) re: purchase order files to be added to schedule G. |
| Jodi Ehrenhofer | 6/23/2014 | 0.7 | Advise M. Zeiss (A&M) on additional contracts to be added to Schedule G. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/23/2014 | 0.6 | Review debtor specific global notes on SOFA from S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/23/2014 | 0.5 | Call with C. Norvell (EFH) re: variances in cash balances on petition date compared to cash management motion. |
| Jodi Ehrenhofer | 6/23/2014 | 0.5 | Meeting with D. Kelly, M. Hunter (both EFH), and S. Kotarba (A&M) re: breaking out environmental litigation for SOFA 17. |
| Jodi Ehrenhofer | 6/23/2014 | 0.4 | Email correspondence with K. Frazier (EFH) re: questions to SOFA. |
| Jodi Ehrenhofer | 6/23/2014 | 0.4 | Email correspondence with A. Ball (EFH) re: adding potential TDSP claims to Schedule F. |
| Jodi Ehrenhofer | 6/23/2014 | 0.4 | Email correspondence with D. Fitzgerald (EFH) re: vouchers mapped to non Debtor BU. |
| Jodi Ehrenhofer | 6/23/2014 | 0.3 | Advise M. Williams (A&M) on completing bridge from Schedule B to trial balance. |
| Jodi Ehrenhofer | 6/23/2014 | 0.3 | Review final changes to SOFA 1 and 2. |
| Jodi Ehrenhofer | 6/23/2014 | 0.3 | Advise M. Williams (A&M) on updates to SOFA 21 and 22. |
| Jodi Ehrenhofer | 6/23/2014 | 0.7 | Advise M. Williams (A&M) on moving certain litigation matters from SOFA 4a to SOFA 17c. |
| John Stuart | 6/23/2014 | 0.2 | Review current status of schedules and statements process. |
| John Stuart | 6/23/2014 | 0.4 | Continued review current status of schedules and statements process. |
| Kevin Sullivan | 6/23/2014 | 1.3 | Update IC schedule to add taxes. |
| Kevin Sullivan | 6/23/2014 | 0.9 | Review additional changes to Debt summary, discuss with K&E and Company. |
| Kevin Sullivan | 6/23/2014 | 0.9 | Update SOFA 1. |
| Kevin Sullivan | 6/23/2014 | 2.8 | Make whole research, spreadsheet prep. |
| Mark Zeiss | 6/23/2014 | 1.3 | Revise SOFA 21 B per J. Ehrenhofer and S. Kotarba (both A&M) comments. |
| Mark Zeiss | 6/23/2014 | 0.7 | Review lease comments from company for Schedule G with K. Sullivan (A&M). |
| Mark Zeiss | 6/23/2014 | 0.6 | Revise Schedule F for potential claims. |
| Mark Zeiss | 6/23/2014 | 0.4 | Review K&E comment for Schedules sorting. |
| Mark Zeiss | 6/23/2014 | 1.7 | Revise Schedule G per lease comments. |
| Mark Zeiss | 6/23/2014 | 0.8 | Review subscription agreements for Schedule G. |
| Mark Zeiss | 6/23/2014 | 0.8 | Review additional agricultural leases for Schedule G. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/23/2014 | 1.3 | Prepare lease source documents per Schedule G comments. |
| Matt Frank | 6/23/2014 | 0.3 | Review of payments made prior to filing. |
| Matt Williams | 6/23/2014 | 0.4 | Analyze intercompany tax detail re: potential Statement 3c modifications. |
| Matt Williams | 6/23/2014 | 0.5 | Analyze superfund data re: potential Statement 17c Debtor revisions. |
| Matt Williams | 6/23/2014 | 0.9 | Incorporate Statement 17 data into Statement drafts. |
| Matt Williams | 6/23/2014 | 1.2 | Perform additional Statement 17 revisions per additional data provided. |
| Matt Williams | 6/23/2014 | 1.4 | Revise Schedule B data analysis re: Schedule B specific adjustments. |
| Matt Williams | 6/23/2014 | 1.8 | Perform Schedule B data confirmation analysis re: Schedule B draft preparation. |
| Matt Williams | 6/23/2014 | 1.9 | Revise Statement 17abc environmental data per additional source data incorporation. |
| Matt Williams | 6/23/2014 | 1.9 | Perform trade payable accrual analysis re: Schedule F preparation. |
| Matt Williams | 6/23/2014 | 1.9 | Perform quality control re: Schedule B balance sheet detail vs. Schedule B drafts. |
| Michael Dvorak | 6/23/2014 | 1.0 | Extract invoice level detail from file for 27 vendors flagged in summary by debtor by creditor file. |
| Michael Dvorak | 6/23/2014 | 2.2 | Identify the nature of business for all vendors included in 90 day payment schedule. |
| Michael Dvorak | 6/23/2014 | 1.1 | Continue to identify the nature of business for all vendors included in 90 day payment schedule. |
| Michael Williams | 6/23/2014 | 2.9 | Perform analysis of master redaction file re redacting individual names. |
| Michael Williams | 6/23/2014 | 1.4 | Update SoFA 4a exhibits re removal of environmental cases for SoFA 17. |
| Michael Williams | 6/23/2014 | 2.2 | Update SoFA 20a footnotes for certain debtors. |
| Michael Williams | 6/23/2014 | 2.1 | Update Schedules addresses re redacting individual parties names. |
| Michael Williams | 6/23/2014 | 1.2 | Update SoFA 21b re Update Director and Officer data. |
| Michael Williams | 6/23/2014 | 0.4 | Update SoFA 18 exhibits re Update ownership data. |
| Michael Williams | 6/23/2014 | 1.6 | Update SoFA 10a re Update transfer data. |
| Paul Kinealy | 6/23/2014 | 1.8 | Review updated make whole amounts for inclusion in debt data. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/23/2014 | 0.4 | Review status of current tasks with team. |
| Paul Kinealy | 6/23/2014 | 0.5 | Assist Kirkland with updates to multiple specific schedule notes. |
| Paul Kinealy | 6/23/2014 | 0.7 | Review approach to insider disbursements with Kirkland (.3) and confirmed correct presentation (.4). |
| Paul Kinealy | 6/23/2014 | 0.7 | Prepare reconciliation of professional payments for review by EFH and individual firms. |
| Paul Kinealy | 6/23/2014 | 0.7 | Review of additional intercompany mappings with C. Dobry (EFH) and effect on sofa 3c and schedules B and F. |
| Paul Kinealy | 6/23/2014 | 0.8 | Review of intercompany disbursement data between 3c/23 and 10a. |
| Paul Kinealy | 6/23/2014 | 1.4 | Prepare schedule G supplemental dataset with various debt and financing documents. |
| Paul Kinealy | 6/23/2014 | 2.2 | Review supplemental disbursement files and confirm proper handling and accuracy of scheduled data. |
| Paul Kinealy | 6/23/2014 | 2.8 | Review of additional intercompany detail and business unit mapping for potential inclusion on sofa 3c and schedule b/f. |
| Paul Kinealy | 6/23/2014 | 2.3 | Prepare additional presentations of the intercompany, intra-money pool and other insider disbursements detail for company review and sign-off. |
| Robert Country | 6/23/2014 | 1.9 | Modify variances between Schedule b and EFH balance sheet. |
| Robert Country | 6/23/2014 | 0.4 | Finalize Environmental Violation data for SOFA 17c load into Claims Management System. |
| Robert Country | 6/23/2014 | 0.6 | Reconcile inventory (B30) in Schedule B with EFH balance sheet. |
| Robert Country | 6/23/2014 | 2.6 | Reconcile account receivable (B16) in Schedule B with EFH balance sheet. |
| Robert Country | 6/23/2014 | 1.5 | Analyze Environmental documents to separate SOFA 17a violations and SOFA 17c litigation. |
| Robert Country | 6/23/2014 | 1.2 | Continue to modify variances between Schedule b and EFH balance sheet. |
| Robert Country | 6/23/2014 | 1.1 | Prepare Environmental Violation data for SOFA 17c load into Claims Management System. |
| Robert Country | 6/23/2014 | 2.9 | Reconcile other assets (B35) in Schedule B with EFH balance sheet. |
| Steve Kotarba | 6/23/2014 | 0.4 | Meeting with K. Sullivan and J. Ehrenhofer re Schedule B recon. |
| Steve Kotarba | 6/23/2014 | 0.4 | Prepare inquiry re make whole payments. |
| Steve Kotarba | 6/23/2014 | 0.5 | Review and comment on list of environmental disclosures. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/23/2014 | 0.8 | Meeting with J. Ehrenhofer and K. Frazier re listing of environmental permits, comments to schedule drafts. |
| Steve Kotarba | 6/23/2014 | 1.1 | Review and comment on SOFA drafts for non-operating entities. |
| Steve Kotarba | 6/23/2014 | 1.6 | Prepare load templates and work with Evercore and counsel re scheduling of debt claims. |
| Steve Kotarba | 6/23/2014 | 6.0 | Prepare final drafts of certain Debtors' Statements and Schedules for final review and approval. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Review of the latest turn of detailed SOFA response #7. |
| Jeff Stegenga | 6/24/2014 | 0.6 | Follow-up w/ Jodi Ehrenhofer and Steve Kotarba re: MOR draft timing/SPC deck on schedules. |
| Jeff Stegenga | 6/24/2014 | 0.8 | Summarization of remaining open schedule issues for Monday filing. |
| Jeff Stegenga | 6/24/2014 | 0.8 | Review of outline of SPC summary for schedules/SOFA review. |
| Jeff Stegenga | 6/24/2014 | 1.6 | Meeting w/ Paul Keglevic to review latest turn of schedules/certain SOFA responses. |
| Jeff Stegenga | 6/24/2014 | 0.5 | Discussion w/ Cecily Gooch re: SPC meeting/schedule prep update. |
| Jodi Ehrenhofer | 6/24/2014 | 0.3 | Advise M. Williams (A&M) on running redacted addresses in schedules and statements. |
| Jodi Ehrenhofer | 6/24/2014 | 1.3 | Review all information loaded on Schedule G for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 0.2 | Email correspondence with B. Fleshman (EFH) on questions to drafted schedules. |
| Jodi Ehrenhofer | 6/24/2014 | 0.3 | Email correspondence with G. Moor (EFH) re: engagement letters to add to Schedule G. |
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Advise J. Stuart (A&M) on information pulled together to review schedules and statements in order to prepare for SPC meeting. |
| Jodi Ehrenhofer | 6/24/2014 | 0.4 | Advise M. Williams (A&M) on updates to Schedule B. |
| Jodi Ehrenhofer | 6/24/2014 | 0.8 | Review all information loaded on Schedule D for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 1.7 | Review all information loaded on SOFA for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 1.6 | Review all information loaded on Schedule F for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 1.6 | Prepare final file to load litigation master into Schedule F. |
| Jodi Ehrenhofer | 6/24/2014 | 1.2 | Meeting with C. Dobry (EFH) re: additional trade liability review. |
| Jodi Ehrenhofer | 6/24/2014 | 0.8 | Email correspondence with A. Slavutin (K&E) re: final revisions to global notes. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Circulate final statements and schedules for low volume Debtors to company. |
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Review all information loaded on Schedule E for accuracy for low volume debtors. |
| Jodi Ehrenhofer | 6/24/2014 | 0.6 | Advise P. Kinealy (A&M) on updates to Schedule G for RSA and NDA agreements. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Prepare summary of all outstanding items to complete schedules for team. |
| Jodi Ehrenhofer | 6/24/2014 | 0.4 | Email correspondence with M. Zeiss (A&M) re: sorting the order of claims on liability schedules. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Email correspondence with A. Yenamandra (K&E) re: make whole claims. |
| Jodi Ehrenhofer | 6/24/2014 | 0.8 | Discussion with K. Rod (EFH) re: research to charitable contributions. |
| John Stuart | 6/24/2014 | 0.9 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/24/2014 | 1.0 | Continued discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/24/2014 | 1.6 | Review various output related to SOFA question 3c in connection with SPC presentation and discussion with P. Kinealy. |
| John Stuart | 6/24/2014 | 0.4 | Correspondence with J. Stegenga re: SPC deck structure for schedules and statements. |
| John Stuart | 6/24/2014 | 2.3 | Review various schedules and statements training and review presentation in connection with creation of SPC presentation. |
| John Stuart | 6/24/2014 | 0.6 | Review MOR presentation and training deck in connection with creation of SPC overview for schedules and statements. |
| John Stuart | 6/24/2014 | 0.6 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/24/2014 | 0.8 | Ongoing discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| Kevin Sullivan | 6/24/2014 | 1.2 | Update Debt spreadsheet for revised calculations/ descriptions of obligors and guarantors. |
| Kevin Sullivan | 6/24/2014 | 1.9 | Update intercompany schedule to split out EECI Inc. from EEC Holdings, Inc. |
| Mark Zeiss | 6/24/2014 | 3.1 | Review blanket purchase orders against Ariba per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 6/24/2014 | 0.4 | Status conference call with CMS team for statements and schedules. |
| Mark Zeiss | 6/24/2014 | 0.3 | Review indemnity contracts for Schedule G. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/24/2014 | 2.1 | Prepare additional blanket purchase orders for Schedule G. |
| Matt Williams | 6/24/2014 | 1.9 | Perform additional quality control re: Schedule B balance sheet detail vs. Schedule B drafts. |
| Matt Williams | 6/24/2014 | 1.9 | Analyze intercompany asset/liability data re: Schedule B/F adjustments. |
| Matt Williams | 6/24/2014 | 0.4 | Revise Schedule B13/B14 re: Schedule B draft preparation. |
| Matt Williams | 6/24/2014 | 0.7 | Analyze revised Schedule B drafts re: Schedule data confirmation. |
| Matt Williams | 6/24/2014 | 1.8 | Perform continuing Schedule B intercompany data confirmation analysis re: Schedule B draft preparation. |
| Matt Williams | 6/24/2014 | 0.9 | Incorporate revised Schedule B/F intercompany data into Schedule drafts. |
| Matt Williams | 6/24/2014 | 0.9 | Analyze additional superfund data re: potential Statement 17c Debtor revisions. |
| Matt Williams | 6/24/2014 | 0.8 | Revise Schedule B/F intercompany data per company data revision. |
| Matt Williams | 6/24/2014 | 0.3 | Participate in A&M Statement and Schedule status call. |
| Matt Williams | 6/24/2014 | 0.7 | Perform quality control re: revised Schedule B detail in Schedule drafts. |
| Matt Williams | 6/24/2014 | 0.4 | Revise Schedule B18/B35 per company feedback re: same. |
| Michael Dvorak | 6/24/2014 | 0.9 | Prepare final report of all vendors in 90 day payment schedule with complete nature of business. |
| Michael Dvorak | 6/24/2014 | 1.3 | Insert footnotes for various statement of financial affairs questions. |
| Michael Williams | 6/24/2014 | 0.4 | Update SoFA 20a footnotes for certain debtors. |
| Michael Williams | 6/24/2014 | 1.6 | Create SoFA drafts for all debtor entities. |
| Michael Williams | 6/24/2014 | 2.9 | Create Schedule H co-debtor exhibits for all applicable debtors. |
| Michael Williams | 6/24/2014 | 2.9 | Prepared SoFA documents re meeting with company assigned reviewers. |
| Michael Williams | 6/24/2014 | 2.8 | Perform analysis of debt related potential make whole claims re Schedule D creation. |
| Michael Williams | 6/24/2014 | 2.4 | Perform analysis of debt related potential make whole claims re Schedule F creation. |
| Michael Williams | 6/24/2014 | 0.4 | Update SoFA and Schedule edit tracking chart. |
| Michael Williams | 6/24/2014 | 1.4 | Update master litigation file re Schedule F exhibit creation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/24/2014 | 0.4 | Perform analysis of master redaction file re redacting individual names. |
| Paul Kinealy | 6/24/2014 | 1.3 | Process additional edits to debt data for schedule D and F. |
| Paul Kinealy | 6/24/2014 | 0.8 | Process additional payments to officers for SOFA 3c/23. |
| Paul Kinealy | 6/24/2014 | 0.4 | Manage updates to various global notes per Kirkland. |
| Paul Kinealy | 6/24/2014 | 0.5 | Review status of various assignments with A&M team |
| Paul Kinealy | 6/24/2014 | 2.2 | Review updated sofa and schedule drafts for accuracy and completeness. |
| Paul Kinealy | 6/24/2014 | 0.7 | Process additional specific notes from Kirkland. |
| Paul Kinealy | 6/24/2014 | 1.9 | Prepare and circulate additional presentations of insider and intercompany disbursement data. |
| Paul Kinealy | 6/24/2014 | 0.8 | Review letter of credit data with Kirkland. |
| Paul Kinealy | 6/24/2014 | 0.9 | Revise letters of credit dataset per comments from Kirkland. |
| Paul Kinealy | 6/24/2014 | 1.1 | Review and revise relevant portions of company presentation materials. |
| Paul Kinealy | 6/24/2014 | 1.2 | Prepare supplemental dataset of professional contracts for inclusion in schedule G. |
| Paul Kinealy | 6/24/2014 | 1.3 | Revise and circulated updated cross-pool disbursement data for review and sign-off. |
| Paul Kinealy | 6/24/2014 | 0.7 | Finalize SOFA 9 payment detail. |
| Robert Country | 6/24/2014 | 0.6 | Reconcile Schedule b with values from 6/24 morning to ensure proper edits were made. |
| Robert Country | 6/24/2014 | 0.6 | Prepare Schedule D Footnotes in Claims Management System. |
| Robert Country | 6/24/2014 | 0.8 | Reconcile Schedule b with values from previous day - 6/23 to ensure the proper edits were made. |
| Robert Country | 6/24/2014 | 0.9 | Prepare Accommodation Agreement Data in Schedule G Data for Claims Management System Load. |
| Steve Kotarba | 6/24/2014 | 0.3 | Participate in PMO re Statements and Schedule update. |
| Steve Kotarba | 6/24/2014 | 4.4 | Prepare drafts for circulation. |
| Steve Kotarba | 6/24/2014 | 0.9 | Finalize environmental disclosures. |
| Steve Kotarba | 6/24/2014 | 3.1 | Work to resolve open issues re debt listings and make whole claims. |
| Taylor Atwood | 6/24/2014 | 0.4 | Prepare SPC SOFAs and Schedules Overview deck materials for distribution including compiling various PDFs. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/24/2014 | 1.2 | Incorporate comments and edits from J. Stuart into draft SPC SOFAs and Schedules Overview deck. |
| Taylor Atwood | 6/24/2014 | 2.9 | Work on SPC SOFAs and Schedules Overview deck. |
| Taylor Atwood | 6/24/2014 | 2.4 | Compile information for SPC SOFAs and Schedules Overview deck. |
| Jeff Stegenga | 6/25/2014 | 0.6 | Participation in DS communications call w/ K&E, Company comms team and Kekst. |
| Jeff Stegenga | 6/25/2014 | 0.6 | Discussions w/ Cecily Gooch, Kelly Frazier, John Stuart and Steve Kotarba re: SPC schedule deck changes. |
| Jeff Stegenga | 6/25/2014 | 1.4 | Coordination w/ Cecily Gooch re: SPC presentation deck and key slides. |
| Jeff Stegenga | 6/25/2014 | 1.8 | Review of / revisions to SPC schedules/SOFA deck. |
| Jeff Stegenga | 6/25/2014 | 0.5 | Discussions w/ Steve Kotarba and Jodi Ehrenhofer re: response 7/invoice review summary/Star Alliance. |
| Jodi Ehrenhofer | 6/25/2014 | 1.1 | Reconcile SOFA 9 and SOFA 3b for overlap of certain vendors. |
| Jodi Ehrenhofer | 6/25/2014 | 0.6 | Review final files of certain schedules in excel for K&E for completeness. |
| Jodi Ehrenhofer | 6/25/2014 | 0.6 | Continued email correspondence with L. Johnston and M. LeFan (both EFH) re: expired leases. |
| Jodi Ehrenhofer | 6/25/2014 | 0.5 | Email correspondence with C. Kirby and C. Ewert (both EFH) re: all employee and retiree related claims on schedules. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Review debtor specific footnotes added to schedules for accuracy. |
| Jodi Ehrenhofer | 6/25/2014 | 0.5 | Call with B. Schartz, A. Yenamandra (both K&E), S. Kotarba and P. Kinealy (both A&M) re: status of schedules and statements. |
| Jodi Ehrenhofer | 6/25/2014 | 0.7 | Update schedule and statements master tracker. |
| Jodi Ehrenhofer | 6/25/2014 | 1.9 | Prepare file of all records to be added to Schedule H from master litigation report. |
| Jodi Ehrenhofer | 6/25/2014 | 0.5 | Circulate final schedules for high volume Debtors to company. |
| Jodi Ehrenhofer | 6/25/2014 | 2.3 | Review final draft of all high volume debtors for the SOFA. |
| Jodi Ehrenhofer | 6/25/2014 | 1.1 | Respond to questions from C. Gooch (EFH), J. Stegenga and J. Stuart (both A&M) re: SPC review deck for schedules and statements. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Meeting with C. Dobry, K. Frazier, M. LeFan (all EFH) and S. Kotarba (A&M) re: CT leases on the schedules. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Discussion with C. Jenkins (EFH) re: records included in Sofa 3b. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/25/2014 | 0.3 | Create updated list of outstanding items to be completed to finalize schedules and statements. |
| Jodi Ehrenhofer | 6/25/2014 | 0.3 | Follow up with M. Williams (A&M) on finalizing PRP information on Schedule F. |
| Jodi Ehrenhofer | 6/25/2014 | 0.4 | Advise M. Zeiss (A&M) on creating litigation related Schedule H riders. |
| Jodi Ehrenhofer | 6/25/2014 | 0.4 | Review revised information on SOFA 10 for accuracy. |
| Jodi Ehrenhofer | 6/25/2014 | 0.4 | Circulate final sofas for high volume Debtors to company. |
| Jodi Ehrenhofer | 6/25/2014 | 0.2 | Prepare current list of Schedule G for J. Burke (EFH). |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Prepare current list of Schedule G for P. Mosely and E. Bergman (both A&M). |
| Jodi Ehrenhofer | 6/25/2014 | 0.7 | Review deck prepared for SPC meeting for accuracy. |
| Jodi Ehrenhofer | 6/25/2014 | 0.8 | Email correspondence with A. Yenamandra (K&E) and S. Kotarba (A&M) re: certain employee obligations on the schedules. |
| John Stuart | 6/25/2014 | 0.4 | Call with C. Gooch and K. Frazier (Company) re: draft SPC deck. |
| John Stuart | 6/25/2014 | 1.1 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/25/2014 | 1.1 | Review various output related to SOFA question 3c in connection with SPC presentation and discussion with P. Kinealy. |
| John Stuart | 6/25/2014 | 0.8 | Review various output for SOFA 8 in connection with SPC deck creation and correspondence with J. Ehrenhofer. |
| John Stuart | 6/25/2014 | 0.7 | Correspondence with J. Stegenga re: SPC deck structure for schedules and statements. |
| John Stuart | 6/25/2014 | 0.4 | Review summary 3b items for distribution to SPC. |
| John Stuart | 6/25/2014 | 0.4 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/25/2014 | 0.4 | Additional call with C. Gooch and K. Frazier (Company) re: draft SPC deck. |
| John Stuart | 6/25/2014 | 0.2 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/25/2014 | 0.5 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| Mark Zeiss | 6/25/2014 | 1.3 | Revise SOFA 9 per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 6/25/2014 | 1.1 | Revise Schedule D per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 6/25/2014 | 0.8 | Revise Schedule G for Subscription agreements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 6/25/2014 | 2.7 | Revise Schedule H litigation. |
| Mark Zeiss | 6/25/2014 | 2.8 | Prepare riders for Schedule H litigation co-debtors. |
| Mark Zeiss | 6/25/2014 | 2.9 | Prepare data for Schedule H litigation co-debtors. |
| Matt Frank | 6/25/2014 | 0.5 | Review of accrual data for schedule preparation. |
| Matt Williams | 6/25/2014 | 0.5 | Incorporate revised Statement 17c data into Statement drafts. |
| Matt Williams | 6/25/2014 | 0.3 | Revise Statement 17a/17c re: Statement draft preparation. |
| Matt Williams | 6/25/2014 | 0.4 | Perform data confirmations of Undetermined amount listings re: Schedule B preparation. |
| Matt Williams | 6/25/2014 | 0.2 | Confirm Schedule B prepaid tax entries in Schedule B drafts. |
| Matt Williams | 6/25/2014 | 0.5 | Perform additional revisions of Schedule B13/B14 re: Schedule B draft preparation. |
| Matt Williams | 6/25/2014 | 0.7 | Revise Schedule B9 insurance data re: Schedule B draft preparation. |
| Matt Williams | 6/25/2014 | 1.1 | Incorporate revised potentially responsible party Schedule F data into Schedule drafts. |
| Matt Williams | 6/25/2014 | 1.4 | Prepare environmental Statement/Schedule summary files for circulation/review. |
| Matt Williams | 6/25/2014 | 0.4 | Perform Debtor confirmation re: potentially responsible party re: Schedule F preparation. |
| Michael Dvorak | 6/25/2014 | 0.9 | Research proper legal entity for trade liabilities mapped to TUP business unit. |
| Michael Dvorak | 6/25/2014 | 0.7 | Continue vendor description project by adding in business units. |
| Michael Dvorak | 6/25/2014 | 0.3 | Prepare drafted statements and schedules for P. Kinealy (A&M) to review. |
| Michael Williams | 6/25/2014 | 0.7 | Create SoFA 9 consolidated review exhibit re company review process. |
| Michael Williams | 6/25/2014 | 0.8 | Create SoFA 3b consolidated review exhibit re company review process. |
| Michael Williams | 6/25/2014 | 1.1 | Update SoFA 10a re Update transfer data. |
| Michael Williams | 6/25/2014 | 1.3 | Create Liability Schedules review exhibits re company review process. |
| Michael Williams | 6/25/2014 | 1.9 | Update SoFA 3b re payments of bankruptcy professionals on SoFA 9. |
| Michael Williams | 6/25/2014 | 2.2 | Update SoFA 9 re removal of payments not bankruptcy related. |
| Michael Williams | 6/25/2014 | 2.4 | Create consolidated review exhibit re SoFA 4a exhibits re company review process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/25/2014 | 2.4 | Create Schedule H co-debtor exhibits for all applicable debtors. |
| Michael Williams | 6/25/2014 | 1.8 | Prepared SoFA documents re meeting with company assigned reviewers. |
| Paul Kinealy | 6/25/2014 | 0.7 | Review of updated company presentation materials (.5) and provide suggested supplements (.2). |
| Paul Kinealy | 6/25/2014 | 1.2 | Prepare additional schedule G dataset per Kirkland (.9) and load into production database (.3). |
| Paul Kinealy | 6/25/2014 | 0.8 | Assist with review of updated litigation data. |
| Paul Kinealy | 6/25/2014 | 0.8 | Review sofa 3b detail against updated 3c/23 dataset. |
| Paul Kinealy | 6/25/2014 | 1.7 | Prepare updated reconciliation of professional payments (.7), revise exhibits and circulate for review and signoff (1.0). |
| Paul Kinealy | 6/25/2014 | 1.6 | Review updated schedule drafts and review materials for accuracy and completeness prior t to circulation. |
| Paul Kinealy | 6/25/2014 | 0.8 | Review remaining open items list with A&M team. |
| Paul Kinealy | 6/25/2014 | 0.7 | Process additional edits to the intercompany data listed on SOFA 3c and 10a. |
| Paul Kinealy | 6/25/2014 | 0.6 | Prepare and circulate summaries of the intercompany and other insider payments for senior management. |
| Paul Kinealy | 6/25/2014 | 0.5 | Call with B. Schartz, A. Yenamandra (both Kirkland), S. Kotarba and J. Ehrenhofer (both A&M) re: status of schedules and statements. |
| Paul Kinealy | 6/25/2014 | 0.5 | Review list of disbursements with C. Kirby (EFH). |
| Paul Kinealy | 6/25/2014 | 0.4 | Update master chart of global and specific notes for Kirkland. |
| Paul Kinealy | 6/25/2014 | 0.3 | Respond to inquiries re officer payments. |
| Paul Kinealy | 6/25/2014 | 2.1 | Revise sofa 3c/23 exhibits per comments from Kirkland and EFH. |
| Robert Country | 6/25/2014 | 0.4 | Load PRP Vendor data into Claims Management System. |
| Robert Country | 6/25/2014 | 1.5 | Continue to analyze Schedule G load file. |
| Robert Country | 6/25/2014 | 0.9 | Load Olympus Executory contracts Schedule G data into Claims Management System. |
| Robert Country | 6/25/2014 | 0.4 | Analyze Schedule G load file. |
| Robert Country | 6/25/2014 | 0.4 | Load Olympus Executory contracts vendor data into Claims Management System. |
| Steve Kotarba | 6/25/2014 | 0.5 | Coordination call with counsel re Statements and Schedules. |
| Steve Kotarba | 6/25/2014 | 1.1 | Review and revise Global Notes and update on drafts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/25/2014 | 1.5 | Internal discussions and modifications re revised drafts for final review. |
| Steve Kotarba | 6/25/2014 | 2.9 | Prepare final drafts for circulation and approval. |
| Steve Kotarba | 6/25/2014 | 1.3 | Work with P. Kinealy, C. Kirby and others re employee issues. |
| Taylor Atwood | 6/25/2014 | 1.3 | Updated SPC deck with changes from J. Ehrenhofer (A&M) and S. Kotarba (A&M). |
| Taylor Atwood | 6/25/2014 | 1.8 | Begin work on SPC deck. |
| Taylor Atwood | 6/25/2014 | 1.2 | Revise SPC SOFAs and schedules presentation with comments received since draft distribution. |
| Taylor Atwood | 6/25/2014 | 1.2 | Reconcile suggested changes to SPC and SoFAs. |
| Jeff Stegenga | 6/26/2014 | 2.4 | Participation in SPC presentation walk thru on schedules/statements and follow-up. |
| Jodi Ehrenhofer | 6/26/2014 | 0.3 | Summary all final SPC materials to C. Gooch (EFH). |
| Jodi Ehrenhofer | 6/26/2014 | 1.1 | Meeting with T. Nutt and C. Dobry (both EFH) re: questions on review of schedules and statements. |
| Jodi Ehrenhofer | 6/26/2014 | 0.4 | Email correspondence with B. Schartz (K&E) re: signatory on schedules and statements. |
| Jodi Ehrenhofer | 6/26/2014 | 1.3 | Prepare final deck to be used to assist with review of SOFAs. |
| Jodi Ehrenhofer | 6/26/2014 | 0.8 | Discuss Schedule B footnote requirements with M. Zeiss and S. Kotarba (both A&M). |
| Jodi Ehrenhofer | 6/26/2014 | 1.1 | Prepare review file of all employee related claims included in schedules for C. Ewert (EFH). |
| Jodi Ehrenhofer | 6/26/2014 | 0.6 | Finalize certification emails/process with C. Stevens (EFH). |
| Jodi Ehrenhofer | 6/26/2014 | 0.6 | Review SOFA and Schedule revisions with M. Zeiss (A&M). |
| Jodi Ehrenhofer | 6/26/2014 | 2.2 | Prepare final excel file containing all information in SOFAs |
| Jodi Ehrenhofer | 6/26/2014 | 2.8 | Review final draft of all high volume debtors for the schedules. |
| Jodi Ehrenhofer | 6/26/2014 | 1.9 | Prepare final excel file containing all information in schedules and statements. |
| Jodi Ehrenhofer | 6/26/2014 | 0.3 | Call with C. Ewert (EFH) re: schedules review process. |
| Jodi Ehrenhofer | 6/26/2014 | 1.6 | Prepare final deck to be used to assist with review of schedules of assets and liabilities. |
| John Stuart | 6/26/2014 | 0.6 | Discussion with T. Atwood and review of initial draft of SPC presentation re: schedules and statements. |
| John Stuart | 6/26/2014 | 0.4 | Review additional exhibit documents in advance of SPC presentation on Statements and Schedules. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/26/2014 | 0.9 | Meeting with S. Kotarba and J. Stegenga (A&M) to discuss draft SPC deck. |
| John Stuart | 6/26/2014 | 0.8 | Meeting with C. Gooch to discuss SPC presentation. |
| Kevin Sullivan | 6/26/2014 | 1.2 | Revise SOFA 13 and SOFA 10a for additional information received from the Company. |
| Mark Zeiss | 6/26/2014 | 2.8 | Revise Schedule F layout for larger footnotes. |
| Mark Zeiss | 6/26/2014 | 2.9 | Revise Schedule F export for footnotes and arbitrary sort. |
| Mark Zeiss | 6/26/2014 | 3.0 | Revise schedules format for footnotes and arbitrary sort per S. Kotarba (A&M) comments. |
| Mark Zeiss | 6/26/2014 | 0.6 | Review SOFA and Schedule revisions with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/26/2014 | 2.9 | Revise Schedule F for individual item footnotes per S. Kotarba (A&M) comments. |
| Mark Zeiss | 6/26/2014 | 0.8 | Discuss Schedule B footnote requirements with J. Ehrenhofer and S. Kotarba (both A&M). |
| Matt Frank | 6/26/2014 | 1.6 | Contract mapping for schedule preparation. |
| Matt Williams | 6/26/2014 | 0.4 | Prepare Statement 17 data summary re: EFH SOFA Review presentation. |
| Matt Williams | 6/26/2014 | 0.3 | Prepare Statement/Schedule signature pages re: Statement/Schedule filing finalization. |
| Matt Williams | 6/26/2014 | 0.7 | Confirm intercompany data re: Statement 3c data circulation. |
| Michael Dvorak | 6/26/2014 | 0.7 | Create electronic signature pages for Statements of Financial Affairs and Schedules of Assets and Liabilities. |
| Michael Williams | 6/26/2014 | 2.1 | Create Liability Schedules review exhibits re company review process. |
| Michael Williams | 6/26/2014 | 1.1 | Create SoFA 10a consolidated review exhibit re company review process. |
| Michael Williams | 6/26/2014 | 1.4 | Prepared Schedule documents re company assigned reviewers. |
| Michael Williams | 6/26/2014 | 0.9 | Create SoFA 19d consolidated review exhibit re company review process. |
| Michael Williams | 6/26/2014 | 1.8 | Create Schedule H consolidated review exhibit re company review process. |
| Michael Williams | 6/26/2014 | 2.4 | Create SoFA 3c consolidated review exhibit re company review process. |
| Paul Kinealy | 6/26/2014 | 1.5 | Review and revise intercompany and other insider disbursement data per comments from C. Ewert and C. Kirby (1.3); circulate updated drafts for review (.2). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/26/2014 | 0.7 | Review certification and sign-off process with A&M team and senior management. |
| Paul Kinealy | 6/26/2014 | 0.7 | Meet with J. Stuart, T. Atwood and S. Kotarba to review senior management review documents for upcoming presentation. |
| Paul Kinealy | 6/26/2014 | 0.7 | Prepare and circulate various data extracts requested by Kirkland. |
| Paul Kinealy | 6/26/2014 | 0.8 | Assist with preparation of updated drafts for review and sign-off. |
| Paul Kinealy | 6/26/2014 | 0.9 | Prepare review materials detailing officer payments by individual for senior management. |
| Paul Kinealy | 6/26/2014 | 0.5 | Assist with preparation of updated review materials. |
| Paul Kinealy | 6/26/2014 | 2.6 | Perform final QC review of statements and schedules for filing. |
| Robert Country | 6/26/2014 | 0.4 | Create Signature pages for 71 debtors for SOFA's and Schedules. |
| Robert Country | 6/26/2014 | 0.6 | Load updated 3c rider PDF's into Claims Management System. |
| Steve Kotarba | 6/26/2014 | 2.7 | Meet with company and A&M to close open issues. |
| Steve Kotarba | 6/26/2014 | 1.3 | Follow up with company on circulation drafts. |
| Steve Kotarba | 6/26/2014 | 2.9 | Prepare certification drafts for circulation. |
| Steve Kotarba | 6/26/2014 | 0.4 | Review and update Global Notes. |
| Steve Kotarba | 6/26/2014 | 2.3 | Update Statement and Schedule review files and data summaries. |
| Steve Kotarba | 6/26/2014 | 1.2 | Follow up with counsel on circulation drafts. |
| Jeff Stegenga | 6/27/2014 | 0.8 | Discussions w/ Michael Carter and Terry Nutt re: final schedule reviews and coordination for Sunday travel. |
| Jeff Stegenga | 6/27/2014 | 0.6 | Discussions w/ Steve Kotarba re: open remaining points and filing logistics. |
| Jodi Ehrenhofer | 6/27/2014 | 1.4 | Circulate summary and schedule of large trade payables to EFH. |
| Jodi Ehrenhofer | 6/27/2014 | 0.9 | Email correspondence regarding certifications on schedules and statements. |
| Jodi Ehrenhofer | 6/27/2014 | 1.0 | Meeting with T. Nutt, C. Dobry, T. Hogan, B. Frenzel, M. Schmidt, S. Szlauderbach, A. Ball, D. Faranetta (all EFH) and S. Kotarba (A&M) re: how liabilities in books and records are reflected on schedules. |
| Jodi Ehrenhofer | 6/27/2014 | 0.3 | Continued email correspondence with C. Ewert (EFH) re: questions on final schedules and statements. |
| Jodi Ehrenhofer | 6/27/2014 | 0.4 | Advise M. Williams (A&M) on adding all additional liability schedules. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/27/2014 | 0.5 | Meeting with C. Dobry (EFH) re: mapping all liabilities subject to compromise to schedules. |
| Jodi Ehrenhofer | 6/27/2014 | 1.1 | Email correspondence with B. Frenzel (EFH) re: questions on final schedules and statements. |
| Jodi Ehrenhofer | 6/27/2014 | 1.3 | Prepare summary of how amounts related to trade payables were determined for schedules for T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/27/2014 | 1.2 | Advise P. Kinealy (A&M) on edits to be made to schedules and statements for tracker of changes. |
| Jodi Ehrenhofer | 6/27/2014 | 0.7 | Email correspondence with M. Frank (A&M) re: contracts to be added to schedule G. |
| Jodi Ehrenhofer | 6/27/2014 | 0.8 | Review any additional liabilities subject to compromise accounts not included in trade analysis on schedules. |
| Kevin Sullivan | 6/27/2014 | 0.6 | Prepared and provided to the Company a reconciliation of the cash amounts per Schedule B to the Cash Management Order accounts and amounts. |
| Kevin Sullivan | 6/27/2014 | 0.6 | Reviewed and distributed the changes to accrued interest on certain issuances to reflect K&E's view that interest on interest should not be included in balances for the Schedules. |
| Kevin Sullivan | 6/27/2014 | 1.2 | Update MOR-1a for revised cash balances provided by the Company. |
| Kevin Sullivan | 6/27/2014 | 0.3 | Incorporate signed declaration pages for the SOFAs and Schedules from M. Carter. |
| Mark Zeiss | 6/27/2014 | 2.9 | Revise Schedule B footnotes per S. Kotarba (A&M) comments. |
| Mark Zeiss | 6/27/2014 | 1.2 | Prepare Schedule H for review. |
| Mark Zeiss | 6/27/2014 | 2.7 | Review and revise Schedule B page formatting and Schedule F page formatting per comments. |
| Mark Zeiss | 6/27/2014 | 2.8 | Review Schedule G certification comments and revise Schedule G per comments. |
| Mark Zeiss | 6/27/2014 | 2.6 | Review additional Schedule G certification items. |
| Matt Frank | 6/27/2014 | 2.4 | Contract review of match for Schedule preparation. |
| Michael Dvorak | 6/27/2014 | 2.2 | Compile statements and schedules pdf's for M. Zeiss and J. Ehrenhofer (both A&M) to review. |
| Michael Williams | 6/27/2014 | 2.1 | Prepared Schedule documents re company assigned reviewers. |
| Michael Williams | 6/27/2014 | 2.4 | Update Schedule F re litigation edits from M. Hunter (EFH). |
| Michael Williams | 6/27/2014 | 0.6 | Correspond with M. Hunter (EFH) re updates to master litigation file. |
| Paul Kinealy | 6/27/2014 | 0.8 | Revise schedule D debt amounts per M. Lefan (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/27/2014 | 0.8 | Review SOFA 9 disclosures with M. McNulty (Thompson Knight). |
| Paul Kinealy | 6/27/2014 | 0.8 | Assist with review of various contract details in schedule G. |
| Paul Kinealy | 6/27/2014 | 1.2 | Review various components of the intercompany disbursement components and supporting detail with C. Dobry (EFH). |
| Paul Kinealy | 6/27/2014 | 0.8 | Review additional agreements for potential inclusion on schedule G. |
| Paul Kinealy | 6/27/2014 | 1.2 | Revise/supplement 3c and 10a data per A. Ball (EF). |
| Paul Kinealy | 6/27/2014 | 1.2 | Assist J. Ehrenhofer (A&M) with compilation of company and Kirkland edits to SOFAs and schedules. |
| Paul Kinealy | 6/27/2014 | 0.4 | Provide supporting detail to various individuals re insider payments. |
| Paul Kinealy | 6/27/2014 | 0.5 | Provide additional data extracts to Kirkland for review and sign-off. |
| Paul Kinealy | 6/27/2014 | 0.7 | Update and circulate log of requested edits. |
| Paul Kinealy | 6/27/2014 | 0.4 | Review plan for document transmission and filing with J. Madron (RLF). |
| Paul Kinealy | 6/27/2014 | 0.7 | Review supplemental 3b disclosures. |
| Paul Kinealy | 6/27/2014 | 1.7 | Review and revise statements and schedules with edits from various individuals at EFH. |
| Robert Country | 6/27/2014 | 0.4 | Make proper edits to SOFA question 13 in Claims Management. System |
| Steve Kotarba | 6/27/2014 | 3.1 | Research and respond to questions re certification process. |
| Steve Kotarba | 6/27/2014 | 3.2 | Finalize drafts for filing. |
| Steve Kotarba | 6/27/2014 | 0.6 | Conference with counsel re remaining comments and comments to Global notes. |
| Jeff Stegenga | 6/28/2014 | 1.4 | Review of interaction involving Michael Carter/Terry Nutt/Jodi Ehrenhofer/ Steve Kotarba re: schedule finalization questions. |
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Call with M. Horn (EFH) re: property taxing authorities listed on certain legal entities in final drafts. |
| Jodi Ehrenhofer | 6/28/2014 | 0.6 | Email correspondence with R. Furr (EFH) re: missing address information. |
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Call with C. Gooch, K. Frazier (both EFH), S. Kotarba and P. Kinealy (both A&M) re: review of final drafted schedules and statements. |
| Jodi Ehrenhofer | 6/28/2014 | 0.6 | Email correspondence with A. Yenamandra (K&E) re: edits to global notes. |
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Advise M. Williams (A&M) on updates to SOFA 3b. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/28/2014 | 0.5 | Circulate final schedules and statements to M. Carter and T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.4 | Ensure all questions have been answered/corrected from M. Carter (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.3 | Ensure all questions have been answered/corrected from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.4 | Prepare summary of changes to certain leases for M. LeFan (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.4 | Follow up with M. Zeiss (A&M) on certain contracts not included on Schedule G. |
| Jodi Ehrenhofer | 6/28/2014 | 2.2 | Respond to questions on schedules and statements from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.9 | Confirm count of litigation matters on SOFA and schedules for K. Frazier (EFH). |
| Jodi Ehrenhofer | 6/28/2014 | 0.7 | Identify creditor information to be used for all management stockholder agreements. |
| Jodi Ehrenhofer | 6/28/2014 | 0.8 | Email correspondence with M. Horn, C. Howard and M. Hunter (EFH) re: updates to tax litigation matters. |
| Jodi Ehrenhofer | 6/28/2014 | 0.9 | Respond to questions on litigation updates from M. Hunter (EFH) and M. Williams (A&M). |
| Jodi Ehrenhofer | 6/28/2014 | 1.1 | Create updated list of outstanding items to be completed to finalize schedules and statements. |
| Jodi Ehrenhofer | 6/28/2014 | 1.1 | Review final global notes for completeness. |
| Jodi Ehrenhofer | 6/28/2014 | 1.2 | Email correspondence with R. Leal (EFH) re: LUME wire details included on Sofa 3b. |
| Jodi Ehrenhofer | 6/28/2014 | 1.3 | Continued email correspondence with company re: certification questions and qualifications. |
| Jodi Ehrenhofer | 6/28/2014 | 1.6 | Review log of all final changes to be made to schedules and statements for completeness. |
| Jodi Ehrenhofer | 6/28/2014 | 1.7 | Respond to questions on schedules and statements from M. Carter (EFH). |
| Kevin Sullivan | 6/28/2014 | 1.2 | Research answers to SOFA 19d disclosure. |
| Kevin Sullivan | 6/28/2014 | 2.1 | Investigate TEX LA debt collateral question and how to show the debt at EFCH. Communicate findings to the CMS team and process changes to Schedule D and F. |
| Kevin Sullivan | 6/28/2014 | 0.8 | Investigate and respond to questions from T. Nutt (EFH) on certain Schedules and SOFAs. |
| Kevin Sullivan | 6/28/2014 | 0.9 | Investigate and respond to questions from T. Nutt (EFH) on certain SOFA 10a transactions. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/28/2014 | 0.4 | Respond to a SOFA 10a question. |
| Kevin Sullivan | 6/28/2014 | 0.3 | Research a SOFA 10a question. |
| Mark Zeiss | 6/28/2014 | 0.8 | Revise SOFA 3B per J. Ehrenhofer (A&M) changes. |
| Mark Zeiss | 6/28/2014 | 1.3 | Revise Schedule G formatting per J. Ehrenhofer (A&M) comments. |
| Mark Zeiss | 6/28/2014 | 2.8 | Review Schedule G certification comments and revise Schedule G per comments. |
| Mark Zeiss | 6/28/2014 | 2.1 | Prepare joint venture contracts for Schedule G. |
| Matt Williams | 6/28/2014 | 0.4 | Analyze Schedule B22 source data re: revision confirmation. |
| Matt Williams | 6/28/2014 | 1.2 | Analyze intercompany data re: Statement 3c data confirmation. |
| Matt Williams | 6/28/2014 | 0.4 | Revise Schedule B22 data re: Schedule draft preparation. |
| Matt Williams | 6/28/2014 | 0.8 | Incorporate Schedule B/F intercompany revisions into Schedule drafts. |
| Matt Williams | 6/28/2014 | 0.4 | Revise Statement 17c re: additional litigation entry. |
| Matt Williams | 6/28/2014 | 0.9 | Perform quality control of Schedule B data re: confirming same for Schedule drafts. |
| Michael Williams | 6/28/2014 | 2.1 | Update Schedule F re adding Potential Commodity claims. |
| Michael Williams | 6/28/2014 | 0.7 | Update SoFA 19d exhibits re additional parties receiving financial statements. |
| Michael Williams | 6/28/2014 | 2.9 | Update SoFA 9 re removal of payments not bankruptcy related. |
| Michael Williams | 6/28/2014 | 2.2 | Perform analysis of new vendor addresses information re updating missing vendor data. |
| Michael Williams | 6/28/2014 | 1.8 | Update SoFA 3b re aggregating certain vendor payments. |
| Michael Williams | 6/28/2014 | 1.4 | Update SoFA 3b re additional wire payments made within 90 days. |
| Michael Williams | 6/28/2014 | 1.3 | Update SoFA 4a exhibits re adding in new litigation matters. |
| Michael Williams | 6/28/2014 | 0.9 | Perform analysis of new open account payable voucher worksheet re Schedule F exhibit creation. |
| Michael Williams | 6/28/2014 | 0.9 | Update SoFA 7 exhibits re removal of non charitable contributions. |
| Michael Williams | 6/28/2014 | 0.8 | Update Schedule D re Update considerations of certain letters of credits. |
| Michael Williams | 6/28/2014 | 2.4 | Update SoFA 3b re payments of bankruptcy professionals on SoFA 9. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/28/2014 | 0.8 | Assist M. Carter (EFH) with his review of intercompany schedule items. |
| Paul Kinealy | 6/28/2014 | 1.8 | Assist C. Dobry (EFH) with questions re intercompany source data. |
| Paul Kinealy | 6/28/2014 | 2.3 | Review and revise the intercompany detail on sofa 3c and schedules B and F per C. Dobry. |
| Paul Kinealy | 6/28/2014 | 0.3 | Discuss data redaction with Kirkland. |
| Paul Kinealy | 6/28/2014 | 0.4 | Assist with edits to schedule G data. |
| Paul Kinealy | 6/28/2014 | 0.5 | Revise SOFA 8 data as directed by the company. |
| Paul Kinealy | 6/28/2014 | 0.5 | Call with C. Gooch, K. Frazier (both EFH), S. Kotarba and J. Ehrenhofer (both A&M) re: review of final drafted schedules and statements. |
| Paul Kinealy | 6/28/2014 | 0.7 | Revise sofa 10a per Kirkland comments. |
| Paul Kinealy | 6/28/2014 | 0.9 | Assist with inquiries from M. Carter and T. Nutt (both EFH). |
| Paul Kinealy | 6/28/2014 | 1.1 | Assist C. Dobry with a review of the global notes (.4), sofa 9 source data (.3) and sofa 10a source data (.4). |
| Paul Kinealy | 6/28/2014 | 2.3 | Review and revise debt data on schedule D and F. |
| Paul Kinealy | 6/28/2014 | 1.7 | Collate and update all comments received from the company and Kirkland throughout the day and circulate to A&M team as necessary. |
| Robert Country | 6/28/2014 | 1.2 | Load remaining debtor contract vendor data into Claims Management System. |
| Robert Country | 6/28/2014 | 1.1 | Load remaining debtor contract Schedule G data into Claims Management System. |
| Robert Country | 6/28/2014 | 2.2 | Edit Master Redaction File with missing vendors. |
| Robert Country | 6/28/2014 | 0.9 | Analyze Schedule G data. |
| Steve Kotarba | 6/28/2014 | 3.1 | Receive and review comments to drafts. |
| Steve Kotarba | 6/28/2014 | 1.4 | Internal discussions to understand and log comments to drafts. |
| Steve Kotarba | 6/28/2014 | 2.2 | Review and QC final drafts. |
| Steve Kotarba | 6/28/2014 | 1.3 | Call with counsel re comments to drafts. |
| Steve Kotarba | 6/28/2014 | 2.9 | Prepare drafts for circulation. |
| Steve Kotarba | 6/28/2014 | 2.9 | Research and resolve open issues. |
| Jeff Stegenga | 6/29/2014 | 0.4 | Coordination of schedule filing timing w/ Steve Kotarba and RLF. |
| Jodi Ehrenhofer | 6/29/2014 | 1.2 | Review edit tracker for completeness. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/29/2014 | 1.7 | Continue responding to questions on schedules and statements from M. Carter (EFH). |
| Jodi Ehrenhofer | 6/29/2014 | 2.3 | Review final draft of Schedules for all Debtors based on changes throughout the weekend. |
| Jodi Ehrenhofer | 6/29/2014 | 2.3 | Ensure all edits from final tracker have been answered/corrected. |
| Jodi Ehrenhofer | 6/29/2014 | 2.6 | Review final draft of SOFA for all Debtors based on changes throughout the weekend. |
| Jodi Ehrenhofer | 6/29/2014 | 1.1 | Prepare summary of all changes to trade payables for M. Williams (A&M). |
| Jodi Ehrenhofer | 6/29/2014 | 1.1 | Continue responding to questions on schedules and statements from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/29/2014 | 0.9 | Review log of all questions from M. Carter (EFH) for completeness. |
| Jodi Ehrenhofer | 6/29/2014 | 0.7 | Prepare summary on taxing authority information for M. Horn and M. Carter (EFH). |
| Jodi Ehrenhofer | 6/29/2014 | 0.7 | Review log of all questions from T. Nutt (EFH) for completeness. |
| Jodi Ehrenhofer | 6/29/2014 | 0.8 | Email correspondence with K. Rod (EFH) re: final charitable gifts schedule. |
| Jodi Ehrenhofer | 6/29/2014 | 1.1 | Review lease updates from company with M. Zeiss (A&M). |
| Kevin Sullivan | 6/29/2014 | 1.2 | Verify all SOFA 1 and 2 responses tied to spreadsheet, make corrections. |
| Kevin Sullivan | 6/29/2014 | 1.4 | Research and respond to questions from the Company re: inclusion of Inventory footnote descriptions at varies entities. |
| Kevin Sullivan | 6/29/2014 | 1.4 | Research and modify MOR-1a based on late Company analysis which was subsequently determined to be incorrect and then change MOR-1a back to where it had been. |
| Kevin Sullivan | 6/29/2014 | 0.4 | Respond to a question on Scheduling LCs. |
| Mark Zeiss | 6/29/2014 | 1.3 | Revise Schedule B footnotes. |
| Mark Zeiss | 6/29/2014 | 1.1 | Review lease updates from company with J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/29/2014 | 2.8 | Revise Schedules per company comments per J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/29/2014 | 2.9 | Revise Schedule F footnotes. |
| Mark Zeiss | 6/29/2014 | 0.8 | Prepare memo of consolidated lease updates. |
| Mark Zeiss | 6/29/2014 | 2.1 | Revise Schedule G with consolidated lease updates. |
| Mark Zeiss | 6/29/2014 | 0.6 | Review schedule B and F footnotes with S. Kotarba (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 6/29/2014 | 0.3 | Discussions with M. McNulty (Thompson) re: Statement 9 data reconciliation. |
| Matt Williams | 6/29/2014 | 1.9 | Incorporate Schedule F trade payable data into Schedule drafts. |
| Matt Williams | 6/29/2014 | 1.7 | Analyze Schedule DEFG re: performing quality control of same. |
| Matt Williams | 6/29/2014 | 1.9 | Analyze Schedule F trade payable data re: incorporating same into Schedule drafts. |
| Matt Williams | 6/29/2014 | 0.4 | Reconcile Schedule B2 bank account data company inquiries. |
| Matt Williams | 6/29/2014 | 0.8 | Revise Schedule B35 data per company review. |
| Matt Williams | 6/29/2014 | 1.8 | Analyze Schedule F potential trade claims re: incorporating same into Schedule drafts. |
| Matt Williams | 6/29/2014 | 0.9 | Perform quality control re: Schedule F invoice data in Schedule drafts. |
| Matt Williams | 6/29/2014 | 1.8 | Incorporate potential trade claim data into Schedule drafts. |
| Matt Williams | 6/29/2014 | 1.7 | Revise Schedule F trade payable data re: counsel feedback. |
| Matt Williams | 6/29/2014 | 1.9 | Reconcile Statement 9 data re: Thompson & Knight data revisions. |
| Michael Williams | 6/29/2014 | 0.6 | Update SoFA 7 exhibits re removal of non charitable contributions. |
| Michael Williams | 6/29/2014 | 2.2 | Create updated SoFA 3b exhibits for all applicable debtors. |
| Michael Williams | 6/29/2014 | 0.6 | Update SoFA 8 exhibit re Update debtor information. |
| Michael Williams | 6/29/2014 | 0.8 | Update SoFA 13 exhibit re Update debtor related information. |
| Michael Williams | 6/29/2014 | 2.9 | Update master Schedules redaction file re Update vendor addresses. |
| Michael Williams | 6/29/2014 | 0.8 | Update Schedule G re removal of certain expired contracts. |
| Michael Williams | 6/29/2014 | 2.1 | Update SoFA 19d exhibits re adding parties that received financial statements. |
| Michael Williams | 6/29/2014 | 2.1 | Perform analysis of SoFA 3b re removal of certain payments related to bankruptcy professionals. |
| Michael Williams | 6/29/2014 | 1.4 | Update Schedules and SoFAs edit tracking chart. |
| Michael Williams | 6/29/2014 | 1.9 | Create updated SoFA 9 exhibits for all applicable debtors. |
| Michael Williams | 6/29/2014 | 1.4 | Update Schedule F re potential environmental claims. |
| Paul Kinealy | 6/29/2014 | 2.7 | Continue responding to questions on schedules and statements from M. Carter and T. Nutt (EFH). |
| Paul Kinealy | 6/29/2014 | 2.9 | Perform final QC review of statements and schedules for filing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/29/2014 | 0.8 | Final review of global notes for accuracy and completeness. |
| Paul Kinealy | 6/29/2014 | 2.9 | Perform additional QC review of statements and schedules for filing. |
| Paul Kinealy | 6/29/2014 | 1.3 | Review log of company and Kirkland comments and inquiries to ensure all edits were captured and handled. |
| Paul Kinealy | 6/29/2014 | 0.8 | Manage updates to SOFA 9 after discussions with various law firms. |
| Paul Kinealy | 6/29/2014 | 1.4 | Update debt listings on schedule D and F as directed by the company. |
| Paul Kinealy | 6/29/2014 | 2.6 | Perform additional QC review of statements and schedules for filing. |
| Robert Country | 6/29/2014 | 0.6 | Load Schedule and SOFA signature pages into Claims Management System. |
| Robert Country | 6/29/2014 | 0.6 | Data reconciliation between Claims Management System and EFH SOFAs 1 & 2. |
| Robert Country | 6/29/2014 | 2.7 | Compile SOFA and Schedule signature pages for filing. |
| Robert Country | 6/29/2014 | 0.5 | Compile SOFA and Schedule signature pages for filing. |
| Robert Country | 6/29/2014 | 0.4 | Reconciliation of Schedule F in Claims Management System for completeness. |
| Robert Country | 6/29/2014 | 1.6 | Compile M. Carter (EFH) email questions on the statements and schedules to assure they are answered. |
| Robert Country | 6/29/2014 | 0.3 | Reconciliation of professional expenses listed on SOFA 9. |
| Robert Country | 6/29/2014 | 1.6 | Review SOFA drafts for accuracy. |
| Robert Country | 6/29/2014 | 1.2 | Reconciliation SOFA question 7 between EFH and Claims Management System. |
| Robert Country | 6/29/2014 | 1.1 | Compile T. Nutt (EFH) email questions on the statements and schedules to assure they are answered. |
| Robert Country | 6/29/2014 | 0.7 | Reconcile SOFA drafts with corresponding rider pages to ensure accuracy. |
| Robert Country | 6/29/2014 | 0.2 | Load revised Schedule and SOFA signature pages into Claims Management System. |
| Robert Country | 6/29/2014 | 0.3 | Edit Claims Management System notes for SOFA 3 and 23. |
| Steve Kotarba | 6/29/2014 | 3.5 | Continue to receive and review comments to drafts. |
| Steve Kotarba | 6/29/2014 | 2.7 | Review and QC final drafts. |
| Steve Kotarba | 6/29/2014 | 2.6 | Internal discussions to understand and log additional comments to drafts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/29/2014 | 1.8 | Call with counsel re additional comments to drafts. |
| Steve Kotarba | 6/29/2014 | 3.1 | Research and resolve open issues. |
| Steve Kotarba | 6/29/2014 | 1.5 | Prepare drafts for circulation. |
| Jeff Stegenga | 6/30/2014 | 0.3 | Interaction w/ Steve Kotarba re: filing logistics/software delays re: size of numbers. |
| Jodi Ehrenhofer | 6/30/2014 | 0.2 | Update addresses on schedules based on review from T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/30/2014 | 1.1 | Prepare final file of contracts on Schedule G for P. Mosely (A&M). |
| Jodi Ehrenhofer | 6/30/2014 | 1.3 | Revise all pension information on the SOFA's. |
| Jodi Ehrenhofer | 6/30/2014 | 1.3 | Email correspondence with M. Carter (EFH) on additional questions to final drafts |
| Jodi Ehrenhofer | 6/30/2014 | 1.6 | Email correspondence with T. Nutt (EFH) on additional questions to final drafts |
| Jodi Ehrenhofer | 6/30/2014 | 2.6 | Prepare final schedules and sofas to be filed. |
| Mark Zeiss | 6/30/2014 | 1.4 | Review of SOFA and Schedule drafts. |
| Mark Zeiss | 6/30/2014 | 1.9 | Prepare replies for various contract review questions from J. Ehrenhofer (A&M). |
| Mark Zeiss | 6/30/2014 | 2.1 | Run program to print SOFA and Schedules drafts. |
| Mark Zeiss | 6/30/2014 | 1.1 | Prepare Comanche/Ariba schedule G contract memo per K. Sullivan (A&M) request. |
| Michael Williams | 6/30/2014 | 2.4 | Create Finalized SoFAs for filing for all debtors. |
| Michael Williams | 6/30/2014 | 2.3 | Create Finalized Schedules for filing for all debtors. |
| Michael Williams | 6/30/2014 | 2.9 | Perform analysis of SoFA 9 re removal of certain payments not related to bankruptcy. |
| Paul Kinealy | 6/30/2014 | 2.9 | Assist with the preparation of the final schedules and statements for filing. |
| Paul Kinealy | 6/30/2014 | 1.7 | Review and respond to final inquiries from M. Carter (EFH). |
| Paul Kinealy | 6/30/2014 | 1.4 | Update SOFA 3c data per the client |
| Paul Kinealy | 6/30/2014 | 0.7 | Ensure RLF has all documents properly formatted for filing. |
| Paul Kinealy | 6/30/2014 | 2.9 | Perform final QC review of statements and schedules for filing. |
| Robert Country | 6/30/2014 | 1.5 | Continue to reconcile SOFA drafts with corresponding rider pages to ensure accuracy. |
| Robert Country | 6/30/2014 | 0.2 | Update status of M. Carter and T. Nutt (both EFH) email questions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/30/2014 | 2.5 | Update drafts for filing. |
| Steve Kotarba | 6/30/2014 | 2.4 | Respond to certification comments and update drafts for filing. |
| Steve Kotarba | 6/30/2014 | 1.8 | Review certification comments and update drafts for filing. |
| Jeff Stegenga | 7/1/2014 | 1.0 | Participation in call w/ EFH accounting and tax, along w/ K&E, re: 750mm filing date payable follow-up. |
| Jodi Ehrenhofer | 7/1/2014 | 0.6 | Review final file of all payments included on SOFA 3b for accuracy cy. |
| Jodi Ehrenhofer | 7/1/2014 | 0.5 | Review log of all questions to schedules for completeness. |
| Jodi Ehrenhofer | 7/1/2014 | 0.6 | Email correspondence with P. Kinealy (A&M) re: questions on information contained in schedules and statements. |
| Jodi Ehrenhofer | 7/1/2014 | 0.3 | Advise M. Williams (A&M) on preparing final voucher detail file for items included on SOFA 3b. |
| Jodi Ehrenhofer | 7/1/2014 | 0.2 | Advise M. Williams (A&M) on preparing schedules turn over files for Epiq. |
| Kevin Sullivan | 7/1/2014 | 0.5 | Prepare for and participate in a call with K&E re: tax intercompany entries. |
| Michael Williams | 7/1/2014 | 2.2 | Create consolidated 3b review exhibit. |
| Michael Williams | 7/1/2014 | 1.4 | Update company provided payment data re reconciliation with SoFA 3b. |
| Paul Kinealy | 7/1/2014 | 1.0 | Call with C. Howard, M. Carter, T. Nutt, S. Dore (all EFH), C. Husnick, B. Schartz, A. Yenamandra (all K&E), J. Stegenga, S. Kotarba, and J. Ehrenhofer (all A&M) re: scheduled intercompany balances. |
| Paul Kinealy | 7/1/2014 | 1.3 | Review and track incoming questions re schedules and sofas. |
| Paul Kinealy | 7/1/2014 | 1.7 | Assist with various questions from creditors and other external parties re: schedule and sofa entries. |
| Steve Kotarba | 7/1/2014 | 2.9 | Internal calls regarding certain TCEH and EFH Corp. scheduled amounts (1.2); discussions with Finance team and review information re same (.5); additional internal discussions re same and review of internal files (1.2). |
| Steve Kotarba | 7/1/2014 | 0.7 | Respond to emails from A. Koenig and work with company to respond to 3rd party questions re Statements and Schedules. |
| Steve Kotarba | 7/1/2014 | 2.2 | Follow up re Statements and Schedules (Epiq coordination) (.2); finalization of final review notes and change documentation (2). |
| Steve Kotarba | 7/1/2014 | 2.7 | Research TCEH intercompany balance (1.1); discuss internally at A&M (.5) and with company 1.1). |
| Jeff Stegenga | 7/2/2014 | 0.5 | Discussion w/ Jeff Walker re: follow-up signature authority reporting process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/2/2014 | 0.3 | Follow up with B. Tuttle (Epiq) re: posting final schedules and statements to website. |
| Jodi Ehrenhofer | 7/2/2014 | 1.3 | Review final schedules turnover file for Epiq for accuracy. |
| Jodi Ehrenhofer | 7/2/2014 | 1.2 | Review final compilation of all legal information on statements and schedules for accuracy. |
| Jodi Ehrenhofer | 7/2/2014 | 0.4 | Confirm all unredacted addresses are loaded into database for final schedules file. |
| Jodi Ehrenhofer | 7/2/2014 | 0.4 | Continued email correspondence with M. Williams (A&M) re: finalizing schedule turnover files. |
| Jodi Ehrenhofer | 7/2/2014 | 0.7 | Review final schedule files in excel for SOFA 1-4a. |
| Jodi Ehrenhofer | 7/2/2014 | 0.8 | Update final SOFA 3b reconciliation file with all final invoices listed in the schedules for R. Leal (EFH). |
| Jodi Ehrenhofer | 7/2/2014 | 0.9 | Review final schedule files in excel for schedules A - G. |
| Mark Zeiss | 7/2/2014 | 0.9 | Revise schedules of SOFA questions by debtor per Counsel request. |
| Mark Zeiss | 7/2/2014 | 2.8 | Prepare schedule of SOFA questions by debtor per question per Counsel request. |
| Matt Williams | 7/2/2014 | 0.4 | Compile Statement 17abc data per counsel inquiry re: same. |
| Michael Dvorak | 7/2/2014 | 1.4 | Reconcile schedules A and B. |
| Michael Williams | 7/2/2014 | 2.9 | Perform analysis of filed versions of SoFAs and Statements re data reconciliation. |
| Michael Williams | 7/2/2014 | 2.8 | Perform analysis of master redaction file re unredacting address information for Schedules turnover file for claims agent (EPIQ). |
| Michael Williams | 7/2/2014 | 2.1 | Create Schedules data turnover file re providing claim data to claims agent (EPIQ). |
| Paul Kinealy | 7/2/2014 | 0.7 | Update central repository with all final source data and workproduct. |
| Paul Kinealy | 7/2/2014 | 1.1 | Review and track incoming questions re schedules and sofas. |
| Robert Country | 7/2/2014 | 0.8 | Reconcile SOFA rider questions 4a, 8 and 17. |
| Robert Country | 7/2/2014 | 1.9 | Continue to reconcile SOFA rider questions 4a, 8 and 17. |
| Robert Country | 7/2/2014 | 1.0 | Reconciliation of Schedule B in Claims Management System. |
| Jodi Ehrenhofer | 7/3/2014 | 0.7 | Email correspondence with R. Country (A&M) re: generating final SOFA schedules in excel. |
| Jodi Ehrenhofer | 7/3/2014 | 1.2 | Review final report of all SOFA exhibits in excel for accuracy. |
| Jodi Ehrenhofer | 7/3/2014 | 2.7 | Prepare final report of all SOFA exhibits in excel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/3/2014 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: non qualified benefits. |
| Matt Williams | 7/3/2014 | 0.7 | Prepare a Statement 17abc summary report per counsel inquiry re: same. |
| Matt Williams | 7/3/2014 | 0.4 | Perform data confirmation re: Statement 17abc summary report. |
| Michael Williams | 7/3/2014 | 2.1 | Perform analysis of new vendor data re updating matrix. |
| Michael Williams | 7/3/2014 | 1.7 | Create updated mailing matrix file for claims agent (EPIQ) re data received throughout schedules process. |
| Paul Kinealy | 7/3/2014 | 1.6 | Assist with review of questions on intercompany listings on schedules b16 and F. |
| Robert Country | 7/3/2014 | 1.3 | Reconcile SOFA rider questions 10, 13, 14, 18a, 17 and 19d. |
| Robert Country | 7/3/2014 | 2.1 | Continue reconciliation of SOFA rider questions 10, 13, 14, 18a, 17 and 19d. |
| Jeff Stegenga | 7/7/2014 | 0.6 | Telephonic conference w/ EFH mgmt./K&E/John Stuart re: i/c tax obligation as of the filing date. |
| Jodi Ehrenhofer | 7/7/2014 | 0.6 | Ensure all support to schedules and statements stored on project site properly. |
| Jodi Ehrenhofer | 7/7/2014 | 0.4 | Review tracker of all potential schedule amendments for completeness. |
| Kevin Sullivan | 7/7/2014 | 0.9 | Respond to K&E request re: non-filing entities. |
| Paul Kinealy | 7/7/2014 | 1.2 | Manage updates to master data source compilation and tracking of all final schedule edits. |
| Paul Kinealy | 7/7/2014 | 0.7 | Collect and update the master tracker of potential schedule edits. |
| Robert Country | 7/7/2014 | 3.0 | Organize schedule G data and archives in the Claims Management System. |
| Kevin Sullivan | 7/8/2014 | 0.4 | Follow up with company re: Citibank inquiry on SOFA 13 setoff disclosure. |
| Mark Zeiss | 7/8/2014 | 0.4 | Review Schedule H working files and send to J. Ehrenhofer (A&M). |
| Michael Williams | 7/8/2014 | 2.8 | Perform analysis of final schedules re creation of final review exhibits. |
| Paul Kinealy | 7/8/2014 | 0.6 | Update the master tracker of potential schedule edits. |
| Paul Kinealy | 7/8/2014 | 0.7 | Assist with further review of supporting data for scheduled intercompany liabilities. |
| Robert Country | 7/8/2014 | 1.1 | Analyze SOFAs, Schedules in excel for accuracy. |
| Jodi Ehrenhofer | 7/9/2014 | 0.5 | Advise R. Country (A&M) on pulling together final file of all creditors included on Schedule H for Epiq. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Update SOFAs in excel to include omitted schedule. |
| Jodi Ehrenhofer | 7/9/2014 | 0.6 | Research potential schedule amendment items. |
| Kevin Sullivan | 7/9/2014 | 1.7 | Research roll-up of BU VTRST. |
| Kevin Sullivan | 7/9/2014 | 2.1 | Multiple discussions with C. Dobry (EFH) and others on proper handling of BU VTRST. |
| Paul Kinealy | 7/9/2014 | 0.4 | Collect and update the master tracker of potential schedule edits. |
| Robert Country | 7/9/2014 | 1.0 | Reconcile non-intercompany charges for EFH Corporate Services SOFA questions 3c. |
| Robert Country | 7/9/2014 | 2.0 | Compile Schedule H litigation file for EFH Claims Agent. |
| Jeff Stegenga | 7/10/2014 | 1.6 | Participation in i/c matrix discussion w/ Michael Carter/Terry Nutt/Christy Dobry and A&M. |
| Jodi Ehrenhofer | 7/10/2014 | 0.4 | Advise A. Yenamandra (K&E) on all liability categories scheduled for certain debtors. |
| Jeff Stegenga | 7/11/2014 | 0.4 | Discussion w/ John Stuart re: i/c process status. |
| Jeff Stegenga | 7/14/2014 | 0.8 | Follow-up discussions w/ Stacey Dore and Christy Dobry re: schedules review process. |
| Jeff Stegenga | 7/14/2014 | 0.4 | Discussion w/ CMS and K&E re: schedule potential amendment timing. |
| Jeff Stegenga | 7/14/2014 | 1.2 | Meeting w/ Michael Carter and A&M reps re: tax claim presentation/FTI schedule inquiry follow-up. |
| Jodi Ehrenhofer | 7/14/2014 | 0.3 | Review final copy of global notes for potential schedule amendment. |
| Jodi Ehrenhofer | 7/14/2014 | 1.2 | Prepare schedule of key information on schedules and statements to be reviewed by company. |
| Jodi Ehrenhofer | 7/14/2014 | 0.4 | Prepare summary of all potential schedule amendments for J. Stegenga (A&M). |
| Paul Kinealy | 7/14/2014 | 0.7 | Review the current master tracker of potential schedule edits with the team (.4) and revised accordingly (.3). |
| Steve Kotarba | 7/14/2014 | 1.0 | Status meeting with J. Ehrenhofer re individual matrices, open items and schedule amendments. |
| Steve Kotarba | 7/14/2014 | 1.0 | Meeting with J. Stegenga, M. Carter, C. Gooch and others re Schedule Amendments. |
| Steve Kotarba | 7/14/2014 | 1.1 | Discuss schedule items with C. Dobry and comment on same. |
| Jodi Ehrenhofer | 7/15/2014 | 1.6 | Participate in meeting with C. Dobry, S. Szlauderbach, C. Howard, K. Ashby (both EFH), and K&E re: tax liabilities. |
| Kevin Sullivan | 7/15/2014 | 2.3 | Review SOFAs for issues related to SOFA 13 disclosures. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/15/2014 | 0.2 | Update the current tracker of potential schedule amendments. |
| Steve Kotarba | 7/15/2014 | 0.2 | Respond to counsel inquiry re addition to Schedule G. |
| Jeff Stegenga | 7/16/2014 | 0.6 | Follow-up with Jodi Ehrenhofer/Chad Husnick re: potential schedule amendment process. |
| Jodi Ehrenhofer | 7/16/2014 | 1.6 | Email correspondence with K. Sullivan (A&M) re: potential schedule amendment. |
| Jodi Ehrenhofer | 7/16/2014 | 0.9 | Prepare summary of additional potential schedule amendment items ready to be drafted. |
| John Stuart | 7/16/2014 | 0.6 | Correspondence with C. Dobry (Company) and K. Sullivan (A&M) re: treatment of intercompany accounts for SOALs. |
| Kevin Sullivan | 7/16/2014 | 2.7 | Continued work re intercompany balances. |
| Matt Williams | 7/16/2014 | 0.4 | Analyze intercompany data re: potential Schedule amendment. |
| Steve Kotarba | 7/16/2014 | 1.1 | Work to prepare schedule amendments for filing. |
| Jeff Stegenga | 7/17/2014 | 0.5 | Discussions w/ Stan Szlauderbach re: D&T accounting review update. |
| Jeff Stegenga | 7/17/2014 | 0.3 | Follow-up conversation w/ Jodi Ehrenhofer re: schedule amendment update. |
| Jeff Stegenga | 7/17/2014 | 0.8 | Conversation w/ Michael Carter re: update on call between D&T and K&E for accounting resolution. |
| Jodi Ehrenhofer | 7/17/2014 | 1.7 | Advise M. Zeiss, M. Williams, and K. Sullivan (A&M) re: items to be amended in schedules. |
| Kevin Sullivan | 7/17/2014 | 1.6 | Review certain intercompany receivables and payables to respond to questions from counsel. |
| Mark Zeiss | 7/17/2014 | 2.3 | Prepare schedule of Schedule B and Schedule F changes per revised intercompany report from K. Sullivan (A&M). |
| Matt Williams | 7/17/2014 | 0.9 | Perform additional analysis of intercompany data re: potential Schedule amendment. |
| Matt Williams | 7/17/2014 | 0.4 | Participate in internal A&M conference call re: intercompany Schedule amendments. |
| Steve Kotarba | 7/17/2014 | 2.1 | Work with company and counsel re potential schedule amendment. |
| Jodi Ehrenhofer | 7/18/2014 | 0.4 | Email correspondence with K. Frazier (EFH) re: certain leases included on Schedule G. |
| Jodi Ehrenhofer | 7/18/2014 | 0.7 | Prepare summary of questions relating to first lien interest rate swaps on amend schedules and disclosure statement. |
| Kevin Sullivan | 7/18/2014 | 2.4 | Research debt related to trusts holding the combustion turbines. |
| Robert Country | 7/18/2014 | 0.4 | Schedule Review Compilation of largest Other Liability items. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/18/2014 | 0.9 | Schedule Review Compilation of largest intercompany items. |
| Robert Country | 7/18/2014 | 2.2 | Schedule Review Compilation of largest asset items. |
| Jeff Dwyer | 7/21/2014 | 0.6 | Updates to Schedule G including expiration dates, 2013 spend forecasts, and reviewer responsibility delegation. |
| Jeff Stegenga | 7/21/2014 | 1.2 | Participation in meeting w/ Rich Newman re: schedule review. |
| Jeff Stegenga | 7/21/2014 | 0.6 | Review of worksheet summary of updated potential schedule changes/follow-up discussions w/ Jodi Ehrenhofer. |
| Jodi Ehrenhofer | 7/21/2014 | 0.7 | Email correspondence with A. Yenamandra (K&E) re: first lien interest rate swaps for amendment. |
| Jodi Ehrenhofer | 7/21/2014 | 1.0 | Participate in a call re: Schedule and Statements review with S. Kotarba, J. Stegenga, K. Sullivan, P. Kinealy and R. Newman (all A&M). |
| Jodi Ehrenhofer | 7/21/2014 | 0.6 | Email correspondence with T. Silvey and A. Alaman (both EFH) re: potential missing contracts on schedule G. |
| Jodi Ehrenhofer | 7/21/2014 | 0.5 | Advise P. Kinealy (A&M) on additional contracts to add to amended Schedule G. |
| Kevin Sullivan | 7/21/2014 | 1.2 | Prepare for and participate in a call re: Schedule and Statements review. |
| Paul Kinealy | 7/21/2014 | 1.0 | Participate in a call re: Schedule and Statements review with S. Kotarba, J. Stegenga, K. Sullivan, J. Ehrenhofer and R. Newman (all A&M). |
| Paul Kinealy | 7/21/2014 | 0.4 | Revise and circulate current tracker of potential schedule and sofa amendments. |
| Steve Kotarba | 7/21/2014 | 1.0 | Research first lien swap agreements and priority of same. |
| Jeff Stegenga | 7/22/2014 | 0.3 | Review of updated proposed schedule amendment issues and discussion w/ Steve Kotarba. |
| Jodi Ehrenhofer | 7/22/2014 | 0.8 | Prepare summary for company and K&E on final determination for all SWAP and commodity contracts in schedules to confirm the proper classifications in schedules. |
| Jodi Ehrenhofer | 7/22/2014 | 0.8 | Prepare final summary of all potential schedule amendment items from Accounting. |
| Jodi Ehrenhofer | 7/22/2014 | 0.3 | Discussion with T. Nutt (EFH) re: schedule amendment to first lien interest rate swaps. |
| Jodi Ehrenhofer | 7/22/2014 | 0.9 | Prepare updated summary of schedule amendment items. |
| Kevin Sullivan | 7/22/2014 | 2.9 | Multiple discussions re: intercompany accounting for certain business units. |
| Matt Williams | 7/22/2014 | 1.3 | Analyze intercompany data re: Schedule amendment inquiry. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Williams | 7/22/2014 | 0.3 | Participate in 7/22 internal A&M conference call re: intercompany Schedule amendments. |
| Steve Kotarba | 7/22/2014 | 2.0 | Work on-site with C. Dobry, J. Ehrenhofer re potential schedule amendments (1.1); meetings with T. Nutt and others re same (.9). |
| Jodi Ehrenhofer | 7/23/2014 | 0.3 | Email correspondence with K. Frazier (EFH) re: tower leases on Schedule G. |
| Jodi Ehrenhofer | 7/23/2014 | 0.9 | Review listing of contracts to be added to potential amendment list. |
| Robert Country | 7/23/2014 | 1.9 | File compilation of all files that pertain to Schedule G. |
| Robert Country | 7/23/2014 | 0.3 | Finalize documentation of all source files related to Schedule G. |
| Robert Country | 7/23/2014 | 1.2 | Continue File compilation of all files that pertain to Schedule G. |
| Jodi Ehrenhofer | 7/28/2014 | 0.5 | Participate in a call with S. Kotarba, K. Sullivan and P. Kinealy (all A&M) re: Debt reported on the Schedules. |
| Jodi Ehrenhofer | 7/28/2014 | 0.3 | Email correspondence with C. Gooch (EFH) re: potential schedule amendments. |
| Jeff Stegenga | 7/29/2014 | 0.4 | Coordination w/ CMS and John Stuart re: schedules meeting w/ Stacey Dore. |
| Jeff Stegenga | 7/29/2014 | 0.6 | Overview w/ Stacey Dore re: potential schedule amendment process. |
| Jeff Stegenga | 7/29/2014 | 0.6 | Discussions w/ John Stuart and Steve Kotarba re: Dore meeting update and open issues list. |
| Jodi Ehrenhofer | 7/29/2014 | 2.3 | Create schedules of all highlights to schedules and statements for S. Dore (EFH). |
| John Stuart | 7/29/2014 | 0.6 | Meeting with S. Dore (Company) re: SOFA / SOAL updates and overall status update. |
| Steve Kotarba | 7/29/2014 | 1.1 | Work on-site with J. Ehrenhofer and company (C. Dobry, M. Carter, T. Nutt and others) to discuss updates to Schedules. |
| Jeff Stegenga | 7/30/2014 | 0.6 | Meeting w/ Stacey Dore re: i/c update and potential amendment review. |
| Jeff Stegenga | 7/30/2014 | 0.4 | Review of schedules background re: EFH/EFCH tax sharing agreement receivable and follow-up w/ Kevin Sullivan. |
| Steve Kotarba | 7/30/2014 | 3.5 | Continued work and onsite meetings regarding potential schedule amendments including tax-related (1.1); and other (2.4). |
| Jeff Stegenga | 8/1/2014 | 0.4 | Discussion w/ John Stuart re: i/c update. |
| Jeff Stegenga | 8/4/2014 | 1.0 | Participation in call with Terry Nutt, Christy Dobry, Steve Kotarba and K&E re: schedule amendment update/timing and follow-up. |
| Jodi Ehrenhofer | 8/4/2014 | 0.6 | Review revised documentation on pending schedule amendments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/4/2014 | 1.0 | Participate in call to discuss schedule amendments with certain Energy representatives. |
| Steve Kotarba | 8/4/2014 | 1.0 | Discuss Schedule amendments and preparation of same with J. Ehrenhofer and team. |
| Steve Kotarba | 8/4/2014 | 2.1 | Prepare for by preparing amendment list (.5); participate in (1.1) and follow up (.5) re proposed schedule amendments. |
| Jodi Ehrenhofer | 8/5/2014 | 0.2 | Prepare summary of all swap or commodity claims to be amended. |
| Jodi Ehrenhofer | 8/5/2014 | 0.3 | Advise P. Kinealy and M. Williams (A&M) re: updates to debt records for schedule amendments. |
| Jodi Ehrenhofer | 8/5/2014 | 0.3 | Prepare listing of all contracts to be added to amended schedules. |
| Jodi Ehrenhofer | 8/5/2014 | 0.4 | Email correspondence with B. Fleshman (Energy) re: final versions of schedules filed. |
| Jodi Ehrenhofer | 8/5/2014 | 1.6 | Follow up with company on current status of certain contracts. |
| Jodi Ehrenhofer | 8/5/2014 | 2.4 | Prepare table of contents and summary of all schedule amendments for company certification process. |
| John Stuart | 8/5/2014 | 0.9 | Meeting with Company tax, accounting and CMS team to discuss scheduled tax claims. |
| Michael Williams | 8/5/2014 | 1.7 | Perform analysis of debt schedule re Schedule D amendment. |
| Michael Williams | 8/5/2014 | 1.8 | Perform analysis of debt schedule re Schedule F amendment. |
| Paul Kinealy | 8/5/2014 | 2.9 | Team meeting re: potential schedule amendments (.7); review of potential amendment data (2.2). |
| Robert Country | 8/5/2014 | 0.7 | Load Schedule G Executed Lease contracts into claims management system. |
| Steve Kotarba | 8/5/2014 | 2.2 | Work with J. Ehrenhofer, company and counsel re potential schedule amendments. |
| Jeff Dwyer | 8/6/2014 | 0.5 | Email and discussion with Claims Management to research and add ~20 agreements not originally filed on Schedule G. |
| Jodi Ehrenhofer | 8/6/2014 | 0.6 | Email correspondence with R. Country (A&M) re: contracts to add to amended schedules. |
| Jodi Ehrenhofer | 8/6/2014 | 0.3 | Email correspondence with A. Yenamandra (K&E) re: potential schedule amendments. |
| Jodi Ehrenhofer | 8/6/2014 | 0.9 | Continued follow up with company on current status of certain contracts. |
| Jodi Ehrenhofer | 8/6/2014 | 0.4 | Follow up with HR on certain contracts included in schedules. |
| Mark Zeiss | 8/6/2014 | 0.6 | Update Schedule G for contracts per amendment; review Schedule B changes with M. Williams (A&M) and P. Kinealy (A&M) . |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 8/6/2014 | 2.6 | Review contracts per J. Ehrenhofer (A&M) request for possible Schedule G amendments. |
| Matt Williams | 8/6/2014 | 0.4 | Perform quality control re: Schedule B/F intercompany data in Schedule amendment drafts. |
| Matt Williams | 8/6/2014 | 0.7 | Revise intercompany payable Schedule F data re: Schedule amendment preparation. |
| Matt Williams | 8/6/2014 | 0.8 | Revise intercompany receivable Schedule B16 data re: Schedule amendment preparation. |
| Michael Dvorak | 8/6/2014 | 0.6 | Compare scheduled and amended amounts for schedule F |
| Michael Williams | 8/6/2014 | 2.2 | Perform analysis of Scheduled interest swap claims re Schedule D, F amendment. |
| Paul Kinealy | 8/6/2014 | 2.3 | Review additional potential amendment data and contracts. |
| Robert Country | 8/6/2014 | 1.9 | Analyze Executed Lease Contracts to decide which information should be loaded into Claims Management System. |
| Robert Country | 8/6/2014 | 1.3 | Reconcile amendments to Schedule B. |
| Jeff Stegenga | 8/7/2014 | 0.4 | Meeting with John Stuart re: i/c analysis update. |
| Jodi Ehrenhofer | 8/7/2014 | 0.8 | Meeting with M. Horn, K. Ashby, C. Dobry, (all Energy) and S. Kotarba (A&M) re: scheduled tax claims. |
| Jodi Ehrenhofer | 8/7/2014 | 1.8 | Prepare final summary of all schedule amendments with before and after schedules. |
| Mark Zeiss | 8/7/2014 | 1.2 | Review contracts per J. Ehrenhofer (A&M) request for possible Schedule G amendments. |
| Steve Kotarba | 8/7/2014 | 3.1 | Prepare for (.4); meet with company including company tax and counsel (1.0) and follow up (1.7) re intercompany claims. |
| Jodi Ehrenhofer | 8/8/2014 | 0.7 | Continued follow up with company on current status of certain contracts. |
| Jodi Ehrenhofer | 8/11/2014 | 0.8 | Email correspondence with A. Yenamandra (K&E) re: potential schedule amendments. |
| Jodi Ehrenhofer | 8/12/2014 | 0.4 | Participate in call with C. Howard, T. Nutt (both Energy), C. Husnick (K&E) and S. Kotarba (A&M) re: scheduled tax claims. |
| Jodi Ehrenhofer | 8/12/2014 | 1.2 | Summarize all potential schedule amendments for T. Nutt and C. Dobry (Energy). |
| Steve Kotarba | 8/12/2014 | 1.3 | Review and discuss schedule amendment package with J. Ehrenhofer (.8) and company (T. Nutt and others) (.5). |
| Jodi Ehrenhofer | 8/13/2014 | 0.4 | Review comments to potential schedule amendment summary from T. Nutt (Energy). |
| Michael Williams | 8/14/2014 | 1.3 | Update Schedule Amendment outline re preparation for schedule amendment status meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/14/2014 | 0.7 | Discuss potential schedule modifications with T. Nutt (.3) and internal follow up re same (.4). |
| Jodi Ehrenhofer | 8/19/2014 | 0.3 | Continued follow up with company on current status of certain contracts. |
| Mark Zeiss | 8/19/2014 | 2.8 | Prepare memo of Mellon Trust contracts cross-referenced to Schedule G and providing documents and issues. |
| Mark Zeiss | 8/20/2014 | 1.6 | Review HR documents and responses to Mellon Trust contracts. |
| Mark Zeiss | 8/20/2014 | 2.7 | Review HR library of Trust agreements and prepare memo cross-referencing to Ariba and Scheduled Contracts with recommendations. |
| Mark Zeiss | 8/21/2014 | 1.1 | Prepare schedule of additional notice parties for Schedule G contracts per J. Ehrenhofer (A&M) request. |
| Mark Zeiss | 8/21/2014 | 0.6 | Attend meeting with J. Ehrenhofer (A&M) re: Trust contracts. |
| Jodi Ehrenhofer | 8/22/2014 | 0.4 | Email correspondence with M. Frank (A&M) re: potential contract schedule amendments. |
| Jodi Ehrenhofer | 8/23/2014 | 0.5 | Email correspondence with A. Sexton and A. Yenamandra (both K&E) re: schedule amendments on interest rate swaps. |
| Jeff Stegenga | 8/25/2014 | 0.8 | Discussion with Terry Nutt re: schedule amendment update process/timing. |
| Jodi Ehrenhofer | 8/25/2014 | 1.6 | Make final edits to documentation schedule amendment summary from T. Nutt (Energy). |
| Jodi Ehrenhofer | 8/25/2014 | 0.7 | Email correspondence with J. Dwyer (A&M) re: status of certain contracts and whether they should be included in a schedule amendment. |
| Jodi Ehrenhofer | 8/25/2014 | 1.8 | Review listing of all contracts to add to potential schedule amendment. |
| Jodi Ehrenhofer | 8/25/2014 | 0.4 | Meeting with T. Nutt (Energy), J. Stegenga and S. Kotarba (both A&M) re: timing and status of schedule amendments. |
| Steve Kotarba | 8/25/2014 | 0.7 | Call with T. Nutt, J. Stegenga and J. Ehrenhofer re Schedule amendments (.3); follow up with J. Ehrenhofer re same (.4). |
| Steve Kotarba | 8/25/2014 | 0.6 | Review T. Nutt email and comments (.3); revise amendment summary for circulation (.3). |
| Jodi Ehrenhofer | 8/26/2014 | 1.3 | Prepare updated draft of schedule amendment summaries based on additional edits from T. Nutt (Energy). |
| Jodi Ehrenhofer | 8/26/2014 | 0.3 | Summarize all potential schedule amendments for C. Gooch (Energy). |
| Jeff Stegenga | 8/27/2014 | 1.6 | Review of the schedule amendment documentation package for internal distribution. |
| Jodi Ehrenhofer | 8/27/2014 | 0.3 | Discuss certification process on potential schedule amendments with T. Nutt (Energy). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/27/2014 | 0.7 | Summarize schedule amendment process and certification process for all parties involved from Company. |
| **Subtotal** | | **2,593.4** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/29/2014 | 1.5 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Stegenga | 5/2/2014 | 1.2 | Coordination of FD summaries/PMO agenda w/ Emmett Bergman and Joe Ho. |
| Emmett Bergman | 5/5/2014 | 0.6 | Preparation of agenda for weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/5/2014 | 0.8 | Standing vendor management meeting with discussion around daily vendor escalations and management |
| Jeff Stegenga | 5/5/2014 | 0.4 | Preparation of draft PMO agenda for tomorrow's Company session. |
| Emmett Bergman | 5/6/2014 | 0.8 | Attendance and participation at weekly EFH PMO status meeting. |
| Emmett Bergman | 5/6/2014 | 0.7 | Preparation of materials for weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/6/2014 | 1.0 | Standing vendor management meeting with discussion around daily vendor escalations and management |
| Jeff Dwyer | 5/6/2014 | 1.0 | Weekly PMO meting and update with Management, Counsel, and various A&M personnel |
| Jeff Dwyer | 5/6/2014 | 0.3 | Standing vendor management meeting with discussion around daily vendor escalations and management |
| Jeff Stegenga | 5/6/2014 | 0.5 | Preparation for weekly post-petition PMO meeting. |
| Jeff Stegenga | 5/6/2014 | 0.8 | Participation in weekly PMO meeting. |
| John Stuart | 5/6/2014 | 0.8 | Weekly PMO meeting. |
| John Stuart | 5/6/2014 | 0.3 | Review of proposed draft PMO agenda. |
| Matt Frank | 5/6/2014 | 0.7 | Participate in weekly PMO planning meeting with company management. |
| Jeff Dwyer | 5/7/2014 | 0.7 | Standing vendor management meeting with discussion around daily vendor escalations and management |
| Jeff Stegenga | 5/7/2014 | 0.8 | Update discussions w/ Cecily Gooch re: PMO meeting and follow-up. |
| Jeff Dwyer | 5/8/2014 | 0.6 | Standing Vendor Management Status Update & Next Steps phone call with company and various A&M personnel |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/9/2014 | 1.0 | Update PMO deck for changes from A&M personnel. |
| Daisy Fitzgerald | 5/10/2014 | 1.0 | Process further changes to the PMO deck from A&M staff. |
| Emmett Bergman | 5/12/2014 | 0.4 | Preparation and review of materials for weekly status meeting (PMO). |
| Jeff Dwyer | 5/12/2014 | 0.5 | Standing daily vendor management meeting with Supply Chain and various A&M personnel to discuss vendor escalations and mitigations |
| Jeff Dwyer | 5/12/2014 | 0.6 | Standing Vendor Management Status Update & Next Steps with A/P, management, and various A&M personnel |
| Jeff Stegenga | 5/12/2014 | 0.4 | Coordination of PMO meeting shifts at EFH due to flight delays. |
| Jeff Dwyer | 5/13/2014 | 1.0 | Weekly PMO meeting with various company and A&M personnel |
| Jeff Dwyer | 5/13/2014 | 0.6 | Prepared weekly PMO materials and printed copies for meeting |
| Jeff Dwyer | 5/13/2014 | 0.4 | Edits to weekly PMO deck following 5/13 meeting |
| Jeff Dwyer | 5/13/2014 | 0.5 | Standing Vendor Management Status Update & Next Steps with A/P, management, and various A&M personnel |
| Jeff Stegenga | 5/13/2014 | 0.8 | Development of PMO agenda for team leader meeting tomorrow/follow up w/ Cecily Gooch. |
| John Stuart | 5/13/2014 | 1.0 | Weekly PMO meeting. |
| John Stuart | 5/13/2014 | 0.4 | Review PMO agenda in advance of meeting. |
| Emmett Bergman | 5/14/2014 | 0.8 | Attendance and participation at weekly EFH PMO status meeting. |
| Emmett Bergman | 5/14/2014 | 0.6 | Preparation of materials for weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/14/2014 | 1.3 | FDM approval update per PMO meeting |
| Jeff Stegenga | 5/14/2014 | 1.2 | Participation in weekly PMO update meeting. |
| Matt Frank | 5/14/2014 | 1.0 | Weekly bankruptcy planning meeting with company management, counsel. |
| Emmett Bergman | 5/19/2014 | 1.3 | Review and revision to summary of workstream status. |
| Jeff Dwyer | 5/19/2014 | 0.7 | Updates to PMO deck |
| Jeff Dwyer | 5/19/2014 | 0.8 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Stegenga | 5/19/2014 | 0.8 | Participation in weekly professionals/Debtors case management update call. |
| John Stuart | 5/19/2014 | 0.4 | Review case calendar and K&E WIP report in advance of weekly update call. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/19/2014 | 0.5 | Weekly coordination and preparation call with A&M, EVR, K&E and Company. |
| Matt Frank | 5/19/2014 | 0.5 | Weekly bankruptcy team call with company management, counsel. |
| Peter Mosley | 5/19/2014 | 0.5 | Participate in professionals deal update call with K&E, Evercore, and A&M teams. |
| Taylor Atwood | 5/19/2014 | 1.6 | Weekly prep call and follow-up with K&E, Company, Evercore, and A&M. |
| Emmett Bergman | 5/20/2014 | 0.8 | Attendance and participation at weekly EFH PMO status meeting. |
| Emmett Bergman | 5/20/2014 | 0.4 | Preparation of materials for weekly EFH PMO status meeting. |
| Jeff Dwyer | 5/20/2014 | 0.5 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Dwyer | 5/20/2014 | 0.4 | Edits to the weekly PMO deck and printed 20 copies |
| Jeff Dwyer | 5/20/2014 | 1.0 | Weekly PMO meeting |
| Jeff Stegenga | 5/20/2014 | 0.5 | Participation in the PMO meeting w/ Debtor management and advisors. |
| Jeff Stegenga | 5/20/2014 | 0.4 | Review of / revisions to PMO agenda for today's meeting. |
| John Stuart | 5/20/2014 | 0.3 | Review of PMO presentation in advance of meeting. |
| John Stuart | 5/20/2014 | 0.6 | Weekly PMO meeting. |
| Matt Frank | 5/20/2014 | 0.2 | Weekly bankruptcy planning meeting with company management, counsel. |
| Peter Mosley | 5/20/2014 | 0.6 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Jeff Dwyer | 5/21/2014 | 0.3 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Dwyer | 5/22/2014 | 0.2 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Stegenga | 5/23/2014 | 1.0 | Development of PMO deck for Tuesday session. |
| Peter Mosley | 5/23/2014 | 2.6 | Prepare PMO meeting discussion document. Multiple emails regarding the same. |
| Emmett Bergman | 5/26/2014 | 0.5 | Preparation of materials for weekly EFH PMO status meeting. |
| Emmett Bergman | 5/27/2014 | 0.9 | Attendance and participation at weekly EFH PMO status meeting. |
| Jeff Stegenga | 5/27/2014 | 0.6 | Participation in weekly PMO update session. |
| Jeff Stegenga | 5/27/2014 | 0.5 | Preparation for weekly PMO update session. |
| Jeff Stegenga | 5/27/2014 | 0.8 | Participation in weekly advisor/sr. management update call. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/27/2014 | 1.0 | Participate in PMO meeting. |
| John Stuart | 5/27/2014 | 0.5 | Company prep call with EVR, A&M and Kirkland. |
| John Stuart | 5/27/2014 | 1.0 | Weekly PMO meeting. |
| John Stuart | 5/27/2014 | 0.5 | Review case calendar and work in process document prepared by Kirkland in advance of weekly update call. |
| Matt Frank | 5/27/2014 | 1.0 | Weekly bankruptcy case management call with company management, counsel. |
| Matt Frank | 5/27/2014 | 0.5 | Weekly bankruptcy case management call with company advisors. |
| Peter Mosley | 5/27/2014 | 1.7 | Prepare for and participate in PMO meeting. Follow up meeting with A&M team regarding the same. |
| Taylor Atwood | 5/27/2014 | 1.6 | Weekly prep call and follow-up with K&E, Company, Evercore, and A&M. |
| Jeff Dwyer | 5/28/2014 | 0.4 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Jeff Dwyer | 5/29/2014 | 0.4 | Standing vendor management and next steps phone call with internal company employees and A&M personnel |
| Emmett Bergman | 6/2/2014 | 1.2 | PMO materials preparation. |
| Emmett Bergman | 6/2/2014 | 1.1 | Attend weekly case status telephone conference. |
| Jeff Stegenga | 6/2/2014 | 0.8 | Participation in weekly internal advisor call w/ K&E, Evercore and Debtor management. |
| Jeff Stegenga | 6/2/2014 | 0.6 | Review of / revisions to the draft PMO agenda and deck for tomorrow's meeting. |
| Jeff Stegenga | 6/2/2014 | 0.5 | Coordination of customer notice update w/ Epiq for PMO process update. |
| Jeff Stegenga | 6/2/2014 | 0.3 | Discussion w/ Joe Ho re: PMO meeting update. |
| Jodi Ehrenhofer | 6/2/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 6/2/2014 | 0.3 | Review PMO presentation in advance of weekly PMO meeting. |
| John Stuart | 6/2/2014 | 1.0 | Weekly preparation call with Company, EVR, A&M and K&E. |
| John Stuart | 6/2/2014 | 0.3 | Weekly call re: Disclosure Statement. |
| John Stuart | 6/2/2014 | 0.5 | Review case calendar in advance of weekly status update call. |
| John Stuart | 6/2/2014 | 0.7 | Weekly PMO call. |
| Jon Rafpor | 6/2/2014 | 0.3 | Noticing calls call-volume analysis for weekly PMO meeting. |
| Matt Frank | 6/2/2014 | 0.5 | Weekly bankruptcy management update call with counsel, company management. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/2/2014 | 2.9 | Prepare update presentation for the weekly PMO meeting. |
| Taylor Atwood | 6/2/2014 | 1.1 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Emmett Bergman | 6/3/2014 | 0.8 | Attend weekly PMO status and coordination meeting. |
| Jeff Stegenga | 6/3/2014 | 1.0 | Participation in weekly PMO update and follow-up. |
| Jodi Ehrenhofer | 6/3/2014 | 0.5 | Participate in weekly PMO meeting. |
| Matt Frank | 6/3/2014 | 0.7 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |
| Paul Kinealy | 6/3/2014 | 0.3 | Review updated task and status list. |
| Peter Mosley | 6/3/2014 | 2.7 | Review and revise PMO materials. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/3/2014 | 0.6 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Daisy Fitzgerald | 6/4/2014 | 0.6 | Preparation of reporting calendar for upcoming PMO meeting. |
| Jeff Stegenga | 6/4/2014 | 0.6 | Review of / revisions to PMO draft agenda for next week. |
| Jon Rafpor | 6/4/2014 | 2.5 | Update final order presentation for PMO. |
| Peter Mosley | 6/4/2014 | 0.3 | Review and revise PMO materials. Meetings with A&M team regarding the same. |
| Daisy Fitzgerald | 6/5/2014 | 1.0 | Update PMO deck with utilities. |
| Daisy Fitzgerald | 6/5/2014 | 0.9 | Discussion with A&M personnel regarding PMO deck. Review motions filed and update deck. |
| Jon Rafpor | 6/5/2014 | 3.0 | Update PMO presentation. |
| Jon Rafpor | 6/5/2014 | 0.5 | Update royalty memo for PMO presentation. |
| Daisy Fitzgerald | 6/6/2014 | 2.5 | Update PMO presentation for Trading, Customer Programs. |
| Daisy Fitzgerald | 6/6/2014 | 1.5 | Update PMO presentation calendar. |
| Daisy Fitzgerald | 6/6/2014 | 1.0 | Review PMO presentation and update for Cash Management. |
| Daisy Fitzgerald | 6/6/2014 | 3.0 | Update PMO presentation for DIP requirements. |
| Daisy Fitzgerald | 6/9/2014 | 0.2 | Correspondence to K&E requesting feedback on PMO deck. |
| Daisy Fitzgerald | 6/9/2014 | 1.5 | Update PMO presentation for additional DIP reporting requirements. Review DIP. |
| Daisy Fitzgerald | 6/9/2014 | 1.5 | Send PMO deck to A&M personnel for commentary, and update same. |
| Daisy Fitzgerald | 6/9/2014 | 1.8 | Processing K&E changes to PMO deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/9/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 6/9/2014 | 0.5 | Weekly finance and legal update meeting with various company participants. |
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Update Wages section of PMO deck. |
| Daisy Fitzgerald | 6/10/2014 | 0.6 | Preparation of 6 month calendar for PMO deck. |
| David Blanks | 6/10/2014 | 0.9 | Weekly company prep call. |
| Emmett Bergman | 6/10/2014 | 0.4 | Preparation of materials for weekly EFH PMO status meeting. |
| Emmett Bergman | 6/10/2014 | 0.8 | Attend weekly case status telephone conference. |
| Emmett Bergman | 6/10/2014 | 0.9 | Attendance and participation at weekly EFH PMO status meeting. |
| Jeff Stegenga | 6/10/2014 | 1.3 | Participation in the weekly management/advisor update call and follow up. |
| Jodi Ehrenhofer | 6/10/2014 | 0.5 | Participate in weekly PMO meeting. |
| John Stuart | 6/10/2014 | 0.6 | Review case calendar in advance of weekly status update call. |
| John Stuart | 6/10/2014 | 1.0 | Weekly status update call with A&M, K&E, EVR and Company. |
| John Stuart | 6/10/2014 | 0.7 | Review PMO report in advance of weekly PMO meeting. |
| John Stuart | 6/10/2014 | 1.0 | Weekly PMO meetings. |
| Matt Frank | 6/10/2014 | 0.6 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |
| Matt Frank | 6/10/2014 | 0.8 | Weekly bankruptcy planning meeting company management, counsel, advisors. |
| Peter Mosley | 6/10/2014 | 1.3 | Review and revise PMO materials. Meetings with A&M team regarding the same. |
| Peter Mosley | 6/10/2014 | 0.7 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Peter Mosley | 6/10/2014 | 2.8 | Prepare PMO materials. Meetings with A&M team regarding the same. |
| Steve Kotarba | 6/10/2014 | 1.1 | Prepare for (.5) and participate in (.6) weekly PMO meeting. |
| Taylor Atwood | 6/10/2014 | 1.1 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| John Stuart | 6/11/2014 | 0.4 | Weekly disclosure statement update call with company professionals. |
| David Blanks | 6/16/2014 | 0.9 | Weekly Company prep call with K&E, Evercore and Company participants. |
| Jeff Stegenga | 6/16/2014 | 0.8 | Review of/revisions to PMO agenda and deck for tomorrow's meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/16/2014 | 1.2 | Participation in weekly management/advisor update call. |
| Jodi Ehrenhofer | 6/16/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 6/16/2014 | 0.5 | Weekly company prep call with A&M, EVR, K&E and Company. |
| John Stuart | 6/16/2014 | 0.5 | Review agenda document, case calendar and milestones in advance of weekly meeting. |
| John Stuart | 6/16/2014 | 0.3 | Review weekly PMO presentation in advance of weekly meeting. |
| John Stuart | 6/16/2014 | 0.9 | Weekly PMO meeting with Company and advisors. |
| Peter Mosley | 6/16/2014 | 0.3 | Prepare agenda for PMO meeting. Follow up with A&M team regarding the same. |
| Taylor Atwood | 6/16/2014 | 1.2 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Jeff Stegenga | 6/17/2014 | 0.8 | Participation in weekly PMO meeting w/ Company management team and advisors. |
| Jodi Ehrenhofer | 6/17/2014 | 0.5 | Participate in weekly PMO meeting. |
| Jon Rafpor | 6/17/2014 | 0.5 | Update calendar for PMO meeting and presentation. |
| Matt Frank | 6/17/2014 | 1.0 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |
| Peter Mosley | 6/17/2014 | 3.1 | Prepare PMO materials. Multiple emails and meetings with A&M team regarding the same. |
| Peter Mosley | 6/17/2014 | 1.5 | Prepare for and participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Steve Kotarba | 6/17/2014 | 0.8 | Participate in weekly PMO meeting. |
| Emmett Bergman | 6/23/2014 | 0.6 | Review and discuss weekly case management update from K&E. |
| Emmett Bergman | 6/23/2014 | 0.7 | Preparation of materials for weekly EFH PMO status meeting. |
| Jeff Stegenga | 6/23/2014 | 0.6 | Development of updated PMO deck for tomorrow's weekly meeting. |
| David Blanks | 6/24/2014 | 1.1 | Weekly Company prep call with K&E, Evercore and Company participants. |
| Emmett Bergman | 6/24/2014 | 0.7 | Participation in weekly coordination call. |
| Emmett Bergman | 6/24/2014 | 0.8 | Attendance at weekly PMO status meeting. |
| Jeff Stegenga | 6/24/2014 | 0.5 | Participation in the weekly PMO management update call. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Participate in weekly company prep call. |
| Jodi Ehrenhofer | 6/24/2014 | 0.5 | Participate in weekly PMO meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/24/2014 | 0.4 | Review weekly PMO presentation in advance of meeting. |
| John Stuart | 6/24/2014 | 0.7 | Weekly PMO meeting with K&E, Company and A&M. |
| John Stuart | 6/24/2014 | 0.9 | Weekly preparation call with K&E, FTI, Company and A&M. |
| John Stuart | 6/24/2014 | 0.3 | Review weekly update agenda in advance of call. |
| Matt Frank | 6/24/2014 | 0.6 | Weekly call with counsel, advisors, management re bankruptcy status update. |
| Matt Frank | 6/24/2014 | 0.8 | Weekly PMO bankruptcy management call with company management, A&M, K&E personnel. |
| Peter Mosley | 6/24/2014 | 0.5 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Peter Mosley | 6/24/2014 | 3.2 | Prepare PMO materials. Multiple emails and meetings with A&M team regarding the same. |
| Jeff Stegenga | 6/27/2014 | 0.4 | Clean up of draft PMO deck for next week's meeting. |
| Jon Rafpor | 6/27/2014 | 1.5 | Update presentation for weekly PMO meeting. |
| Peter Mosley | 6/27/2014 | 1.6 | Revise PMO materials for next weeks meeting. |
| Jeff Dwyer | 7/1/2014 | 1.1 | Meeting to discuss material, non-residential real property contract assumption/rejections. |
| Jeff Dwyer | 7/1/2014 | 0.8 | Prepare materials and presentation outlining executory contract assumption/rejection process for material contract counterparty review meeting. |
| Jodi Ehrenhofer | 7/1/2014 | 0.5 | Participate in weekly PMO meeting. |
| John Stuart | 7/1/2014 | 0.2 | Review draft EFIH board meeting presentation. |
| John Stuart | 7/1/2014 | 0.3 | Continued review draft EFIH board meeting presentation. |
| Jon Rafpor | 7/1/2014 | 0.5 | Prepare and update presentation for PMO update. |
| Jeff Dwyer | 7/2/2014 | 1.0 | Meeting with L. Kader to review updates and edits to material counterparty treatments by Supply Chain. |
| Jeff Stegenga | 7/2/2014 | 0.5 | Review of / revisions to draft PMO deck for tomorrow's meeting. |
| Emmett Bergman | 7/3/2014 | 0.3 | PMO materials preparation. |
| Emmett Bergman | 7/3/2014 | 0.9 | Attend weekly PMO status and coordination call. |
| Jeff Stegenga | 7/3/2014 | 0.8 | Attendance at weekly PMO update meeting and follow-up. |
| John Stuart | 7/3/2014 | 0.8 | Weekly PMO meeting. |
| John Stuart | 7/3/2014 | 0.4 | Review weekly PMO presentation in advance of the weekly PMO meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/3/2014 | 1.0 | Weekly bankruptcy management PMO call with management, counsel. |
| Peter Mosley | 7/3/2014 | 0.6 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Steve Kotarba | 7/3/2014 | 1.8 | Prepare for (.8) and participate in (1) weekly PMO. |
| Jeff Dwyer | 7/7/2014 | 0.7 | Meeting with G. Gossett to discuss prepetition LSTC accounts with vendor level tracking and post petition treatment. |
| Jodi Ehrenhofer | 7/7/2014 | 0.5 | Meeting with S. Kotarba and R. Country (both A&M) re: status of all open tasks. |
| Jodi Ehrenhofer | 7/7/2014 | 1.0 | Participate in weekly company prep call. |
| Taylor Atwood | 7/7/2014 | 1.1 | Diligence effort call with K&E and Company teams. |
| Taylor Atwood | 7/7/2014 | 0.8 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| David Blanks | 7/8/2014 | 1.1 | Weekly Company prep call with K&E, Evercore and Company participants. |
| Emmett Bergman | 7/8/2014 | 1.0 | Attend weekly case status teleconference. |
| Emmett Bergman | 7/8/2014 | 0.7 | Attend weekly PMO status and coordination meeting. |
| Jeff Dwyer | 7/8/2014 | 0.5 | Prepare updated summary of FDM disbursements for weekly VRC update discussion. |
| Jeff Dwyer | 7/8/2014 | 1.0 | VRC Update call. |
| Jeff Stegenga | 7/8/2014 | 0.4 | Discussion w/ Peter Mosley re: mgmt. calendar revisions/updates. |
| John Stuart | 7/8/2014 | 0.4 | Review of background and agenda information in advance of weekly prep call. |
| John Stuart | 7/8/2014 | 0.9 | Weekly Company prep call with K&E, EVR and Company. |
| Jon Rafpor | 7/8/2014 | 0.5 | Prepare and update presentation for PMO update. |
| Steve Kotarba | 7/8/2014 | 1.2 | Prepare for and participate in weekly prep call. |
| Jeff Dwyer | 7/9/2014 | 0.5 | Meeting with L. Kader to review initial Supply Chain input on Material Contract level approaches. |
| Steve Kotarba | 7/9/2014 | 1.0 | Prepare status of open projects re case management and case calendar. |
| Jeff Dwyer | 7/10/2014 | 1.0 | VRC Update call. |
| Jeff Dwyer | 7/10/2014 | 0.5 | Prepare updated summary of FDM disbursements for weekly VRC update discussion. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/10/2014 | 1.4 | Meeting with L. Kader to review contract level material counterparty approach input from Supply Chain and discuss next steps. |
| Jeff Dwyer | 7/11/2014 | 1.1 | Material Contract PowerPoint deck flip and edits for 7/14 contracts meeting. |
| Jeff Dwyer | 7/11/2014 | 1.9 | Update Material contract presentation for 7/14 meeting based on additional Supply Chain contract level input and edits. |
| Jeff Stegenga | 7/11/2014 | 0.5 | Review of / revisions to draft PMO deck for next week's meeting. |
| Jeff Stegenga | 7/14/2014 | 0.8 | Review of / finalization of Mgmt. Calendar and PMO deck. |
| Jeff Stegenga | 7/14/2014 | 0.8 | Participation in weekly case update call w/ Debtor mgmt. team and advisors. |
| Jodi Ehrenhofer | 7/14/2014 | 0.5 | Participate in weekly company prep call. |
| John Stuart | 7/14/2014 | 0.4 | Review agenda and revised case calendar prepared by K&E in advance of weekly prep call. |
| John Stuart | 7/14/2014 | 0.5 | Review weekly PMO presentation in advance of meeting. |
| John Stuart | 7/14/2014 | 0.6 | Weekly company prep call with K&E, EVR, A&M and management team. |
| John Stuart | 7/14/2014 | 0.8 | Weekly PMO call with company and K&E. |
| Steve Kotarba | 7/14/2014 | 1.0 | Participate on weekly team update. |
| Taylor Atwood | 7/14/2014 | 0.9 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Daisy Fitzgerald | 7/15/2014 | 0.7 | Discuss PMO calendar with Melinda Le Fan. |
| Emmett Bergman | 7/15/2014 | 0.7 | Prep for and attend weekly PMO status and coordination meeting. |
| Jeff Dwyer | 7/15/2014 | 0.9 | Vendor preparation meeting with L. Lindsey to discuss status update and missing/reconciled information to-date. |
| Jeff Dwyer | 7/15/2014 | 1.7 | Meeting with M. Thereza to discuss LUME Wholesale transition to S. Smedley and M. Weinberg for material contract review and treatment. |
| Jeff Stegenga | 7/15/2014 | 0.8 | Preparation for and participation in weekly Debtor PMO meeting. |
| Jeff Stegenga | 7/15/2014 | 0.4 | Discussion w/ Edward Sassower re: case update/next steps. |
| Jodi Ehrenhofer | 7/15/2014 | 0.5 | Participate in weekly PMO meeting. |
| Matt Frank | 7/15/2014 | 0.8 | Weekly bankruptcy planning meeting with company management. |
| Peter Mosley | 7/15/2014 | 0.9 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 7/15/2014 | 1.6 | Prepare presentation for the PMO meeting. Meetings with A&M team regarding the same. |
| Steve Kotarba | 7/15/2014 | 1.1 | Prepare for (.3) and participate in weekly status meeting (.8). |
| Jeff Dwyer | 7/16/2014 | 0.5 | Specific Vendor Agreement extension C0698843C Undercarriage meeting with Supply Chain. |
| Jon Rafpor | 7/16/2014 | 0.7 | Prepare and update presentation for PMO update. |
| Jeff Dwyer | 7/17/2014 | 0.9 | VRC Update call. |
| Jeff Dwyer | 7/17/2014 | 1.0 | Non-Qualified Benefits Follow-Up Diligence Meeting [Committee / Ad Hoc Group] to discuss SDP and SSRP funding obligations and processes. |
| Jeff Stegenga | 7/18/2014 | 0.2 | Discussion w/ Aparna Yenamandra re: Court hearing update. |
| Steve Kotarba | 7/18/2014 | 1.1 | Meeting with J. Ehrenhofer re open items. |
| Daisy Fitzgerald | 7/21/2014 | 0.6 | Update VRC report for PMO and send to M. Frank. |
| Daisy Fitzgerald | 7/21/2014 | 0.5 | Review PMO calendar and update for PMO. |
| Emmett Bergman | 7/21/2014 | 0.8 | Attend weekly case status teleconference. |
| Jeff Dwyer | 7/21/2014 | 1.6 | Meeting with L. Lindsey to discuss voucher level detail and credits of the Vendor to reconcile LSTC balances. |
| Jeff Stegenga | 7/21/2014 | 0.5 | Review of/final changes to mgmt. chapter 11 calendar update and circulation. |
| Jeff Stegenga | 7/21/2014 | 0.5 | Review of/revisions to weekly PMO deck. |
| Jodi Ehrenhofer | 7/21/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 7/21/2014 | 0.8 | Weekly company prep call with A&M / Company / K&E. |
| John Stuart | 7/21/2014 | 0.8 | Weekly PMO meeting with Company, K&E and A&M. |
| John Stuart | 7/21/2014 | 0.7 | Review weekly prep call background and case calendar in advance of call. |
| Steve Kotarba | 7/21/2014 | 1.1 | Team meeting to update on open tasks and staffing. |
| Steve Kotarba | 7/21/2014 | 1.0 | Participate in weekly advisor update call. |
| Emmett Bergman | 7/22/2014 | 0.8 | Participation at weekly PMO meeting. |
| Jeff Dwyer | 7/22/2014 | 0.4 | Meeting with A/P to review individual voucher level details for a group of R&R vendors. |
| Jeff Dwyer | 7/22/2014 | 1.0 | Weekly PMO meting and update with Management, Counsel, and various A&M personnel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Status Meetings

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Dwyer | 7/22/2014 | 1.2 | Material vendor contract meeting preparation including; creating unique summary sorts of BU, Group, Approach, Spend, and LSTC. |
| Jeff Stegenga | 7/22/2014 | 0.8 | Participation in the weekly PMO session and follow-up. |
| Jodi Ehrenhofer | 7/22/2014 | 0.5 | Participate in weekly PMO meeting. |
| John Stuart | 7/22/2014 | 0.6 | Continued review draft EFH board meeting presentation. |
| John Stuart | 7/22/2014 | 0.2 | Review draft EFH board meeting presentation. |
| Matt Frank | 7/22/2014 | 0.8 | Weekly project management office meeting with EFH management. |
| Peter Mosley | 7/22/2014 | 1.7 | Prepare PMO meeting materials. |
| Peter Mosley | 7/22/2014 | 0.8 | Participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams. |
| Steve Kotarba | 7/22/2014 | 0.7 | Prepare for and participate in PMO meeting. |
| Jeff Dwyer | 7/23/2014 | 1.0 | All hands Supply Chain meeting to discuss executory material contract counterparty treatment and proposed approach by Schedule G filed agreement. |
| Jeff Dwyer | 7/24/2014 | 1.0 | Contracts meeting to review potential rejection and early assumption candidates. |
| Jeff Dwyer | 7/24/2014 | 1.4 | Meeting with CMS to discuss Schedule G, source data and PO aggregation process. Review individual variances and Pos field on Schedule G. |
| Jeff Dwyer | 7/24/2014 | 0.5 | Meeting with L. Lane to review follow-up request from FTI for current year payments under the SDP and SSRP plans. |
| Daisy Fitzgerald | 7/25/2014 | 0.3 | Discuss PMO Calendar with A&M personnel. |
| Jeff Stegenga | 7/25/2014 | 0.8 | Discussion w/ Chad Husnick re: case update/NY meetings. |
| Steve Kotarba | 7/25/2014 | 0.9 | Update call with J. Ehrenhofer re open items and coming week (.4); and meeting with P. Kinealy re same (.5). |
| Daisy Fitzgerald | 7/28/2014 | 0.3 | Finalize PMO calendar and send to A&M personnel. |
| Emmett Bergman | 7/28/2014 | 1.1 | Attend weekly case status teleconference conference. |
| Jeff Stegenga | 7/28/2014 | 0.8 | Participation in weekly Debtor/advisor coordination meeting. |
| Jeff Stegenga | 7/28/2014 | 0.4 | Review of/revisions to the weekly mgmt. calendar. |
| Jeff Stegenga | 7/28/2014 | 0.2 | Coordination of PMO meeting cancellation for the week w/ Joe Ho. |
| Jodi Ehrenhofer | 7/28/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 7/28/2014 | 0.8 | Weekly company prep call with A&M / K&E and Company. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/28/2014 | 0.6 | Review support materials prepared by K&E in advance of weekly update call. |
| Peter Mosley | 7/28/2014 | 0.8 | Participate in meeting with K&E, A&M, Evercore, and cross functional company teams to discuss Case status. |
| Taylor Atwood | 7/28/2014 | 0.7 | Participate in Weekly Prep Call with broad team from K&E, Evercore, A&M, and Company. |
| Emmett Bergman | 7/29/2014 | 1.1 | Participation at weekly PMO meeting. |
| Jeff Dwyer | 7/29/2014 | 1.0 | Weekly executory contracts meeting with management, supply chain and counsel. |
| Jeff Dwyer | 7/29/2014 | 0.8 | VRC Update call. |
| Jeff Dwyer | 7/29/2014 | 2.1 | Preparation of updated materials for weekly contracts meeting; including updates to material counterparty approaches, negotiations, and cure estimates. |
| Jeff Stegenga | 7/29/2014 | 1.0 | Conversation w/ Chad Husnick and Cecily Gooch re: retention update / UST discussions re: EFH committee. |
| Steve Kotarba | 7/29/2014 | 1.3 | Prepare materials for and participate in weekly PMO status call. |
| Jeff Dwyer | 7/30/2014 | 0.5 | Meeting with M. Weinberg to discuss process to update LUME wholesale material executory contracts. |
| Jeff Dwyer | 7/30/2014 | 0.6 | Meeting with T. Dennis to discuss material contract review process. |
| Jeff Dwyer | 7/30/2014 | 2.9 | Meeting with A/P to review individual voucher level details for multiple R&R vendors. Including analyzing and summarizing all disbursements made since filing with service codes and material codes which potentially referenced repair |
| Jeff Dwyer | 7/30/2014 | 0.6 | Vendor call/meeting summary provided to internal management. |
| Jeff Stegenga | 7/30/2014 | 0.8 | Discussions w/ Chad Husnick and Rick Cieri re: case timeline and key milestones. |
| Jeff Stegenga | 7/30/2014 | 0.6 | Discussion w/ Tony Horton re: Board meetings/ case update. |
| John Stuart | 7/30/2014 | 0.9 | Continued review draft TCEH board meeting presentation. |
| John Stuart | 7/30/2014 | 0.2 | Review draft TCEH board meeting presentation. |
| Jeff Dwyer | 7/31/2014 | 1.8 | Meeting with A. Bhai, R. Leal, and L. Lindsey to review all Vendor released payments since filing. Pull individual vouchers for all of the Vendors invoices to review for accuracy. |
| Jeff Dwyer | 7/31/2014 | 0.7 | Internal meeting to review scope of accounting treatment for prepetition claims disbursement issue. |
| Jeff Dwyer | 7/31/2014 | 1.2 | Meeting with AP to discuss criteria for "complex" transactions and review of service related transactions. |
| Steve Kotarba | 7/31/2014 | 1.0 | Draft open matters summary for case calendar and planning. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 8/4/2014 | 1.0 | Update Reporting Colander for PMO. |
| Daisy Fitzgerald | 8/4/2014 | 0.7 | Update Cap Summary report for PMO deck. |
| Emmett Bergman | 8/4/2014 | 0.9 | Attend weekly case status tele conference. |
| Jeff Stegenga | 8/4/2014 | 0.6 | Review of / revisions to latest PMO deck for tomorrow's meeting. |
| Jeff Stegenga | 8/4/2014 | 0.8 | Participation in weekly management / advisor update call. |
| Jodi Ehrenhofer | 8/4/2014 | 0.3 | Email correspondence with P. Mosley (A&M) re: updates to PMO status deck. |
| Jodi Ehrenhofer | 8/4/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 8/4/2014 | 0.4 | Review weekly PMO presentation in advance of meeting. |
| John Stuart | 8/4/2014 | 0.8 | Weekly PMO meeting with Company, A&M and K&E. |
| John Stuart | 8/4/2014 | 0.8 | Weekly Company prep call with Company / A&M / K&E. |
| John Stuart | 8/4/2014 | 0.5 | Review case calendar and agenda for weekly update call in advance prepared by A. Yenamandra. |
| Jon Rafpor | 8/4/2014 | 1.8 | Update reporting calendar for PMO presentation. |
| Peter Mosley | 8/4/2014 | 2.6 | Prepare PMO Deck. Meetings with A&M team regarding the same. |
| Taylor Atwood | 8/4/2014 | 0.8 | Participate in weekly update call with broader team. |
| Emmett Bergman | 8/5/2014 | 1.3 | Attend weekly PMO status and coordination call and follow-up discussions re: same. |
| Jeff Stegenga | 8/5/2014 | 0.8 | Participation in weekly PMO meeting and follow-up with Terry Nutt. |
| Jeff Stegenga | 8/5/2014 | 0.5 | Coordination with Cecily Gooch and Joe Ho re: PMO meeting timing. |
| Jon Rafpor | 8/5/2014 | 0.5 | Prepare PMO presentation. |
| Matt Frank | 8/5/2014 | 1.0 | Weekly bankruptcy planning PMO meeting with management, A&M, counsel. |
| Paul Kinealy | 8/5/2014 | 0.6 | Attend team status meeting re current tasks. |
| Peter Mosley | 8/5/2014 | 0.9 | Prepare for and participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Peter Mosley | 8/5/2014 | 1.6 | Meetings with A&M team regarding the PMO Deck. Follow up revisions on the same. |
| Daisy Fitzgerald | 8/11/2014 | 0.7 | Update Cap Summary chart for PMO deck. |
| Emmett Bergman | 8/11/2014 | 1.0 | Attend weekly case status tele conference. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/11/2014 | 0.5 | Discussion with Cecily Gooch re: PMO agenda/case update. |
| Jeff Stegenga | 8/11/2014 | 1.3 | Participation in weekly management team update meeting and follow-up. |
| Jodi Ehrenhofer | 8/11/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 8/11/2014 | 0.8 | Weekly PMO meeting with Company / A&M / K&E. |
| John Stuart | 8/11/2014 | 0.9 | Weekly company prep call with EVR / A&M / K&E. |
| John Stuart | 8/11/2014 | 0.6 | Review of weekly PMO presentation in advance of meeting. |
| John Stuart | 8/11/2014 | 0.4 | Review weekly company prep call case calendar and email in advance of call. |
| Peter Mosley | 8/11/2014 | 1.3 | Prepare PMO Deck. Meetings with A&M team regarding the same. |
| Steve Kotarba | 8/11/2014 | 1.0 | Participate on weekly professionals status call. |
| Taylor Atwood | 8/11/2014 | 0.8 | Participate in weekly update call with broader team. |
| Emmett Bergman | 8/12/2014 | 0.3 | PMO materials preparation. |
| Emmett Bergman | 8/12/2014 | 1.1 | Attend weekly PMO status and coordination meeting. |
| Jeff Stegenga | 8/12/2014 | 0.4 | Review of / revisions to weekly PMO deck. |
| Jeff Stegenga | 8/12/2014 | 0.6 | Participation in the weekly internal PMO session. |
| Jodi Ehrenhofer | 8/12/2014 | 0.5 | Participate in PMO meeting. |
| Jon Rafpor | 8/12/2014 | 0.5 | Draft PMO presentation. |
| Matt Frank | 8/12/2014 | 1.0 | Weekly bankruptcy management PMO meeting with management, counsel, A&M personnel. |
| Peter Mosley | 8/12/2014 | 1.2 | Prepare for and participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Steve Kotarba | 8/13/2014 | 1.0 | Meeting with P. Kinealy and J. Ehrenhofer re prep for upcoming UST deliverables. |
| Steve Kotarba | 8/13/2014 | 1.0 | Meeting with J. Ehrenhofer re open items, status and timing of deliverables. |
| Jeff Stegenga | 8/14/2014 | 0.4 | Discussions with Cecily Gooch re: exec contract procedural motion and 9/16 docket. |
| Michael Williams | 8/14/2014 | 0.4 | Correspond with K. Sullivan (A&M), S. Kotarba (A&M), J. Ehrenhofer (A&M), and P. Kinealy (A&M) re case status update. |
| Steve Kotarba | 8/15/2014 | 0.5 | Discussion of staffing, open matters and case calendar go forward with Epiq. |
| Emmett Bergman | 8/18/2014 | 0.7 | Attend weekly case status tele conference. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/18/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 8/18/2014 | 0.8 | Weekly company prep call with A&M / Company / K&E. |
| John Stuart | 8/18/2014 | 0.3 | Review weekly company prep call support materials in advance of call. |
| Matt Frank | 8/18/2014 | 0.7 | Weekly case status call with company management, counsel, A&M personnel and other advisors. |
| Peter Mosley | 8/18/2014 | 2.4 | Prepare PMO Deck. Meetings with A&M team regarding the same. |
| Steve Kotarba | 8/18/2014 | 1.1 | Participate in weekly advisor update call. |
| Taylor Atwood | 8/18/2014 | 0.9 | Participate in weekly update call with broader team. |
| Emmett Bergman | 8/19/2014 | 0.3 | PMO materials preparation. |
| Emmett Bergman | 8/19/2014 | 0.6 | Attend weekly PMO status and coordination meeting. |
| Jeff Stegenga | 8/19/2014 | 0.5 | Attendance at weekly PMO meeting. |
| Jeff Stegenga | 8/19/2014 | 0.3 | Review of / revisions to the weekly PMO update deck. |
| Jodi Ehrenhofer | 8/19/2014 | 0.5 | Participate in PMO meeting. |
| John Stuart | 8/19/2014 | 0.8 | Weekly PMO check in call with Company / A&M / K&E. |
| John Stuart | 8/19/2014 | 0.4 | Review weekly PMO presentation in advance of call. |
| Matt Frank | 8/19/2014 | 0.5 | Attend weekly bankruptcy planning meeting with management, counsel, advisors. |
| Peter Mosley | 8/19/2014 | 1.1 | Prepare for and participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Peter Mosley | 8/19/2014 | 0.6 | Prepare PMO Deck. Meetings with A&M team regarding the same. |
| Steve Kotarba | 8/19/2014 | 1.5 | Prepare for (.5) and participate in (1) weekly PMO senior call. |
| Jeff Stegenga | 8/21/2014 | 0.4 | Discussion with Christy Dobry re: PMO meeting results. |
| Robert Country | 8/22/2014 | 1.5 | Claims status meeting with J. Ehrenhofer, M. Zeiss and M. Dvorak (All A&M). |
| Daisy Fitzgerald | 8/25/2014 | 0.7 | Update Cap summary for latest PMO deck. |
| Emmett Bergman | 8/25/2014 | 1.2 | Attend weekly case status tele conference. |
| Jeff Stegenga | 8/25/2014 | 1.0 | Participation in the weekly management / advisor update call. |
| Jodi Ehrenhofer | 8/25/2014 | 1.0 | Participate in weekly company prep call. |
| John Stuart | 8/25/2014 | 0.7 | Weekly PMO update meeting with Company / A&M / K&E. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/25/2014 | 0.4 | Review PMO presentation in advance of meeting. |
| John Stuart | 8/25/2014 | 0.4 | Review of agenda and case calendar in advance of weekly update call. |
| John Stuart | 8/25/2014 | 0.7 | Weekly prep and status call with Company / A&M / K&E. |
| Matt Frank | 8/25/2014 | 1.0 | Weekly call with management, counsel, advisors re case status. |
| Peter Mosley | 8/25/2014 | 1.3 | Prepare PMO Deck. Meetings with A&M team regarding the same. |
| Steve Kotarba | 8/25/2014 | 1.0 | Participate in weekly advisor update call. |
| Taylor Atwood | 8/25/2014 | 0.4 | Participate in weekly update call with broader team. |
| Emmett Bergman | 8/26/2014 | 0.9 | Attend weekly PMO status and coordination meeting. |
| Emmett Bergman | 8/26/2014 | 0.2 | PMO materials preparation. |
| Jeff Stegenga | 8/26/2014 | 0.5 | Review of / revisions to PMO deck for today's meeting. |
| Jeff Stegenga | 8/26/2014 | 0.6 | Participation in weekly PMO meeting w/ Debtor management. |
| Jodi Ehrenhofer | 8/26/2014 | 0.5 | Participate in PMO meeting. |
| Jon Rafpor | 8/26/2014 | 0.3 | Prepare PMO presentation. |
| Matt Frank | 8/26/2014 | 0.5 | Weekly bankruptcy planning meeting with management, counsel, A&M personnel. |
| Peter Mosley | 8/26/2014 | 0.8 | Prepare PMO Deck. Meetings with A&M team regarding the same. |
| Peter Mosley | 8/26/2014 | 0.9 | Prepare for and participate in weekly PMO meeting with cross functional Company, A&M, EPIQ and K&E teams |
| Steve Kotarba | 8/26/2014 | 1.5 | Prepare for and participate in weekly senior PMO meeting. |
| **Subtotal** | | **324.5** | |

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/20/2014 | 2.1 | Review April Treatment of EFH Assets and Liabilities Summary and underlying assumptions in preparation for update. |
| John Stuart | 7/20/2014 | 0.7 | Review previous version of EFH asset and liability analysis in connection with sale of Oncor. |
| John Stuart | 7/20/2014 | 0.6 | Ongoing review previous version of EFH asset and liability analysis in connection with sale of Oncor. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/20/2014 | 0.3 | Review previous version of EFH asset and liability analysis in connection with sale of Oncor. |
| John Stuart | 7/20/2014 | 0.5 | Continued review previous version of EFH asset and liability analysis in connection with sale of Oncor. |
| David Blanks | 7/22/2014 | 1.8 | Meeting with J. Stuart (A&M) to review revised EFH Assets and Liability Treatment presentation and follow-up on the same. |
| John Stuart | 7/22/2014 | 1.2 | Continued review of refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 1.6 | Continued review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 2.5 | Ongoing and continued review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 1.2 | Review of NextEra illustrative recovery analysis prepared by |
| John Stuart | 7/22/2014 | 0.6 | Review refreshed version of EFH asset and liability analysis in connection with sale of Oncor with D. Blanks. |
| John Stuart | 7/22/2014 | 0.5 | Review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| John Stuart | 7/22/2014 | 1.2 | Review refreshed version of EFH asset and liability analysis in connection with sale of Oncor prepared by D. Blanks. |
| Sarah Pittman | 7/22/2014 | 3.0 | Prepare powerpoint presentation for treatment summary of EFH assets and liabilities. |
| David Blanks | 7/23/2014 | 1.6 | Review of Liabilities Subject to Compromise line items for inclusion into EFH Assets and Liability Treatment presentation. |
| David Blanks | 7/23/2014 | 2.9 | Review and finalize EFH Assets and Liability Treatment presentation. |
| John Stuart | 8/1/2014 | 1.8 | Meeting with G. Carter and J. Hunt (Company) re: EFH/EFIH asset and liability analysis in connection with a future transaction. |
| John Stuart | 8/1/2014 | 1.7 | Prepare for meeting with G. Carter and J. Hunt (Company) to discuss EFH/EFIH asset and liability analysis. |
| John Stuart | 8/2/2014 | 2.9 | Preparation of EFH / EFIH proforma balance sheet and recovery analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 0.7 | Review updated monthly EFH/EFIH projected balance sheet provided by G. Carter (Company) in connection with draft proforma balance sheet analysis. |
| John Stuart | 8/2/2014 | 1.7 | Preparation of EFH / EFIH proforma balance sheet and recovery analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 0.6 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/2/2014 | 0.7 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 0.7 | Review of illustrative Oncor marketing plan timeline prepare by EVR / K&E. |
| John Stuart | 8/2/2014 | 0.8 | Meeting with G. Carter (Company) to discuss recovery analysis. |
| John Stuart | 8/2/2014 | 0.8 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/2/2014 | 0.9 | Continued review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 0.9 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 0.9 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 0.6 | Review detailed breakout of liabilities subject to compromise in connection with EFH/EFIH assets and liability analysis. |
| John Stuart | 8/2/2014 | 1.3 | Continued review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 0.9 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 2.3 | Continued review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 1.4 | Continued review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| John Stuart | 8/2/2014 | 1.4 | Meeting with M. Carter, G. Carter, P. Williams and J. Hunt (Company) re: current draft of EFH/EFIH assets and liabilities analysis. |
| John Stuart | 8/2/2014 | 1.4 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/2/2014 | 1.4 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction. |
| David Blanks | 8/8/2014 | 0.9 | Prepare summary of EFH Corp and Corporate services liabilities subject to compromise. |
| John Stuart | 8/9/2014 | 1.6 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/9/2014 | 0.8 | Continue review of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/10/2014 | 2.2 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/10/2014 | 2.2 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/10/2014 | 1.4 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/10/2014 | 1.2 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/10/2014 | 0.9 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/10/2014 | 2.9 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/10/2014 | 2.4 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/10/2014 | 0.5 | Meeting with G. Carter and J. Hunt (Company) re: asset and liability analysis. |
| David Blanks | 8/11/2014 | 1.1 | Compare May MOR to the May trial balance to make sure it ties to what we have been using for our analysis. |
| John Stuart | 8/12/2014 | 0.8 | Review of TCEH / EFH cash settlements at emergence file prepared by J. Hunt (Company) in connection with preparation of asset / liability / profoma / recovery analysis. |
| John Stuart | 8/12/2014 | 0.8 | Review of EFH Corp. emergence transactions prepared by J. Hunt (Company) in connection with preparation of asset / liability / profoma / recovery analysis. |
| John Stuart | 8/12/2014 | 1.7 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/12/2014 | 1.5 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/12/2014 | 0.9 | Review of asset / liability / proforma / recovery analysis for EFH-EFIH in connection with a potential transaction with M. Carter (Company). |
| John Stuart | 8/12/2014 | 1.7 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/12/2014 | 2.8 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/12/2014 | 1.9 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| David Blanks | 8/13/2014 | 1.9 | Review EFH-EFIH recovery analysis and proforma balance sheet. |
| John Stuart | 8/14/2014 | 1.1 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/14/2014 | 0.9 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/14/2014 | 0.3 | Correspondence with EVR in connection with illustrative EFH-EFIH claims recovery analysis. |
| John Stuart | 8/14/2014 | 0.4 | Correspondence with EVR in connection with illustrative EFH-EFIH claims recovery analysis. |
| John Stuart | 8/14/2014 | 1.9 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/14/2014 | 0.8 | Call with A&M / EVR and Company re: illustrative recovery analysis and proforma balance sheet. |
| John Stuart | 8/14/2014 | 2.2 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/14/2014 | 1.7 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/14/2014 | 1.2 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/14/2014 | 1.4 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/14/2014 | 0.4 | Correspondence with EVR in connection with illustrative EFH-EFIH claims recovery analysis. |
| John Stuart | 8/14/2014 | 1.7 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| Sarah Pittman | 8/14/2014 | 1.4 | Work on settlement and exchange analysis for EFIH. Discuss with Millstein team. |
| David Blanks | 8/16/2014 | 0.5 | Call with M. Carter (EFH) regarding EFH-EFIH recovery analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/16/2014 | 0.3 | Correspondence with EVR in connection with illustrative EFH-EFIH claims recovery analysis. |
| John Stuart | 8/16/2014 | 0.4 | Continue review and preparation of EFH/EFIH asset and liability analysis in connection with a potential transaction including proforma balance sheet and recovery analysis. |
| John Stuart | 8/16/2014 | 0.6 | Call with A&M / Company re: illustrative recovery analysis and proforma balance sheet as well as detailed asset and liability presentation. |
| John Stuart | 8/16/2014 | 0.8 | Review of revised EFH-EFIH recovery analysis prepared by Evercore. |
| Taylor Atwood | 8/16/2014 | 0.6 | Participate in EFH Recovery analysis call with M. Carter (Company), G. Carter (Company). |
| David Blanks | 8/17/2014 | 0.6 | Review EFH and Subsidiaries Other Liabilities presentation sent by M. Carter (EFH). |
| David Blanks | 8/17/2014 | 1.2 | Review comments from J. Stuart (A&M) and answer questions related to EFH Assets/Liability Summary. |
| David Blanks | 8/17/2014 | 2.4 | Create summary EFH Assets/Liability summary using EFH format. |
| David Blanks | 8/17/2014 | 2.9 | Email correspondence with J. Stuart (A&M) EFH Assets/Liability summary and follow-up on the same. |
| John Stuart | 8/17/2014 | 2.0 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.9 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.3 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.5 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.9 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.9 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.9 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/17/2014 | 2.3 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 0.5 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/17/2014 | 0.2 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/17/2014 | 0.3 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/17/2014 | 0.3 | Review May / June intercompany analysis prepared by D. Blanks in connection with updates to EFH asset / liability presentation. |
| John Stuart | 8/17/2014 | 0.4 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/17/2014 | 0.4 | Correspondence with K. Ashby (Company) related to tax inquiries re: EFH asset / liability presentation. |
| John Stuart | 8/17/2014 | 0.4 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 0.4 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/17/2014 | 1.7 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 0.5 | Review liabilities subject to compromise and breakout of business unit roll-ups in connection with updates to EFH asset / liability presentation. |
| John Stuart | 8/17/2014 | 0.5 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/17/2014 | 0.5 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/17/2014 | 0.5 | Review liabilities subject to compromise and breakout of business unit roll-ups in connection with updates to EFH asset / liability presentation. |
| John Stuart | 8/17/2014 | 0.8 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/17/2014 | 1.1 | Review M. Carter comments to EFH asset/liability presentation. |
| John Stuart | 8/17/2014 | 0.6 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.2 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 1.2 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 0.9 | Review May / June intercompany analysis prepared by D. Blanks in connection with updates to EFH asset / liability presentation. |
| John Stuart | 8/17/2014 | 0.9 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 0.7 | Review May / June intercompany analysis prepared by D. Blanks in connection with updates to EFH asset / liability presentation. |
| John Stuart | 8/17/2014 | 0.7 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/17/2014 | 0.6 | Call re: EFH asset / liability analysis presentation with M. Carter (Company). |
| John Stuart | 8/17/2014 | 0.6 | Review May / June intercompany analysis prepared by D. Blanks in connection with updates to EFH asset / liability presentation. |
| John Stuart | 8/17/2014 | 0.6 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| David Blanks | 8/18/2014 | 2.9 | Update Asset/Liability executive summary for remaining comments on OPEB's and researching certain variances between the executive summary presentation and the detailed asset/liability presentation. |
| David Blanks | 8/18/2014 | 1.9 | Create schedule of liabilities subject to compromise by EFH Debtor entity bifurcating affiliate LSTC and third-party LSTC. |
| David Blanks | 8/18/2014 | 1.3 | Research amounts related to the salary deferral plan and the SERP which are include in liabilities subject to compromise account 2429970. |
| David Blanks | 8/18/2014 | 1.2 | Additional research on accounts 1460000/2340000 expanded to all intercompany amounts owed between TCEH and the entire EFH debtor stack. |
| David Blanks | 8/19/2014 | 0.7 | Review Assets in the detailed EFH asset/liability presentation and make sure it ties out to the executive summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/19/2014 | 0.9 | Email correspondence and edits to EFH assets/liabilities detail presentation with EFH project team. |
| David Blanks | 8/19/2014 | 1.8 | Update EFH Asset/Liability presentation for changes to the analysis. |
| David Blanks | 8/19/2014 | 2.9 | Review Liabilities in the detailed EFH asset/liability presentation and research why it doesn't tie out to the executive summary. |
| David Blanks | 8/19/2014 | 1.7 | Meeting with B. Holcome (EFH) to discuss the carrying value of TCEH debt held by EFH as of 5/31, and follow-up on the same. |
| David Blanks | 8/19/2014 | 2.3 | Reformat notes section of the EFH Asset/Liability detail presentation to include descriptions of asset/liability balances by entity instead of in aggregate. |
| David Blanks | 8/20/2014 | 2.4 | Research account recon for account 2539060 Lt Term Affiliates Prepayment to get more detail about what is in it. |
| David Blanks | 8/20/2014 | 1.3 | Continue edits to EFH Assets/Liabilities Detail presentation per comments from M. Carter. |
| David Blanks | 8/20/2014 | 2.8 | Review M. Carter (EFH) comments to the EFH Asset/Liability Detail presentation and edit presentation accordingly. |
| David Blanks | 8/20/2014 | 2.3 | Create an appendix to show detailed balance sheets for the entities that are rolling up on earlier pages in the EFH Asset/Liability detail presentation. |
| David Blanks | 8/20/2014 | 0.5 | Call with M. Carter (EFH) regarding EFH Asset/Liability Support. |
| John Stuart | 8/20/2014 | 1.3 | Call re: EFH asset / liability analysis presentation with M. Carter (Company). |
| David Blanks | 8/21/2014 | 0.9 | Call with K. Ashby (EFH) regarding long term intercompany tax receivable at the EFH Corp. business unit, and update presentation accordingly. |
| David Blanks | 8/21/2014 | 2.9 | Review account reconciliations for account 2429060 and 2429900 to provide more detailed description of those liabilities in the EFH Asset/Liability detail presentation. |
| David Blanks | 8/21/2014 | 2.6 | Review detailed asset listing for EFH Properties and EFH Corporate services to update detailed Asset/Liability presentation. |
| David Blanks | 8/21/2014 | 1.5 | Research carry value of TCEH as of 5/31 as depicted on the balance sheet as opposed to trading value. |
| David Blanks | 8/22/2014 | 1.9 | Research/update descriptions for working capital on page 6 of the EFH Asset/Liability Detail presentation. |
| David Blanks | 8/22/2014 | 0.3 | Add shading legend for tax account on page 28 on EFH Asset/Liability Detail presentation. |
| David Blanks | 8/22/2014 | 1.2 | Confirm/research footnote on page 23 of EFH Asset/Liability Detail presentation is correct. |
| David Blanks | 8/22/2014 | 1.4 | Prove out EFH Asset Liability Detail presentation ties to executive summary presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/23/2014 | 2.9 | Edit EFH Assets/Liabilities Detail presentation per M. Carter (EFH) comments. |
| David Blanks | 8/23/2014 | 1.6 | Review M. Carter (EFH) comments to the EFH Asset/Liability Detail presentation. |
| John Stuart | 8/23/2014 | 0.4 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/23/2014 | 0.6 | Correspondence with M. Carter (Company) re: comments to draft EFH asset / liability presentation. |
| John Stuart | 8/23/2014 | 1.0 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/23/2014 | 1.1 | Correspondence with M. Carter (Company) re: comments to draft EFH asset / liability presentation. |
| John Stuart | 8/23/2014 | 0.3 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| David Blanks | 8/24/2014 | 2.6 | Continue edits to EFH Assets/Liabilities Detail presentation per comments from M. Carter and C. Dobry (EFH). |
| David Blanks | 8/24/2014 | 1.1 | Email correspondence regarding M. Carter (EFH) comments to EFH Assets/Liabilities Detail presentation with C. Dobry (EFH). |
| John Stuart | 8/24/2014 | 0.6 | Review of updated accrued taxes comments prepared y tax group for EFH asset / liability detail presentation. |
| John Stuart | 8/24/2014 | 2.4 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 1.8 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 1.3 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 1.2 | Preparation of accrued tax section for updated EFH asset / liability analysis. |
| John Stuart | 8/24/2014 | 1.2 | Meeting with M. Carter (Company) re: updates EFH asset / liability detail presentation. |
| John Stuart | 8/24/2014 | 1.2 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 1.1 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/24/2014 | 1.0 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 0.8 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 0.7 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/24/2014 | 0.3 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 0.6 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/24/2014 | 0.6 | Review of updated EFH asset / liability analysis presentation in connection with a potential transaction and buyer diligence prepared by D. Blanks (A&M). |
| John Stuart | 8/24/2014 | 0.6 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/24/2014 | 0.6 | Correspondence with D. Blanks re: updates to liabilities subject to compromise section for EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/24/2014 | 0.5 | Preparation of accrued tax section for updated EFH asset / liability analysis. |
| John Stuart | 8/24/2014 | 0.4 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/24/2014 | 0.4 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/24/2014 | 0.4 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| John Stuart | 8/24/2014 | 0.3 | Correspondence with D. Blanks re: updates to EFH asset / liability analysis presentation in connection with a potential transaction. |
| David Blanks | 8/25/2014 | 2.1 | Research pre bill depreciation liability and which assets are associated with the liability. Update presentation accordingly. |
| David Blanks | 8/25/2014 | 1.4 | Meeting with M. Carter regarding EFH asset/liability detail presentation and follow-up on the same. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/25/2014 | 2.9 | Meeting with V. Scott (EFH) regarding account 2249970 for updates to the LTD subject to compromise, and follow-up on the same. |
| David Blanks | 8/25/2014 | 2.9 | Email correspondence with C. Dobry, B. Hartley, G. Gossett (EFH) regarding M. Carter comments on the EFH Assets/Liabilities detail presentation, and follow-up on the same. |
| Jeff Dwyer | 8/25/2014 | 0.3 | Pull employee benefit plan documentation for diligence related to the sale of EFH/EFIH . |
| David Blanks | 8/26/2014 | 2.1 | Revise EFH asset/liability executive summary for updates made to the asset/liability detail presentation and make sure both presentations agree. |
| David Blanks | 8/26/2014 | 2.7 | Repaste all charts in EFH asset/liability executive summary and detail presentations, check to make sure asset/liability descriptions match asset./liability tables. |
| David Blanks | 8/26/2014 | 2.9 | Review K. Ashby accrued tax detail, and update integrate into EFH asset/liability detail presentation. |
| John Stuart | 8/27/2014 | 0.5 | Research SPC cash awarded cash impact in connection with EFH recovery analysis. |
| John Stuart | 8/27/2014 | 0.6 | Review of investment in Oncor information breakout provided by J. Hunt (Company) in connection with proforma balance sheet analysis. |
| John Stuart | 8/27/2014 | 0.7 | Continue research SPC cash awarded cash impact in connection with EFH recovery analysis. |
| John Stuart | 8/27/2014 | 0.7 | Review of OPEB liability information breakout provided by K. Yang (Company) in connection with proforma balance sheet analysis. |
| John Stuart | 8/27/2014 | 0.4 | Review of SPC letters of credit in connection with cash impact analysis of cash awards. |
| John Stuart | 8/27/2014 | 0.4 | Discussion with Lou Ann Lane (Company) re: cash award impact in LRP. |
| John Stuart | 8/27/2014 | 1.4 | Review analysis prepared by accounting reflecting SPC cash awards settled to date. |
| John Stuart | 8/27/2014 | 1.7 | Continue research SPC cash awarded cash impact in connection with EFH recovery analysis. |
| John Stuart | 8/27/2014 | 0.2 | Discussion with Lou Ann Lane (Company) re: cash award impact in LRP. |
| John Stuart | 8/27/2014 | 0.9 | Research SPC cash awarded cash impact in connection with EFH recovery analysis. |
| **Subtotal** | | **232.4** | |

<div style="text-align:center">

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

</div>

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/30/2014 | 1.2 | Non-working travel from NYC to Wilmington. |
| John Stuart | 4/30/2014 | 0.8 | 50% of Travel from NY to Delaware for Court hearing. |
| Daisy Fitzgerald | 5/1/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/1/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Steve Kotarba | 5/1/2014 | 1.1 | One-half non-working travel from Chicago to Dallas. |
| Emmett Bergman | 5/2/2014 | 2.2 | 50% of travel from Dallas to San Francisco. |
| Jeff Stegenga | 5/2/2014 | 2.0 | 50% of non-working travel from DE to Dallas. |
| John Stuart | 5/2/2014 | 1.0 | 50% of Travel from Philadelphia to Dallas. |
| Kevin Sullivan | 5/2/2014 | 2.0 | One-half non-working travel from Dallas to New York. |
| Emmett Bergman | 5/4/2014 | 1.0 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 5/5/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Daisy Fitzgerald | 5/6/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Kevin Sullivan | 5/6/2014 | 2.0 | Billable travel time from New York to Dallas (hours reduced by 50%). |
| Paul Kinealy | 5/6/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 5/6/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Daisy Fitzgerald | 5/8/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/8/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Kevin Sullivan | 5/8/2014 | 2.0 | Billable travel time from Dallas to New York (hours reduced by 50%). |
| Paul Kinealy | 5/9/2014 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 5/9/2014 | 1.2 | One-half non-working travel from Dallas to Chicago. |
| Emmett Bergman | 5/11/2014 | 2.5 | 50% of travel time to Dallas for EFH meetings. |
| Jeff Stegenga | 5/11/2014 | 2.0 | Non-working travel from Dallas to Wilmington. |
| Daisy Fitzgerald | 5/12/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Matt Frank | 5/12/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Jeff Stegenga | 5/13/2014 | 2.0 | 50% of non-working travel from Wilmington to Dallas. |
| Jodi Ehrenhofer | 5/13/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Matt Frank | 5/14/2014 | 1.5 | Billable travel time from Dallas to Chicago at 50%. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/14/2014 | 1.1 | One-half non-working travel from Chicago to Dallas. |
| Daisy Fitzgerald | 5/15/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Emmett Bergman | 5/15/2014 | 0.8 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/15/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Steve Kotarba | 5/15/2014 | 1.3 | One-half non-working travel from Dallas to Chicago. |
| Emmett Bergman | 5/18/2014 | 2.0 | 50% of travel from San Francisco to Dallas. |
| Michael Williams | 5/18/2014 | 1.5 | 50% of travel from Chicago to client headquarters in Dallas, TX. |
| Paul Kinealy | 5/18/2014 | 1.5 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 5/19/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Jeff Stegenga | 5/19/2014 | 2.2 | Non-working travel from Dallas to NY for depositions and IDI follow-up meetings. |
| Jodi Ehrenhofer | 5/19/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Kevin Sullivan | 5/19/2014 | 2.0 | Billable travel time from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 5/19/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Steve Kotarba | 5/19/2014 | 1.1 | One-half non-working travel from Chicago to Dallas. |
| John Stuart | 5/20/2014 | 2.0 | 50% of Travel from Dallas to New York. |
| Taylor Atwood | 5/20/2014 | 2.0 | 50% of travel from Dallas to New York. |
| Jeff Stegenga | 5/21/2014 | 2.0 | Non-working travel from Wilmington to Dallas (at 50%). |
| Jeff Stegenga | 5/21/2014 | 1.2 | Non-working travel from NYC to Wilmington for the follow-up IDI meetings w/ the UST (at 50%). |
| John Stuart | 5/21/2014 | 2.0 | 50% of Travel from New York to Dallas. |
| Matt Frank | 5/21/2014 | 1.5 | Billable travel time from Dallas to Chicago at 50%. |
| Paul Kinealy | 5/21/2014 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 5/21/2014 | 1.0 | One-half non-working travel (2) to Wilmington for venue hearing. |
| Taylor Atwood | 5/21/2014 | 2.0 | 50% of travel from Dallas to New York. |
| Daisy Fitzgerald | 5/22/2014 | 2.5 | 50% of Travel from Dallas to San Francisco. |
| Emmett Bergman | 5/22/2014 | 1.7 | 50% of travel from Dallas to San Francisco. |
| Jeff Dwyer | 5/22/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/22/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/22/2014 | 1.5 | 50% of travel from client headquarters in Dallas, TX to Chicago, IL. |
| Steve Kotarba | 5/22/2014 | 1.1 | One-half non-working travel (2.2) Wilmington to home following hearing. |
| Kevin Sullivan | 5/23/2014 | 2.0 | Billable travel time from Dallas to New York (hours reduced by 50%). |
| Emmett Bergman | 5/26/2014 | 1.5 | 50% of travel from San Francisco to Dallas. |
| Jeff Dwyer | 5/26/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 5/26/2014 | 1.5 | 50% of travel time from Chicago, IL to Dallas, TX. |
| Daisy Fitzgerald | 5/27/2014 | 2.5 | 50% of Travel from San Francisco to Dallas. |
| Kevin Sullivan | 5/27/2014 | 2.0 | Billable travel time from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 5/27/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Michael Williams | 5/27/2014 | 1.5 | 50% of travel from Chicago to client headquarters in Dallas, TX. |
| Steve Kotarba | 5/27/2014 | 1.2 | One-half non-working travel from Chicago to Dallas. |
| Steve Kotarba | 5/27/2014 | 1.2 | One-half non-working travel from Chicago to Dallas. |
| Emmett Bergman | 5/29/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jeff Dwyer | 5/29/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/29/2014 | 1.5 | 50% of travel time from Dallas, TX to Chicago, IL. |
| Matt Frank | 5/29/2014 | 1.5 | Billable travel time from Dallasto Chicago at 50%. |
| Michael Williams | 5/29/2014 | 1.5 | 50% of Travel from client headquarters (Dallas, TX) to Chicago, IL |
| Steve Kotarba | 5/29/2014 | 1.1 | One-half non-working travel from Dallas to Chicago. |
| Kevin Sullivan | 5/30/2014 | 2.0 | Billable travel time from Dallas to New York (hours reduced by 50%). |
| Emmett Bergman | 6/1/2014 | 2.5 | Travel time from San Francisco to Dallas reflects 50% of time incurred. |
| Jeff Dwyer | 6/1/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 6/2/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |
| John Stuart | 6/2/2014 | 2.0 | Travel from Dallas to New York. |
| Kevin Sullivan | 6/2/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/2/2014 | 1.5 | Travel from Chicago to Dallas. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

**Exhibit H**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/2/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/3/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/3/2014 | 1.5 | One-half travel from Chicago to Washington (re environmental claims). |
| Steve Kotarba | 6/4/2014 | 1.5 | Non-working travel from Philadelphia to Chicago. |
| Taylor Atwood | 6/4/2014 | 1.9 | Travel from Dallas to Wilmington, DE. |
| Daisy Fitzgerald | 6/5/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 6/5/2014 | 2.5 | Travel time from Dallas to San Francisco reflects 50% of time incurred. |
| Jeff Dwyer | 6/5/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 6/5/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |
| Matt Frank | 6/5/2014 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 6/5/2014 | 1.5 | Traveled from client headquarters (Dallas, TX) to Chicago, IL. |
| Paul Kinealy | 6/5/2014 | 1.5 | Travel from Dallas to Chicago. |
| John Stuart | 6/6/2014 | 2.4 | Travel from Philadelphia to Dallas. |
| Kevin Sullivan | 6/6/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Taylor Atwood | 6/6/2014 | 1.9 | Travel from Wilmington, DE to Dallas, TX. |
| Michael Williams | 6/8/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/8/2014 | 1.5 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 6/9/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 6/9/2014 | 2.5 | Travel time from San Francisco to Dallas reflects 50% of time incurred. |
| Jeff Dwyer | 6/9/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 6/9/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |
| Kevin Sullivan | 6/9/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/9/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/9/2014 | 1.5 | One-half non-working travel MDW to EFH |
| Matt Frank | 6/11/2014 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 6/11/2014 | 1.5 | One-half travel time from Dallas to Chicago. |
| Daisy Fitzgerald | 6/12/2014 | 2.5 | Travel from Dallas to San Francisco. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/12/2014 | 2.5 | Travel time from Dallas to San Francisco reflects 50% of time incurred. |
| Jeff Dwyer | 6/12/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 6/12/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |
| Michael Williams | 6/12/2014 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 6/12/2014 | 1.5 | Travel from Dallas to Chicago. |
| Kevin Sullivan | 6/14/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Michael Williams | 6/15/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/15/2014 | 1.5 | Travel from Chicago to Dallas. |
| Daisy Fitzgerald | 6/16/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 6/16/2014 | 1.0 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 6/16/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |
| Kevin Sullivan | 6/16/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/16/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/17/2014 | 1.5 | One-half non-working travel from Chicago to Dallas. |
| Jeff Dwyer | 6/18/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 6/18/2014 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 6/18/2014 | 1.5 | Travel from Dallas to Chicago. |
| Daisy Fitzgerald | 6/19/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Steve Kotarba | 6/19/2014 | 1.5 | One-half non-working travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 6/20/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |
| Kevin Sullivan | 6/20/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Michael Williams | 6/20/2014 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 6/22/2014 | 2.0 | Travel time from NY to Dallas reflects 50% of time incurred. |
| Jeff Dwyer | 6/22/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Daisy Fitzgerald | 6/23/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Stegenga | 6/23/2014 | 2.0 | Non-working travel from Dallas to NYC (for UCC meeting face to face meeting). |
| Jodi Ehrenhofer | 6/23/2014 | 1.5 | Travel time from Chicago, IL to Dallas, TX (50%). |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/23/2014 | 2.0 | Travel from New York to Dallas (hours reduced by 50%). |
| Matt Frank | 6/23/2014 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 6/23/2014 | 1.5 | Travel from Chicago to client headquarters (Dallas, TX). |
| Paul Kinealy | 6/23/2014 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 6/23/2014 | 1.5 | One-half non-working travel from Chicago to Dallas. |
| Steve Kotarba | 6/23/2014 | 1.3 | One-half non-working travel from Dallas to Chicago. |
| Jeff Stegenga | 6/25/2014 | 2.0 | Non-working travel from NYC to Dallas (UCC meeting). |
| Daisy Fitzgerald | 6/26/2014 | 2.5 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 6/26/2014 | 2.0 | Travel time from Dallas to NY reflects 50% of time incurred. |
| Matt Frank | 6/26/2014 | 1.5 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 6/27/2014 | 1.5 | Travel time from Dallas to Chicago (50%). |
| John Stuart | 6/27/2014 | 2.0 | Travel from Dallas to Philadelphia. |
| Kevin Sullivan | 6/27/2014 | 2.0 | Travel from Dallas to New York (hours reduced by 50%). |
| Michael Williams | 6/27/2014 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 6/27/2014 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 6/27/2014 | 1.5 | One-half non-working travel from Dallas to Chicago. |
| Steve Kotarba | 6/27/2014 | 1.2 | One-half non-working travel from Dallas to Chicago. |
| Emmett Bergman | 6/29/2014 | 2.0 | Travel time from NY to Dallas reflects 50% of time incurred |
| Jeff Dwyer | 6/29/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Stegenga | 6/29/2014 | 2.8 | Non-working travel from Dallas to Wilmington for June 30 hearing. |
| Daisy Fitzgerald | 6/30/2014 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Stegenga | 6/30/2014 | 2.8 | Non-working travel from Wilmington to Dallas. |
| Matt Frank | 6/30/2014 | 1.5 | Travel from Chicago to Dallas. |
| John Stuart | 7/1/2014 | 2.4 | 50% of travel from Philadelphia to Dallas. |
| Daisy Fitzgerald | 7/2/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/2/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 7/2/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |

<div align="center">
*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*
</div>

**Exhibit H**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/2/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Jeff Dwyer | 7/6/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Daisy Fitzgerald | 7/7/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Emmett Bergman | 7/7/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jodi Ehrenhofer | 7/7/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Matt Frank | 7/7/2014 | 1.0 | 50% of travel from Chicago to Dallas. |
| Robert Country | 7/7/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/7/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Kevin Sullivan | 7/9/2014 | 2.0 | 50% of travel from New York to Dallas. |
| Daisy Fitzgerald | 7/10/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/10/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 7/10/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 7/10/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Matt Frank | 7/10/2014 | 0.5 | 50% of travel from Dallas to Chicago. |
| Robert Country | 7/10/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Steve Kotarba | 7/10/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Kevin Sullivan | 7/11/2014 | 2.0 | 50% of travel from Dallas to New Jersey. |
| Emmett Bergman | 7/13/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 7/13/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Matt Frank | 7/13/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Daisy Fitzgerald | 7/14/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/14/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Robert Country | 7/14/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/14/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/15/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 7/16/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Robert Country | 7/16/2014 | 1.5 | 50% of travel from Dallas to Chicago. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Daisy Fitzgerald | 7/17/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/17/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 7/17/2014 | 1.5 | 50% of travel from Dallas to San Francisco. |
| Matt Frank | 7/18/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/21/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Emmett Bergman | 7/21/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 7/21/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/21/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Matt Frank | 7/21/2014 | 1.0 | 50% of travel from Chicago to Dallas. |
| Rich Newman | 7/21/2014 | 1.0 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/21/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 7/22/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 7/23/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/24/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 7/24/2014 | 2.5 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 7/24/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Matt Frank | 7/24/2014 | 0.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 7/28/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Emmett Bergman | 7/28/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 7/28/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/28/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Matt Frank | 7/28/2014 | 0.5 | 50% of travel from Chicago to Dallas. |
| Kevin Sullivan | 7/29/2014 | 2.0 | 50% of travel from New Jersey to Dallas. |
| Steve Kotarba | 7/29/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Emmett Bergman | 7/30/2014 | 2.0 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jodi Ehrenhofer | 7/30/2014 | 1.5 | 50% of travel from Dallas to Chicago. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/31/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Jeff Dwyer | 7/31/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Kevin Sullivan | 7/31/2014 | 2.0 | 50% of travel from Dallas to New Jersey. |
| Matt Frank | 7/31/2014 | 0.5 | 50% of travel from Dallas to Chicago. |
| Steve Kotarba | 7/31/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 8/4/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Emmett Bergman | 8/4/2014 | 2.2 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 8/4/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Matt Frank | 8/4/2014 | 1.0 | Billable travel time from Chicago to Dallas at 50%. |
| Steve Kotarba | 8/4/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Steve Kotarba | 8/5/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 8/6/2014 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Daisy Fitzgerald | 8/7/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 8/7/2014 | 2.1 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 8/7/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Matt Frank | 8/7/2014 | 1.5 | Billable travel time from Dallas to Chicago at 50% |
| Steve Kotarba | 8/7/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Jodi Ehrenhofer | 8/8/2014 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Steve Kotarba | 8/8/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Emmett Bergman | 8/10/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Daisy Fitzgerald | 8/11/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jeff Dwyer | 8/11/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 8/11/2014 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 8/11/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Steve Kotarba | 8/12/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Jodi Ehrenhofer | 8/13/2014 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 8/13/2014 | 1.5 | Billable travel time from Dallas to Chicago at 50% |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/13/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Daisy Fitzgerald | 8/14/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 8/14/2014 | 2.1 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 8/14/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Daisy Fitzgerald | 8/18/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Emmett Bergman | 8/18/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 8/18/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Matt Frank | 8/18/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Matt Frank | 8/20/2014 | 1.5 | Billable travel time from Dallas to Chicago at 50% |
| Daisy Fitzgerald | 8/21/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 8/21/2014 | 2.2 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 8/21/2014 | 2.5 | 50% of travel from Dallas to San Francisco. |
| Emmett Bergman | 8/25/2014 | 2.5 | Travel from San Francisco to Dallas (reflects 50% of time incurred). |
| Jeff Dwyer | 8/25/2014 | 2.5 | 50% of travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 8/25/2014 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 8/25/2014 | 1.5 | Billable travel time from Chicago to Dallas at 50%. |
| Michael Dvorak | 8/25/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Robert Country | 8/25/2014 | 1.5 | 50% of travel from Chicago to Dallas. |
| Jodi Ehrenhofer | 8/27/2014 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 8/27/2014 | 1.0 | Billable travel time from Dallas to Chicago at 50% |
| Michael Dvorak | 8/27/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Robert Country | 8/27/2014 | 1.5 | 50% of travel from Dallas to Chicago. |
| Emmett Bergman | 8/28/2014 | 2.2 | Travel from Dallas to San Francisco (reflects 50% of time incurred). |
| Jeff Dwyer | 8/28/2014 | 2.5 | 50% of travel from Dallas to Seattle. |

**Subtotal**              **484.0**

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/29/2014 | 0.7 | Confirm current listing of ordinary course professional for IOR. |
| Kevin Sullivan | 4/29/2014 | 0.6 | Discussion with S. Kotarba and P. Kinealy re: MOR planning. |
| Kevin Sullivan | 4/29/2014 | 0.5 | Meeting with C. Dobry to discuss provision of docs for the initial debtor interview. |
| Paul Kinealy | 4/29/2014 | 0.3 | Consult with C. Dobry re: financial software systems for IOR. |
| Paul Kinealy | 4/29/2014 | 0.7 | Review cash flow forecasts for IOR. |
| Paul Kinealy | 4/29/2014 | 0.7 | Review applicability of Form 26 to the debtors. |
| Paul Kinealy | 4/29/2014 | 0.8 | Review updated retainer information for inclusion in form IR2. |
| Paul Kinealy | 4/29/2014 | 1.2 | Prepare for and consult with R. Moussaid re: updated insurance certificates for IOR, and follow up re same. |
| Paul Kinealy | 4/29/2014 | 1.3 | Review tax returns from Kirkland for IDI document production. |
| Paul Kinealy | 4/29/2014 | 0.8 | Various communications re final bank account positions for IOR. |
| Paul Kinealy | 4/29/2014 | 1.2 | Communications with various professionals re retainer data. |
| Emmett Bergman | 4/30/2014 | 1.2 | Discussion and analysis with regard to US Trustee request for Top 20 creditors for each legal entity silo. |
| Paul Kinealy | 4/30/2014 | 0.3 | Follow up with R. Moussaid re insurance certs. |
| Paul Kinealy | 4/30/2014 | 0.4 | Meeting with C. Dobry re: initial retainer info. |
| Kevin Sullivan | 5/1/2014 | 0.7 | Revised Top 20 lists for UST |
| Kevin Sullivan | 5/1/2014 | 0.4 | Reviewed requirements for MORs in DE |
| Paul Kinealy | 5/1/2014 | 2.6 | Prepare draft initial operating report. |
| Paul Kinealy | 5/1/2014 | 1.7 | Prepare initial list of documents needed for initial debtor interview, and follow up re: requirement and workstream. |
| Paul Kinealy | 5/1/2014 | 2.8 | Review of 10k for litigation, regulatory and environmental disclosures for IDI prep. |
| Paul Kinealy | 5/1/2014 | 0.6 | Review of professional retainer information with C. Dobry. |
| Jodi Ehrenhofer | 5/2/2014 | 0.4 | Advise A. Hansen (A&M) on changes to bank account summary to be used in IOR. |
| Kevin Sullivan | 5/2/2014 | 0.4 | Reviewed requirements for MORs in DE |
| Paul Kinealy | 5/2/2014 | 0.7 | Review of bank account data for IDI docs. |
| Paul Kinealy | 5/2/2014 | 0.8 | Review and revise draft initial operating report. |
| Emmett Bergman | 5/4/2014 | 0.4 | Review of Top 20 creditors by BU silo for US Trustee request. |
| Jeff Stegenga | 5/4/2014 | 0.4 | Coordination meeting w/ Steve Kotarba/Chad Husnick re: IDI call. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/4/2014 | 0.6 | Participation in a meeting w/ Company personnel/K&E re: initial Debtor interview w/ the UST. |
| Kevin Sullivan | 5/4/2014 | 0.6 | Prepared for call with K&E on Top 20 lists for UST |
| Paul Kinealy | 5/4/2014 | 0.7 | Prepare for and attend conference call re: IDI and IOR planning. |
| Emmett Bergman | 5/5/2014 | 0.6 | Review of Top 20 creditors by BU silo for US Trustee request. |
| Jeff Stegenga | 5/5/2014 | 0.5 | Participation in Top 50 unsecured creditor call re: IDI meeting prep. |
| Jodi Ehrenhofer | 5/5/2014 | 0.5 | Email correspondence with J. Stuart (A&M) re: request on UST requests. |
| Kevin Sullivan | 5/5/2014 | 2.9 | Updated Top 20 for presentation to Trustee |
| Paul Kinealy | 5/5/2014 | 0.4 | Review and revise updated software systems list for IDI document request. |
| Paul Kinealy | 5/5/2014 | 1.8 | Follow up with various individuals re document and data support for IDI prep. |
| Paul Kinealy | 5/5/2014 | 1.6 | Review, revise and circulate draft of IOR document. |
| Paul Kinealy | 5/5/2014 | 1.3 | Follow up re: professional payment detail and assist team with review and processing of same. |
| Paul Kinealy | 5/5/2014 | 0.3 | Prepare and provide status to company and counsel for IDI and IOR data collection and presentation. |
| Paul Kinealy | 5/5/2014 | 1.3 | Prepare and execute outreach with bankruptcy professionals re retainers for IOR. |
| Steve Kotarba | 5/5/2014 | 1.9 | Review UST request for information and work with team and counsel to respond. |
| Jeff Stegenga | 5/6/2014 | 0.5 | Discussions with Cecily Gooch re: IDI coordination. |
| Jeff Stegenga | 5/6/2014 | 0.8 | Discussions with Michael Carter and Stacey Dore re: IDI process and attendees. |
| Jodi Ehrenhofer | 5/6/2014 | 1.1 | Follow up with J. Tillery (EFH) re: status of UST requests. |
| Jodi Ehrenhofer | 5/6/2014 | 0.5 | Meeting with J. Tillery, J. Avendano, V. Gadiyar, C. Dobry, P. Williams, (all EFH) J. Stuart and T. Atwood (both A&M) re: UST requests. |
| Jodi Ehrenhofer | 5/6/2014 | 0.5 | Prepare for meeting on MOR's with M. Carter (EFH). |
| Jodi Ehrenhofer | 5/6/2014 | 0.7 | Research certain bank account details in cash management motion for IOR. |
| Jodi Ehrenhofer | 5/6/2014 | 1.1 | Meetings with C. Dobry (EFH) re: UST requests. |
| Jodi Ehrenhofer | 5/6/2014 | 1.2 | Prepare summary of all information collected on UST request for J. Stuart (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/6/2014 | 0.5 | Meeting with members of FP&A group to discuss UST diligence request. |
| Kevin Sullivan | 5/6/2014 | 1.1 | Created spreadsheet for April Disbursements as mock-up for MOR reporting |
| Paul Kinealy | 5/6/2014 | 0.6 | Coordinate submission plan with counsel for getting docs reviewed and approved for submission to UST. |
| Paul Kinealy | 5/6/2014 | 0.7 | Follow up with various individuals re document and data support for IDI prep. |
| Paul Kinealy | 5/6/2014 | 0.3 | Prepare and provide status to company and counsel for IDI and IOR data collection and presentation. |
| Paul Kinealy | 5/6/2014 | 0.7 | Assist with follow up re professional payment detail and review of same. |
| Steve Kotarba | 5/6/2014 | 2.1 | Work with P. Kinealy and counsel re UST reporting and required filings. |
| Jodi Ehrenhofer | 5/7/2014 | 0.4 | Meeting with C. Dobry, P. Williams, J. Tillery, V. Gadiyar (all EFH) and J. Stuart (A&M) re: UST requests. |
| Jodi Ehrenhofer | 5/7/2014 | 2.7 | Continue gathering disbursement information for expanded UST request. |
| Jodi Ehrenhofer | 5/7/2014 | 2.4 | Finalize schedule of information on UST request to be shared with M. Carter (EFH). |
| Jodi Ehrenhofer | 5/7/2014 | 1.3 | Additional meetings with C. Dobry (EFH) re: UST requests. |
| Jodi Ehrenhofer | 5/7/2014 | 1.8 | Compare information compiled for UST request to motions filed on same topic for consistency. |
| John Stuart | 5/7/2014 | 1.2 | Review latest draft of professional fee payments prepared by J. Tillery at request of UST. |
| John Stuart | 5/7/2014 | 1.2 | Review latest draft of professional fee payments prepared by J. Ehrenhofer at request of UST. |
| John Stuart | 5/7/2014 | 0.3 | Review revised sponsor fee payment file prepared at request of UST. |
| John Stuart | 5/7/2014 | 0.3 | Review final package sent to UST in response to initial debtor interview. |
| John Stuart | 5/7/2014 | 0.5 | Review of documents in response to UST request for professional fee disbursements detail with FP&A team. |
| Kevin Sullivan | 5/7/2014 | 2.1 | Created spreadsheet for April Disbursements as mock-up for MOR reporting |
| Matt Frank | 5/7/2014 | 0.2 | Support monthly operating report preparation. |
| Paul Kinealy | 5/7/2014 | 2.7 | Prepare initial dataset of IDI materials for senior management review, and various meetings re: same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/7/2014 | 0.8 | Finalize document request for UST and coordinated with counsel for delivery. |
| Paul Kinealy | 5/7/2014 | 0.3 | Review 941 tax docs for potential submission to UST. |
| Paul Kinealy | 5/7/2014 | 0.4 | Finalize list of bank accounts and balances for submission to UST. |
| Paul Kinealy | 5/7/2014 | 0.3 | Follow up with various individuals re document and data support for IDI prep. |
| David Blanks | 5/8/2014 | 0.4 | Review of board of directors/consulting fee chart and sent to P. Kinealy. |
| Jeff Stegenga | 5/8/2014 | 0.5 | Coordination of vendor follow-up meetings w/ Colin Carrell and Emmett Bergman re: formation committee prep. |
| Jeff Stegenga | 5/8/2014 | 1.2 | Meeting w/ Stan Szlauderbach and Christy Dobry re: IDI meeting / reporting guidelines and follow-up. |
| Jeff Stegenga | 5/8/2014 | 0.4 | Review of an IDI meeting outline from RLF. |
| Jeff Stegenga | 5/8/2014 | 0.4 | Discussions w/ Steve Kotarba re: IDI data and binder review. |
| Jodi Ehrenhofer | 5/8/2014 | 2.1 | Add revisions to final summary from J. Stuart (A&M) re: UST requests. |
| John Stuart | 5/8/2014 | 0.5 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.8 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.6 | Correspondence with RLF and review of additional requests of UST. |
| John Stuart | 5/8/2014 | 0.6 | Review comments from K. Frazier and P. Williams in response to descriptions for updated professional fee schedule. |
| John Stuart | 5/8/2014 | 0.6 | Correspondence with J. Ehrenhofer and T. Atwood re: development of professional fee schedule for UST. |
| John Stuart | 5/8/2014 | 0.4 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.5 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 0.5 | Correspondence with Kirkland re: additional UST information requests in response to delivery of initial documents. |
| John Stuart | 5/8/2014 | 0.3 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/8/2014 | 1.3 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| John Stuart | 5/8/2014 | 1.8 | Review of updated professional fee schedule including certain OCP and other vendors that were not included on original list provided to UST. |
| Kevin Sullivan | 5/8/2014 | 0.9 | Created spreadsheet for April Disbursements as mock-up for MOR reporting |
| Paul Kinealy | 5/8/2014 | 0.6 | Continue preparation of IDI dataset for senior management review. |
| Paul Kinealy | 5/8/2014 | 0.8 | Review UST fee calcs with company. |
| Paul Kinealy | 5/8/2014 | 1.4 | Review of 10k for litigation, regulatory and environmental disclosures for IDI prep. |
| Paul Kinealy | 5/8/2014 | 2.8 | Prepare initial dataset of IDI materials for senior management review, and various meetings re: same. |
| Paul Kinealy | 5/8/2014 | 0.3 | Prepare and provide status to company and counsel for IDI and IOR data collection and presentation. |
| Steve Kotarba | 5/8/2014 | 1.6 | Review follow up request from UST |
| Taylor Atwood | 5/8/2014 | 2.2 | Begin working to fill US Trustee professional fee schedule with descriptions regarding appropriate client category, advisor category, and business unit. |
| Taylor Atwood | 5/8/2014 | 1.1 | Continue working to fill US Trustee professional fee schedule with descriptions regarding appropriate client category, advisor category, and business unit. |
| Taylor Atwood | 5/8/2014 | 1.6 | Review and reconcile US Trustee pro fees schedule with latest internal allocation sheets. |
| Emmett Bergman | 5/9/2014 | 1.2 | Analysis of Top 50 vendor lists specifically with regard to upcoming IDI. |
| Jeff Stegenga | 5/9/2014 | 0.6 | Review of/revisions to the IDI support binder w/ Paul Kinealy. |
| Jeff Stegenga | 5/9/2014 | 1.4 | Meeting w/ Colin Carrell and Emmett Bergman re: vendor discussion for UST's info re: formation meeting. |
| Jeff Stegenga | 5/9/2014 | 0.5 | Discussions w/ Christy Dobry re: cash receipts and disbursements options on a monthly basis. |
| Jeff Stegenga | 5/9/2014 | 0.6 | Coordination w/ Michael Carter and Cecily Gooch re: IDI updates/logistics. |
| Jeff Stegenga | 5/9/2014 | 0.4 | Organization of IDI support for DE trip Sunday night. |
| Jodi Ehrenhofer | 5/9/2014 | 0.5 | Review final report and supporting data for UST requests. |
| Jodi Ehrenhofer | 5/9/2014 | 1.2 | Review all edits to UST requests for accuracy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/9/2014 | 0.8 | Circulate final report for UST requests to J. Stuart and T. Atwood (both A&M). |
| Kevin Sullivan | 5/9/2014 | 0.7 | Prepared for and participated in call re: MORs |
| Kevin Sullivan | 5/9/2014 | 1.6 | Discussed changes to MOR cash disbursement data and reviewed revised report |
| Kevin Sullivan | 5/9/2014 | 0.6 | Call with Company personnel re: MOR cash disbursements reporting |
| Paul Kinealy | 5/9/2014 | 2.3 | Perform additional research re monthly operating reports, type of presentation and filing dates in various similar cases, and prepare and circulate report re: same. |
| Paul Kinealy | 5/9/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and presentation. |
| Paul Kinealy | 5/9/2014 | 0.4 | Finalize updated insurance certificates for inclusion in IOR. |
| Paul Kinealy | 5/9/2014 | 0.8 | Prepare and circulate IDI dataset to company and counsel for final review. |
| Steve Kotarba | 5/9/2014 | 2.6 | Prepare updates to binders re UST data requests. |
| Steve Kotarba | 5/9/2014 | 2.1 | Follow up and revise UST data requests. |
| Steve Kotarba | 5/9/2014 | 0.7 | Review UST data request binders and discuss internally. |
| Steve Kotarba | 5/9/2014 | 0.6 | Meetings with company re monthly operating reports and initial reporting. |
| Steve Kotarba | 5/9/2014 | 0.6 | Internal follow up re revisions and new information to UST data requests. |
| Taylor Atwood | 5/9/2014 | 0.8 | Final interim revisions to US Trustee professional fee schedule with relevant updates received from the Company; distribute to internal team. |
| Taylor Atwood | 5/9/2014 | 0.8 | Update US Trustee professional fee schedule with relevant updates received from the Company following distribution of revised draft. |
| Emmett Bergman | 5/10/2014 | 1.7 | Review and revisions to materials for IDI. |
| Jeff Stegenga | 5/10/2014 | 0.8 | Refinement of vendor notes for IDI session w/ UST. |
| Paul Kinealy | 5/10/2014 | 0.7 | Research and provided additional MOR precedent. |
| Steve Kotarba | 5/10/2014 | 3.3 | Compile and review precedent re monthly operating report, initial operating report and US Trustee-requested materials. |
| Emmett Bergman | 5/11/2014 | 1.5 | Preparation of information for IDI with US Trustee. |
| Jeff Stegenga | 5/11/2014 | 1.8 | Review of IDI preparation binder in readiness for tomorrow's meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/11/2014 | 1.1 | Correspondence with FP&A team and J. Stegenga re: preparation of certain cash flow budgets in response to UST diligence requests. |
| John Stuart | 5/11/2014 | 0.6 | Correspondence with J. Stegenga re: responses to various questions in connection with preparation for UST Initial Debtor Interview. |
| Paul Kinealy | 5/11/2014 | 0.8 | Revise and circulate updated draft IOR. |
| Paul Kinealy | 5/11/2014 | 0.4 | Coordinate with counsel for inclusion of additional docs for IDI dataset. |
| Emmett Bergman | 5/12/2014 | 1.6 | Research into payables balances and business unit obligations related to IDI with US Trustee. |
| Jeff Stegenga | 5/12/2014 | 0.5 | Meeting w/ Michael Carter, Cecily Gooch and K&E re: IDI meeting readiness. |
| Jeff Stegenga | 5/12/2014 | 1.2 | Participation in IDI meetings w/ the UST reps, the Debtors reps and K&E. |
| Jeff Stegenga | 5/12/2014 | 6.3 | Participation in the formation meeting supervised / managed by the Office of the UST. |
| John Stuart | 5/12/2014 | 0.4 | Correspondence with P. Kinealy re: proposed language to support budget requirements in initial operating report. |
| John Stuart | 5/12/2014 | 2.2 | Review of initial operating report precedent examples for Simplexity, Brookstone, Gatehouse, Neb Brook and XID. |
| John Stuart | 5/12/2014 | 1.3 | Review latest copy of combined initial operating report. |
| John Stuart | 5/12/2014 | 1.2 | Correspondence with FP&A team re: preparation of certain cash flow budgets in response to UST diligence requests and review of proposed drafts. |
| John Stuart | 5/12/2014 | 0.4 | Correspondence with S. Kotarba re: 12 month forecast requirement for all debtor groups (EFH, EFIH and TCEH) at request of UST. |
| Kevin Sullivan | 5/12/2014 | 1.9 | Researched and responded to questions from S Kotarba regarding non-filing entities (Form 26 research, ops vs. non-ops) |
| Paul Kinealy | 5/12/2014 | 1.1 | Finalize IDI dataset for senior management. |
| Paul Kinealy | 5/12/2014 | 1.7 | Follow up re: retainer information for inclusion in IOR and confer with company re: same. |
| Paul Kinealy | 5/12/2014 | 0.6 | Follow up re: DIP budgets and cash flows for IOR. |
| Paul Kinealy | 5/12/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and presentation. |
| Paul Kinealy | 5/12/2014 | 1.4 | Review and revise draft IOR and circulate same. |
| Taylor Atwood | 5/12/2014 | 0.8 | Research latest open diligence requests from US Trustee and reconcile with current DD tracker. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/12/2014 | 1.4 | Prepare latest 12mo TCEH and EFIH DIP outputs for Initial Operating Report draft. |
| Jeff Stegenga | 5/13/2014 | 0.5 | Discussion w/ Jim Burke re: IDI reporting requirements. |
| Jeff Stegenga | 5/13/2014 | 0.6 | Coordination w/ Michael Carter and RLF re: follow-up IDI meetings and info. |
| Jeff Stegenga | 5/13/2014 | 1.2 | Coordination w/ Steve Kotarba and RLF for UST responses and follow-up meetings re: MORs/IDIs. |
| Jeff Stegenga | 5/13/2014 | 0.4 | Review of/coordination of changes to professional fee summary for UST review. |
| John Stuart | 5/13/2014 | 1.2 | Review revised draft of combined initial operating report. |
| John Stuart | 5/13/2014 | 0.6 | Review revised copy of combined initial operating report. |
| John Stuart | 5/13/2014 | 0.6 | Review revised version of EFH, EFIH and TCEH cash flow projections for initial operating report. |
| Paul Kinealy | 5/13/2014 | 0.8 | Revise IOR with updated cash flow docs; circulate same. |
| Paul Kinealy | 5/13/2014 | 0.7 | Prepare for and attend conference call re: IOR data for submission to UST. |
| Paul Kinealy | 5/13/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and presentation. |
| Paul Kinealy | 5/13/2014 | 2.3 | Finalize retainer info with company and professionals. |
| Paul Kinealy | 5/13/2014 | 1.3 | Finalize IOR language and footnotes with company and counsel. |
| Steve Kotarba | 5/13/2014 | 1.1 | Continued work re data collection and format re monthly operating report. |
| Steve Kotarba | 5/13/2014 | 3.1 | Finalize initial operating report for filing. |
| Taylor Atwood | 5/13/2014 | 1.4 | Revise output pages for both TCEH and EFIH DIP summaries for print ranges. |
| Taylor Atwood | 5/13/2014 | 0.5 | Review First Day Motion cash impact file from vendor team. |
| Taylor Atwood | 5/13/2014 | 0.8 | Update TCEH DIP summary schedule to breakout Profession/Financing/Other line item; re-distribute internally. |
| Taylor Atwood | 5/13/2014 | 1.8 | Prepare EFIH DIP Appendix breakout presentation format for G. Carter (Company). |
| Taylor Atwood | 5/13/2014 | 1.4 | Revise EFIH DIP Appendix breakout presentation format for updates from G. Carter (Company). |
| Jeff Stegenga | 5/14/2014 | 0.8 | Review of final IDI for completeness and execution by Michael Carter. |
| Jeff Stegenga | 5/14/2014 | 0.6 | Meeting w/ Stan Szlauderbach, Christy Dobry and Michael Carter re: IDI and MOR process update/issues discussion. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/14/2014 | 0.6 | Preparation w/ Steve Kotarba re: MOR issues/IDI update. |
| Jeff Stegenga | 5/14/2014 | 0.4 | Discussions w/ Christy Dobry and Terry Nutt re: UST fees process. |
| Jodi Ehrenhofer | 5/14/2014 | 0.4 | Emails/discussion with K. Sullivan (A&M) re: MORs and UST fees. |
| Jodi Ehrenhofer | 5/14/2014 | 0.8 | Confirm timing of paying UST fees in relation to MORs. |
| Jodi Ehrenhofer | 5/14/2014 | 0.5 | Prepare summary of confirmation of timing on all UST payments and timing from RLF. |
| Kevin Sullivan | 5/14/2014 | 0.4 | Emails/discussion with J Ehrenhofer re: MORs and UST fees |
| Matt Frank | 5/14/2014 | 0.2 | Review monthly operating report questions. |
| Matt Frank | 5/14/2014 | 0.3 | Updates to data for US trustee request. |
| Paul Kinealy | 5/14/2014 | 0.7 | Review and revise IOR with updated budget and cash flow docs and circulate same. |
| Paul Kinealy | 5/14/2014 | 1.7 | Coordinate new dataset for review by senior management. |
| Paul Kinealy | 5/14/2014 | 1.2 | Finalize IOR and coordinate with counsel for filing. |
| Paul Kinealy | 5/14/2014 | 0.3 | Prepare and provide status to company and counsel for IOR data collection and finalization. |
| Steve Kotarba | 5/14/2014 | 3.5 | Finalize initial operating report for filing. |
| Jeff Stegenga | 5/15/2014 | 0.8 | Discussions w/ Michael Carter, Andy Wright and Paul Kinealy re: IDI professional fee schedule. |
| Paul Kinealy | 5/15/2014 | 2.7 | Coordinate review and data collection for updated dataset for upcoming supplemental IDI meeting. |
| Paul Kinealy | 5/15/2014 | 1.3 | Assist with supplemental document request for UST. |
| Jeff Stegenga | 5/16/2014 | 0.4 | Discussions w/ Christy Dobry re: UST request for March 31 trial balances. |
| Kevin Sullivan | 5/16/2014 | 2.5 | Researched questions related to the UST initial debtor interview |
| Paul Kinealy | 5/16/2014 | 0.5 | Revise updated dataset for senior management review. |
| Paul Kinealy | 5/16/2014 | 0.8 | Assist with questions re: professional retainers. |
| Paul Kinealy | 5/16/2014 | 2.7 | Review and respond to supplemental document request from the UST. |
| Steve Kotarba | 5/16/2014 | 2.8 | Prepare follow up information per request of US Trustee. |
| Jeff Stegenga | 5/19/2014 | 0.8 | Follow-up discussions with Christy Dobry, Michael Carter and Steve Kotarba re: UST info needs. |
| Jeff Stegenga | 5/19/2014 | 0.4 | Discussion w/ Steve Kotarba and K&E re: missing EIN follow-up. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/19/2014 | 2.4 | Initial review of i/c matrix and 3/31 p&l's for UST delivery. |
| Jeff Stegenga | 5/19/2014 | 0.5 | Discussion with UST reps, local counsel and Michael Carter re: due diligence information requests. |
| Jeff Stegenga | 5/19/2014 | 0.5 | Discussion w/ Steve Kotarba re: 3/31 info review and delivery to Michael West. |
| Jeff Stegenga | 5/19/2014 | 0.8 | Coordination w/ Michael Carter re: remaining IDI open issues and logistics for Wednesday. |
| Paul Kinealy | 5/19/2014 | 2.1 | Assist with compilation of supplemental documentation for UST per request. |
| Paul Kinealy | 5/19/2014 | 2.7 | Compile updated dataset for senior management review. |
| Steve Kotarba | 5/19/2014 | 6.1 | Preparation, internal reviews and preparation of materials requested by US Trustee. |
| Jeff Stegenga | 5/20/2014 | 1.4 | Review of 3/31 adjusted intercompany matrix and trial balances for UST dissemination. |
| Paul Kinealy | 5/20/2014 | 1.1 | Continue compilation of updated dataset for senior management review. |
| Paul Kinealy | 5/20/2014 | 2.2 | Continue review and revision to dataset for senior management review for IDI. |
| Paul Kinealy | 5/20/2014 | 2.8 | Compile updated dataset for senior management review. |
| Steve Kotarba | 5/20/2014 | 5.6 | Prepare financial documentation for delivery to US Trustee per request. |
| Jeff Stegenga | 5/21/2014 | 0.4 | Summarization of open information requests from IDI meeting w/ the UST analysts. |
| Jeff Stegenga | 5/21/2014 | 0.5 | Discussion w/ Christy Dobry re: MOR timing and detail follow-up. |
| Jeff Stegenga | 5/21/2014 | 0.5 | Discussions w/ Stacey Dore and Cecily Gooch re: IDI follow-up and UCC meetings. |
| Jeff Stegenga | 5/21/2014 | 1.5 | Participation in follow-up IDI meetings w/ the UST. |
| Jeff Stegenga | 5/21/2014 | 1.2 | Preparation at RLF's offices w/ K&E and Michael Carter re: IDI follow-up meeting. |
| Paul Kinealy | 5/21/2014 | 1.1 | Assist counsel with finalization of dataset for senior management use at IDI. |
| Paul Kinealy | 5/21/2014 | 1.2 | Perform additional MOR research re filing considerations. |
| Steve Kotarba | 5/21/2014 | 1.4 | Review materials to prepare for continued IDI. |
| Steve Kotarba | 5/21/2014 | 1.0 | Prep meetings with counsel re continued IDI. |
| Steve Kotarba | 5/21/2014 | 1.5 | Meet with US Trustee re continued IDI. |
| Steve Kotarba | 5/21/2014 | 1.0 | Finalize prep materials for meeting with US Trustee. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/22/2014 | 0.4 | Discussions w/ Anthony Sexton re: form 26 extension. |
| Jeff Stegenga | 5/22/2014 | 0.5 | Coordination of UST interaction w/ RLF re: Form 26 and MOR updates. |
| Jeff Stegenga | 5/22/2014 | 0.6 | Discussions w/ Christy Dobry and Stan Szlauderbach re: UST MOR format update. |
| Jeff Stegenga | 5/23/2014 | 0.5 | Discussion w/ Steve Kotarba and Stacey Dore re: non-debtor reporting questions. |
| Jeff Stegenga | 5/24/2014 | 0.3 | Discussion w/ K&E re: Form 26 extension notice. |
| Steve Kotarba | 5/24/2014 | 0.5 | Respond to issues re continued IDI and preparation of Form 26 filing. |
| Jeff Stegenga | 5/26/2014 | 0.4 | Correspondence w/ Michael Carter and Steve Kotarba re: UST report summary. |
| Jeff Stegenga | 5/27/2014 | 1.0 | Participation in MOR/IDI follow-up call w/ Christy Dobry and K&E. |
| Jeff Stegenga | 5/27/2014 | 0.4 | Discussions w/ Steve Kotarba and Jodi Ehrenhofer re: 341 prep binder. |
| Jeff Stegenga | 5/27/2014 | 0.2 | Discussion w/ John Stuart re: progress on prof fee summary for UST request. |
| Paul Kinealy | 5/27/2014 | 0.8 | Prepare a timeline and summary of all data prepared and provided to various parties. |
| Paul Kinealy | 5/27/2014 | 2.9 | Prepare initial dataset and documentation for senior management prep for 341 meeting. |
| Paul Kinealy | 5/27/2014 | 0.9 | Continue preparation of initial dataset and documentation for senior management prep for 341 meeting. |
| Steve Kotarba | 5/27/2014 | 3.8 | Continued prep for meetings with US Trustee and to respond to document / information requests. |
| Taylor Atwood | 5/27/2014 | 2.8 | Continue to work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Taylor Atwood | 5/27/2014 | 1.6 | Work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Jeff Stegenga | 5/28/2014 | 0.8 | Review of / revisions to remaining UST info requests for forwarding from EFH. |
| Jeff Stegenga | 5/28/2014 | 1.0 | Review of/revisions to prof fee information for UST request and follow-up w/ Michael Carter. |
| Taylor Atwood | 5/28/2014 | 0.3 | Discuss US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list with J. Tillery (Company). |
| Taylor Atwood | 5/28/2014 | 1.3 | Work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/29/2014 | 1.0 | Review of/revisions to draft MOR competitive issue document for UST. |
| John Stuart | 5/29/2014 | 1.4 | Review US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Paul Kinealy | 5/29/2014 | 1.8 | Create revised document set and prep data for final review by senior management. |
| Paul Kinealy | 5/29/2014 | 2.7 | Prepare updated dataset for review before 341 meeting. |
| Taylor Atwood | 5/29/2014 | 2.4 | Work on US Trustee request regarding reconciliation of professional fee payments and Ordinary Course Professional list. |
| Jeff Stegenga | 5/30/2014 | 0.5 | Coordination w/ Michael Carter re: next week's 341 prep and hearing prep. |
| Taylor Atwood | 6/1/2014 | 1.5 | Update OCP list descriptions for US Trustee request. |
| Jeff Dwyer | 6/2/2014 | 1.8 | May employee prepetition and post petition wage disbursement reconciliations for purposes of wage motion and MOR reporting requirements. |
| Jeff Stegenga | 6/2/2014 | 0.5 | Discussion w/ Michael Carter re: IDI follow-up and coordination for tomorrow's UST call. |
| Paul Kinealy | 6/2/2014 | 0.6 | Perform supplemental research re MOR filing requirements. |
| Steve Kotarba | 6/2/2014 | 1.5 | Review precedent and reporting options re initial financial reporting (1.1) and adjust reporting template (.4) |
| Jeff Stegenga | 6/3/2014 | 0.4 | Follow-up discussions w/ Michael Carter re: alternative condensed p&l alternatives. |
| Jeff Stegenga | 6/3/2014 | 0.8 | Participation in call w/ Michael Carter and the UST reps re: MOR format. |
| Jeff Stegenga | 6/4/2014 | 0.6 | Discussion w/ Bob Frenzel re: updated May operational performance and follow-up. |
| Jeff Stegenga | 6/4/2014 | 0.6 | Discussion w/ Michael Carter re: IDI follow-up/MOR reporting. |
| Jeff Stegenga | 6/4/2014 | 0.8 | Discussion w/ Jim Burke re: May ops and recent trends & follow-up w/ K&E. |
| Steve Kotarba | 6/5/2014 | 1.4 | Call with P. Kinealy and C. Dobry re 2015 reports (.5); follow up with P. Kinealy and K. Sullivan re same (.9) |
| Paul Kinealy | 6/6/2014 | 1.4 | Additional research re MOR presentation and required detail. |
| Kevin Sullivan | 6/8/2014 | 0.5 | Prepare for and participate in a call with S. Kotarba (A&M) and A. Sexton (K&E) re: compliance with Rule 2015.3/Form26 reporting. |
| Steve Kotarba | 6/8/2014 | 1.2 | Call with counsel re 2015.3 reporting (.5); review motions and precedent re same (.7). |
| Paul Kinealy | 6/9/2014 | 0.5 | Assist team with Form 26 research. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/9/2014 | 1.6 | Meet with K. Sullivan and follow up with A. Sexton re 2015.3 reporting (.9); meeting with C. Dobry re same (5); and follow up with K. Frazier (.2). |
| John Stuart | 6/10/2014 | 0.7 | Review revised professional fee payment history schedule prepared by T. Atwood in response to UST request. |
| Kevin Sullivan | 6/10/2014 | 1.6 | Create May MOR cash disbursements file, add additional disbursement information received from A. Ball (EFH). |
| Paul Kinealy | 6/10/2014 | 0.3 | Research and circulate examples of Form 26 disclosures. |
| Taylor Atwood | 6/10/2014 | 1.5 | Update US Trustee pro fees schedule to reflect invoice and business unit services reconciliation. |
| Kevin Sullivan | 6/11/2014 | 1.4 | Multiple calls with S. Szlauderbach (EFH) re: obtaining Oncor's consent to provide unconsolidated financial information for all Oncor entities to be included in Form 26 if the UST will not accept the public filings. |
| Kevin Sullivan | 6/11/2014 | 2.7 | Multiple discussions with K&E re: ability to demonstrate to UST that Oncor public filings will satisfy Form 26 requirements. Review Oncor entity public filing and identify for K&E specific page references in those docs that provide the Form 26 data. |
| Kevin Sullivan | 6/11/2014 | 1.6 | Create May MOR cash disbursements summary, reviewed with S Kotarba, modify spreadsheet to include a rough estimate of June disbursements and calculate an estimate of UST fees, by debtor, for 2Q14. |
| Steve Kotarba | 6/11/2014 | 1.2 | Meetings with K. Sullivan re Form 26 (.6); call with N. Hwangpo re same (.3); review and discuss proposed presentment (.3). |
| Kevin Sullivan | 6/12/2014 | 1.9 | Participate in a meeting with EFH personnel (C Dobry, S Szlauderbach, M Carter and T Nutt) along with S. Kotarba (A&M, by phone) to discuss UST requirements for MORs. Prepare a summary of the meeting and conclusions. |
| Kevin Sullivan | 6/12/2014 | 0.7 | Follow up with K&E re: outcome of their discussion with UST on Form 26 parties and use of Oncor public filings. |
| Steve Kotarba | 6/12/2014 | 0.5 | Resolve open issues re form 2015.3 reporting of certain entities. |
| Steve Kotarba | 6/12/2014 | 1.1 | Call with M. Carter, C. Dobry, T. Nutt, K. Sullivan re monthly operating reporting. |
| Jeff Dwyer | 6/17/2014 | 2.4 | Split of Payroll and Payroll Tax for MOR and SOFA scheduling. Identify all wires, ACH's, and direct deposits to reconcile pre/post splits. |
| Steve Kotarba | 6/18/2014 | 1.0 | Meeting with C. Dobry re 2015 report and monthly operating report (.4); follow up with K. Sullivan and counsel re same (.6). |
| Kevin Sullivan | 6/19/2014 | 0.4 | Update K&E re: timing for preparation of Form 26. |
| Kevin Sullivan | 6/20/2014 | 1.4 | Create disbursements by debtor file for the May MOR based on data provided by Company. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/20/2014 | 0.4 | Add data to MOR-1c schedule. |
| Kevin Sullivan | 6/20/2014 | 1.4 | Gather data and files (primarily financial statements issued by JVs) for Form 26 filing. |
| Steve Kotarba | 6/20/2014 | 1.1 | Work re form 26 filings, presentment and data collection re joint ventures. |
| Kevin Sullivan | 6/23/2014 | 2.3 | Review draft Form 26 with Company and made suggested changes. |
| Kevin Sullivan | 6/23/2014 | 2.9 | Prepare a draft of Form 26. |
| Kevin Sullivan | 6/23/2014 | 2.1 | Compile data for Form 26. |
| Jeff Dwyer | 6/24/2014 | 1.5 | Review all wire log, ACH and paymentech direct deposits to determine the aggregate amount of payroll taxes remitted pre-post for purposes of the Debtor's MOR. |
| Jeff Stegenga | 6/24/2014 | 1.6 | Review of first draft of May MOR. |
| Kevin Sullivan | 6/24/2014 | 3.0 | Prepare draft of May MOR. |
| Kevin Sullivan | 6/24/2014 | 2.9 | Revise Form 26. |
| Kevin Sullivan | 6/24/2014 | 2.9 | Review portions of May MOR with Company. |
| Kevin Sullivan | 6/24/2014 | 2.9 | Gather data for May MOR. |
| Steve Kotarba | 6/24/2014 | 1.5 | Work to update and complete Form 26 filings. |
| Jeff Dwyer | 6/25/2014 | 0.5 | MOR prepetition payroll tax discussion with C. Dobry and Claims Management. |
| Jeff Dwyer | 6/25/2014 | 1.9 | Split payroll tax wires and ACH's for the period ending 5/31 for prepetition and post petition activities for TCEH and EFH entities. Work with C. Norvell to identify the hundreds of wires sent out on this behalf to prepare a summary of all transactions. |
| Jeff Stegenga | 6/25/2014 | 0.6 | Discussion w/ Jim Burke re: MOR/Schedule process and filing timing. |
| Kevin Sullivan | 6/25/2014 | 2.3 | Supervise the preparation of the Form 26. |
| Kevin Sullivan | 6/25/2014 | 1.4 | Multiple discussions on the presentation of the Tax Schedule for MOR-4. |
| Kevin Sullivan | 6/25/2014 | 2.1 | Multiple discussions re: contents and format for Form 26. |
| Kevin Sullivan | 6/25/2014 | 1.6 | Obtain and provide documents to be included in the Form 26 filing. |
| Kevin Sullivan | 6/25/2014 | 2.2 | Review Debt schedule for issuances where post petition payments were made or were about to be made and discuss presentation of the balances in light of those payments/pending payments. Discuss with Company and K&E. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/25/2014 | 1.9 | Revise Form 26 to reflect additional K&E comments. |
| Kevin Sullivan | 6/25/2014 | 2.7 | Update May MOR for data received from Company. |
| Lara Suvada | 6/25/2014 | 2.5 | Form 24 formatting and revisions. |
| Peter Mosley | 6/25/2014 | 1.6 | Create schedule of tax disbursements for MOR. |
| Steve Kotarba | 6/25/2014 | 1.8 | Meetings and respond to open issues re MORs and Form 26 |
| Jeff Stegenga | 6/26/2014 | 0.6 | Coordination w/ Jeff Walker re: MOR and Form 26 signatures. |
| Kevin Sullivan | 6/26/2014 | 1.7 | Update Form 26 for revised data from Company. |
| Kevin Sullivan | 6/26/2014 | 2.3 | Update the May MOR for additional information provided by the company. |
| Kevin Sullivan | 6/26/2014 | 1.3 | Review and update as necessary the Schedules deck for debt related disclosures. |
| Kevin Sullivan | 6/26/2014 | 1.3 | Update MOR-1a for cash balances per information received from the Company. |
| Kevin Sullivan | 6/26/2014 | 1.2 | Prepare and provide a short form MOR for Senior Management meeting and prepare a slide describing the contents of the MOR for the meeting. |
| Kevin Sullivan | 6/26/2014 | 1.1 | Update MOR-5AR and MOR-4AP for new schedules provided by EFH. |
| Kevin Sullivan | 6/26/2014 | 0.6 | Discuss notifying the JV partners re: inclusion of financial statements in Form 26 with A. Burton (EFH). |
| Kevin Sullivan | 6/26/2014 | 0.8 | Prepare for and participate in a call with EFH Tax Dept. re: presentation of the Tax Schedule on MOR-4. |
| Kevin Sullivan | 6/26/2014 | 0.8 | Update MOR-5 Questionnaire for Debtor responses. |
| Lara Suvada | 6/26/2014 | 2.5 | Form 26 formatting and revisions. |
| Kevin Sullivan | 6/27/2014 | 1.3 | Investigate and resolve M. Carters questions re: negative deferred tax balances in certain entities. |
| Kevin Sullivan | 6/27/2014 | 2.3 | Respond to questions on formatting and content of the May MOR posed by senior management. |
| Kevin Sullivan | 6/27/2014 | 1.4 | Updated and circulated to the company latest versions of the May MOR. |
| Kevin Sullivan | 6/27/2014 | 0.7 | Update May MOR for new MOR-1 cash flow statement provided by the Company. |
| Kevin Sullivan | 6/27/2014 | 0.9 | Prepare for and participate in a meeting with M. Carter to review Form 26, obtain his provisional sign-off on the document pending resolution of certain questions he raised. |
| Lara Suvada | 6/27/2014 | 3.0 | Form 26 formatting and revisions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lara Suvada | 6/27/2014 | 3.0 | MOR formatting and revisions. |
| Steve Kotarba | 6/27/2014 | 1.2 | Review drafts, presentations and discuss open issues to finalize May monthly operating report. |
| Steve Kotarba | 6/27/2014 | 0.5 | Meeting with M. Carter to review and finalize Form 26 filing. |
| Kevin Sullivan | 6/28/2014 | 0.4 | Extract and circulate for review to the Tax Dept. and Acctg. Dept. the tax payments schedule for the MOR. |
| Kevin Sullivan | 6/28/2014 | 0.7 | Discussions with Tax Dept. re: format for MOR-4 tax disclosure. |
| Kevin Sullivan | 6/28/2014 | 1.7 | Update MOR for the Tax payment data, create the MOR-4.1 Rider, update the MOR-5 questionnaire to reflect the Tax Dept.'s wording on the one outstanding tax return. |
| Kevin Sullivan | 6/28/2014 | 0.7 | Update MOR-5 for new AR numbers and recirculate MOR draft for review. |
| Kevin Sullivan | 6/28/2014 | 1.4 | Investigate the amount of cash that was posted to /received from counterparties as hedges and other trades settled. |
| Kevin Sullivan | 6/28/2014 | 1.6 | Review and update the General Notes, discuss same with the Company. |
| Lara Suvada | 6/28/2014 | 2.3 | Prepare revisions to MOR. |
| Kevin Sullivan | 6/29/2014 | 2.6 | Format May MOR - 2. |
| Kevin Sullivan | 6/29/2014 | 1.2 | Research and respond to questions from the Company re: inclusion of payments of obligations due to LC draws in May MOR. |
| Kevin Sullivan | 6/29/2014 | 2.8 | Format May MOR - 3. |
| Kevin Sullivan | 6/29/2014 | 0.1 | Circulate the latest version of Form 26 for comments. |
| Kevin Sullivan | 6/29/2014 | 0.4 | Update and circulate the latest version of the May MOR for comments. |
| Kevin Sullivan | 6/29/2014 | 0.8 | Format May MOR-4.1 Rider. |
| Jeff Dwyer | 6/30/2014 | 1.5 | Employee withholding analysis for PAC deductions for MOR scheduling purposes. |
| Kevin Sullivan | 6/30/2014 | 2.9 | Research and respond to questions on the May MOR relating to MOR-2 and MOR-3, make adjustments as appropriate, recirculate drafts for review. |
| Kevin Sullivan | 6/30/2014 | 1.6 | Research and respond to questions on the May MOR relating to MOR-4 and MOR-4.1 Rider, make adjustments as appropriate, recirculate drafts for review. |
| Kevin Sullivan | 6/30/2014 | 1.7 | Research composition of payments for certain payroll withholdings and discuss with Company personnel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/30/2014 | 1.9 | Research and respond to questions on the May MOR relating to MOR-1, MOR-1b and MOR-5, made adjustments as appropriate, recirculate drafts for review. |
| Kevin Sullivan | 6/30/2014 | 2.3 | Multiple discussions/emails with K&E and the Company re: global Notes to May MOR, made certain changes to the Notes. |
| Kevin Sullivan | 6/30/2014 | 2.7 | Update Form 26 for new JV financial information, circulate revised Form for approval. |
| Steve Kotarba | 6/30/2014 | 3.3 | Finalize and file Form 26. |
| Steve Kotarba | 6/30/2014 | 3.1 | Finalize and file MOR. |
| Jeff Stegenga | 7/1/2014 | 0.4 | Discussions w/ RLF and Christy Dobry re: follow-up 341 meeting timing. |
| Kevin Sullivan | 7/2/2014 | 1.4 | Review May MOR files and forward clean version for distribution to certain constituents. |
| Steve Kotarba | 7/3/2014 | 1.0 | Prepare and have approved internally and with counsel, MOR diligence file. |
| Kevin Sullivan | 7/7/2014 | 1.2 | Prepare plan/schedule to obtain data necessary to file the June MOR. |
| Kevin Sullivan | 7/7/2014 | 0.6 | Review changes to MOR reporting as suggested by the UST. |
| Kevin Sullivan | 7/7/2014 | 0.4 | Research question form EFH on UST fees, check answer with J. Madron (RLF) and respond to client. |
| Kevin Sullivan | 7/7/2014 | 0.8 | Review outstanding questions re: timing and format of June MOR with S Kotarba (A&M) and prepare an email requesting disbursement data by BU and a reconciliation of that data to total disbursements for use in June MOR. |
| Jeff Stegenga | 7/8/2014 | 0.5 | Review and distribution of trading collateral reports to f/a constituents and UST's office. |
| Kevin Sullivan | 7/10/2014 | 1.4 | Research and respond to a question from X. Hector (Houlihan Lokey) re: cash balances in the May MOR. |
| Kevin Sullivan | 7/10/2014 | 0.8 | Review business unit mapping for certain obscure Bus, discuss with C. Dobry (EFH). |
| Kevin Sullivan | 7/11/2014 | 1.3 | Review Tax schedules necessary for the June MOR, draft an email to the Tax Dept. to prepare the files on a timeline that worked for them. |
| Kevin Sullivan | 7/14/2014 | 1.1 | Review preliminary June cash disbursement file and request an ETA for a final file. |
| Kevin Sullivan | 7/17/2014 | 0.5 | Discuss procedure to ensure IT group has the latest OCP list when preparing disbursements. |
| Kevin Sullivan | 7/17/2014 | 0.7 | Review June cash disbursements for disbursements to Professionals. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
April 29, 2014 through August 31, 2014**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/21/2014 | 0.8 | Discussions w/ Michael Carter and Matt Frank re: 2nd quarter draft Q reconciliations to schedule data. |
| Jeff Stegenga | 7/21/2014 | 0.8 | Initial review of draft Form 10-Q for 2nd quarter. |
| Jeff Stegenga | 7/21/2014 | 0.5 | Discussion w/ Christy Dobry re: timing of June MOR filing. |
| Kevin Sullivan | 7/21/2014 | 1.3 | Review June cash disbursements to respond to client inquiry re business unit mapping. |
| Kevin Sullivan | 7/21/2014 | 2.7 | Calculate preliminary June cash disbursements for 71 Debtors. |
| Kevin Sullivan | 7/21/2014 | 1.9 | Create MOR - 1b for 71 Debtors and list the June cash disbursements. |
| Steve Kotarba | 7/21/2014 | 0.5 | Review and discuss file re projected 2Q fees. |
| Jeff Stegenga | 7/22/2014 | 0.4 | Communication w/ Michael Carter re: follow-up accounting report recs. |
| Kevin Sullivan | 7/22/2014 | 0.6 | Multiple discussions re business unit mapping and reporting. |
| Kevin Sullivan | 7/22/2014 | 0.8 | Review June cash disbursements to confirm allocations. |
| Steve Kotarba | 7/22/2014 | 0.5 | Discuss MOR status and open issues with K. Sullivan including questionnaire and certain payment details. |
| John Stuart | 7/23/2014 | 0.6 | Correspondence with J Stegenga (A&M) and C. Husnick (K&E) re: additional intercompany support information for UST. |
| Kevin Sullivan | 7/23/2014 | 2.3 | Research and respond to Mesirow questions on May MOR. |
| Kevin Sullivan | 7/23/2014 | 2.2 | Research and respond to four additional follow-up questions from Mesirow. Provide answers to the Company for review. |
| Kevin Sullivan | 7/23/2014 | 1.7 | Research and respond to a follow-up question from Mesirow. |
| Kevin Sullivan | 7/23/2014 | 1.4 | Update mapping and calculated quarterly UST fees. |
| Kevin Sullivan | 7/23/2014 | 0.4 | Research and respond to a question from the Company re advisor representation. |
| Steve Kotarba | 7/23/2014 | 0.5 | Review final disbursements file re calculating 2Q fee. |
| Steve Kotarba | 7/23/2014 | 0.5 | Review responses to questions re Monthly Operating Report and discuss with K. Sullivan. |
| Kevin Sullivan | 7/24/2014 | 0.3 | Suggest changes to Company re: Balance sheet line item descriptions for the June MOR. |
| Kevin Sullivan | 7/24/2014 | 1.1 | Review June cash account closing balances and add to MOR - 1a on the June MOR. |
| Kevin Sullivan | 7/25/2014 | 1.1 | Request and receive invoices for payments to Professionals in June, review invoices and add pertinent data to June MOR - 1c. |

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

</div>

*Exhibit H*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/25/2014 | 1.2 | Review June cash disbursements for payments to OCPs and Professionals for inclusion on June MOR - 1c. Discuss findings with Company. |
| Kevin Sullivan | 7/25/2014 | 0.4 | Modify MOR - 1a to remove a duplicate account. |
| Peter Mosley | 7/25/2014 | 2.6 | Prepare tax schedule for MOR. |
| Jeff Stegenga | 7/28/2014 | 0.4 | Review of the reconciliation between UST invoiced estimates and the actual summarized data. |
| Jeff Stegenga | 7/28/2014 | 0.5 | Interaction w/ Michael Carter and Kevin Sullivan re: UST fees for the quarter ended June 30. |
| Jeff Stegenga | 7/28/2014 | 0.6 | Follow-up w/ the UST's office re: 2nd quarter payment logistics/coordination with accounting. |
| Steve Kotarba | 7/28/2014 | 1.0 | Work out logistics re payment of UST 2 Q fees and internal updates re same. |
| Jeff Stegenga | 7/29/2014 | 0.5 | Participation in call with Mike Panacio and Michael West / Debtor accounting staff re: MOR supplements. |
| Jeff Stegenga | 7/29/2014 | 0.3 | Coordination w/ Terry Nutt re: UST analyst agenda for MOR follow-up call. |
| Peter Mosley | 7/29/2014 | 0.3 | Re-format monthly operating report macros. |
| Steve Kotarba | 7/29/2014 | 2.0 | Prepare materials for (1) and meeting with J. Stegenga, T. Nutt and UST office re Monthly Operating Report and other reporting. |
| Kevin Sullivan | 7/30/2014 | 2.1 | Push thru multiple changes to the June MOR and June cash disbursements based on changes to cash disbursements related to letter of credit draws. |
| Kevin Sullivan | 7/30/2014 | 1.4 | Create a template and detail instructions for an Associate to follow to create a new Professions fees schedules that has the data elements required by the US Trustee. |
| Kevin Sullivan | 7/30/2014 | 0.9 | Update June MOR - 4 Rider to include the detail of each tax payments made in June. |
| Kevin Sullivan | 7/30/2014 | 0.7 | Review new Professionals schedule and suggest changes. |
| Steve Kotarba | 7/30/2014 | 1.1 | Research certain disbursements re Monthly Operating Report reporting. |
| Kevin Sullivan | 7/31/2014 | 0.4 | Respond to an advisor's question re: leverage ratio at EFIH. |
| Kevin Sullivan | 7/31/2014 | 1.1 | Push thru a change to the June MOR and June cash disbursements based on changes to cash disbursements related to letter of credit draws. |
| Steve Kotarba | 7/31/2014 | 2.0 | Respond to UST request re bond issuances and holder information. |
| Kevin Sullivan | 8/1/2014 | 2.2 | Update June MOR schedules and circulate a revised draft. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 8/1/2014 | 0.6 | Review the June MOR for open items, prepare and circulate a status update and a current draft of the June MOR for review. |
| Kevin Sullivan | 8/1/2014 | 1.1 | Add a new Rider to the June MOR for Commodity Hedging Activity. |
| Kevin Sullivan | 8/1/2014 | 1.4 | Prepare multiple updates to the June MOR. |
| Kevin Sullivan | 8/1/2014 | 1.4 | Research questions from C. Dobry (EFH) and T. Nutt (EFH) re: Professional expenses to be disclosed in the June MOR. |
| Kevin Sullivan | 8/1/2014 | 1.6 | Update June MOR schedules 2,3,4 and 5. |
| Kevin Sullivan | 8/1/2014 | 0.7 | Prepare and circulate a list of questions to be completed by various EFH departments for the June MOR. |
| Kevin Sullivan | 8/1/2014 | 2.5 | Prepare multiple updates to the June MOR. |
| Steve Kotarba | 8/1/2014 | 1.7 | Work to prepare June monthly operating report and listing of certain monthly transactions and responses to Questionnaire. |
| Steve Kotarba | 8/1/2014 | 3.1 | Respond to UST request re holders of certain bond issuances. |
| Steve Kotarba | 8/4/2014 | 1.6 | Review and comment on monthly operating report (.4); discuss with K. Sullivan (.3); C. Dobry (.2); J. Stegenga (.2); incorporate UST updates re same (.5). |
| Kevin Sullivan | 8/5/2014 | 0.7 | Update disclosures in the June MOR of Professional fees. |
| Kevin Sullivan | 8/5/2014 | 1.6 | Revise and update the June MOR, recirculate a current version for review. |
| Kevin Sullivan | 8/5/2014 | 2.3 | Prepare multiple updates to the June MOR 2 Rider. |
| Steve Kotarba | 8/5/2014 | 0.5 | Review MOR updates and hedging schedules |
| Kevin Sullivan | 8/6/2014 | 2.4 | Update the June MOR. |
| Kevin Sullivan | 8/6/2014 | 0.6 | Research questions and made changes to the June MOR per T Nutt's comments. |
| Steve Kotarba | 8/6/2014 | 0.6 | Review and comment on revised June MOR. |
| Jeff Stegenga | 8/7/2014 | 0.5 | Coordination with Steve Kotarba and final pass through of June MOR draft. |
| Kevin Sullivan | 8/7/2014 | 1.1 | Research and respond to questions on the June MOR from Company personnel. |
| Kevin Sullivan | 8/7/2014 | 2.4 | Update the June MOR. |
| Jeff Stegenga | 8/8/2014 | 0.5 | Interaction with EFH accounting and Steve Kotarba re: finalization of the June MOR. |
| Kevin Sullivan | 8/8/2014 | 1.7 | Review June MOR for open items and provide a status update to S. Kotarba (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 8/8/2014 | 1.4 | Update June MOR for cash account and cash disbursement changes. |
| Kevin Sullivan | 8/8/2014 | 0.3 | Search for and forward copies of certain emails relating to the June MOR to C. Dobry (EFH) for her records. |
| Kevin Sullivan | 8/8/2014 | 1.1 | Research and respond to cash disbursement questions. |
| Kevin Sullivan | 8/8/2014 | 0.6 | At the request of the company, review cash disbursements for the month of June and calculate disbursements to certain affiliates. |
| Kevin Sullivan | 8/8/2014 | 2.7 | Revise and distribute the June MOR for filing. |
| Steve Kotarba | 8/8/2014 | 4.0 | Finalize June Monthly Operating Report for filing. |
| Steve Kotarba | 8/10/2014 | 0.2 | Follow up re questions re June Monthly Operating Report. |
| Kevin Sullivan | 8/12/2014 | 2.8 | Research questions from financial advisors re: the June MOR, verify answers with the Company, respond to T. Atwood(A&M) who provided the answers to the financial advisor. |
| Steve Kotarba | 8/12/2014 | 0.5 | Respond to HL diligence questions re monthly operating report. |
| Kevin Sullivan | 8/13/2014 | 0.7 | Update the July MOR for answers received to MOR 5, Debtor's Questionnaire inquiries. |
| Kevin Sullivan | 8/13/2014 | 1.4 | Prepare and circulate email requests to individuals with responsibilities to provide data for the July MOR. |
| Kevin Sullivan | 8/13/2014 | 1.9 | Review the July detailed Balance Sheets and Income Statements. |
| Kevin Sullivan | 8/13/2014 | 2.9 | Prepare a shell of the July MOR. |
| Paul Kinealy | 8/13/2014 | 1.3 | Initial prep for 341 meeting. |
| Jon Rafpor | 8/14/2014 | 0.4 | Meeting with A&M personnel on Intercompany Transactions. |
| Kevin Sullivan | 8/14/2014 | 2.4 | Review and summarize the cash disbursements for July for the MOR. |
| Kevin Sullivan | 8/14/2014 | 0.6 | Update the July MOR for payments made to Professionals. |
| Kevin Sullivan | 8/14/2014 | 0.7 | Research and respond to a financial advisor's questions on the July MOR. |
| Kevin Sullivan | 8/14/2014 | 0.4 | Update the July MOR to provide additional explanation of the payments to Professionals. |
| Jon Rafpor | 8/15/2014 | 2.9 | Prepare Monthly Intercompany Transactions Report. |
| Kevin Sullivan | 8/15/2014 | 2.7 | Update the July MOR. |
| Jon Rafpor | 8/18/2014 | 2.1 | Prepare Monthly Intercompany Transactions Report. |
| Steve Kotarba | 8/18/2014 | 0.7 | Calls with counsel re UST request re E-side creditors. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 8/18/2014 | 3.1 | Internal work and discussions to compile creditors and additional information requested including notice parties and certain debt holders. |
| Peter Mosley | 8/19/2014 | 0.9 | Prepare tax reporting for MOR |
| Robert Country | 8/21/2014 | 0.2 | Compile Schedule F intercompany charges between Luminant entities and TXU Energy. |
| Kevin Sullivan | 8/25/2014 | 0.7 | Update July MOR. |
| Kevin Sullivan | 8/25/2014 | 2.4 | Multiple discussions with EFH personnel (R. Furr, R. Leal, J. Metzger) re: changes to the July cash disbursements file. |
| Kevin Sullivan | 8/26/2014 | 0.4 | Request and receive a list of changes to Debtor D&Os since filing, review and provide the list to M. Schlan (K&E). |
| Kevin Sullivan | 8/26/2014 | 0.9 | Update July MOR schedules 4 and 5. |
| Kevin Sullivan | 8/27/2014 | 0.4 | Update July MOR schedule 1. |
| Kevin Sullivan | 8/27/2014 | 0.4 | Update July MOR schedules to reflect a September filing date. |
| Kevin Sullivan | 8/27/2014 | 0.5 | Update July MOR schedules 1 and 2, issue a revised draft of the complete July MOR for review. |
| Paul Kinealy | 8/27/2014 | 1.2 | Review additional 341 meeting materials with J. Ehrenhofer (A&M). |
| Peter Mosley | 8/27/2014 | 2.1 | Prepare tax disbursement schedule for MOR |
| Steve Kotarba | 8/27/2014 | 1.0 | Review MOR-1, MOR drafts and comments and follow up. |
| Kevin Sullivan | 8/28/2014 | 1.3 | Multiple updates to July MOR footnotes. |
| Kevin Sullivan | 8/28/2014 | 0.8 | Update July MOR schedules 4 and 5. |
| Kevin Sullivan | 8/28/2014 | 1.3 | Create and then update MOR 4 Rider to the July MOR. |
| Steve Kotarba | 8/28/2014 | 1.0 | Review draft of MOR and comments to same. |
| Kevin Sullivan | 8/29/2014 | 0.3 | Update July MOR. |

| **Subtotal** | | **566.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 4/29/2014 | 0.1 | Left voicemail with Stryker Creek for urgent return call. |
| Daisy Fitzgerald | 4/29/2014 | 0.7 | Attend to query regarding Stryker Creek Water shut-off including discussion with Supply Chain team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/29/2014 | 2.8 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 4/29/2014 | 1.4 | Preparation for and attendance at vendor review committee meeting. |
| Emmett Bergman | 4/29/2014 | 0.4 | Fielded inquiries related to T Cards being cut-off due to filing and communicated resolution. |
| Emmett Bergman | 4/29/2014 | 1.1 | Conference call with supply chain personnel (EFH) re: status of vendor calls and escalations. |
| Jeff Dwyer | 4/29/2014 | 0.2 | Review of A/P invoice and email to R. Moussaid requesting background and authorization to pay |
| Jeff Stegenga | 4/29/2014 | 1.8 | Coordination with call center and VRC for first day vendor activity. |
| Jon Rafpor | 4/29/2014 | 3.0 | Created Vendor call log. |
| Peter Mosley | 4/29/2014 | 2.8 | Meetings with Supply Chain regarding vendor issues. Follow up emails and phone calls regarding the same. |
| Peter Mosley | 4/29/2014 | 1.3 | Multiple calls and meetings with the A&M, Tax, and K&E teams regarding the Tax and Wages motions. Follow up emails regarding the same. |
| Peter Mosley | 4/29/2014 | 0.4 | Review and revise vendor call center reporting. |
| Peter Mosley | 4/29/2014 | 0.3 | Participate in vendor call, to assist the training of Supply Chain personnel. |
| Peter Mosley | 4/29/2014 | 2.9 | Multiple meetings with Supply Chain and Accounts payable personnel regarding the routing and handling of incoming vendor calls. |
| Daisy Fitzgerald | 4/30/2014 | 3.2 | Review latest Vendor Call Center Log used by Supply Chain to log incoming Vendor Logs, and process formula changes in VRC log summary to reflect changes. |
| Daisy Fitzgerald | 4/30/2014 | 0.5 | Call with a vendor to explain Bankruptcy and Utility Motion and stay against disconnection of Utility Services. |
| Daisy Fitzgerald | 4/30/2014 | 0.5 | Discussion with Supply Chain regarding Vendor Log changes. |
| Emmett Bergman | 4/30/2014 | 1.4 | Conference call with supply chain personnel (EFH) re: status of vendor calls and escalations. |
| Emmett Bergman | 4/30/2014 | 1.4 | Preparation for and attendance at vendor review committee meeting. |
| Jeff Dwyer | 4/30/2014 | 1.5 | Meeting with Treasury, A/P and A&M personnel to establish a process and procedures around stamping of pre-petition invoices for approval, review and ultimate remittance |
| Jeff Stegenga | 4/30/2014 | 0.8 | Review of call center reports and discussions w/ supply chain re: vendor response to filing. |
| Jon Rafpor | 4/30/2014 | 3.0 | Update VRC Escalation Template. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 4/30/2014 | 0.5 | Preparation for Daily Vendor Call. |
| Jon Rafpor | 4/30/2014 | 0.5 | Daily Vendor Call. |
| Peter Mosley | 4/30/2014 | 0.8 | Prepare for and lead call with A&M, Supply Chain, and AP teams regarding first day vendor management process and necessary adjustments. Follow up discussions regarding the same. |
| Peter Mosley | 4/30/2014 | 0.3 | Meeting with Tax team regarding motion approval process. |
| Daisy Fitzgerald | 5/1/2014 | 0.5 | Meeting with Supply Chain regarding ASI. Including review of contract and consideration of same. |
| Daisy Fitzgerald | 5/1/2014 | 1.0 | Review and consider Automatic Systems Inc. contract following Meeting with Supply Chain. |
| Emmett Bergman | 5/1/2014 | 1.6 | Advice with regard to vendor inquiries and escalations. |
| Emmett Bergman | 5/1/2014 | 0.6 | Preparation for and attendance at vendor review committee meeting and discussions with supply chain personnel re: same. |
| Jeff Dwyer | 5/1/2014 | 1.6 | Call with counsel to discuss rebates, setoffs, and returned items as it relates to potential claims or adversary actions by the Company |
| Jeff Dwyer | 5/1/2014 | 1.1 | Various vendor escalation management. Answered emails and conducted phone calls with vendors who escalated their issues to the internal supply chain hotline |
| Jeff Dwyer | 5/1/2014 | 0.8 | Review of contracts and pre-petition facts, re: vendor escalation |
| Steve Kotarba | 5/1/2014 | 1.7 | Meet with vendor teams re: petition-date cutoff, vendor calls and vendor-related issues. |
| Taylor Atwood | 5/1/2014 | 0.6 | Continue to track down and send Critical Vendor dollar figures as requested by B. Smith (Evercore). |
| Taylor Atwood | 5/1/2014 | 0.6 | Track down and send Critical Vendor dollar figures as requested by B. Smith (Evercore). |
| Emmett Bergman | 5/2/2014 | 0.9 | Prep for and Conference call with Tracy Dennis and Phil Seidler (EFH) re: escalation issues |
| Emmett Bergman | 5/2/2014 | 1.6 | Review of and advice re: responses to various vendor inquiries. |
| Jeff Dwyer | 5/2/2014 | 1.9 | First-Day hearing call to review and time the release of pre-petition A/P upon interim relief ordered by the court |
| Jeff Dwyer | 5/2/2014 | 1.0 | Discussion with counsel of creditor in relation to Critical Vendor consideration, position on future work and obligations, and outstanding pre-petition due |
| Jeff Dwyer | 5/2/2014 | 0.8 | Various A/P reconciliation emails to counsel, A/P and supply chain |
| Emmett Bergman | 5/3/2014 | 0.7 | Communications with A Sexton (K&E) re: a specific vendor escalation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/3/2014 | 1.6 | Compilation of vendor escalation information for vendor escalation summary. |
| Jeff Dwyer | 5/4/2014 | 0.7 | FDM training edits and revisions to wages, critical vendors, and liens |
| Matt Frank | 5/4/2014 | 0.3 | Research of vendor contract for A. Sexton (K&E). |
| Matt Frank | 5/4/2014 | 0.2 | Review of March balance sheet from C. Dobry (EFH). |
| Daisy Fitzgerald | 5/5/2014 | 1.0 | Conference call with K&E and S Bhattacharya regarding Automatic Systems Inc. |
| Emmett Bergman | 5/5/2014 | 1.2 | Preparation for and participation on conference call with supply chain personnel (EFH) and ASI vendor re: vendor escalation issues. |
| Emmett Bergman | 5/5/2014 | 1.1 | Prep for and Conference call with Tracy Dennis and Phil Seidler (EFH) re: vendor escalation issues. |
| Emmett Bergman | 5/5/2014 | 0.9 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/5/2014 | 0.4 | Preparation and update of vendor escalation summary report. |
| Emmett Bergman | 5/5/2014 | 0.4 | Conference call with supply chain personnel (EFH) re: a specific vendor escalation. |
| Emmett Bergman | 5/5/2014 | 0.5 | Conference call with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/5/2014 | 1.0 | Dragline move projects discussion with counsel regarding proposed treatment of pre-petition A/P and position on future execution of post-petition services |
| Jeff Dwyer | 5/5/2014 | 0.5 | Follow-up discussion with Supply Chain about a vendor. |
| Jeff Dwyer | 5/5/2014 | 0.4 | Researched and answered Supply Chain requests as to the amount the Company has accrued vs. what was vouchered in the system as of the petition date for two supply chain vendors |
| Jeff Dwyer | 5/5/2014 | 1.1 | Reviewed various invoices sent from A/P and Supply chain to answer specifics around the categorization of pre-petition and post-petition, as well as any proposed treatment given interim authority of the FDM's |
| John Stuart | 5/5/2014 | 0.7 | Review of current vendor review committee report. |
| Matt Frank | 5/5/2014 | 0.3 | Review of shippers vendors for supply chain. |
| Emmett Bergman | 5/6/2014 | 0.4 | Follow-up analysis and communications re: vendor escalations. |
| Emmett Bergman | 5/6/2014 | 0.6 | Emails with Anthony Sexton and follow-up re: vendor escalations. |
| Emmett Bergman | 5/6/2014 | 1.8 | Preparation of vendor review committee reporting. |
| Emmett Bergman | 5/6/2014 | 0.7 | Preparation for and participation on vendor review committee meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/6/2014 | 0.8 | Emails with Anthony Sexton and follow-up re: vendor escalations. |
| Emmett Bergman | 5/6/2014 | 1.1 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re: various vendor calls and escalation issues. |
| Jeff Dwyer | 5/6/2014 | 0.5 | A/P & Supply chain meeting to understand the 4/28 balance for various supply chain vendors |
| Jeff Dwyer | 5/6/2014 | 1.0 | Daily VRC meeting with Supply Chain, Management, Counsel, and various A&M personnel |
| Jeff Dwyer | 5/6/2014 | 0.9 | Review of critical vendor and lien agreements with Supply chain. Provided feedback and comments to counsel |
| Jeff Dwyer | 5/6/2014 | 0.8 | Created VRC tracking report to monitor proposed, pending and finalized critical vendor and lien relief |
| Jeff Dwyer | 5/6/2014 | 0.7 | Meeting with Preston Neely to discuss treatment and response to various vendor lien inquires |
| Jeff Dwyer | 5/6/2014 | 0.7 | Vendor Log and VRC report creation. Pulled the daily vendor log and incorporated the output into the daily VRC report |
| Matt Frank | 5/6/2014 | 1.2 | Analysis of vendor data for potential critical vendor payment. |
| Peter Mosley | 5/6/2014 | 0.3 | Call and emails with Supply Chain regarding vendor issues. |
| Daisy Fitzgerald | 5/7/2014 | 1.5 | Review and consider of numerous legal issues pertaining to treatment of pre/post invoices including discussion with A&M personnel and A Sexton regarding same. |
| Emmett Bergman | 5/7/2014 | 0.3 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/7/2014 | 0.8 | Conference call re: vendor inquiries and potential escalations with supply chain team (EFH) and K&E. |
| Emmett Bergman | 5/7/2014 | 0.7 | Discussions with supply chain personnel regarding various vendor inquiries and potential escalations. |
| Emmett Bergman | 5/7/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/7/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/7/2014 | 0.8 | Daily VRC meeting with company, counsel and various A&M personnel |
| Jeff Dwyer | 5/7/2014 | 1.1 | Preparation and circulation of daily VRC report |
| Jeff Stegenga | 5/7/2014 | 0.5 | Discussion w/ Luminant supply chain re: road construction process. |
| Matt Frank | 5/7/2014 | 0.2 | Updates to utility motion tracker for changes requested per A. Sexton (K&E). |
| Peter Mosley | 5/7/2014 | 0.1 | Call and emails with Supply Chain regarding vendor issues. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/8/2014 | 0.5 | Emails with Tracy Dennis (EFH) and Anthony Sexton (K&E) re: vendor managed inventory programs and vendor escalations. |
| Emmett Bergman | 5/8/2014 | 0.6 | Review and revisions to vendor escalations report. |
| Emmett Bergman | 5/8/2014 | 0.8 | Conference call with vendor review committee. |
| Emmett Bergman | 5/8/2014 | 0.5 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/8/2014 | 0.4 | Review and revisions to materials for vendor review committee. |
| Jeff Dwyer | 5/8/2014 | 0.6 | Completed daily VRC report for afternoon meeting |
| Jeff Dwyer | 5/8/2014 | 0.5 | Updated VRC report to reflect what has hit the cap + what has been approved (i.e.. same-day wire or ACH) vs. those vouchers/wires in the system pending final approvals |
| Jeff Dwyer | 5/8/2014 | 0.6 | A specific vendors pre-petition liability analysis (503(b)(9), accounting treatment of prepetition claims, and ordinary course post-petition obligations) |
| Jeff Stegenga | 5/8/2014 | 0.5 | Discussions with Kevin Sullivan, Dave Faranetta and K&E re: Asher ad contract. |
| Matt Frank | 5/8/2014 | 0.4 | Correspondence with EFH supply chain re vendor escalations. |
| Matt Frank | 5/8/2014 | 0.3 | Review of legal entity roll up information per C. Dobry (EFH). |
| Matt Frank | 5/8/2014 | 0.3 | Development of initial vendor reporting documents. |
| Peter Mosley | 5/8/2014 | 0.1 | Calls and emails with Supply Chain and A&M team regarding vendor inquiry. |
| Emmett Bergman | 5/9/2014 | 0.5 | Conference call re: accounting treatment for prepetition claims with supply chain team and Colin Carell (EFH). |
| Emmett Bergman | 5/9/2014 | 0.6 | Conference call with supply chain (EFH) and Anthony Sexton (K&E) re: vendor escalation. |
| Emmett Bergman | 5/9/2014 | 0.4 | Emails with supply chain and LUME team re: a vendor escalation. |
| Emmett Bergman | 5/9/2014 | 0.4 | Review and revisions to materials for vendor review committee. |
| Emmett Bergman | 5/9/2014 | 0.6 | Prep for and Conference call with Tracy Dennis and Phil Seidler (EFH) re: vendor escalation issues. |
| Emmett Bergman | 5/9/2014 | 0.6 | Conference call with vendor review committee. |
| Jon Rafpor | 5/9/2014 | 1.0 | Docket number list of Orders for supply chain. |
| Matt Frank | 5/9/2014 | 0.3 | Responses to B. Frenzel (EFH) re shipping trade vendor. |
| Emmett Bergman | 5/11/2014 | 0.8 | Review and response re: requests for information related to vendor escalations. |
| Emmett Bergman | 5/12/2014 | 0.3 | Emails with Phil Seidler re: a number of vendor issues. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/12/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/12/2014 | 0.7 | Emails re: supply chain (EFH) questions about vendor balances and potential treatment of claims. |
| Emmett Bergman | 5/12/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/12/2014 | 1.2 | Legal obligor analysis re: EFH/TUP vendors in order to determine treatment of vendor payments and discussion with accounting team re: same. |
| Emmett Bergman | 5/12/2014 | 1.4 | Preparation and review of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/12/2014 | 0.8 | Vendor issue tracking and reporting discussions with K&E and revisions to reports. |
| Emmett Bergman | 5/12/2014 | 0.7 | Discussions and analysis with supply chain team re: vendor escalations. |
| Jeff Dwyer | 5/12/2014 | 1.0 | Emails and meetings with Company tax professionals, HR, and various A&M personnel regarding payment of Comptroller of Public Accounts invoice. Repurposed this payment to be covered under the Taxes and Fees FDM |
| Jeff Dwyer | 5/12/2014 | 0.3 | Updated a vendor's reconciliation to determine pre vs. post-petition exposure |
| Jeff Dwyer | 5/12/2014 | 0.7 | Reconciled and verified various pre-petition payments to vendors |
| Matt Frank | 5/12/2014 | 1.2 | Vendor requests for payable balances as of the petition date by legal entity. |
| Matt Frank | 5/12/2014 | 0.6 | Vendor Review Committee meeting for vendor escalations. |
| Matt Frank | 5/12/2014 | 2.2 | Follow up analysis to Vendor Review Committee meeting for vendor follow up requests. |
| Matt Frank | 5/12/2014 | 0.9 | Updates to Vendor Review Committee summary document for upcoming call. |
| Matt Frank | 5/12/2014 | 0.3 | Respond to utility termination shut off warning notice. |
| Matt Frank | 5/12/2014 | 0.3 | Standing vendor management call with supply chain team to discuss vendor escalations. |
| Peter Mosley | 5/12/2014 | 0.2 | Call with the A&M team regarding the Tax motion approval process. Follow up emails regarding the same. |
| Peter Mosley | 5/12/2014 | 0.2 | Calls and emails with Supply Chain and A&M team regarding vendor inquiry. |
| Emmett Bergman | 5/13/2014 | 1.1 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/13/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/13/2014 | 0.8 | Review and revise vendor issue tracking reports. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/13/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Matt Frank | 5/13/2014 | 0.9 | Prepare data for shippers discussions for A. Sexton (K&E). |
| Matt Frank | 5/13/2014 | 1.4 | Updates to vendor review committee file for upcoming meeting. |
| Matt Frank | 5/13/2014 | 0.7 | Standing vendor management call with supply chain team to discuss vendor issues. |
| Peter Mosley | 5/13/2014 | 0.5 | Review vendor agreement to respond to a vendor inquiry. Emails with Supply Chain and A&M teams regarding the same. |
| Peter Mosley | 5/13/2014 | 0.3 | Call with the A&M team regarding the Tax motion approval process. Follow up emails regarding the same |
| Daisy Fitzgerald | 5/14/2014 | 1.0 | Contract amendment meeting with A&M personnel and Supply Chain. |
| Daisy Fitzgerald | 5/14/2014 | 0.5 | Meeting with Supply Chain and Martin Marietta regarding trading terms. |
| Emmett Bergman | 5/14/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/14/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/14/2014 | 0.4 | Review and revision to vendor escalation trackers. |
| Emmett Bergman | 5/14/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/14/2014 | 0.9 | Discussion around final classification of Comptroller of Public Accounts voucher. Phone call with counsel and internal emails to finalize FDM treatment |
| Jeff Dwyer | 5/14/2014 | 1.9 | OCP meeting with A/P to reconcile the vendor number with each identified ordinary course professional |
| Jeff Stegenga | 5/14/2014 | 0.6 | Discussion with Colin Carrell re: post-petition vendor update. |
| Jeff Stegenga | 5/14/2014 | 0.6 | Discussion w/ K&E, Kevin Clarke, Don Smith and Cecily Gooch re: E&Y update. |
| Matt Frank | 5/14/2014 | 0.3 | Updates to utility deposit tracking file. |
| Matt Frank | 5/14/2014 | 0.8 | Updates to vendor escalation log for committee review. |
| Matt Frank | 5/14/2014 | 0.4 | Additional updates to vendor escalation files per supply chain changes. |
| Peter Mosley | 5/14/2014 | 1.4 | Review and revise Vendor Call Center Reporting. Multiple follow up meetings with A&M team regarding the same. |
| Peter Mosley | 5/14/2014 | 1.1 | Meetings with A&M team and Meagan Horn regarding Tax Motion approvals. Email follow up regarding the same. |
| Peter Mosley | 5/14/2014 | 0.3 | Participate in the daily vendor management call with Supply Chain, Accounting, K&E and A&M personnel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 5/14/2014 | 0.3 | Meeting with Supply Chain to address vendor inquiries. |
| Emmett Bergman | 5/15/2014 | 1.2 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/15/2014 | 0.7 | Review and revision to vendor escalation trackers and response to information requests. |
| Emmett Bergman | 5/15/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/15/2014 | 1.1 | Preparation of materials for the vendor review committee (EFH). |
| Jeff Dwyer | 5/15/2014 | 0.5 | OCP meeting with Supply Chain, A/P, and various A&M personnel to discuss OCP presentation (overview, process of treatment, approval, and payment) |
| Jeff Dwyer | 5/15/2014 | 2.0 | Review with A/P, Supply Chain personnel, and vendor to discuss pre-petition estimates and potential treatment |
| Jeff Dwyer | 5/15/2014 | 0.7 | Daily VRC meeting |
| Matt Frank | 5/15/2014 | 0.3 | Research related to payroll processor vendor. |
| Emmett Bergman | 5/16/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/16/2014 | 0.4 | Conference call with supply chain personnel re: vendor escalation issues. |
| Emmett Bergman | 5/16/2014 | 0.3 | Emails re: questions on VRC escalation report with D. Faranetta (EFH). |
| Emmett Bergman | 5/16/2014 | 0.3 | Preparation of materials for the vendor review committee (EFH). |
| Jeff Dwyer | 5/16/2014 | 0.9 | Reviewed a vendor's supporting Prepetition documentation and provided comments and summary emails to Supply Chain |
| Jeff Dwyer | 5/16/2014 | 0.7 | Answered various vendor inquires related to Supply Chain escalations. Discussed, in general, treatment of pre-petition claims and future claims/reconciliation process |
| Jeff Dwyer | 5/16/2014 | 0.4 | Updated essential vendor file for "exposed" vendors and related schedules |
| Jeff Dwyer | 5/16/2014 | 0.6 | Daily VRC report updates |
| Jeff Dwyer | 5/16/2014 | 2.2 | Began month end Trade A/P reconciliations in order to consolidate Company schedules and provide 4/28 month end balances |
| Jeff Dwyer | 5/16/2014 | 0.7 | A/P discussion with a vendor, Supply Chain and various A&M personnel |
| Matt Frank | 5/16/2014 | 1.3 | Changes to balance sheet summary file for trade payables schedules. |
| Matt Frank | 5/16/2014 | 0.6 | Updates to vendor review committee report log. |
| Matt Frank | 5/16/2014 | 0.5 | Review of contract analysis for vendor escalation response. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/16/2014 | 1.2 | Consolidate trade payables by vendor for end of April balances. |
| Peter Mosley | 5/16/2014 | 1.8 | Multiple meetings with Supply Chain and A&M team regarding vendor negotiation strategy. |
| Peter Mosley | 5/16/2014 | 0.4 | Meeting with Supply Chain to address vendor inquiries. |
| Jeff Dwyer | 5/18/2014 | 1.6 | Updates to month end Trade A/P reconciliations |
| Daisy Fitzgerald | 5/19/2014 | 0.6 | Review incoming disconnection notice for a vendor, draft response and attend to same. |
| Daisy Fitzgerald | 5/19/2014 | 0.4 | Review incoming disconnection notice for a vendor, draft response and attend to same. |
| Daisy Fitzgerald | 5/19/2014 | 0.3 | Review incoming disconnection notices for two vendors, discuss with AP regarding same. |
| Daisy Fitzgerald | 5/19/2014 | 0.4 | Review incoming disconnection notice for another vendor, draft response and attend to same. |
| Daisy Fitzgerald | 5/19/2014 | 0.6 | Review incoming disconnection notice for a vendor, draft response and attend to same. |
| Daisy Fitzgerald | 5/19/2014 | 0.3 | Review Vendor Call Center Log for new calls and new action items. |
| Emmett Bergman | 5/19/2014 | 0.6 | Review and revision to vendor review committee escalation report. |
| Emmett Bergman | 5/19/2014 | 0.9 | Research regarding vendor escalation issues and estimated payables balances. |
| Emmett Bergman | 5/19/2014 | 1.6 | Review of status of accounts payables reconciliations for vendor escalations. |
| Emmett Bergman | 5/19/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/19/2014 | 1.4 | Meeting with a vendor, Supply Chain and various A&M personnel |
| Jeff Dwyer | 5/19/2014 | 1.3 | Updated April 28 A/P treatment and stratification slides |
| Jeff Dwyer | 5/19/2014 | 0.7 | Updated VRC report |
| Jeff Dwyer | 5/19/2014 | 0.3 | VRC prep discussion re: vendor escalation |
| Jeff Dwyer | 5/19/2014 | 0.2 | Provided prepetition A/P amounts for various trade creditors |
| Jeff Dwyer | 5/19/2014 | 0.5 | Follow-up vendor A/P review meeting |
| Matt Frank | 5/19/2014 | 1.4 | Vendor trade payable research as requested for supply chain team support. |
| Matt Frank | 5/19/2014 | 0.4 | Review of April trade payable vendor consolidation files. |
| Matt Frank | 5/19/2014 | 0.5 | Daily vendor escalation call with supply chain team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/19/2014 | 0.6 | Respond to utility shut off termination warning letters. |
| Matt Frank | 5/19/2014 | 0.8 | Research vendor escalations for supply chain. |
| Matt Frank | 5/19/2014 | 1.6 | Vendor escalation log updates for supply chain team. |
| Daisy Fitzgerald | 5/20/2014 | 1.4 | Update utility tracker with incoming utility calls. |
| Daisy Fitzgerald | 5/20/2014 | 1.4 | Consider incoming disconnection notice from a supplier and issue correspondence to that supplier regarding Bankruptcy and the automatic stay. |
| Daisy Fitzgerald | 5/20/2014 | 1.3 | Correspondence regarding a certain vendors utility invoice including discussion with AP, SC, K&E and A&M personnel. |
| Daisy Fitzgerald | 5/20/2014 | 1.3 | Correspondence regarding a vendors utility account. Discussion with accounting staff regarding invoice names. |
| Daisy Fitzgerald | 5/20/2014 | 0.6 | Consider email from K&E regarding a particular vendors contracts, discuss with A&M personnel. |
| Emmett Bergman | 5/20/2014 | 0.8 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/20/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/20/2014 | 0.8 | Research and advice re: vendor escalations. |
| Emmett Bergman | 5/20/2014 | 0.6 | Preparation of materials for the vendor review committee (EFH). |
| Jeff Dwyer | 5/20/2014 | 2.3 | Updated essential vendor file with 4/28 A/P balances and prepared monthly distribution of stratification, A/P treatment, coverage under FDM, potential assume/reject vendors, and exposed analyses |
| Jeff Dwyer | 5/20/2014 | 0.7 | Reconciled and provided various trade creditor A/P balance accrual, RNI and voucher reports |
| Jeff Dwyer | 5/20/2014 | 1.2 | Prepared essential vendor stratification for Supply Chain & LUM only scenarios for management |
| Jeff Dwyer | 5/20/2014 | 1.6 | OCP management presentation defining roles, responsibilities, HR and A/P process |
| Matt Frank | 5/20/2014 | 1.2 | Changes to vendor escalation tracking file. |
| Matt Frank | 5/20/2014 | 1.0 | Vendor review committee meeting with company supply chain team. |
| Matt Frank | 5/20/2014 | 0.8 | Respond to utility shut off warnings (0.5) and review of utility deposit requests (0.3). |
| Matt Frank | 5/20/2014 | 0.4 | Updates to vendor escalation log report (0.2) and review of voucher on hold report (0.2). |
| Matt Frank | 5/20/2014 | 0.4 | Review of updated utility shut off escalation log. |
| Peter Mosley | 5/20/2014 | 0.6 | Meeting with Supply Chain to address vendor inquiries. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 5/20/2014 | 0.6 | Meetings with AP and A&M team regarding notices from vendors regarding mechanics liens. |
| Emmett Bergman | 5/21/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/21/2014 | 0.8 | Revision of materials for the vendor review committee (EFH) to help ensure compliance with internal delegation and motion authorization. |
| Emmett Bergman | 5/21/2014 | 1.2 | Research and advice re: vendor escalations. |
| Jeff Dwyer | 5/21/2014 | 0.8 | Provided internal legal with various vendor prepetition A/P amounts |
| Jeff Dwyer | 5/21/2014 | 1.1 | Prepared initial draft of prepetition A/P by contract counterparty |
| Jeff Dwyer | 5/21/2014 | 0.6 | Prepared PowerPoint and excel analyses for Supply Chain to model various essential vendor stratification scenarios |
| Jeff Dwyer | 5/21/2014 | 1.5 | A/P reconciliation and detail buildup by vendor update. Requested and incorporated TDSP and trading detail by vendor |
| Jeff Dwyer | 5/21/2014 | 0.4 | NuCompass process management email and tracking |
| Jeff Dwyer | 5/21/2014 | 0.7 | Shippers emails and phone calls with counsel and internal company personnel discussing the "outstanding orders" clause and how it specifically treats prepetition claims |
| Matt Frank | 5/21/2014 | 0.4 | Analysis related to TDSP payable balances for monthly vendor consolidation. |
| Matt Frank | 5/21/2014 | 0.6 | Respond to vendor inquiries from supply chain on payable balances. |
| Matt Frank | 5/21/2014 | 0.4 | Supply chain process review of vendor discussions. |
| Peter Mosley | 5/21/2014 | 0.2 | Meeting with Supply Chain to address vendor inquiries. |
| Emmett Bergman | 5/22/2014 | 0.7 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/22/2014 | 1.2 | Review of vendor stratification analysis for supply chain (EFH) re: most recent AP balances. |
| Emmett Bergman | 5/22/2014 | 0.4 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/22/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/22/2014 | 0.7 | VRC preparation. Printed copies of current draft and circulated to all participants. Updated for comments provided by Phil Seidler and Colin Carrell |
| Jeff Dwyer | 5/22/2014 | 1.1 | Answered various vendor inquires; including prepetition A/P reconciliations and vendor description/internal company owner detail |
| Matt Frank | 5/22/2014 | 0.4 | Respond to vendor trade payable balances requests. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/22/2014 | 0.4 | Review updates to vendor escalation log. |
| Matt Frank | 5/22/2014 | 0.3 | Review of latest balance sheet and trade payables analysis. |
| Matt Frank | 5/22/2014 | 0.2 | Review of vouchers on hold report. |
| Matt Frank | 5/22/2014 | 0.5 | Review updated trade payable analysis file. |
| Peter Mosley | 5/22/2014 | 0.4 | Call with Supply Chain to address vendor inquiries. Email to SC Support regarding the same. |
| Emmett Bergman | 5/23/2014 | 0.8 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/23/2014 | 0.5 | Research re: vendor escalations and issues. |
| Jeff Dwyer | 5/23/2014 | 1.3 | Answered pre-petition vendor inquires from Supply Chain and internal counsel |
| Jeff Stegenga | 5/23/2014 | 0.4 | Discussion w/ Emmett Bergman re: vendor coordination. |
| Matt Frank | 5/23/2014 | 0.5 | Follow up on set off issue related to vendor payable at petition date. |
| Peter Mosley | 5/23/2014 | 1.2 | Meetings with A&M team regarding vendor issues. Follow up emails regarding the same. |
| Matt Frank | 5/26/2014 | 0.3 | Vendor contract research for A. Slavutin (K&E). |
| Daisy Fitzgerald | 5/27/2014 | 0.8 | Process updates to VRC report with comments from VRC and Supply Chain. |
| Daisy Fitzgerald | 5/27/2014 | 0.4 | Numerous attendances regarding Glen Rose Utility application. |
| Emmett Bergman | 5/27/2014 | 0.8 | Research re: vendor escalation issues. |
| Emmett Bergman | 5/27/2014 | 0.7 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/27/2014 | 0.6 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/27/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Jeff Dwyer | 5/27/2014 | 0.8 | Updated A/P treatment workbook with TDSP and LUME wholesale trading detail |
| Jeff Dwyer | 5/27/2014 | 0.3 | Answered various vendor inquiries for new contracts/counterparties pending legal review and prepetition balance data |
| Matt Frank | 5/27/2014 | 1.7 | Updates to vendor management file for reporting payment, escalation requests. |
| Matt Frank | 5/27/2014 | 0.8 | Analysis for supply chain team for vendor escalations. |
| Peter Mosley | 5/27/2014 | 1.3 | Multiple calls with Supply Chain to address vendor inquiries. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 5/28/2014 | 0.4 | Prepare correspondence to Utility Providers in relation to requests for Security Deposits. |
| Daisy Fitzgerald | 5/28/2014 | 0.5 | Update VRC report for additional votes received from VRC members. |
| Emmett Bergman | 5/28/2014 | 0.4 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/28/2014 | 0.6 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/28/2014 | 0.7 | Review and revisions to vendor tracker and emails to K&E re: same. |
| Jeff Dwyer | 5/28/2014 | 1.7 | Answered various vendor inquires related to Supply Chain escalations. Discussed, in general, treatment of pre-petition claims and future claims/reconciliation process and provided supply chain contract/counterparty prepetition obligation amounts |
| Jeff Dwyer | 5/28/2014 | 0.9 | OCP workbook updates for Vendor ID lookup. Provided |
| Jeff Dwyer | 5/28/2014 | 1.3 | Phone call with A/P and treasury to determine where and how payroll amounts are funded and paid |
| Jeff Dwyer | 5/28/2014 | 1.2 | A/P treatment presentation update; including MoM A/P overview and variance, estimated treatment of prepetition obligations, and vendor stratification analyses |
| Matt Frank | 5/28/2014 | 0.3 | Review of draft correspondence with utility providers requesting additional adequate assurance. |
| Peter Mosley | 5/28/2014 | 1.1 | Emails with Supply Chain to address vendor inquiries. |
| Peter Mosley | 5/28/2014 | 0.8 | Call with vendor regarding the automatic stay. |
| Daisy Fitzgerald | 5/29/2014 | 0.2 | Numerous correspondence with a vendor regarding Legal Counsel meeting. |
| Daisy Fitzgerald | 5/29/2014 | 0.9 | Review disconnection notice from a vendor, phone call with them regarding same and prepare written correspondence to same. |
| Emmett Bergman | 5/29/2014 | 0.6 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/29/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Emmett Bergman | 5/29/2014 | 0.5 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/29/2014 | 0.6 | Research and review of vendor data with regard to vendor escalation issues. |
| Emmett Bergman | 5/29/2014 | 0.6 | Meeting with Christy Dobry to discuss status of vendor AP data for May close with respect to availability of pre-petition amounts owed for use in vendor management issues. |
| Jeff Dwyer | 5/29/2014 | 1.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/29/2014 | 1.9 | A/P analysis to report 4/28 prepetition liabilities by accruals, received but not invoices ("RBNI"), and vouchered amounts |
| Jeff Dwyer | 5/29/2014 | 1.1 | A/P readiness review with A/P, HR, and various A&M personnel |
| Matt Frank | 5/29/2014 | 0.3 | Review latest vendor review committee analysis file distributed. |
| Matt Frank | 5/29/2014 | 0.4 | Research vendor balances as of the petition date for supply chain requests. |
| Peter Mosley | 5/29/2014 | 0.3 | Multiple emails regarding the treatment of EPA fees. |
| Peter Mosley | 5/29/2014 | 2.6 | Prepare for and participate in meetings with Accounting and Land Management personnel regarding the treatment of royalty arrangements. Meetings with A&M team regarding the same. |
| Daisy Fitzgerald | 5/30/2014 | 0.2 | Review inquiry regarding Granbury utility account and respond to same. |
| Daisy Fitzgerald | 5/30/2014 | 1.8 | Review disconnection notice from vendor, contact call center and prepare correspondence regarding bankruptcy to same. |
| Daisy Fitzgerald | 5/30/2014 | 1.2 | Discussion with TUP staff regarding utility invoice situation. Phone call with Ms Vasquez (tenant) regarding same. |
| Daisy Fitzgerald | 5/30/2014 | 1.8 | Update Utility tracker for movements and disconnection notices received. |
| Emmett Bergman | 5/30/2014 | 0.6 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 5/30/2014 | 0.8 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 5/30/2014 | 0.4 | Discussions with Phil Seidler, Don Smith and Colin Carell (EFH), re various vendor calls and escalation issues. |
| Jeff Dwyer | 5/30/2014 | 1.1 | Updated OCP file per counsel's request and included new OCP's, removed certain vendors, and completed an A/P analysis which aimed to address the Company's latest thinking prepetition A/P amounts |
| Jeff Dwyer | 5/30/2014 | 1.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal |
| Jeff Dwyer | 5/30/2014 | 1.8 | Vendor Spend & categorization of for Lee Kader and Supply chain to split A/P by voucher amount, accrued amount, and RBNI for LUM only |
| Jeff Dwyer | 5/30/2014 | 0.5 | Payroll Reporting Process & Tracking call with A/P, treasury, HR, payroll and various A&M personnel |
| Jeff Stegenga | 5/30/2014 | 0.4 | Communication w/ Emmett Bergman and Michael Carter re: CV updates. |
| Matt Frank | 5/30/2014 | 0.6 | Correspondence with utility providers re: termination warning letters, automatic stay. |
| Matt Frank | 5/30/2014 | 0.5 | Research vendor contract relationship for A. Slavutin (K&E). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/31/2014 | 2.2 | OCP updates for 4/28 estimated pre-petition obligations. Emails with counsel and internal A&M personnel reconciling amounts, descriptions and final schedule for court filing |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Incoming correspondence and outgoing correspondence regarding meeting between K&E and vendor. |
| Daisy Fitzgerald | 6/2/2014 | 0.3 | Update 6/2 VRC report in FDM Tracking. |
| Daisy Fitzgerald | 6/2/2014 | 0.5 | Attendances regarding Glen Rose Utility application. |
| Daisy Fitzgerald | 6/2/2014 | 1.6 | Review incoming disconnection notice from a vendor, discuss issue with them on telephone and send notice to their Bankruptcy department. |
| Daisy Fitzgerald | 6/2/2014 | 0.2 | Follow up on Tom Rice call query. |
| Emmett Bergman | 6/2/2014 | 0.4 | Discuss VRC meeting schedule and agenda with Joe Ho. |
| Emmett Bergman | 6/2/2014 | 1.8 | Review and revise VRC report. |
| Jeff Dwyer | 6/2/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/2/2014 | 0.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/2/2014 | 0.3 | Update to vendor profile analysis for vendor escalation data package. |
| Matt Frank | 6/2/2014 | 1.6 | Review of vendor support log for updating of vendor escalation files. |
| Matt Frank | 6/2/2014 | 0.4 | Review and respond to utility termination warning notice. |
| Matt Frank | 6/2/2014 | 0.4 | Meeting with R. Leal (EFH) re utility tracking (0.2) and lease payments (0.2). |
| Peter Mosley | 6/2/2014 | 0.9 | Prepare for and participate in calls with vendor to address supply chain issues. Follow up emails regarding the same. |
| Daisy Fitzgerald | 6/3/2014 | 0.1 | Update VRC report re: Courtney Constructions. |
| Daisy Fitzgerald | 6/3/2014 | 0.5 | Consider incoming correspondence from a vendor, discuss with Supply Chain and K&E. |
| Daisy Fitzgerald | 6/3/2014 | 0.2 | Review incoming correspondence regarding Tri-State utilities, take action on same. |
| Daisy Fitzgerald | 6/3/2014 | 0.2 | Review incoming correspondence regarding a vendors utilities, take action on same. |
| Daisy Fitzgerald | 6/3/2014 | 1.0 | Review and consider incoming correspondence re: Curtiss-Wright. Discuss with Supply Chain and A&M personnel. |
| Daisy Fitzgerald | 6/3/2014 | 1.2 | Review voucher report and conduct analysis on utilities. |
| Daisy Fitzgerald | 6/3/2014 | 1.0 | Update VRC report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/3/2014 | 0.3 | Daily utility voucher reporting summary. |
| Emmett Bergman | 6/3/2014 | 0.6 | Discuss vendor war room escalation staffing and support procedures with P Seidler (EFH) |
| Emmett Bergman | 6/3/2014 | 0.8 | Review and revise VRC report. |
| Emmett Bergman | 6/3/2014 | 0.6 | Discuss vendor escalations and provide research. |
| Emmett Bergman | 6/3/2014 | 0.3 | Prepare VRC agenda. |
| Jeff Dwyer | 6/3/2014 | 1.1 | Specific vendor meeting with internal a/p and supply chain personnel to discuss prepetition liability support. |
| Jeff Dwyer | 6/3/2014 | 0.5 | Summary email and conversation with A&M personnel of vendor meeting. |
| Jeff Dwyer | 6/3/2014 | 2.3 | Vendor management ppt update for Supply Chain with various BU only cuts (LUM, TXU, EFHCS & EFH). |
| Jeff Dwyer | 6/3/2014 | 0.7 | Respond to various internal company vendor inquiry requests of prepetition exposure for internal legal review. |
| Jeff Dwyer | 6/3/2014 | 2.0 | Wage motion blanket approval process and vendor review with C. Ewert and other accounting personnel. Create summary listing, with unique identifier, to accounting for all wage vendors contemplated for relief through court order. |
| Jeff Dwyer | 6/3/2014 | 1.1 | Vendor accrual summary; summarized by Top 50 Supply Chain Vendors. |
| Jon Rafpor | 6/3/2014 | 2.5 | Continue to provide support to Supply Chain re: vendor escalations |
| Jon Rafpor | 6/3/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/3/2014 | 0.5 | Review of daily vendor payment summary file changes. |
| Matt Frank | 6/3/2014 | 0.3 | Correspondence with R. Leal (EFH) re utility process question. |
| Matt Frank | 6/3/2014 | 0.8 | Call with E. Bergman (A&M), J. Stuart (A&M) re critical vendor process. |
| Matt Frank | 6/3/2014 | 0.6 | Review of customer program vendor questions from T. Wall (EFH). |
| Matt Frank | 6/3/2014 | 1.8 | Vendor analysis summarization for J. Stuart (A&M). |
| Peter Mosley | 6/3/2014 | 0.3 | Meeting with Accounts Payable personnel regarding vendor contract. |
| Peter Mosley | 6/3/2014 | 0.4 | Meeting with Supply Chain personnel regarding vendor question. |
| Peter Mosley | 6/3/2014 | 0.8 | Review and revise AP vouchering analysis. Multiple meetings with A&M team regarding the same. |
| Peter Mosley | 6/3/2014 | 0.3 | Meeting with Finance personnel regarding reporting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/3/2014 | 1.2 | Meeting with AP and A&M team regarding vendor claim reconciliation. |
| Daisy Fitzgerald | 6/4/2014 | 0.2 | Consider and respond to incoming correspondence from Colorado Labor. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Discussion with AP regarding a vendor reconciliation. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Discuss intercompany reporting with A&M personnel. |
| Daisy Fitzgerald | 6/4/2014 | 0.5 | Review incoming shippers agreements, discuss with A&M personnel and update VRC tracker. |
| Daisy Fitzgerald | 6/4/2014 | 0.8 | Review and discuss breakdown of vendor payment with AP. |
| Daisy Fitzgerald | 6/4/2014 | 0.4 | Consider a vendor invoice query, and discuss with A&M personnel and Supply Chain. |
| Emmett Bergman | 6/4/2014 | 0.8 | Call re  vendor status and escalation with supply chain and emails with the vendor personnel. |
| Emmett Bergman | 6/4/2014 | 0.4 | VRC report updates. |
| Emmett Bergman | 6/4/2014 | 0.6 | Emails re: eLearning escalation with Jeff Walker and D Smith (EFH). |
| Jeff Dwyer | 6/4/2014 | 1.9 | Vendor A/P consolidation to prepare May 31 look at filing LSTC balances. |
| Jeff Dwyer | 6/4/2014 | 1.7 | Respond to various internal company vendor inquiry requests of prepetition exposure for internal legal review. |
| Jeff Dwyer | 6/4/2014 | 1.2 | Supply Chain Transaction Reviews - Business Services Contract Pipeline adding LSTC balances for contract assumption/rejection decisions. |
| Jeff Dwyer | 6/4/2014 | 0.8 | Prepare for first meeting with the vendor to discuss reconciliations, upcoming dates of importance as they relate to expiring contracts, and general bankruptcy related issues. |
| Jeff Dwyer | 6/4/2014 | 1.1 | Vendor accrual analysis. Reconcile prepetition amounts and re-categorized post-petition flagged invoices as prepetition. Create a summary through May of current LSTC balances. |
| Jeff Stegenga | 6/4/2014 | 0.4 | Discussion w/ Peter Mosley and Emmett Bergman re: vendor reconciliation process. |
| Jon Rafpor | 6/4/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |
| Jon Rafpor | 6/4/2014 | 1.5 | Continue to provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/4/2014 | 0.4 | Research for J. Stuart (A&M) on cash payments to vendors. |
| Peter Mosley | 6/4/2014 | 2.3 | Review vendor contracts. Follow up emails & Meetings with Supply Chain, Accounts Payable, and A&M teams regarding the same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/4/2014 | 1.4 | Meetings with Supply Chain personnel regarding vendor question. Follow up emails regarding the same. |
| Peter Mosley | 6/4/2014 | 1.2 | Meetings with A&M and Supply Chain teams regarding vendor reconciliation and strategy. Follow up emails regarding the same. |
| Peter Mosley | 6/4/2014 | 0.6 | Emails with Mining Operations regarding land lease counterparties. Follow up meetings with A&M and Accounting teams regarding the same. |
| Daisy Fitzgerald | 6/5/2014 | 0.9 | Review incoming correspondence regarding a vendors prepetition invoices. Prepare and issue correspondence to the vendor regarding same. |
| Emmett Bergman | 6/5/2014 | 0.4 | Review of LCs re: vendors and discussion with Kelly Frazier. |
| Emmett Bergman | 6/5/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 6/5/2014 | 0.8 | Discussions with vendor management re: cancellation of meeting, agenda, and protocols for discussions re: pre-petition balances. |
| Emmett Bergman | 6/5/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 6/5/2014 | 0.7 | Preparation for and discussion with supply chain personnel and Kelly Frazier re: scheduled vendor meeting. |
| Jeff Dwyer | 6/5/2014 | 0.5 | Edits, revisions and email circulation of the vendors Agenda to internal supply chain, legal and various A&M personnel. |
| Jeff Dwyer | 6/5/2014 | 1.0 | Vendor meeting to discuss prepetition balances; amount each party believes is owed; variances; credits; and the future collaborative reconciliation process. |
| Jeff Dwyer | 6/5/2014 | 2.3 | Initial pass at attaching identifying counterparties with large LSTC A/P balances, large average annual spend, both, or neither. Worked off of the Ariba and Comanche Peak database to kick start preliminary assume/reject discussions. |
| Jon Rafpor | 6/5/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/5/2014 | 0.6 | Updates to vendor escalation file per comments from committee meeting. |
| Matt Frank | 6/5/2014 | 1.0 | Meeting with vendor review committee re vendor escalations. |
| Matt Frank | 6/5/2014 | 0.4 | Review of requests from supply chain re new contracts for scopes of work. |
| Peter Mosley | 6/5/2014 | 0.1 | Emails to K&E regarding vendor lien claims. |
| Peter Mosley | 6/5/2014 | 0.1 | Review VRC reporting changes. |
| Peter Mosley | 6/5/2014 | 0.2 | Review agenda for vendor meeting. Follow up email with A&M team regarding the same. |
| Peter Mosley | 6/5/2014 | 0.3 | Meeting with Accounts Payable personnel regarding vendor contract. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 6/5/2014 | 0.4 | Call with Ashlie Alaman regarding royalty counterparties. Follow up email regarding the same. |
| Emmett Bergman | 6/6/2014 | 0.4 | Research re: a vendor escalation and emails with A Sexton (K&E) re: same. |
| Emmett Bergman | 6/6/2014 | 0.4 | Review of invoice details re: potential shippers motion payment. |
| Jeff Dwyer | 6/6/2014 | 0.9 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/6/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/6/2014 | 0.6 | Review of requests from supply chain for vendor balances, inquiries. |
| Matt Frank | 6/6/2014 | 0.3 | Review of daily vendor payment release report. |
| Matt Frank | 6/6/2014 | 0.3 | Review of post petition utility escalation log. |
| Daisy Fitzgerald | 6/9/2014 | 0.8 | Incoming correspondence from City of Fort Worth, issue disconnect notice. |
| Daisy Fitzgerald | 6/9/2014 | 0.3 | Review and consider incoming correspondence regarding the vendor. |
| Daisy Fitzgerald | 6/9/2014 | 0.8 | Incoming correspondence from City of Monahans, issue disconnect notice. |
| Daisy Fitzgerald | 6/9/2014 | 0.3 | Consider incoming correspondence from City of Mesquite, email A Sexton, K&E. |
| Emmett Bergman | 6/9/2014 | 0.6 | Questions re DIP documents on court docket for use by supply chain re vendor inquiry. |
| Emmett Bergman | 6/9/2014 | 1.4 | Review and revision to vendor escalation trackers and response to information requests. |
| Jeff Dwyer | 6/9/2014 | 1.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/9/2014 | 0.8 | Meeting with T. Dennis to discuss near-term reconciliation of invoices and other various action items for vendor invoice review and submissions. |
| Jeff Dwyer | 6/9/2014 | 1.0 | A/P stratification for supply team. Created new schedule outlining Vouchered, RBNI, and accrued LSTC amounts for individual BU's and internal personnel. |
| Jon Rafpor | 6/9/2014 | 0.8 | Provide support to Supply Chain re: vendor escalations |
| Jon Rafpor | 6/9/2014 | 0.5 | Assist accounts payable with vendor past due invoices. |
| Jon Rafpor | 6/9/2014 | 3.0 | Continue to provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/9/2014 | 0.6 | Review of vendor escalation request email correspondence. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/9/2014 | 0.6 | Utility deposit response (0.4) and discussion with A. Sexton (K&E) re same (0.2). |
| Daisy Fitzgerald | 6/10/2014 | 0.6 | Investigate query on VRC report and respond. |
| Daisy Fitzgerald | 6/10/2014 | 0.2 | Consider email re: Norma Fowler, and respond via email. |
| Daisy Fitzgerald | 6/10/2014 | 0.5 | Attendance at VRC meeting. |
| Daisy Fitzgerald | 6/10/2014 | 1.0 | Update VRC report and discuss with A&M personnel. |
| Emmett Bergman | 6/10/2014 | 0.9 | Research and review related to vendor escalation. |
| Emmett Bergman | 6/10/2014 | 0.7 | Preparation of materials for the vendor review committee (EFH). |
| Emmett Bergman | 6/10/2014 | 0.4 | Review of materials in advance of meeting re: vendor issues. |
| Emmett Bergman | 6/10/2014 | 0.6 | Discuss schedules and statements with supply, specifically with regard to current ramifications on vendor management and vendor relations. |
| Jeff Dwyer | 6/10/2014 | 1.5 | Reconciled a vendors A/P balances with Lesa Lindsey. |
| Jeff Dwyer | 6/10/2014 | 0.5 | VRC update meeting for critical vendor, shippers and lien candidate discussions. |
| Jeff Dwyer | 6/10/2014 | 2.3 | May 31 AP consolidation for latest view of LSTC balances. Updated essential vendor file with consolidated AP by common name. |
| Jeff Dwyer | 6/10/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/10/2014 | 1.1 | Individual Supply Chain Vendor journal reconciliations and queries to address variances in accrued entries vs. estimated outstanding LSTC balances. |
| Jon Rafpor | 6/10/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/10/2014 | 0.2 | Email correspondence with supply chain related to vendor balance inquiries. |
| Matt Frank | 6/10/2014 | 0.3 | Call re vendor escalations with supply chain management team. |
| Matt Frank | 6/10/2014 | 0.3 | Correspondence related to vendor payment confirmation with supply chain. |
| Matt Frank | 6/10/2014 | 0.4 | Revisions to vendor escalation list tracking file for vendor review meeting. |
| Matt Frank | 6/10/2014 | 0.7 | Meet with L. Lindsay (EFH) re voucher analysis for vendor response (0.3) and analysis re invoice reconciliation (0.4). |
| Daisy Fitzgerald | 6/11/2014 | 0.5 | Discuss quarterly affiliate reporting summary with A&M personnel. |
| Daisy Fitzgerald | 6/11/2014 | 0.2 | Review email re: VRC report. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/11/2014 | 0.1 | Review email correspondence regarding approvals for utility deposit. |
| Daisy Fitzgerald | 6/11/2014 | 0.5 | Review and consider numerous emails regarding Curtis Wright. |
| Daisy Fitzgerald | 6/11/2014 | 0.5 | Review and consider vendor invoice splitting. |
| Daisy Fitzgerald | 6/11/2014 | 0.3 | Review daily call center log. |
| Daisy Fitzgerald | 6/11/2014 | 0.3 | Email regarding vendor, respond to same. |
| Daisy Fitzgerald | 6/11/2014 | 2.0 | Update FDM Interim Cap summary. |
| Daisy Fitzgerald | 6/11/2014 | 1.6 | Utility monitoring report. Update formatting and discuss with R Leal. |
| Daisy Fitzgerald | 6/11/2014 | 1.0 | Update utility tracker. |
| Emmett Bergman | 6/11/2014 | 0.4 | Discussions with A Sexton (K&E) and T Christenson (EFH) re vendor escalations and timing of vendor payments via check, ACH or wire. |
| Emmett Bergman | 6/11/2014 | 0.3 | Preparation of materials for the vendor review committee (EFH). |
| Jeff Dwyer | 6/11/2014 | 0.6 | Business services pipeline report updates to LSTC balances for assumption and reservation of rights language outlined by internal legal. |
| Jeff Dwyer | 6/11/2014 | 2.1 | Overlaid and consolidated vendor common names in to Ariba and Comanche Peak contracts contemplated for inclusion in Schedule G. |
| Jeff Dwyer | 6/11/2014 | 1.7 | Create AP Detail Buildup By Vendor report with vendor common names, 2013 spend and latest (May 31) view of LSTC balances. |
| Jeff Dwyer | 6/11/2014 | 0.9 | Meeting with J. Berardi and A. Parker to discuss and determine how to allocate LSTC by contract/PO. Also discussed how to consolidate spend by vendor common name to kick start the contract assumption/rejection conversation. |
| Jeff Dwyer | 6/11/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/11/2014 | 1.2 | Review and incorporate A. Parker's 2013 report into spend by consolidated vendor common name. |
| Jon Rafpor | 6/11/2014 | 0.8 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/11/2014 | 0.3 | Correspondence with A. Slavutin (K&E) regarding research for invoice split. |
| Daisy Fitzgerald | 6/12/2014 | 0.3 | Review incoming query regarding a vendor and respond to same. |
| Daisy Fitzgerald | 6/12/2014 | 3.0 | Discuss AP reconciliation with A&M staff and commence extraction. |
| Daisy Fitzgerald | 6/12/2014 | 0.3 | Review incoming query regarding a vendor and respond to same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/12/2014 | 0.3 | Review incoming query regarding a vendor and respond to same. |
| Emmett Bergman | 6/12/2014 | 0.4 | Vendor escalation re: use of P Card. |
| Emmett Bergman | 6/12/2014 | 0.8 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 6/12/2014 | 0.4 | Preparation of materials for the vendor review committee (EFH). |
| Jeff Dwyer | 6/12/2014 | 1.6 | Updates to Essential Vendor File with 2013 spend inclusions for all vendors with LSTC (prepetition A/P) >$50,000. |
| Jeff Dwyer | 6/12/2014 | 0.5 | LSTC Retainage phone call. |
| Jeff Dwyer | 6/12/2014 | 1.3 | Create stratification of LSTC balances for Supply chain and EFHCS personnel. Prepare presentation to outline stratifications by business unit. |
| Jeff Dwyer | 6/12/2014 | 1.0 | VRC update phone call and discussion. |
| Jeff Dwyer | 6/12/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/12/2014 | 1.3 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/12/2014 | 0.8 | Updates to vendor escalation log (0.3) and weekly vendor escalation call with supply chain team (0.5). |
| Matt Frank | 6/12/2014 | 0.4 | Utility research for vendor request from A. Sexton (K&E). |
| Daisy Fitzgerald | 6/13/2014 | 0.5 | Daily utility voucher reporting summary. |
| Daisy Fitzgerald | 6/13/2014 | 0.5 | Incoming query from a vendor and respond to same. |
| Daisy Fitzgerald | 6/13/2014 | 2.5 | Review contract spend file and update common names for those less than $1m. |
| Daisy Fitzgerald | 6/13/2014 | 3.0 | Review LSTC postings and prepare summary of same. |
| Emmett Bergman | 6/13/2014 | 1.3 | Research and communication about vendor escalation issues. |
| Jeff Dwyer | 6/13/2014 | 1.8 | LSTC A/P reconciliation consolidating RBNI and Accrual by common name. |
| Jeff Dwyer | 6/13/2014 | 1.3 | Review daily voucher report and released payment of certain prepetition vouchers on hold with C. Ewert and C. Kirby approval. |
| Jeff Dwyer | 6/13/2014 | 0.3 | Add LUME A/P balances, adjusting for fully secured vendors, per T. Eaton report. |
| Jeff Dwyer | 6/13/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/13/2014 | 2.4 | Review A/P consolidation by vendor, reconciling common names and updating essential vendor file, Schedule G, and master common name file for any edits. Adjusted for any known LC's, Critical Vendor, Lien, Shipper, and other First Day Motion payments. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/13/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/13/2014 | 0.5 | Correspondence re utility shut off warning (0.3) and utility deposit request (0.2). |
| Matt Frank | 6/13/2014 | 0.2 | Follow up with A. Slavutin (K&E) re invoice analysis. |
| Matt Frank | 6/13/2014 | 0.4 | Review of LUME wholesale payment/coverage file. |
| Matt Frank | 6/13/2014 | 0.3 | Review of vendor data as requested by supply chain. |
| Daisy Fitzgerald | 6/14/2014 | 2.0 | Discuss additional name matches with A&M staff and update contract file. |
| Jeff Dwyer | 6/14/2014 | 0.8 | Create a summary of spend by vendor type within the essential vendor file as well as updated group and BU in preparation for contract assumption/rejection discussions. |
| Matt Frank | 6/14/2014 | 1.2 | Preparation of analysis based on spend data for contract review meeting. |
| Matt Frank | 6/14/2014 | 0.8 | Updates to spend analysis file to match vendors spend. |
| Matt Frank | 6/14/2014 | 1.1 | Integration of spend data into essential vendor file. |
| Matt Frank | 6/15/2014 | 1.5 | Continued preparation of data for contract rejection analysis. |
| Daisy Fitzgerald | 6/16/2014 | 1.0 | Review list of utilities to be added from A Douthey and R Furr and respond to same. |
| Daisy Fitzgerald | 6/16/2014 | 1.0 | Attend Contract Assumption Meeting to discuss materiality with Supply Chain and A&M personnel. |
| Daisy Fitzgerald | 6/16/2014 | 1.0 | Update VRC report with votes received. |
| Daisy Fitzgerald | 6/16/2014 | 0.5 | Discussion with A&M personnel about adding utilities to the tracker. |
| Daisy Fitzgerald | 6/16/2014 | 0.5 | Review incoming correspondence from vendor and respond to same. |
| Daisy Fitzgerald | 6/16/2014 | 0.5 | Review incoming correspondence from Granbury Municipal Utilities and respond to same. |
| Emmett Bergman | 6/16/2014 | 0.2 | Discussion with J Stegenga re VRC meetings. |
| Emmett Bergman | 6/16/2014 | 1.1 | Research and review re: Luminant vendor escalations. |
| Jeff Dwyer | 6/16/2014 | 2.2 | Prepare updated Trade A/P & Spend Analysis Status presentation with new May 31, Prepetition Liabilities Subject to Compromise "LSTC" & Spend By Supply Chain Essential Vendor Common Name stratifications. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/16/2014 | 3.0 | First meeting with vendor to discuss prepetition A/P reconciliation process. Outlined where the process was, what remained unreconciled, differences in invoice amounts, credits, projects which straddle the filing date, erroneous prepetition payments, e |
| Jon Rafpor | 6/16/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/16/2014 | 0.6 | Review of updated vendor escalation letters. |
| Matt Frank | 6/16/2014 | 2.3 | Updates to vendor payment pipeline summary file. |
| Daisy Fitzgerald | 6/17/2014 | 0.5 | Review incoming query regarding vendor and respond to same. |
| Daisy Fitzgerald | 6/17/2014 | 0.5 | Utility meeting with R Leal, Cap Gemini and Accounts Payable staff. |
| Daisy Fitzgerald | 6/17/2014 | 1.0 | Prepare utility reporting for R Leal. |
| Daisy Fitzgerald | 6/17/2014 | 0.6 | Incoming query regarding Granbury Municipal council and attend to same. |
| Daisy Fitzgerald | 6/17/2014 | 0.5 | Consider incoming query regarding job applicant costs and discuss with A Yenamandra K&E. |
| Emmett Bergman | 6/17/2014 | 0.3 | Review of materials for vendor review committee. |
| Emmett Bergman | 6/17/2014 | 0.4 | Research and review re vendor escalation issues. |
| Jeff Dwyer | 6/17/2014 | 1.8 | Reconcile vendor common names and BU updates to the contract workbook. Identify several hundred naming match issues and BU edits. |
| Jeff Dwyer | 6/17/2014 | 1.8 | Common name mapping from Essential Vendor File to Schedule G to identify number of contracts by counterparty (common name). |
| Jeff Dwyer | 6/17/2014 | 0.6 | Review May LSTC payables to identify Trade balances by Category (Supply Chain, HR, LUME, Other, etc.). |
| Jeff Dwyer | 6/17/2014 | 0.7 | Daily VRC meeting with company, counsel and various A&M personnel. |
| Jeff Dwyer | 6/17/2014 | 1.3 | Bridge and variance analysis report from 4/28 to 5/31 LSTC balances summarized by vendor. |
| Jon Rafpor | 6/17/2014 | 2.7 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/17/2014 | 1.4 | Review of updated AP spend analysis from J. Dwyer (A&M). |
| Matt Frank | 6/17/2014 | 1.3 | Changes to spend analysis file from J. Dwyer (A&M). |
| Matt Frank | 6/17/2014 | 0.3 | Discuss lease payments with R. Leal (EFH). |
| Matt Frank | 6/17/2014 | 0.5 | Vendor review committee meeting with supply chain. |
| Daisy Fitzgerald | 6/18/2014 | 0.2 | Emails with David Fazio regarding Vendor Database. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/18/2014 | 0.7 | Utility teleconference to discuss splitting and process with R Lea, AP team and Cap Gemini. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Discuss Curtiss Wright with Ken Rice and A Sexton. |
| Daisy Fitzgerald | 6/18/2014 | 0.4 | Discuss De Minimis asset reporting requirements and discuss with P. Mosley. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Update reporting guidelines to reflect Sujit and T Hogan's comments. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Discuss utility tracker process with A&M personnel. |
| Daisy Fitzgerald | 6/18/2014 | 0.3 | Discuss with Sujit and Tim Hogan De Minimis asset reporting guidelines. |
| Daisy Fitzgerald | 6/18/2014 | 0.5 | Discuss Vendor Database with A&M personnel. |
| Daisy Fitzgerald | 6/18/2014 | 0.6 | Consider incoming request for account information from the vendor and respond to same. |
| Daisy Fitzgerald | 6/18/2014 | 1.0 | Incoming query regarding SouthWestern Water and respond to same. |
| Jeff Dwyer | 6/18/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/18/2014 | 1.6 | Material contract counterparty threshold analysis by BU including a summary of each BU's Top 100 vendors. Provide a summary of the population, along with the major potential assume/reject counterparties within each BU. |
| Jeff Stegenga | 6/18/2014 | 0.6 | Review of updated CV pipeline and follow-up w/ Matt Frank. |
| Jon Rafpor | 6/18/2014 | 2.5 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/18/2014 | 0.6 | Research related to utility reconciliation as requested by vendor. |
| Matt Frank | 6/18/2014 | 0.7 | Updates to vendor escalation log for supply chain team review. |
| Matt Frank | 6/18/2014 | 0.3 | Respond to L. Lindsay (EFH) re vendor payment issue. |
| Matt Frank | 6/18/2014 | 0.5 | Review correspondence related to vendor escalation (0.3) and correspondence with C. Carrell (EFH) re same (0.2). |
| Matt Frank | 6/18/2014 | 1.2 | Updates to spend analysis file to match vendors payable balances. |
| Matt Frank | 6/18/2014 | 0.6 | Revisions to vendor escalation list tracking file. |
| Daisy Fitzgerald | 6/19/2014 | 1.0 | Update VRC report and issue to VRC. |
| Daisy Fitzgerald | 6/19/2014 | 0.3 | Review VRC report for shippers letters and request missing ones from T. Silvey. |
| Daisy Fitzgerald | 6/19/2014 | 1.0 | Update FDM tracker with comments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 6/19/2014 | 0.5 | Review incoming query regarding Southwestern and respond to same. |
| Emmett Bergman | 6/19/2014 | 0.6 | Research and communication about vendor escalation issues. |
| Jeff Dwyer | 6/19/2014 | 0.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Review of updated CV pipeline report in preparation for FTI / Lazard site visit meeting. |
| Jeff Stegenga | 6/19/2014 | 0.6 | Discussion w/ Colin Carrell re: vendor lien request. |
| Jon Rafpor | 6/19/2014 | 1.5 | Provide support to Supply Chain re: vendor escalations |
| Jon Rafpor | 6/19/2014 | 0.5 | Update utility cut-off notice tracker. |
| Emmett Bergman | 6/20/2014 | 0.7 | Emails re: vendor escalation issues. |
| Jon Rafpor | 6/20/2014 | 0.5 | Provide support to Supply Chain re: vendor escalations |
| Jeff Dwyer | 6/21/2014 | 0.3 | Discussion with counsel regarding ACE vendor management & check issuance. |
| Emmett Bergman | 6/22/2014 | 0.5 | Research and discuss vendor escalation issues. |
| Daisy Fitzgerald | 6/23/2014 | 2.5 | Consideration of Contracts Database design, inputs, outputs. |
| Emmett Bergman | 6/23/2014 | 0.7 | Review and revise VRC report data. |
| Emmett Bergman | 6/23/2014 | 0.8 | Research and discuss vendor escalation issues. |
| Jeff Dwyer | 6/23/2014 | 0.8 | Update Top 100 vendors for material contract counterparty review meeting based on latest LSTC balance information and edits from Supply Chain. |
| Jeff Dwyer | 6/23/2014 | 2.2 | Contract Threshold ppt presentation updates and supply chain vendor stratifications by BU, by LSTC and by 2013 spend. |
| Jeff Dwyer | 6/23/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/23/2014 | 1.8 | Review and update essential vendor file with edits and feedback from Supply chain regarding Schedule G contract information and proposed treatment by counterparty. |
| Jeff Dwyer | 6/23/2014 | 1.9 | Update ppt presentation for business unit Supply Chain Vendor Exposure scorecard summaries. Additionally, provide a Luminant only view of material contract counterparties. |
| Jon Rafpor | 6/23/2014 | 1.6 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/23/2014 | 0.4 | Follow up with A. Slavutin (K&E) and P. Seidler (EFH) re vendor escalations. |
| Matt Frank | 6/23/2014 | 0.3 | Update vendor coding for contract mapping. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/23/2014 | 1.4 | Updates to vendor escalation files in preparation for upcoming meetings. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Meeting with A&M Personnel regarding Contract database design. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Process vote updates and other amendments to VRC report. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Meeting with Accounts Payable personnel regarding vendor reconciliation request. |
| Daisy Fitzgerald | 6/24/2014 | 1.0 | Meeting with A&M Personnel regarding treatment of utility disconnection notices. |
| Daisy Fitzgerald | 6/24/2014 | 0.5 | Meeting with David Fazio and A&M personnel regarding contract database development. |
| Emmett Bergman | 6/24/2014 | 1.2 | Preparation of presentation materials re: vendor assessment. |
| Emmett Bergman | 6/24/2014 | 0.3 | Preparation of materials for VRC meeting. |
| Emmett Bergman | 6/24/2014 | 1.4 | Analysis of vouchered vs accrued AP balances. |
| Emmett Bergman | 6/24/2014 | 0.8 | Attendance at VRC meeting. |
| Emmett Bergman | 6/24/2014 | 0.6 | Analysis of vendor data to determine materiality thresholds. |
| Emmett Bergman | 6/24/2014 | 0.4 | Research various vendor escalation issues. |
| Emmett Bergman | 6/24/2014 | 0.4 | Research and discuss vendor escalation issues. |
| Jeff Dwyer | 6/24/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/24/2014 | 1.2 | Meeting with Lesa Lindsey to reconcile and discuss the ~2,500 invoices needing to be entered into Maximo. Review Vendor provided schedules and reconciled these amounts against company records. Provide summary of missing invoices to provide back to Holt. |
| Jeff Dwyer | 6/24/2014 | 1.1 | Prepare supply chain vendor stratifications including: Top 25, Luminant Only, Sort By Approach, and 2013 spend. |
| Jeff Dwyer | 6/24/2014 | 0.8 | Provide reconciliation of vendor invoices related to the following: a) vouchered amounts in the system, b) vouchers held for review, c) yet to be entered into Maximo, identified by the vendor as valid invoices, d) voucher variances in amounts, e)overpayme |
| Jeff Dwyer | 6/24/2014 | 1.0 | VRC weekly status meeting with Supply Chain, Management, Counsel, and various A&M personnel. |
| Jon Rafpor | 6/24/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/24/2014 | 0.6 | Additional updates to vendor escalation log per call with supply chain. |
| Matt Frank | 6/24/2014 | 1.0 | Revisions to vendor escalation file and distribution for upcoming meeting. |

*Exhibit H*

### *Combined - Energy Future Holdings Corp., et al., Time Detail by Activity by Professional April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/24/2014 | 0.8 | Vendor escalation meeting with supply chain. |
| Matt Frank | 6/24/2014 | 0.7 | Updates to vendor escalation payment file. |
| Matt Frank | 6/24/2014 | 0.7 | Meeting with R. Leal (EFH), L. Lindsay (EFH) re utility account reconciliation process. |
| Matt Frank | 6/24/2014 | 0.2 | Meeting with J. Burke (EFH), J. Ho (EFH), others re contract assumption process. |
| Peter Mosley | 6/24/2014 | 0.4 | Review and revise vendor tear sheet template. |
| Daisy Fitzgerald | 6/25/2014 | 2.8 | Update Affiliate Value Transfer Summary too incorporate section 10.4. |
| Daisy Fitzgerald | 6/25/2014 | 0.5 | Attendance at Utility meeting with Accounts Payable staff including R Leal, K Behroozi. |
| Emmett Bergman | 6/25/2014 | 0.6 | Preparation of materials for VRC report. |
| Emmett Bergman | 6/25/2014 | 1.0 | Analysis of vouchered vs accrued AP balances. |
| Emmett Bergman | 6/25/2014 | 1.4 | Review and revision to vendor tear sheets. |
| Emmett Bergman | 6/25/2014 | 1.6 | Review and revision to additional vendor tear sheets. |
| Emmett Bergman | 6/25/2014 | 0.9 | Research and discuss vendor escalation issues. |
| Jeff Dwyer | 6/25/2014 | 1.9 | Reconcile over ~1,000 vendor common names within the master contract file in order to provide a view of the material contract counterparty Schedule G line items. |
| Jeff Dwyer | 6/25/2014 | 1.8 | Initial discussion with R. Furr to determine the efficacy of aligning Purchase Order level detail to the daily voucher report. |
| Jeff Dwyer | 6/25/2014 | 2.1 | Review individual vendor invoices with L. Lindsey to reconcile missing and incorrect invoices within Maximo. |
| Jeff Dwyer | 6/25/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 6/25/2014 | 1.2 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/25/2014 | 0.8 | Revisions to vendor escalation, payment tracking file for supply chain. |
| Peter Mosley | 6/25/2014 | 1.1 | Multiple meetings to review and revise contract tear sheets. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Review daily VRC report. |
| Daisy Fitzgerald | 6/26/2014 | 0.5 | Review VRC report. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Update votes for VRC report. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Review daily voucher report. |
| Daisy Fitzgerald | 6/26/2014 | 0.3 | Review daily call center log. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/26/2014 | 0.6 | Review and revision to vendor tear sheets. |
| Emmett Bergman | 6/26/2014 | 0.7 | Research and discuss vendor escalation issues. |
| Emmett Bergman | 6/26/2014 | 0.4 | Discuss vendor tear sheet drafts with supply chain. |
| Jeff Dwyer | 6/26/2014 | 1.0 | Further revisions and edits to LSTC & Spend Analysis presentation. |
| Jeff Dwyer | 6/26/2014 | 1.0 | Weekly VRC status meeting. |
| Jeff Dwyer | 6/26/2014 | 2.7 | Update Vendor Liabilities Subject To Compromise ("LSTC") & Spend Analysis presentation with revised 2013 spend figures, LSTC balances and BU classifications. Manually reconcile and edit individual counterparties to improve accuracy of materiality. |
| Jeff Dwyer | 6/26/2014 | 0.1 | Discussion with counsel regarding vendor (ACE) check issuance and payment mitigation. |
| Jeff Dwyer | 6/26/2014 | 0.6 | Voucher Pre-Analysis Report discussion (emails and phone call) to R. Leal and C. Ewert to discuss process changes to release all wage motion vendors; pending blanket internal approval and sign-off. |
| Jeff Dwyer | 6/26/2014 | 0.8 | Vendor invoice and voucher review. Create bridge to what the Debtor has as: 1) Held as PREO, 2) Held For Review, 3) Yet to be entered into Maximo, 4) Erroneous payments, and 5) Discrepancies. |
| Jon Rafpor | 6/26/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/26/2014 | 0.6 | Updates to vendor, contract database. |
| Matt Frank | 6/26/2014 | 1.2 | Updates to vendor escalation file for supply chain. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Consider incoming query regarding a vendor invoice cut-off and respond to same. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Review Vendor summary and consider approach for separating accounts into categories. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Consider incoming issue from M. Sanchez re: contract termination and respond to same. |
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Separate the Vendor accounts into "EFH accounts" category. |
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Separate the Vendor accounts into "Not EFH" category. |
| Daisy Fitzgerald | 6/27/2014 | 1.5 | Separate the Vendor accounts into "Need more information" category. |
| Daisy Fitzgerald | 6/27/2014 | 0.5 | Discuss the Vendor approach with A&M personnel. |
| Emmett Bergman | 6/27/2014 | 0.6 | Analysis of AP data from 4/28 vs 5/31 in order to reconcile changes. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/27/2014 | 0.5 | Develop worksheet to gather material counterparty data from supply chain. |
| Emmett Bergman | 6/27/2014 | 0.3 | Review of vendor stratification analysis for supply chain (EFH) re: most recent AP balances. |
| Jeff Dwyer | 6/27/2014 | 0.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/27/2014 | 1.2 | Initial overlay of the prior view of 4/28 balances into the essential vendor file with 5/31 updated LSTC trade payable liabilities. |
| Jeff Dwyer | 6/27/2014 | 1.8 | Updates to TXU and EFHCS Contract Pipeline Report to reflect current PREO voucher amounts and/or LSTC amounts by vendor. |
| Jeff Dwyer | 6/27/2014 | 0.2 | New check issuance for ACE; emails and phone call with T. Friend. |
| Jeff Dwyer | 6/27/2014 | 0.5 | Internal A&M follow-up call to discuss next steps and BU/group mapping. |
| Jeff Dwyer | 6/27/2014 | 0.3 | LSTC mapping to CMS with raw data reconciliations. |
| Jon Rafpor | 6/27/2014 | 2.0 | Provide support to Supply Chain re: vendor escalations |
| Matt Frank | 6/27/2014 | 1.3 | Review of largest vendors with liabilities subject to compromise. |
| Matt Frank | 6/27/2014 | 0.6 | Updates to vendor escalation log for recent payment tracking. |
| Matt Frank | 6/27/2014 | 0.6 | Review of updated Vendor utility account analysis from D. Fitzgerald (A&M). |
| Jeff Dwyer | 6/29/2014 | 0.7 | Update Top 50 vendor LSTC balances to reflect known adjustments and true prepetition balances. Provide Supply Chain with preliminary LSTC balances for some of the top vendors with LSTC exposure to vet. |
| Matt Frank | 6/29/2014 | 0.3 | Updates to vendor escalation log to provide support for upcoming hearing. |
| Daisy Fitzgerald | 6/30/2014 | 1.0 | Continue drafting Affiliate Value Transfer document. |
| Daisy Fitzgerald | 6/30/2014 | 0.5 | Review incoming query regarding a vendors invoices and respond to same. |
| Daisy Fitzgerald | 6/30/2014 | 0.5 | Review daily VRC report. |
| Daisy Fitzgerald | 6/30/2014 | 1.0 | Prepare utility reporting for R. Leal. |
| Daisy Fitzgerald | 6/30/2014 | 0.5 | Review daily EPIQ call center log. |
| Emmett Bergman | 6/30/2014 | 0.3 | VRC meeting and agenda with Joe Ho. |
| Emmett Bergman | 6/30/2014 | 1.3 | Discussions with P Seidler and C Carrell re: vendor management and review of material counterparties. |
| Emmett Bergman | 6/30/2014 | 1.6 | Review of supply chain counterparties and contracts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/30/2014 | 2.2 | Document instructions and training materials for supply chain vendor review. |
| Jeff Dwyer | 6/30/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jeff Dwyer | 6/30/2014 | 1.6 | Update LUME BU's for 126 vendors included for materiality review. Further updates to LUME group's "Contract Type" was also vetted. |
| Jeff Dwyer | 6/30/2014 | 2.2 | Create essential vendor file owner key and update workbook to include 2013 spend by common name. |
| Jon Rafpor | 6/30/2014 | 1.0 | Provide support to Supply Chain re: vendor escalations |
| Jon Rafpor | 6/30/2014 | 3.0 | Work with Accounts Payable with Vendor Past due invoices for a number of vendors. |
| Daisy Fitzgerald | 7/1/2014 | 0.8 | Review incoming email regarding another vendor and attend to same. |
| Daisy Fitzgerald | 7/1/2014 | 1.5 | Review the Vendor reconciliation and discuss with Accounts Payable staff including Jackie and L. Lindsay. |
| Daisy Fitzgerald | 7/1/2014 | 0.8 | Review query regarding a vendor and respond to same. |
| Daisy Fitzgerald | 7/1/2014 | 1.0 | Discussion with J Armstrong, Supply Chain regarding the vendor. |
| Daisy Fitzgerald | 7/1/2014 | 1.0 | Review VRC report and dial-in for VRC meeting. |
| Daisy Fitzgerald | 7/1/2014 | 0.7 | Review incoming query regarding a vendor and respond to same. |
| Emmett Bergman | 7/1/2014 | 2.4 | Prepare presentation materials for presentation to supply chain teams. |
| Emmett Bergman | 7/1/2014 | 1.3 | Document instructions and training materials for supply chain vendor review. |
| Emmett Bergman | 7/1/2014 | 0.7 | Discuss vendor management and material vendors with C Carrell, supply chain group (EFH). |
| Jeff Dwyer | 7/1/2014 | 0.9 | Goldman Sachs director expense reimbursement review and discussion with counsel and HR. |
| Jeff Dwyer | 7/1/2014 | 0.8 | Vendor management discussion with C. Carrell and P. Seidler. |
| Jon Rafpor | 7/1/2014 | 2.1 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis of pre and post-petition outstanding balances for a couple of vendors. |
| Jon Rafpor | 7/1/2014 | 1.0 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/1/2014 | 3.0 | Assist accounts payable with past due invoices. |
| Matt Frank | 7/1/2014 | 0.9 | Meeting with C. Carrell (EFH), supply chain team re vendor review kick off meeting. |
| Matt Frank | 7/1/2014 | 0.7 | Updates to vendor escalation file per supply chain. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/1/2014 | 0.6 | Review of new vendor agreements from P. Seidler (EFH), related updates to vendor escalation file. |
| Daisy Fitzgerald | 7/2/2014 | 1.0 | Review Voucher report for utilities prepare summary for discussion with R Leal. |
| Daisy Fitzgerald | 7/2/2014 | 0.5 | Attend to invoice from a vendor regarding cut-off. |
| Daisy Fitzgerald | 7/2/2014 | 0.4 | Review J Givoo invoice and respond to Olympus AP. |
| Daisy Fitzgerald | 7/2/2014 | 0.5 | Attend to query from supplier regarding Cut-off notice. |
| Daisy Fitzgerald | 7/2/2014 | 1.5 | Update reporting guidelines deck for Critical Vendors. |
| Emmett Bergman | 7/2/2014 | 1.7 | Review material counterparty data and revise BU, owner, spend, and other classifications. |
| Emmett Bergman | 7/2/2014 | 0.8 | Review CV relief granted and communicate with supply chain and internal teams. |
| Jeff Dwyer | 7/2/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/2/2014 | 0.3 | Vendor review of M. Fina with C. Ewert. |
| Jeff Dwyer | 7/2/2014 | 0.5 | Discussion with counsel regarding Goldman Sachs expense reimbursement. |
| Jon Rafpor | 7/2/2014 | 2.5 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/2/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a vendor. |
| Jon Rafpor | 7/2/2014 | 1.0 | Assist accounts payable with past due invoices from a vendor. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review VRC file for 7/3. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review and consider correspondence regarding processing of utility invoices. |
| Daisy Fitzgerald | 7/3/2014 | 0.4 | Attend to cut-off invoice from the vendor. |
| Daisy Fitzgerald | 7/3/2014 | 0.5 | Discussion with A&M personnel on Critical Vendor reporting. |
| Daisy Fitzgerald | 7/3/2014 | 1.0 | Review Voucher report for utilities prepare summary for discussion with R Leal. |
| Daisy Fitzgerald | 7/3/2014 | 0.1 | Review daily VRC report. |
| Daisy Fitzgerald | 7/3/2014 | 0.3 | Review correspondence regarding a vendors invoices, respond to SC Support. |
| Emmett Bergman | 7/3/2014 | 1.2 | Review and revise CV report and discussions re distribution parties. |
| Emmett Bergman | 7/3/2014 | 0.6 | Update VRC report and compliance materials. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/3/2014 | 0.3 | Discuss VRC agenda and scheduling with Joe Ho (EFH). |
| Jeff Dwyer | 7/3/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/3/2014 | 2.0 | Assist accounts payable with past due invoices for two vendors. |
| Jon Rafpor | 7/3/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/3/2014 | 1.3 | Continued analysis of shippers payments. |
| Matt Frank | 7/3/2014 | 0.2 | Email correspondence with T. Silvey (EFH) re shippers vendor agreement. |
| Matt Frank | 7/3/2014 | 0.4 | Updates to vendor escalation log file. |
| Daisy Fitzgerald | 7/7/2014 | 0.5 | Review a vendors invoices and discuss with K Behroozi. |
| Daisy Fitzgerald | 7/7/2014 | 0.3 | Review incoming query fro SC Support regarding Glen Rose Healthcare and respond to same. |
| Emmett Bergman | 7/7/2014 | 0.2 | Review and revise vendor review workplans. |
| Emmett Bergman | 7/7/2014 | 0.6 | Research and review vendor escalation issues. |
| Emmett Bergman | 7/7/2014 | 0.4 | Update to VRC report materials. |
| Jeff Dwyer | 7/7/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/7/2014 | 0.6 | Vendor treatment discussion with counsel, C. Ewert & C. Kirby. |
| Jeff Dwyer | 7/7/2014 | 1.1 | Vendor resolution discussion and meeting with Supply Chain and A/P to reconcile individual invoices for pre & post treatment. |
| Jeff Dwyer | 7/7/2014 | 1.8 | Prepare summary for all non-material vendors who made the Tier 1 threshold and incorporate relevant vendor spend and LSTC information. |
| Jeff Stegenga | 7/7/2014 | 0.5 | Distribution of the latest CV pipeline and trading activity reports to the final order constituencies. |
| Jon Rafpor | 7/7/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/7/2014 | 1.8 | Review of LUME wholesale vendor data for meeting with commercial team. |
| Matt Frank | 7/7/2014 | 0.4 | Meeting re LUME wholesale wind counterparties with M. Weinberg (EFH), B. Lundell (EFH). |
| Matt Frank | 7/7/2014 | 0.5 | Meeting re LUME wholesale counterparties with M. Weinberg (EFH). |
| Matt Frank | 7/7/2014 | 0.7 | Updates to vendor escalation file for C. Carrell (EFH), P. Seidler (EFH), D. Smith (EFH) supply chain team. |
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Utility meeting with R Leal. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Discussion with A&M personnel regarding utilities. |
| Daisy Fitzgerald | 7/8/2014 | 0.5 | Incoming query regarding Vendor disconnection. Discuss with EFH and the Vendor to resolve issue. |
| Daisy Fitzgerald | 7/8/2014 | 1.0 | Utility meeting with K Behroozi. |
| Daisy Fitzgerald | 7/8/2014 | 0.3 | Discussion with Accounts Payable (S. Williams) and Supply Chain (M. Ambriz) regarding Glen Rose payment. |
| Daisy Fitzgerald | 7/8/2014 | 1.0 | Prepare additional shippers payments reconciliation. |
| Daisy Fitzgerald | 7/8/2014 | 1.0 | Discuss shippers payments reconciliation with A&M personnel and prepare summary. |
| Emmett Bergman | 7/8/2014 | 2.2 | Discussions with L Kader and supply chain team re vendor review process and initial approach by vendor and review of data provided. |
| Emmett Bergman | 7/8/2014 | 0.9 | Participation at a meeting of the vendor review committee (EFH). |
| Emmett Bergman | 7/8/2014 | 0.7 | Research and review information in support of vendor escalation issues. |
| Emmett Bergman | 7/8/2014 | 0.3 | Emails re: CV report. |
| Emmett Bergman | 7/8/2014 | 0.3 | Preparation of VRC presentation materials and discussion re: agenda. |
| Jeff Dwyer | 7/8/2014 | 0.9 | Uranium and Coal Contracts Discussion with LUME commercial contracts personnel, internal legal, and various A&M professionals. |
| Jeff Dwyer | 7/8/2014 | 0.7 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/8/2014 | 0.5 | Vendor follow-up discussion with R. Leal to reconcile individual invoices. |
| Jeff Dwyer | 7/8/2014 | 0.3 | Updates to vendor common name and Business Unit roll-up for assumption/rejection analyses. |
| Jeff Dwyer | 7/8/2014 | 1.3 | Review wage related held vouchers with A/P and C. Ewert to receive reasoning and approvals for various disbursements. |
| Jon Rafpor | 7/8/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/8/2014 | 2.0 | Assist accounts payable with past due invoices: Hood County News, Axway, Highway Machine Corp, Youngblood Oil Products. |
| Matt Frank | 7/8/2014 | 0.6 | Participate in vendor escalation review meeting with supply chain team. |
| Matt Frank | 7/8/2014 | 0.4 | Call with M. Weinberg (EFH) re trading counterparties support data. |
| Matt Frank | 7/8/2014 | 0.6 | Updates to VRC escalation log per supply chain comments. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/8/2014 | 0.8 | Review of data re lume wholesale counterparties. |
| Matt Frank | 7/8/2014 | 1.4 | Revisions to vendor escalation log file per vendor review committee meeting discussions. |
| Daisy Fitzgerald | 7/9/2014 | 0.3 | Review incoming invoice from supplier and attend to same. |
| Daisy Fitzgerald | 7/9/2014 | 0.3 | Discuss sale of scrap materials with K&E for Affiliate Transfer reporting. |
| Daisy Fitzgerald | 7/9/2014 | 0.2 | Review incoming utility query from Supply chain regarding the Vendor and discuss with A&M personnel. |
| Daisy Fitzgerald | 7/9/2014 | 0.2 | Incoming query regarding Vendor, discuss with A&M personnel. |
| Jeff Dwyer | 7/9/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/9/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for two vendors. |
| Jon Rafpor | 7/9/2014 | 1.0 | Assist accounts payable with past due invoices for two vendors. |
| Jon Rafpor | 7/9/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/9/2014 | 0.4 | Follow up on vendor escalation file. |
| Matt Frank | 7/9/2014 | 0.2 | Follow up with J. Sharp (EFH) re request for trade payable data. |
| Emmett Bergman | 7/10/2014 | 1.1 | Prep for and participation in VRC meeting. |
| Jeff Dwyer | 7/10/2014 | 0.5 | Wages input for company distributed Material Motion Difference analysis PowerPoint deck. |
| Jeff Dwyer | 7/10/2014 | 0.7 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Stegenga | 7/10/2014 | 0.4 | Review of updated changes to the CV pipeline report. |
| Jon Rafpor | 7/10/2014 | 1.0 | Assist accounts payable with past due invoices for a group of vendors. |
| Jon Rafpor | 7/10/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a vendor. |
| Jon Rafpor | 7/10/2014 | 1.0 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/10/2014 | 0.6 | Call re vendor escalations. |
| Emmett Bergman | 7/11/2014 | 0.3 | Preparation of VRC materials. |
| Emmett Bergman | 7/11/2014 | 0.6 | Discuss vendor escalations and provide research. |
| Emmett Bergman | 7/11/2014 | 0.8 | Review and revision to LUME counterparty approach data. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/11/2014 | 1.0 | Assist accounts payable with past due invoices for a vendor. |
| Jon Rafpor | 7/11/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/11/2014 | 0.2 | Correspondence with P. Neely (EFH) re vendor escalation. |
| Matt Frank | 7/11/2014 | 0.2 | Discuss shippers vendors with T. Silvey (EFH). |
| Matt Frank | 7/11/2014 | 0.2 | Discuss shippers vendors with T. Eaton (EFH). |
| Matt Frank | 7/11/2014 | 0.4 | Research related to vendor escalation. |
| Emmett Bergman | 7/14/2014 | 1.2 | Preparation of presentation materials re: vendor review follow-up meeting. |
| Emmett Bergman | 7/14/2014 | 2.6 | Preparation of follow-up materials re: vendor management and contract assessment. |
| Emmett Bergman | 7/14/2014 | 0.7 | Research and communication about vendor escalation issues. |
| Jeff Dwyer | 7/14/2014 | 0.5 | Internal follow-up discussion to review summary presentation and discuss next steps/ |
| Jeff Dwyer | 7/14/2014 | 1.4 | Update Essential Vendor File with 6/30 LSTC values, reclassified BU/Group, and new vendor common names. |
| Jeff Dwyer | 7/14/2014 | 2.9 | Contracts follow-up discussion with management, counsel and various A&M personnel to review and discuss material contract assumption/rejection processes, delegation of authority, vendor management, and review committee oversight. |
| Jeff Dwyer | 7/14/2014 | 0.2 | Discuss Vendor credits (prepetition and post petition) with L. Lindsey. |
| Jon Rafpor | 7/14/2014 | 1.0 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/14/2014 | 1.0 | Assist accounts payable with past due invoices for two vendors. |
| Matt Frank | 7/14/2014 | 0.6 | Meeting to discuss vendor escalation with P. Neely (EFH). |
| Daisy Fitzgerald | 7/15/2014 | 1.0 | Prepare utility tracker for R. Leal. |
| Daisy Fitzgerald | 7/15/2014 | 0.5 | Attend to vendor query from Mobile Mini and discuss with SC support and Supply Chain. |
| Emmett Bergman | 7/15/2014 | 1.1 | Prep for and participation in VRC meeting. |
| Emmett Bergman | 7/15/2014 | 0.8 | Review of specific vendor meeting and agenda and discussions re next steps. |
| Emmett Bergman | 7/15/2014 | 1.2 | Discuss next steps for contract assessment and vendor management with J Berardi (EFH). |
| Jeff Dwyer | 7/15/2014 | 0.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/15/2014 | 2.0 | Vendor prepetition payable review meeting with A/P, Supply Chain and various vendor personnel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

**Exhibit H**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/15/2014 | 2.0 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/15/2014 | 0.2 | Call with A. Alaman (EFH) re land leases. |
| Matt Frank | 7/15/2014 | 0.5 | Research related to variance in Luminant wholesale accounts receivable. |
| Matt Frank | 7/15/2014 | 0.9 | Updates to vendor escalation log file for supply chain. |
| Matt Frank | 7/15/2014 | 0.2 | Discussion with B. Murray (K&E) re Vendor. |
| Daisy Fitzgerald | 7/16/2014 | 0.4 | Review daily trends for Utilities and discuss with R. Leal. |
| Daisy Fitzgerald | 7/16/2014 | 0.3 | Incoming query regarding a vendor, respond to same. |
| Daisy Fitzgerald | 7/16/2014 | 0.7 | Review Vendor Query, contact the vendor to resolve. |
| Daisy Fitzgerald | 7/16/2014 | 0.5 | Review CV motions and orders to locate Vendor agreement. |
| Emmett Bergman | 7/16/2014 | 0.9 | Discuss status of vendor AP reconciliation with T Williams (EFH). |
| Emmett Bergman | 7/16/2014 | 1.8 | Discussion vendor review and next steps with L Kader (EFH). |
| Emmett Bergman | 7/16/2014 | 0.6 | Call with M Weinberg re LUME vendor review. |
| Emmett Bergman | 7/16/2014 | 0.3 | Discussions with C Carrell (EFH) re Vendor Management. |
| Jon Rafpor | 7/16/2014 | 2.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a number of vendors. |
| Jon Rafpor | 7/16/2014 | 0.3 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/16/2014 | 2.1 | Changes to material vendors analysis. |
| Daisy Fitzgerald | 7/17/2014 | 0.5 | Review invoices from Vendor, and discuss with AP and the Vendor. |
| Daisy Fitzgerald | 7/17/2014 | 0.5 | Review incoming invoice / notice from the Vendor and respond to same. |
| Emmett Bergman | 7/17/2014 | 0.3 | Preparation of materials for VRC meeting. |
| Emmett Bergman | 7/17/2014 | 0.8 | Participation in VRC call re vendor management. |
| Emmett Bergman | 7/17/2014 | 1.2 | Preparation of presentation materials re: LUME counter party review and approaches re negotiations. |
| Emmett Bergman | 7/17/2014 | 1.4 | Analysis of monthly AP balances for use in SPC presentation materials re Vendor management. |
| Jeff Dwyer | 7/17/2014 | 0.8 | Vendor management; worked with Supply Chain to review LSTC balances. |
| Matt Frank | 7/17/2014 | 1.9 | Development of bridge of trade payables at petition date to current liabilities subject to compromise. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/17/2014 | 0.4 | Follow up on vendor escalation for A. Sexton (K&E). |
| Matt Frank | 7/17/2014 | 1.3 | Updates to bridge trade payables schedule. |
| Matt Frank | 7/17/2014 | 0.3 | Updates to critical vendor summary matrix. |
| Matt Frank | 7/17/2014 | 0.4 | Updates to vendor escalation file for supply chain team. |
| Daisy Fitzgerald | 7/18/2014 | 0.5 | Review incoming query from Bowie Cass and attend to same. |
| Daisy Fitzgerald | 7/18/2014 | 1.0 | Attend to incoming query from SouthEast Fannin by responding with Phone Call and Follow-up email. |
| Emmett Bergman | 7/18/2014 | 1.5 | Preparation of presentation materials for contract workstream meeting. |
| Emmett Bergman | 7/18/2014 | 0.4 | Preparation of VRC meeting materials. |
| Emmett Bergman | 7/18/2014 | 0.4 | Research and communication re vendor escalation issues. |
| Jeff Dwyer | 7/18/2014 | 0.5 | LUME call with J. Ho, M. Weinberg and various A&M personnel to discuss material LUME contract counterparties for immediate review. |
| Matt Frank | 7/18/2014 | 1.6 | Analysis of trade payables since the petition date. |
| Emmett Bergman | 7/21/2014 | 0.6 | Review analyses of AP monthly data for vendor management. |
| Emmett Bergman | 7/21/2014 | 0.3 | Research and discuss question from K Frazier (EFH) re wages vendor. |
| Emmett Bergman | 7/21/2014 | 0.3 | Update VRC report and compliance materials. |
| Jeff Dwyer | 7/21/2014 | 1.0 | Call with Vendor and internal A/P to discus post petition invoice management and timely review/release. |
| Jon Rafpor | 7/21/2014 | 0.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances: update shut-off tracker. |
| Jon Rafpor | 7/21/2014 | 0.5 | Assist accounts payable with past due invoices of a vendor. |
| Jon Rafpor | 7/21/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/21/2014 | 0.4 | Review of LUME wholesale payable balances. |
| Matt Frank | 7/21/2014 | 0.4 | Updates to first day motion payment cap tracking file. |
| Matt Frank | 7/21/2014 | 2.1 | Updates to bridge analysis of pre-petition payables. |
| Daisy Fitzgerald | 7/22/2014 | 1.0 | Dial in to VRC / Contracts meeting. |
| Daisy Fitzgerald | 7/22/2014 | 1.5 | Review incoming payment query from Vendor. Review with AP and respond. |
| Emmett Bergman | 7/22/2014 | 0.4 | Preparation of materials for VRC reporting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/22/2014 | 0.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/22/2014 | 1.0 | Part 1 - Contracts follow-up discussion with management, counsel and various A&M personnel to review and discuss material contract assumption/rejection processes, delegation of authority, vendor management, and review committee oversight. |
| Jon Rafpor | 7/22/2014 | 0.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances of a vendor. |
| Jon Rafpor | 7/22/2014 | 1.0 | Assist accounts payable with past due invoices of a vendor. |
| Matt Frank | 7/22/2014 | 0.4 | Discussion with T. Hogan (EFH) re combustion turbine leases. |
| Matt Frank | 7/22/2014 | 0.5 | Discussion with A. Alaman (EFH), B. Hoy (EFH), P. Mosley (A&M) re agricultural leases. |
| Matt Frank | 7/22/2014 | 2.2 | Revisions to bridge analysis of pre-petition payables. |
| Matt Frank | 7/22/2014 | 0.5 | Discussion with K. Mireles (EFH) and R. Bayle (EFH) re water leases. |
| Daisy Fitzgerald | 7/23/2014 | 1.0 | Continue follow-up with K&E regarding the Vendor. |
| Emmett Bergman | 7/23/2014 | 2.6 | Preparation of materials for supply chain meeting re: vendor management. |
| Emmett Bergman | 7/23/2014 | 0.9 | Analysis of counterparties to be potentially bargained or rejected. |
| Emmett Bergman | 7/23/2014 | 0.6 | Research re: potential vendor escalations and tracking re same. |
| Emmett Bergman | 7/23/2014 | 1.1 | Meeting with L Kader and entire Luminant supply chain team re next steps on vendor management. |
| Emmett Bergman | 7/23/2014 | 0.7 | Vendor management discussion with L Kader and supply chain (EFH). |
| Jeff Dwyer | 7/23/2014 | 1.2 | Reconcile and review a Vendors prepetition and postpetition individual vouchers for accuracy with A/P. |
| Jeff Dwyer | 7/23/2014 | 1.0 | Vendor management; worked with Supply Chain to review and respond to vendor inquiries about LSTC balances, contract assumption process, and administrative priority to postpetition administrative expenses. |
| Jon Rafpor | 7/23/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/23/2014 | 1.0 | Assist accounts payable with past due invoices for two vendors. |
| Matt Frank | 7/23/2014 | 1.3 | Research related to wireless provider shut off threat. |
| Matt Frank | 7/23/2014 | 0.8 | Correspondence related to wireless provider shut off threat. |
| Matt Frank | 7/23/2014 | 0.9 | Updates to critical vendor summary matrix file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/24/2014 | 1.4 | Preparation of materials for meeting re: material vendors and trade parties and discussion re: negotiations. |
| Emmett Bergman | 7/24/2014 | 0.6 | Participation at VRC meeting. |
| Emmett Bergman | 7/24/2014 | 0.3 | Preparation of VRC materials and report. |
| Jeff Dwyer | 7/24/2014 | 0.3 | Vendor management discussion with P. Seidler and A/P. |
| Jeff Dwyer | 7/24/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/24/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Matt Frank | 7/24/2014 | 0.3 | Review of trade payable bridge. |
| Matt Frank | 7/24/2014 | 1.3 | Updates to vendor escalation log tracker file. |
| Matt Frank | 7/24/2014 | 0.4 | Research related to wireless provider shut off threat. |
| Matt Frank | 7/24/2014 | 1.1 | Contract review meeting with supply chain, E. Bergman (A&M), P. Mosley (A&M). |
| Jeff Dwyer | 7/25/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/25/2014 | 0.5 | Assist accounts payable with past due invoices for a vendor. |
| Jon Rafpor | 7/25/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Daisy Fitzgerald | 7/28/2014 | 1.5 | Review incoming disconnect notices and invoices from utilities and discuss with A&M personnel. |
| Emmett Bergman | 7/28/2014 | 1.8 | Review and revise AP trend analysis. |
| Emmett Bergman | 7/28/2014 | 1.2 | Research and answer questions from J Burke re: vendor AP balances. |
| Jeff Dwyer | 7/28/2014 | 1.8 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 7/28/2014 | 2.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a group of Vendors. |
| Jon Rafpor | 7/28/2014 | 1.5 | Assist accounts payable with past due invoices for two vendors. |
| Jon Rafpor | 7/28/2014 | 2.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for two vendors. |
| Jon Rafpor | 7/28/2014 | 0.5 | Provide support to Supply Chain re: Vendor escalations. |
| Emmett Bergman | 7/29/2014 | 1.0 | Meeting with supply chain re: material vendors and highest priority vendors to assess. |
| Emmett Bergman | 7/29/2014 | 1.2 | Preparation of presentation materials and analysis for vendor meeting with supply chain. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/29/2014 | 0.3 | Discussion with P. Neely regarding the Vendors' current and former agreements and project scopes. |
| Jeff Dwyer | 7/29/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 7/29/2014 | 1.0 | Discussion with Vendor and AP to review two work orders released by AP as materials. |
| Jeff Dwyer | 7/29/2014 | 0.4 | Meeting with T. Dennis to discuss postpetition interruption of vendor payments, a particular vendor, and other vendor management items. |
| Jon Rafpor | 7/29/2014 | 3.0 | Assist accounts payable with past due invoices for a group of vendors. |
| Jon Rafpor | 7/29/2014 | 3.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a group of vendors. |
| Matt Frank | 7/29/2014 | 0.5 | Shippers payment analysis for T. Silvey (EFH). |
| Matt Frank | 7/29/2014 | 0.3 | Call with T. Silvey (EFH) re contract analysis and shippers analysis. |
| Daisy Fitzgerald | 7/30/2014 | 1.0 | Phone discussions with Vendor regarding invoice charges. |
| Emmett Bergman | 7/30/2014 | 0.6 | Research and response re: vendor escalation issues. |
| Jeff Dwyer | 7/30/2014 | 0.5 | Internal Vendor status update to review reconciled prepetition A/P balances. |
| Jeff Dwyer | 7/30/2014 | 0.7 | Review all Vendor work orders paid, held, and in process for the year with T. Dennis. |
| Jeff Dwyer | 7/30/2014 | 0.9 | Vendor management with A/P and Supply Chain to hold certain vouchers not yet approved for payment and in the queue for potential early rejection or assumption decisions. |
| Jeff Dwyer | 7/30/2014 | 1.0 | Call with Vendor and internal A/P to discus prepetition remaining unreconciled balances, post petition invoice management and timely review/release. |
| Jeff Stegenga | 7/30/2014 | 0.6 | Discussions w/ Anthony Sexton and Jeff Dwyer re: vendor claim update. |
| Jon Rafpor | 7/30/2014 | 2.5 | Assist accounts payable with past due invoices a vendor. |
| Jon Rafpor | 7/30/2014 | 2.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for a group of vendors. |
| Matt Frank | 7/30/2014 | 0.5 | Updates to vendor escalation log for supply chain. |
| Jeff Dwyer | 7/31/2014 | 0.4 | Vendor management discussion with T. Dennis. |
| Jeff Dwyer | 7/31/2014 | 0.4 | Split the Vendor invoices for prepetition/postpetition amounts based on service period. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/31/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure for internal legal review. |
| Jon Rafpor | 7/31/2014 | 3.0 | Assist accounts payable with past due invoices for a group of vendors. |
| Jon Rafpor | 7/31/2014 | 1.5 | Provide support to Supply Chain re: Vendor escalations. |
| Jon Rafpor | 7/31/2014 | 1.0 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances for two vendors. |
| Matt Frank | 7/31/2014 | 1.2 | Updates to vendor escalation log. |
| Daisy Fitzgerald | 8/1/2014 | 0.2 | Attend to Supply Chain query regarding a Vendor. |
| Daisy Fitzgerald | 8/1/2014 | 0.2 | Attend to Utilities query regarding a Vendor. |
| Emmett Bergman | 8/1/2014 | 0.6 | Preparation for and call with supply chain and the Vendors management team re: payments received post-petition. |
| Emmett Bergman | 8/1/2014 | 0.9 | Call with P. Seidler re: potential vendor escalations. |
| Jeff Dwyer | 8/1/2014 | 0.8 | Review of 206 vouchers with service and material Maximo coding which have accounting treatment around prepetition claim descriptions and propose over 50 vouchers not yet released to be held for additional review. |
| Jeff Dwyer | 8/1/2014 | 0.9 | Call with Vendor to review prepetition payments, discuss a/p reconciliation process and next steps for internal counsel review and discussion. |
| Jeff Dwyer | 8/1/2014 | 0.6 | Call with P. Seidler to review R&R vendors and process of Supply Chain's coding of invoices |
| Jeff Dwyer | 8/1/2014 | 1.3 | Analyze and review Vendor invoices with "WI" still being held, scheduled for release as post-petition vouchers. |
| Jon Rafpor | 8/1/2014 | 1.1 | Provide support to Supply Chain and Vendor escalation hotline |
| Peter Mosley | 8/1/2014 | 2.8 | Prepare analysis on cut off issues relating to accounting treatment around prepetition claims. |
| Peter Mosley | 8/1/2014 | 1.6 | Meetings with accounting regarding cut off analysis relating to accounting treatment around prepetition claims. |
| Peter Mosley | 8/1/2014 | 1.8 | Meetings with accounting, legal department, A&M team and K&E regarding cut off issues. Follow up emails regarding the same. |
| Emmett Bergman | 8/4/2014 | 2.2 | Preparation of presentation materials for vendor management. |
| Emmett Bergman | 8/4/2014 | 0.3 | Research and response to vendor escalation queries. |
| Emmett Bergman | 8/4/2014 | 0.4 | Preparation of materials for vendor review committee. |
| Jeff Dwyer | 8/4/2014 | 0.2 | Split a Vendors individual invoices for A/P payment processing. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**April 29, 2014 through August 31, 2014**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/4/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 8/4/2014 | 0.6 | Meeting with A/P to discuss Vendor crossover invoices and process for reviewing future WI's. |
| Jon Rafpor | 8/4/2014 | 1.8 | Provide support to Supply Chain and Vendor escalation hotline |
| Peter Mosley | 8/4/2014 | 0.3 | Meeting with accounting regarding cut off analysis relating to accounting treatment around prepetition claims. |
| Emmett Bergman | 8/5/2014 | 0.4 | Emails and review of potential vendor escalations. |
| Emmett Bergman | 8/5/2014 | 1.2 | Analysis of additional vendor data re: general approaches and timing. |
| Jeff Dwyer | 8/5/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 8/5/2014 | 1.1 | Prepare summary presentation and analysis for non-material, non-essential and essential vendors with Schedule G agreements and those without. |
| Jon Rafpor | 8/5/2014 | 2.2 | Provide support to Supply Chain and Vendor escalation hotline |
| Matt Frank | 8/5/2014 | 1.3 | Review of material contract analysis workbook from J. Dwyer (A&M). |
| Matt Frank | 8/5/2014 | 1.0 | Updates to shippers analysis for T. Silvey (EFH). |
| Matt Frank | 8/5/2014 | 0.5 | Updates to vendor escalation log file. |
| Daisy Fitzgerald | 8/6/2014 | 0.7 | Review incoming query from RLF regarding Liberty Power and discuss with W. Romaniwicz from RLF. |
| Emmett Bergman | 8/6/2014 | 0.7 | Meeting with Lee Kader re: vendor management work. |
| Emmett Bergman | 8/6/2014 | 0.6 | Review of water contracts and negotiation status. |
| Jeff Dwyer | 8/6/2014 | 1.1 | Vendor management to review a group of vendors current pay and work status. |
| Jeff Dwyer | 8/6/2014 | 0.3 | Vendor management reviewing the daily voucher report and reconciling entries without name notations. |
| Jeff Dwyer | 8/6/2014 | 0.7 | LUME meeting to discuss ABCD file, internal executory agreements, and variance from Schedule G to current tracked agreements. |
| Jeff Dwyer | 8/6/2014 | 1.0 | Meeting with L. Kader to review Supply Chain's material counterparty agreement input and missing feedback next steps. |
| Jeff Stegenga | 8/6/2014 | 0.5 | Review of/communication of June trading report and weekly CV update to appropriate constituencies. |
| Jeff Stegenga | 8/6/2014 | 0.5 | Discussions with Michael Carter re: vendor claim update/water rights meetings. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/6/2014 | 0.6 | Provide support to Supply Chain and Vendor escalation hotline |
| Matt Frank | 8/6/2014 | 0.5 | Update shippers analysis for T. Silvey (EFH). |
| Matt Frank | 8/6/2014 | 0.2 | Respond to utility request for information related to bankruptcy. |
| Matt Frank | 8/6/2014 | 0.5 | Review of rail pre-petition balances for T. Silvey (EFH). |
| Emmett Bergman | 8/7/2014 | 0.9 | Review of vendor negotiations and emails re: same. |
| Emmett Bergman | 8/7/2014 | 0.3 | Review of VRC materials and emails re: same. |
| Jeff Dwyer | 8/7/2014 | 0.6 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jon Rafpor | 8/7/2014 | 0.8 | Provide support to Supply Chain and Vendor escalation hotline |
| Matt Frank | 8/7/2014 | 0.4 | Updates to vendor escalation log file per payment tracking file. |
| Daisy Fitzgerald | 8/8/2014 | 0.3 | Review correspondence regarding Vendor and discuss with A&M personnel. |
| Emmett Bergman | 8/8/2014 | 0.6 | Emails with Ken Rice (EFH), K&E and accounting team re: status of payments to and from TCEH vendors. |
| Emmett Bergman | 8/8/2014 | 0.5 | Discussion and emails with Colin Carrell (EFH) re: supply chain work re: vendor management. |
| Emmett Bergman | 8/8/2014 | 0.8 | Emails re: specific TCEH vendor with A. Sexton (K&E) and T. Williams (EFH) re: vendor management and potential escalation. |
| Emmett Bergman | 8/8/2014 | 0.4 | Research and emails re: TCEH vendor escalations. |
| Jeff Dwyer | 8/8/2014 | 0.6 | Reconcile Greenberg Grant & Richards, Credit Systems International, and other various TXU vendors for balances with significant estimated variances. |
| Jeff Dwyer | 8/8/2014 | 0.7 | Review of B. Johnson and G. Herndon findings and comments in review of material coded vouchers with service descriptions. |
| Jeff Dwyer | 8/8/2014 | 1.3 | Work with R. Furr to analyze paid Vendor vouchers with certain criteria and invoice coding. |
| Matt Frank | 8/8/2014 | 0.9 | Review of vendor balances for data analysis for contract process. |
| Peter Mosley | 8/8/2014 | 2.9 | Prepare analysis of historical disbursements by vendor |
| Emmett Bergman | 8/11/2014 | 0.8 | Discussions with supply chain team re: liens and repair vendor. |
| Emmett Bergman | 8/11/2014 | 0.6 | Vendor escalation discussions with supply chain team. |
| Jeff Dwyer | 8/11/2014 | 1.0 | Vendor management meeting with Supply Chain and A/P to discuss APS America invoices on hold. |
| Jon Rafpor | 8/11/2014 | 1.4 | Provide support to Supply Chain and Vendor escalation hotline |
| Jon Rafpor | 8/11/2014 | 0.2 | Creditor information search for A&M personnel: Mirabela. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/12/2014 | 1.1 | Review and revise analysis of material counterparties by contract. |
| Emmett Bergman | 8/12/2014 | 1.2 | Review analysis of property categories and negotiation status. |
| Emmett Bergman | 8/12/2014 | 1.2 | Discussions and emails re: Vendor agenda and schedule for meeting with J. Stegenga, T. Williams (EFH) and A. Sexton (K&E). |
| Jeff Dwyer | 8/12/2014 | 1.3 | Preparation meeting with L. Lindsey to address Vendors meeting agenda requirements. |
| Jeff Dwyer | 8/12/2014 | 0.6 | LUME ABCD file updates to variance analysis and providing detail to M. Weinberg for review. |
| Jeff Dwyer | 8/12/2014 | 1.1 | Vendor management of supplemental nuclear property insurance for Duane Morris. |
| Jeff Stegenga | 8/12/2014 | 0.3 | Update discussions with Jeff Dwyer re: vendor claim reconciliation meetings. |
| Jon Rafpor | 8/12/2014 | 1.6 | Provide support to Supply Chain and Vendor escalation hotline |
| Matt Frank | 8/12/2014 | 0.5 | Updates to vendor escalation log and payment file. |
| Peter Mosley | 8/12/2014 | 0.6 | Calls with risk group and K&E regarding insurance issues |
| Peter Mosley | 8/12/2014 | 0.7 | Meetings with A&M team regarding insurance |
| Peter Mosley | 8/12/2014 | 1.9 | Prepare analysis of historical disbursements by vendor |
| Emmett Bergman | 8/13/2014 | 0.6 | Meeting with John Berardi to discuss next steps with regard to vendor negotiations. |
| Emmett Bergman | 8/13/2014 | 0.9 | Meeting with Don Smith to discuss vendor negotiation status. |
| Emmett Bergman | 8/13/2014 | 1.0 | Meeting with Kelly Frazier to discuss assignment language and other vendor related issues. |
| Emmett Bergman | 8/13/2014 | 1.5 | Preparation of analysis re: vendor negotiation status. |
| Jeff Dwyer | 8/13/2014 | 1.1 | Review Vendor invoices in question for pre-petition/post-petition split accuracy. |
| Jeff Dwyer | 8/13/2014 | 0.8 | Meeting with M. Weinberg to review variance analysis between ABCD file and active executory agreements. |
| Jeff Stegenga | 8/13/2014 | 0.5 | Discussion with Michael Carter re: vendor claim rec update/exec contract review process. |
| Peter Mosley | 8/13/2014 | 0.4 | Call with TXU supply chain regarding vendor issues |
| Jeff Dwyer | 8/14/2014 | 0.3 | Review of individual Vendor voucher with A/P. |
| Jeff Dwyer | 8/14/2014 | 0.2 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Stegenga | 8/14/2014 | 0.3 | Review and forwarding of weekly CV motion to key notice parties. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/14/2014 | 0.4 | Coordination with Terry Nutt re: vendor meetings and approach. |
| Peter Mosley | 8/14/2014 | 0.6 | Call with risk management group regarding vendor management contracting issue at TXU |
| Peter Mosley | 8/14/2014 | 0.4 | Call with TXU supply chain regarding vendor issues |
| Peter Mosley | 8/14/2014 | 0.3 | Call with K&E regarding vendor management contracting issue at TXU |
| Emmett Bergman | 8/15/2014 | 0.6 | Discussions with K. Frazier and T. Williams re: Vendor meeting schedule, agenda, and participants. |
| Jeff Dwyer | 8/15/2014 | 2.6 | Review July LSTC consolidation (reconciled month-end balances, developed MoM bridge, eliminations, & vendor common name edits). |
| Jeff Dwyer | 8/15/2014 | 0.9 | Vendor review with management, counsel, and various A&M personnel to discuss prepetition payments, post-petition review and new voucher review process. |
| Jeff Dwyer | 8/15/2014 | 1.1 | Vendor management reviewing vendor provided service detailed support for prepetition paid vouchers. |
| Matt Frank | 8/15/2014 | 0.6 | Updates to shippers payable analysis for T. Silvey (EFH). |
| Peter Mosley | 8/15/2014 | 1.4 | Prepare tracker for vendor outreach initiative |
| Daisy Fitzgerald | 8/18/2014 | 0.5 | Review and attend to disconnect notices from Southwest Fannin, Rock Hill etc. |
| Emmett Bergman | 8/18/2014 | 1.1 | Review and revisions to analysis of monthly AP balances. |
| Jeff Dwyer | 8/18/2014 | 0.8 | LUME follow-up schedules to T. Silvey and M. Weinberg outlining agreements believed to be executory not listed on Schedule G. |
| Jeff Dwyer | 8/18/2014 | 1.8 | Review and research long-form agreements, the executory nature, terms, and expiration dates associated with each. |
| Matt Frank | 8/18/2014 | 2.8 | Updates to AP Trends analysis. |
| Peter Mosley | 8/18/2014 | 0.8 | Calls with legal, tax, & risk management groups regarding insurance issues |
| Peter Mosley | 8/18/2014 | 0.6 | Meeting with A&M team regarding insurance issues |
| Emmett Bergman | 8/19/2014 | 0.8 | Discussion with J. Berardi re: vendor management. |
| Emmett Bergman | 8/19/2014 | 0.8 | Discussion of vendor escalations and approach. |
| Jeff Dwyer | 8/19/2014 | 0.3 | Warfab invoice split calculation. |
| Jeff Dwyer | 8/19/2014 | 0.7 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 8/19/2014 | 0.8 | Vendor management discussion with R. Leal regarding prepetition cashier check reconciliation process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/19/2014 | 1.7 | Emails, meeting and discussion with A. Milner and R. Leal to determine how many vendors are confirmed pre (and vouchers), how many were confirmed post, and how many are unknown. |
| Jeff Dwyer | 8/19/2014 | 1.9 | Emails and meeting with A. Milner to reconcile differing amounts of dollars between summary spreadsheets and voucher detail support requested from vendors. |
| Jeff Stegenga | 8/19/2014 | 0.4 | Discussion with Chad Husnick re: vendor updates. |
| Matt Frank | 8/19/2014 | 1.2 | Follow up re critical vendor escalation with J. Bernardi (EFH). |
| Matt Frank | 8/19/2014 | 1.4 | Revisions to AP trends analysis file for July results. |
| Peter Mosley | 8/19/2014 | 0.3 | Call with supply chain regarding vendor issue |
| Peter Mosley | 8/19/2014 | 0.4 | Meeting with accounting regarding vendor issue |
| Peter Mosley | 8/19/2014 | 0.4 | Call with K&E regarding vendor issue |
| Peter Mosley | 8/19/2014 | 2.7 | Prepare tracker for vendor outreach initiative |
| Steve Kotarba | 8/19/2014 | 1.4 | Respond to inquiries re vendor response manual. |
| Emmett Bergman | 8/20/2014 | 1.2 | Research and discuss vendor escalations. |
| Emmett Bergman | 8/20/2014 | 1.2 | Discussion of tear sheet preparation process with supply chain team. |
| Jeff Dwyer | 8/20/2014 | 1.0 | Material vendor review meeting with L. Kader and J. Berardi. |
| Jeff Dwyer | 8/20/2014 | 0.6 | Emails/discussions with K. Ford regarding DeWind's long-form REC confirmation and executory nature. |
| Matt Frank | 8/20/2014 | 1.3 | Prepare analysis to support vendor escalation response. |
| Matt Frank | 8/20/2014 | 0.4 | Revisions to shippers analysis file for T. Silvey (EFH). |
| Peter Mosley | 8/20/2014 | 2.7 | Prepare tracker for vendor outreach initiative |
| Peter Mosley | 8/20/2014 | 0.6 | Meeting with LUM supply chain regarding vendor negotiation next steps. |
| Peter Mosley | 8/20/2014 | 0.3 | Meeting with Mike Wienberg regarding LUME negotiations |
| Daisy Fitzgerald | 8/21/2014 | 0.2 | Review correspondence re: a vendor. |
| Emmett Bergman | 8/21/2014 | 0.4 | Further discussion of vendor escalation and issues with J. Berardi and R. Leal. |
| Emmett Bergman | 8/21/2014 | 1.4 | Research and discussion re: vendor escalations and inquiries. |
| Jeff Dwyer | 8/21/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 8/21/2014 | 0.9 | Email discussion with K. Ford to review and reconcile DeWind long-form agreements. |

*Page 507 of 510*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 8/21/2014 | 0.4 | Develop negotiation guidance analysis for supply chain |
| Emmett Bergman | 8/22/2014 | 0.8 | Review of revised data received from supply chain re: negotiation approaches. |
| Emmett Bergman | 8/22/2014 | 1.8 | Review and revise presentation materials re: vendors. |
| Jeff Dwyer | 8/22/2014 | 0.3 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Dwyer | 8/22/2014 | 1.6 | Ameco and Watco tear sheet completion for example purposes. |
| Matt Frank | 8/22/2014 | 1.1 | Review of balance sheet payables trend analysis. |
| Matt Frank | 8/22/2014 | 0.8 | Analysis related to rail payables (0.6) and discussion with B. Carter (EFH) re same. |
| Peter Mosley | 8/22/2014 | 1.1 | Meeting with Kelly Frazier regarding assignment language, procedures motion and various other vendor management topics. |
| Emmett Bergman | 8/25/2014 | 0.6 | Research and discussion re: vendor escalations and inquiries. |
| Emmett Bergman | 8/25/2014 | 1.1 | Meeting with Don Smith to discuss vendor negotiation status. |
| Emmett Bergman | 8/25/2014 | 1.3 | Review and revisions to vendor database re: revised negotiation status from EFH and TXU. |
| Emmett Bergman | 8/25/2014 | 1.7 | Preparation of analysis and presentation materials for vendor management meetings. |
| Jeff Dwyer | 8/25/2014 | 0.2 | Vendor management to review POs and MFAs for two vendors. |
| Jeff Dwyer | 8/25/2014 | 0.5 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Emmett Bergman | 8/26/2014 | 1.8 | Preparation for and attendance at Luminant Supply chain meeting re: negotiation status meeting. |
| Emmett Bergman | 8/26/2014 | 1.2 | Research and discussion re: vendor escalations with Luminant supply chain and A. Sexton (K&E). |
| Jeff Dwyer | 8/26/2014 | 1.1 | Meeting with A. Milner to review and merge vendor responses and additional support to classify and report prepetition vs. post petition disbursements. |
| Jeff Dwyer | 8/26/2014 | 0.3 | Vendor management for Vendor; reconciling A/P and LOC amounts. |
| Jeff Dwyer | 8/26/2014 | 0.4 | Various vendor inquiries and responses to internal company requests of prepetition vendor exposure. |
| Jeff Stegenga | 8/26/2014 | 0.6 | Discussions with Jeff Dwyer re: CV update on VRC supplier list. |
| Jon Rafpor | 8/26/2014 | 0.2 | Provide support to Supply Chain and Vendor escalation hotline |
| Matt Frank | 8/26/2014 | 0.5 | Summarize Vendor balance sheet changes. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

*Exhibit H*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Mosley | 8/26/2014 | 1.2 | Prepare for and participate in meeting with supply chain and A&M team regarding contract negotiation kickoff. |
| Daisy Fitzgerald | 8/27/2014 | 0.5 | Attend to query from Utility Water Group. |
| Emmett Bergman | 8/27/2014 | 1.2 | Preparation of materials for LUME team. |
| Emmett Bergman | 8/27/2014 | 0.4 | Vendor escalation discussions with T. Williams and with A. Sexton. |
| Emmett Bergman | 8/27/2014 | 1.2 | Meeting with Joe Ho and Kelly Frazier re: DOA and TDP issues and internal approval processes. |
| Emmett Bergman | 8/27/2014 | 0.5 | Preparation of materials for VRC and discussion of vendor escalation. |
| Emmett Bergman | 8/27/2014 | 2.1 | Preparation of presentation materials re: DOA and TDP processes. |
| Emmett Bergman | 8/27/2014 | 1.1 | Meeting LUME and Luminant teams re: vendor and counterparty negotiations. |
| Emmett Bergman | 8/27/2014 | 0.7 | Preparation of materials for supply chain team re: vendor management. |
| Jeff Dwyer | 8/27/2014 | 2.7 | Accounting treatment around prepetition claims edits and updates to summary workbook, presentation, and vendor support file. |
| Jeff Dwyer | 8/27/2014 | 1.0 | Vendor management; discuss Integrated Power Systems', Hydrotex Dynamics', and Shermco's post-petition assets in possession with T. Kokkonen. |
| Matt Frank | 8/27/2014 | 0.5 | VRC escalation issues related to critical vendor payment. |
| Matt Frank | 8/27/2014 | 2.7 | Continued development of delegation of authority approval presentation. |
| Peter Mosley | 8/27/2014 | 1.1 | Meeting with Kelly Frazier regarding assignment language, contracting entities and various other vendor management topics. |
| Peter Mosley | 8/27/2014 | 0.4 | Meeting with A&M team regarding vendor management |
| Emmett Bergman | 8/28/2014 | 0.8 | Escalation discussion re: Luminant. |
| Emmett Bergman | 8/28/2014 | 1.8 | Discussion of DOA procedures and revise presentation materials re: same. |
| Peter Mosley | 8/28/2014 | 1.4 | Prepare early assumption internal guidelines |
| Peter Mosley | 8/28/2014 | 1.6 | Prepare vendor negotiation update presentation |
| Jon Rafpor | 8/29/2014 | 2.5 | Provide support to Supply Chain and Vendor escalation hotline |
| Peter Mosley | 8/29/2014 | 0.5 | Review and revise early assumption internal guidelines |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*April 29, 2014 through August 31, 2014*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **939.2** | |
| *Grand Total* | | 12,280.1 | |