**Exhibit I**

**Detailed Description of Expenses and Disbursements**

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 5/1/2014 | $935.00 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 5/12/2014 | $489.01 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 5/15/2014 | $583.31 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 5/19/2014 | $582.00 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 5/20/2014 | $549.00 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 5/26/2014 | $549.00 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 5/29/2014 | $562.01 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 6/2/2014 | $549.00 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 6/5/2014 | $589.00 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 6/9/2014 | $585.40 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 6/12/2014 | $514.00 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 6/16/2014 | $585.14 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 6/19/2014 | $585.40 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 6/23/2014 | $585.40 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 6/26/2014 | $589.00 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 6/30/2014 | $1,028.00 | Airfare - Roundtrip coach San Francisco/Dallas. |
| Daisy Fitzgerald | 7/2/2014 | $520.00 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 7/7/2014 | $499.00 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 7/10/2014 | $534.27 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 7/14/2014 | $549.00 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 7/17/2014 | $502.00 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 7/21/2014 | $580.10 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 7/24/2014 | $540.37 | Airfare - One-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 7/28/2014 | $505.10 | Airfare - One-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 8/2/2014 | $505.10 | Airfare one-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 8/6/2014 | $505.10 | Airfare one-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 8/8/2014 | $505.10 | Airfare one-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 8/14/2014 | $505.10 | Airfare one-way coach Dallas/San Francisco. |
| Daisy Fitzgerald | 8/18/2014 | $505.10 | Airfare one-way coach San Francisco/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 8/19/2014 | $585.10 | Airfare one-way coach San Francisco/Dallas. |
| Daisy Fitzgerald | 8/21/2014 | $585.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 5/2/2014 | $472.00 | Airfare - One-Way coach Dallas/San Francisco. |
| Emmett Bergman | 5/4/2014 | $514.00 | Airfare - One-Way coach San Francisco/Dallas. |
| Emmett Bergman | 5/8/2014 | $594.00 | Airfare - One-Way coach Dallas/San Francisco. |
| Emmett Bergman | 5/11/2014 | $594.00 | Airfare - One-Way coach San Francisco/Dallas. |
| Emmett Bergman | 5/15/2014 | $514.00 | Airfare - One-Way coach Dallas/San Francisco. |
| Emmett Bergman | 5/18/2014 | $514.00 | Airfare - One-Way coach San Francisco/Dallas. |
| Emmett Bergman | 5/22/2014 | $514.00 | Airfare - One-Way coach Dallas/San Francisco. |
| Emmett Bergman | 5/26/2014 | $519.00 | Airfare - One-Way coach San Francisco/Dallas. |
| Emmett Bergman | 5/29/2014 | $594.00 | Airfare - One-Way coach Dallas/San Francisco. |
| Emmett Bergman | 6/1/2014 | $514.00 | Airfare - One-Way coach San Francisco/Dallas. |
| Emmett Bergman | 6/5/2014 | $514.00 | Airfare - One-Way coach Dallas/San Francisco. |
| Emmett Bergman | 6/9/2014 | $592.00 | Airfare - One-Way coach San Francisco/Dallas. |
| Emmett Bergman | 6/12/2014 | $499.00 | Airfare - One-Way coach Dallas/San Francisco. |
| Emmett Bergman | 6/22/2014 | $800.00 | Airfare - One-Way coach Newark/Dallas. |
| Emmett Bergman | 6/26/2014 | $1,547.00 | Airfare - Roundtrip coach Dallas/San Francisco. |
| Emmett Bergman | 7/2/2014 | $579.00 | Airfare - One-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/7/2014 | $582.00 | Airfare - One-way coach San Francisco/Dallas. |
| Emmett Bergman | 7/10/2014 | $579.00 | Airfare - One-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/13/2014 | $579.00 | Airfare - One-way coach San Francisco/Dallas. |
| Emmett Bergman | 7/17/2014 | $582.00 | Airfare - One-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/21/2014 | $582.00 | Airfare - One-way coach San Francisco/Dallas. |
| Emmett Bergman | 7/24/2014 | $505.10 | Airfare - One-way coach Dallas/San Francisco. |
| Emmett Bergman | 7/28/2014 | $585.10 | Airfare - One-way coach San Francisco/Dallas. |
| Emmett Bergman | 7/30/2014 | $867.10 | Airfare - One-way coach Dallas/San Francisco. |
| Jeff Dwyer | 5/4/2014 | $844.00 | Airfare - Roundtrip coach Chicago/Dallas. |
| Jeff Dwyer | 5/8/2014 | $409.50 | Airfare - One-Way coach San Francisco/Dallas. |
| Jeff Dwyer | 5/11/2014 | $936.00 | Airfare - Roundtrip coach San Francisco/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 5/19/2014 | $1,233.50 | Airfare - Roundtrip coach San Francisco/Dallas. |
| Jeff Dwyer | 5/26/2014 | $501.00 | Airfare - One-Way coach Los Angeles/Dallas. |
| Jeff Dwyer | 5/29/2014 | $1,243.00 | Airfare - Roundtrip coach San Francisco/Dallas. |
| Jeff Dwyer | 6/5/2014 | $1,256.00 | Airfare - Roundtrip coach San Francisco/Dallas. |
| Jeff Dwyer | 6/12/2014 | $804.00 | Airfare - Roundtrip coach Dallas/San Francisco. |
| Jeff Dwyer | 6/18/2014 | $508.50 | Airfare - One-way coach Dallas/San Francisco. |
| Jeff Dwyer | 6/22/2014 | $377.00 | Airfare - One-way coach San Francisco/Dallas. |
| Jeff Dwyer | 6/26/2014 | $499.00 | Airfare - One-way coach Dallas/San Francisco. |
| Jeff Dwyer | 6/29/2014 | $825.00 | Airfare - Roundtrip coach San Francisco/Dallas. |
| Jeff Dwyer | 7/10/2014 | $700.00 | Airfare - Roundtrip coach Dallas/San Francisco. |
| Jeff Dwyer | 7/13/2014 | $509.00 | Airfare - One-way coach San Francisco/Dallas. |
| Jeff Dwyer | 7/17/2014 | $499.00 | Airfare - One-way coach Dallas/San Francisco. |
| Jeff Dwyer | 7/21/2014 | $484.86 | Airfare - One-way coach San Francisco/Dallas. |
| Jeff Dwyer | 7/24/2014 | $513.60 | Airfare - One-way coach Dallas/San Francisco. |
| Jeff Dwyer | 7/28/2014 | $572.93 | Airfare - One-way coach San Francisco/Dallas. |
| Jeff Dwyer | 7/31/2014 | $383.99 | Airfare - One-way coach Dallas/San Francisco. |
| Jeff Dwyer | 8/4/2014 | $572.93 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 8/7/2014 | $512.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 8/10/2014 | $505.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 8/14/2014 | $505.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 8/18/2014 | $572.63 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 8/21/2014 | $575.64 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 8/25/2014 | $572.93 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 8/28/2014 | $635.93 | Airfare one-way coach Dallas/Seattle. |
| Jeff Stegenga | 5/11/2014 | $1,517.99 | Airfare - Roundtrip coach Dallas/Wilmington. |
| Jeff Stegenga | 5/13/2014 | $1,223.00 | Airfare - One-way coach New York/Dallas. |
| Jeff Stegenga | 5/19/2014 | $739.00 | Airfare - One-way coach Dallas/New York. |
| Jeff Stegenga | 5/21/2014 | $518.00 | Airfare - One-way coach New York/Wilmington. |
| Jeff Stegenga | 6/23/2014 | $944.00 | Airfare - One-way coach Dallas/New York. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**April 29, 2014 through August 31, 2014**

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Stegenga | 6/25/2014 | $1,114.00 | Airfare - One-way coach New York/Dallas. |
| Jeff Stegenga | 6/29/2014 | $468.00 | Airfare - One-way coach Dallas/Philadelphia. |
| Jeff Stegenga | 6/30/2014 | $438.00 | Airfare - One-way coach Wilmington/Dallas. |
| Jodi Ehrenhofer | 4/30/2014 | $444.34 | Airfare - One-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 5/5/2014 | $700.66 | Airfare - Roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 5/7/2014 | $402.00 | Airfare - One-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 5/14/2014 | $572.00 | Airfare - One-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 5/21/2014 | $548.34 | Airfare - One-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 5/26/2014 | $1,145.98 | Airfare - Roundtrip business Chicago/Dallas. |
| Jodi Ehrenhofer | 6/2/2014 | $888.68 | Airfare - Roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 6/9/2014 | $898.67 | Airfare - Roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 6/16/2014 | $682.00 | Airfare - One-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 6/20/2014 | $692.00 | Airfare - One-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 6/23/2014 | $474.35 | Airfare - One-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 6/27/2014 | $410.34 | Airfare - One-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 7/7/2014 | $502.00 | Airfare - One-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 7/10/2014 | $474.35 | Airfare - One-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 7/14/2014 | $1,002.67 | Airfare - Roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 7/21/2014 | $1,294.25 | Airfare - Roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 7/28/2014 | $826.51 | Airfare - Roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 8/6/2014 | $742.51 | Airfare coach roundtrip Chicago/Dallas. |
| Jodi Ehrenhofer | 8/11/2014 | $1,014.51 | Airfare coach roundtrip Chicago/Dallas. |
| Jodi Ehrenhofer | 8/25/2014 | $994.51 | Airfare coach roundtrip Chicago/Dallas. |
| John Stuart | 5/2/2014 | $1,835.00 | Airfare - Roundtrip coach Philadelphia/Dallas. |
| John Stuart | 5/20/2014 | $2,150.16 | Airfare - Roundtrip coach Dallas/New York. |
| John Stuart | 6/2/2014 | $1,640.12 | Airfare - Roundtrip coach Dallas/New York. |
| John Stuart | 6/29/2014 | $714.00 | Airfare - Roundtrip coach Dallas/Philadelphia. |
| Kevin Sullivan | 5/20/2014 | $1,285.35 | Airfare - Roundtrip coach Newark/Dallas. |
| Kevin Sullivan | 5/24/2014 | $1,286.91 | Airfare - Roundtrip coach Newark/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Sullivan | 5/31/2014 | $875.28 | Airfare - Roundtrip coach Newark/Dallas. |
| Kevin Sullivan | 5/31/2014 | $1,194.00 | Airfare - Roundtrip coach Newark/Dallas. |
| Kevin Sullivan | 5/31/2014 | $974.72 | Airfare - Roundtrip coach Newark/Dallas. |
| Kevin Sullivan | 6/7/2014 | $855.67 | Airfare - Roundtrip coach Newark/Dallas. |
| Kevin Sullivan | 6/28/2014 | $1,342.88 | Airfare - Roundtrip coach Newark/Dallas. |
| Kevin Sullivan | 7/3/2014 | $1,482.69 | Airfare - Roundtrip coach Newark/Dallas. |
| Kevin Sullivan | 7/18/2014 | $1,334.17 | Airfare - Roundtrip coach Newark/Dallas. |
| Matt Frank | 5/12/2014 | $372.00 | Airfare - One-Way coach Chicago/Dallas. |
| Matt Frank | 5/14/2014 | $452.00 | Airfare - One-Way coach Dallas/Chicago. |
| Matt Frank | 5/19/2014 | $372.00 | Airfare - One-Way coach Chicago/Dallas. |
| Matt Frank | 5/21/2014 | $372.00 | Airfare - One-Way coach Dallas/Chicago. |
| Matt Frank | 5/27/2014 | $372.00 | Airfare - One-Way coach Chicago/Dallas. |
| Matt Frank | 5/29/2014 | $372.00 | Airfare - One-Way coach Dallas/Chicago. |
| Matt Frank | 6/2/2014 | $377.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 6/5/2014 | $347.00 | Airfare - One-way coach Dallas/Chicago. |
| Matt Frank | 6/9/2014 | $382.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 6/11/2014 | $372.00 | Airfare - One-way coach Dallas/Chicago. |
| Matt Frank | 6/16/2014 | $482.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 6/18/2014 | $644.00 | Airfare - One-way coach Dallas/New York. |
| Matt Frank | 6/23/2014 | $402.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 6/26/2014 | $502.00 | Airfare - One-way coach Dallas/Chicago. |
| Matt Frank | 6/30/2014 | $372.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 7/2/2014 | $372.00 | Airfare - One-way coach Dallas/Chicago. |
| Matt Frank | 7/7/2014 | $412.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 7/10/2014 | $402.00 | Airfare - One-way coach Dallas/Chicago. |
| Matt Frank | 7/13/2014 | $402.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 7/18/2014 | $502.00 | Airfare - One-way coach Dallas/Chicago. |
| Matt Frank | 7/21/2014 | $392.00 | Airfare - One-way coach Chicago/Dallas. |
| Matt Frank | 7/24/2014 | $598.50 | Airfare - One-way coach Dallas/Charlotte. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 7/28/2014 | $634.00 | Airfare - One-way coach Charlotte/Dallas. |
| Matt Frank | 7/31/2014 | $408.10 | Airfare - One-way coach Dallas/Chicago. |
| Matt Frank | 8/4/2014 | $498.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 8/7/2014 | $408.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 8/11/2014 | $398.00 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 8/13/2014 | $378.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 8/18/2014 | $388.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 8/20/2014 | $378.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 8/25/2014 | $378.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 8/27/2014 | $378.10 | Airfare coach one-way Dallas/Chicago. |
| Michael Williams | 5/18/2014 | $340.50 | Airfare - One-way coach Chicago/Dallas. |
| Michael Williams | 5/21/2014 | $638.67 | Airfare - Roundtrip coach Chicago/Dallas. |
| Michael Williams | 5/27/2014 | $548.34 | Airfare - One-way coach Chicago/Dallas. |
| Michael Williams | 6/2/2014 | $794.68 | Airfare - Roundtrip coach Chicago/Dallas. |
| Michael Williams | 6/8/2014 | $814.67 | Airfare - Roundtrip coach Chicago/Dallas. |
| Michael Williams | 6/15/2014 | $492.00 | Airfare - One-way coach Chicago/Dallas. |
| Michael Williams | 6/20/2014 | $464.34 | Airfare - One-way coach Dallas/Chicago. |
| Michael Williams | 6/23/2014 | $402.00 | Airfare - One-way coach Chicago/Dallas. |
| Michael Williams | 6/25/2014 | $474.35 | Airfare - One-way coach Dallas/Chicago. |
| Paul Kinealy | 5/6/2014 | $747.97 | Airfare - Roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 5/18/2014 | $721.94 | Airfare - Roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 6/3/2014 | $789.00 | Airfare - One-way coach Washington DC/Dallas. |
| Paul Kinealy | 6/5/2014 | $390.08 | Airfare - One-way coach Dallas/Chicago. |
| Paul Kinealy | 6/8/2014 | $864.00 | Airfare - Roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 6/12/2014 | $713.97 | Airfare - Roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 6/15/2014 | $755.54 | Airfare - Roundtrip coach Chicago/Dallas. |
| Rich Newman | 7/18/2014 | $454.89 | Airfare - One-way coach Milwaukee/Dallas. |
| Rich Newman | 7/18/2014 | $582.00 | Airfare - One-way coach Dallas/Milwaukee. |
| Robert Country | 7/7/2014 | $527.00 | Airfare - One-way coach Chicago/Dallas. |

Exhibit I

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 7/10/2014 | $499.35 | Airfare - One-way coach Dallas/Chicago. |
| Robert Country | 7/14/2014 | $952.85 | Airfare - Roundtrip coach Chicago/Dallas. |
| Robert Country | 8/25/2014 | $470.26 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 8/27/2014 | $408.10 | Airfare one-way coach Dallas/Chicago. |
| Steve Kotarba | 5/1/2014 | $340.50 | Airfare - One-way coach Dallas/Chicago. |
| Steve Kotarba | 5/5/2014 | $360.97 | Airfare - One-way coach Chicago/Dallas. |
| Steve Kotarba | 5/9/2014 | $360.97 | Airfare - One-way coach Dallas/Chicago. |
| Steve Kotarba | 5/13/2014 | $360.97 | Airfare - One-way coach Dallas/Chicago. |
| Steve Kotarba | 5/13/2014 | $340.50 | Airfare - One-way coach Chicago/Dallas. |
| Steve Kotarba | 5/18/2014 | $340.50 | Airfare - One-way coach Chicago/Dallas. |
| Steve Kotarba | 5/20/2014 | $340.50 | Airfare - One-way coach Philadelphia/Chicago. |
| Steve Kotarba | 5/22/2014 | $360.97 | Airfare - One-way coach Philadelphia/Chicago. |
| Steve Kotarba | 5/27/2014 | $372.00 | Airfare - One-way coach Chicago/Dallas. |
| Steve Kotarba | 5/29/2014 | $360.97 | Airfare - One-way coach Dallas/Chicago. |
| Steve Kotarba | 5/29/2014 | $333.70 | Airfare - One-way coach Chicago/Washington DC. |
| Steve Kotarba | 6/4/2014 | $331.84 | Airfare - One-way coach Philadelphia/Chicago. |
| Steve Kotarba | 6/6/2014 | $681.00 | Airfare - Roundtrip coach Chicago/Dallas. |
| Steve Kotarba | 7/11/2014 | $370.27 | Airfare - One-way coach Dallas/Chicago. |
| Steve Kotarba | 7/15/2014 | $360.97 | Airfare - One-way coach Dallas/Chicago. |
| Steve Kotarba | 8/4/2014 | $377.87 | Airfare one-way coach Dallas/Chicago. |
| Steve Kotarba | 8/4/2014 | $373.37 | Airfare one-way coach Chicago/Dallas. |
| Taylor Atwood | 5/20/2014 | $2,193.95 | Airfare - Roundtrip coach Dallas/New York. |
| Taylor Atwood | 6/4/2014 | $717.00 | Airfare - Roundtrip coach Dallas/Philadelphia. |
| **Expense Category Total** | | **$125,360.98** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 5/7/2014 | $530.20 | Hotel in Dallas - 2 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 5/15/2014 | $795.30 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 5/21/2014 | $795.30 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 5/29/2014 | $791.82 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 6/4/2014 | $1,011.96 | Hotel in Dallas - 4 nights. |
| Daisy Fitzgerald | 6/11/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 6/18/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 6/25/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 6/30/2014 | $232.04 | Hotel in Dallas - 1 night. |
| Daisy Fitzgerald | 7/1/2014 | $232.04 | Hotel in Dallas - 1 night. |
| Daisy Fitzgerald | 7/9/2014 | $714.36 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 7/16/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 7/23/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 7/30/2014 | $731.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 8/4/2014 | $725.00 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 8/13/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Daisy Fitzgerald | 8/20/2014 | $711.38 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 5/1/2014 | $717.97 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 5/7/2014 | $1,027.27 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 5/14/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 5/21/2014 | $928.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 5/28/2014 | $713.11 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 6/5/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 6/12/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 6/26/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 6/30/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 7/1/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Emmett Bergman | 7/9/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 7/16/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 7/23/2014 | $726.12 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 7/29/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 5/1/2014 | $741.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 5/8/2014 | $1,325.18 | Hotel in Dallas - 5 nights. |
| Jeff Dwyer | 5/17/2014 | $711.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 5/22/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 5/29/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 6/5/2014 | $701.12 | Hotel in Dallas -3 nights. |
| Jeff Dwyer | 6/12/2014 | $928.16 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 6/18/2014 | $462.08 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 6/26/2014 | $928.16 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 6/30/2014 | $232.04 | Hotel in Dallas - 1 night. |
| Jeff Dwyer | 7/2/2014 | $237.04 | Hotel in Dallas - 1 night. |
| Jeff Dwyer | 7/9/2014 | $928.16 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 7/17/2014 | $933.16 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 7/24/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 7/31/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 8/7/2014 | $691.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 8/14/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 8/21/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 8/28/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Stegenga | 5/1/2014 | $229.90 | Hotel in Wilmington - 1 night. |
| Jeff Stegenga | 5/11/2014 | $504.90 | Hotel in Wilmington - 1 night. |
| Jeff Stegenga | 5/12/2014 | $287.60 | Hotel in Philadelphia - 1 night. |
| Jeff Stegenga | 5/20/2014 | $1,050.00 | Hotel in New York - 2 nights. |
| Jeff Stegenga | 6/24/2014 | $876.80 | Hotel in New York - 2 nights. |
| Jeff Stegenga | 6/29/2014 | $177.21 | Hotel in New York - 1 night. |
| Jodi Ehrenhofer | 4/30/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 5/7/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 5/14/2014 | $464.08 | Hotel in Dallas - 2 nights. |

*Exhibit I*

### *Combined - All Entities*
### *Expense Detail by Category*
### *April 29, 2014 through August 31, 2014*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 5/21/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 5/28/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 6/5/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 6/12/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 6/20/2014 | $928.16 | Hotel in Dallas - 4 nights. |
| Jodi Ehrenhofer | 6/27/2014 | $928.16 | Hotel in Dallas - 4 nights. |
| Jodi Ehrenhofer | 7/9/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 7/15/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 7/22/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 7/30/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 8/8/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 8/13/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 8/26/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| John Stuart | 5/1/2014 | $1,176.81 | Hotel in New York - 3 nights. |
| John Stuart | 5/6/2014 | $439.56 | Hotel in Wilmington - 1 night. |
| John Stuart | 5/20/2014 | $860.21 | Hotel in New York - 1 night. |
| John Stuart | 6/3/2014 | $1,050.00 | Hotel in New York - 2 nights. |
| John Stuart | 6/5/2014 | $413.82 | Hotel in New York - 2 nights. |
| John Stuart | 6/30/2014 | $354.42 | Hotel in Wilmington - 2 nights. |
| Kevin Sullivan | 5/1/2014 | $795.30 | Hotel in Dallas - 3 nights. |
| Kevin Sullivan | 5/9/2014 | $530.20 | Hotel in Dallas - 2 nights. |
| Kevin Sullivan | 5/22/2014 | $1,060.40 | Hotel in Dallas - 4 nights. |
| Kevin Sullivan | 5/29/2014 | $795.30 | Hotel in Dallas - 3 nights. |
| Kevin Sullivan | 6/5/2014 | $1,060.40 | Hotel in Dallas - 4 nights. |
| Kevin Sullivan | 6/13/2014 | $1,325.50 | Hotel in Dallas - 5 nights. |
| Kevin Sullivan | 6/19/2014 | $1,060.40 | Hotel in Dallas - 4 nights. |
| Kevin Sullivan | 6/26/2014 | $968.19 | Hotel in Dallas - 4 nights. |
| Kevin Sullivan | 7/11/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Kevin Sullivan | 7/30/2014 | $484.08 | Hotel in Dallas - 2 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Matt Frank | 5/14/2014 | $475.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 5/20/2014 | $472.50 | Hotel in Dallas - 2 nights. |
| Matt Frank | 5/28/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 6/5/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 6/11/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 6/17/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 6/25/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 6/30/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Matt Frank | 7/1/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Matt Frank | 7/9/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 7/17/2014 | $1,210.20 | Hotel in Dallas - 5 nights. |
| Matt Frank | 7/24/2014 | $736.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 7/31/2014 | $736.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 8/7/2014 | $736.12 | Hotel in Dallas - 3 nights. |
| Matt Frank | 8/13/2014 | $489.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 8/19/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Matt Frank | 8/26/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Michael Williams | 5/21/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Michael Williams | 5/29/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Michael Williams | 6/4/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 6/11/2014 | $968.16 | Hotel in Dallas - 4 nights. |
| Michael Williams | 6/19/2014 | $1,195.43 | Hotel in Dallas - 5 nights. |
| Michael Williams | 6/26/2014 | $946.67 | Hotel in Dallas - 4 nights. |
| Paul Kinealy | 5/8/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 5/20/2014 | $722.67 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 6/5/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Paul Kinealy | 6/11/2014 | $963.56 | Hotel in Dallas - 4 nights. |
| Paul Kinealy | 6/18/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 6/27/2014 | $968.16 | Hotel in Dallas - 4 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 7/10/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Robert Country | 7/16/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Robert Country | 8/26/2014 | $484.08 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 5/8/2014 | $826.46 | Hotel in Dallas - 3 nights. |
| Steve Kotarba | 5/14/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 5/19/2014 | $280.28 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 5/22/2014 | $463.32 | Hotel in Wilimington - 2 nights. |
| Steve Kotarba | 5/28/2014 | $527.88 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 6/3/2014 | $222.87 | Hotel in Washington, DC - 1 night. |
| Steve Kotarba | 6/10/2014 | $481.78 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 7/14/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Taylor Atwood | 5/20/2014 | $525.00 | Hotel in New York - 1 night. |
| Taylor Atwood | 6/6/2014 | $413.82 | Hotel in Wilmington - 2 nights. |
| **Expense Category Total** | | **$87,449.17** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 5/1/2014 | $7.36 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 5/12/2014 | $7.83 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 5/13/2014 | $7.84 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 5/14/2014 | $7.84 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 5/19/2014 | $5.56 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 5/22/2014 | $15.00 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 5/27/2014 | $6.17 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 5/27/2014 | $48.71 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 5/28/2014 | $196.65 | Out of town dinner - D. Fitzgerald, M. Frank, E. Bergman, J. Dwyer - 4. |
| Daisy Fitzgerald | 5/29/2014 | $50.00 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 6/2/2014 | $7.60 | Out of town breakfast - D. Fitzgerald. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 6/3/2014 | $6.12 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/4/2014 | $46.00 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 6/5/2014 | $38.56 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 6/9/2014 | $6.17 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/11/2014 | $7.75 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/11/2014 | $200.00 | Out of town dinner - D. Fitzgerald, E. Bergman, J. Dwyer, P. Mosely - 4. |
| Daisy Fitzgerald | 6/12/2014 | $7.03 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/16/2014 | $9.91 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/17/2014 | $6.75 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/17/2014 | $250.00 | Out of town dinner - T. Atwood, P. Mosley, J. Stuart, J. Stegenga, D. Blanks - 5. |
| Daisy Fitzgerald | 6/18/2014 | $10.76 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/19/2014 | $2.87 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/19/2014 | $45.70 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 6/23/2014 | $150.00 | Out of town dinner - D. Fitzgerald, J. Rafpor, M. Frank - 3. |
| Daisy Fitzgerald | 6/23/2014 | $23.71 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 6/25/2014 | $145.22 | Out of town dinner - M. Frank, D. Fitzgerald, E. Bergman - 3. |
| Daisy Fitzgerald | 6/25/2014 | $10.23 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 6/30/2014 | $2.31 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/1/2014 | $7.37 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/2/2014 | $27.22 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 7/7/2014 | $37.75 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 7/7/2014 | $4.70 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/8/2014 | $9.96 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/10/2014 | $6.33 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/10/2014 | $25.85 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 7/14/2014 | $19.85 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/15/2014 | $10.00 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/16/2014 | $6.00 | Out of town breakfast - D. Fitzgerald. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 7/16/2014 | $38.03 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 7/17/2014 | $9.75 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/21/2014 | $200.00 | Out of town dinner - D. Fitzgerald, E. Bergman, J. Dwyer, M. Frank - 4. |
| Daisy Fitzgerald | 7/21/2014 | $12.73 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/22/2014 | $5.25 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/22/2014 | $12.73 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 7/23/2014 | $12.72 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/24/2014 | $7.50 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/28/2014 | $7.98 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/30/2014 | $21.97 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 7/30/2014 | $10.34 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 7/31/2014 | $11.97 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/4/2014 | $8.21 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/4/2014 | $160.00 | Out of town dinner - D. Fitzgerald, E. Bergman, J. Dwyer, M. Frank - 4. |
| Daisy Fitzgerald | 8/5/2014 | $40.00 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 8/5/2014 | $9.96 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/7/2014 | $8.57 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/11/2014 | $17.64 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/11/2014 | $32.06 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 8/12/2014 | $5.29 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/12/2014 | $8.28 | Out of town dinner - D. Fitzgerald. |
| Daisy Fitzgerald | 8/13/2014 | $8.28 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/18/2014 | $7.98 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/20/2014 | $10.96 | Out of town breakfast - D. Fitzgerald. |
| Daisy Fitzgerald | 8/21/2014 | $9.16 | Out of town breakfast - D. Fitzgerald. |
| Emmett Bergman | 5/5/2014 | $140.16 | Out of town dinner - E. Bergman, J. Dwyer, D. Fitzgerald - 3. |
| Emmett Bergman | 5/11/2014 | $21.58 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 5/12/2014 | $19.16 | Out of town breakfast - E. Bergman. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 5/13/2014 | $9.66 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 5/14/2014 | $43.48 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 5/15/2014 | $10.66 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 6/5/2014 | $48.07 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 6/12/2014 | $9.23 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 6/12/2014 | $8.99 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 6/22/2014 | $47.85 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 6/26/2014 | $23.39 | Working lunch - E. Bergman. |
| Emmett Bergman | 6/26/2014 | $38.49 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 6/30/2014 | $28.31 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/1/2014 | $17.73 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/2/2014 | $14.57 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/17/2014 | $27.48 | Out of town breakfast - E. Bergman - 3 days at hotel. |
| Emmett Bergman | 7/21/2014 | $19.14 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/22/2014 | $11.04 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/22/2014 | $27.53 | Out of town dinner - E. Bergman |
| Emmett Bergman | 7/29/2014 | $473.73 | Out of town dinner - E. Bergman, J. Dwyer, M. Frank, P. Mosley, D. Fitzgerald (A&M), Colin Carrell, Don Smith, John Berardi, Kelly Frazier, Kevin Chase, Phil Seidler, Rob Marten (Energy)- 12. |
| Jeff Dwyer | 4/29/2014 | $7.77 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/30/2014 | $280.00 | Out of town dinner - J. Dwyer, E. Bergman, J. Ehrenhofer, S. Kotarba, K. Sullivan, D. Fitzgerald - 6. |
| Jeff Dwyer | 5/1/2014 | $100.00 | Out of town dinner - E. Bergman, J. Dwyer - 2. |
| Jeff Dwyer | 5/2/2014 | $11.65 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/4/2014 | $16.85 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/7/2014 | $150.00 | Out of town dinner J. Dwyer, E. Bergman, D. Fitzgerald - 3. |
| Jeff Dwyer | 5/8/2014 | $150.00 | Out of town dinner J. Dwyer, E. Bergman, D. Fitzgerald - 3. |
| Jeff Dwyer | 5/9/2014 | $3.99 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/12/2014 | $16.57 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/14/2014 | $26.73 | Out of town dinner - J. Dwyer. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 5/15/2014 | $2.98 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/15/2014 | $27.72 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/19/2014 | $4.86 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/21/2014 | $145.75 | Out of town dinner - J. Dwyer, J. Ehrenhofer, D. Fitzgerald, E. Bergman - 4. |
| Jeff Dwyer | 5/21/2014 | $8.01 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/22/2014 | $12.88 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/26/2014 | $33.53 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/27/2014 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/27/2014 | $7.58 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/29/2014 | $22.77 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/2/2014 | $250.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, J. Ehrenhofer, E. Bergman, M. Frank - 5. |
| Jeff Dwyer | 6/2/2014 | $5.78 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/3/2014 | $11.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/4/2014 | $8.16 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/4/2014 | $42.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/5/2014 | $3.52 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/8/2014 | $9.03 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/9/2014 | $42.89 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/10/2014 | $200.00 | Out of town dinner - D. Fitzgerald, M. Frank, J. Dwyer, E. Bergman - 4. |
| Jeff Dwyer | 6/16/2014 | $33.15 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/18/2014 | $10.31 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/18/2014 | $5.03 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/23/2014 | $150.00 | Out of town dinner - D. Blanks, J. Dwyer, E. Bergman - 3. |
| Jeff Dwyer | 6/24/2014 | $48.22 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/25/2014 | $50.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/1/2014 | $6.07 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/2/2014 | $150.00 | Out of town dinner - D. Blanks, J. Dwyer, E. Bergman - 3. |
| Jeff Dwyer | 7/2/2014 | $9.24 | Out of town breakfast - J. Dwyer. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 7/6/2014 | $15.27 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/8/2014 | $8.12 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/10/2014 | $7.54 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/14/2014 | $222.82 | Out of town dinner - J. Dwyer, E. Bergman, D. Fitzgerald, J. Ehrenhofer, M. Frank - 5. |
| Jeff Dwyer | 7/16/2014 | $50.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/22/2014 | $44.24 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/24/2014 | $78.91 | Out of town dinner - J. Dwyer, D. Fitzgerald - 2. |
| Jeff Dwyer | 7/30/2014 | $35.31 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/31/2014 | $5.52 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/5/2014 | $8.61 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/5/2014 | $120.00 | Out of town dinner - J. Dwyer, E. Bergman, M. Frank - 3 . |
| Jeff Dwyer | 8/11/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 8/12/2014 | $5.68 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/13/2014 | $120.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, E. Bergman - 3. |
| Jeff Dwyer | 8/13/2014 | $6.16 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/18/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 8/18/2014 | $3.19 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/19/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 8/23/2014 | $5.83 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/25/2014 | $80.00 | Out of town dinner - J. Dwyer, M. Frank -2. |
| Jeff Dwyer | 8/27/2014 | $80.00 | Out of town dinner - J. Dwyer, E. Bergman - 2. |
| Jeff Dwyer | 8/28/2014 | $20.57 | Out of town breakfast - J. Dwyer. |
| Jeff Stegenga | 4/29/2014 | $105.50 | Working dinner - J. Stegenga, R. Cieri (K&E), P. Keglevic (Energy), M. Carter (Energy), T. Nutt (Energy) - 5. |
| Jeff Stegenga | 5/12/2014 | $200.00 | Working dinner - J. Stegenga, C. Husnick (K&E), C. Gooch, M. Carter - (Energy) - 4. |
| Jeff Stegenga | 5/13/2014 | $15.84 | Out of town dinner - J. Stengega. |
| Jeff Stegenga | 5/14/2014 | $210.99 | Working dinner - J. Stegenga, J. Stuart, P. Mosley, D. Blanks, J. Ehrenhofer, S. Kotarba - 6. |
| Jeff Stegenga | 5/15/2014 | $74.57 | Working dinner - J. Stegenga, J. Ehrenhofer - 2. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Stegenga | 5/15/2014 | $41.64 | Working lunch - J. Stegenga, T. Horton (Energy) - 2. |
| Jeff Stegenga | 5/19/2014 | $6.04 | Out of town breakfast - J. Stegenga. |
| Jeff Stegenga | 5/20/2014 | $100.00 | Out of town dinner New York - J. Stegenga, T. Horton (Energy) - 2. |
| Jeff Stegenga | 6/18/2014 | $48.84 | Working dinner - J. Stegenga. |
| Jeff Stegenga | 6/23/2014 | $21.06 | Out of town dinner - J. Stegenga. |
| Jeff Stegenga | 6/25/2014 | $39.02 | Out of town dinner - J. Stegenga. |
| Jeff Stegenga | 6/26/2014 | $6.00 | Out of town breakfast - J. Stegenga. |
| Jeff Stegenga | 6/26/2014 | $24.00 | Out of town dinner - J. Stegenga. |
| Jeff Stegenga | 6/30/2014 | $19.06 | Working lunch - J. Stegenga. |
| Jeff Stegenga | 6/30/2014 | $4.10 | Out of town breakfast - J. Stegenga. |
| Jeff Stegenga | 6/30/2014 | $41.68 | Out of town dinner - J. Stegenga. |
| Jeff Stegenga | 8/7/2014 | $160.00 | Out of town dinner - D. Fitzgerald, S. Kotarba, E. Bergman, J. Ehrenhofer - 4. |
| Jodi Ehrenhofer | 4/29/2014 | $150.00 | Out of town dinner - J. Ehrenhofer, E. Bergman and D. Fitzgerald - 3. |
| Jodi Ehrenhofer | 5/1/2014 | $6.16 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/5/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/6/2014 | $85.51 | Out of town dinner - J. Ehrenhofer, S. Kotarba - 2. |
| Jodi Ehrenhofer | 5/13/2014 | $29.65 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/13/2014 | $4.90 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/19/2014 | $6.66 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/26/2014 | $6.80 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/27/2014 | $23.52 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/2/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/5/2014 | $7.05 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/9/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/9/2014 | $145.24 | Out of town dinner - J. Ehrenhofer, K. Sullivan, M. Williams, P. Kinealy, S. Kotarba - 5. |
| Jodi Ehrenhofer | 6/16/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/16/2014 | $13.57 | Out of town dinner - J. Ehrenhofer. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 6/17/2014 | $350.00 | Out of town dinner - J. Ehrenhofer, D. Fitzgerald, J. Dwyer, J. Rafpor, M. Williams, P. Mosley, P. Kinealy - 7. |
| Jodi Ehrenhofer | 6/18/2014 | $126.09 | Out of town dinner - J. Ehrenhofer, P. Kinealy, M. Williams - 3. |
| Jodi Ehrenhofer | 6/19/2014 | $8.65 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/20/2014 | $26.61 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/22/2014 | $16.41 | Out of town breakfast - J. Ehrenhofer, M. Williams, P. Kinealy, S. Kotarba - 4. |
| Jodi Ehrenhofer | 6/23/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/23/2014 | $119.05 | Out of town dinner - J. Ehrenhofer, K. Sullivan, M. Williams, P. Kinealy - 4. |
| Jodi Ehrenhofer | 6/29/2014 | $55.14 | Working breakfast - J. Ehrenhofer, Matt Williams, Mike Williams, P. Kinealy, S. Kotarba - 5. |
| Jodi Ehrenhofer | 7/7/2014 | $174.87 | Out of town dinner - J. Ehrenhofer, M. Frank, S. Kotarba, R. Country - 4. |
| Jodi Ehrenhofer | 7/7/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/8/2014 | $300.00 | Out of town dinner - J. Ehrenhofer, D. Fitzgerald, J. Dwyer, M. Frank, R. Country, S. Kotarba - 6. |
| Jodi Ehrenhofer | 7/14/2014 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/15/2014 | $56.63 | Out of town dinner - J. Ehrenhofer, R. Country - 2. |
| Jodi Ehrenhofer | 7/21/2014 | $31.82 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/21/2014 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/22/2014 | $41.66 | Out of town dinner - J. Ehrenhofer, M. Frank - 2. |
| Jodi Ehrenhofer | 7/23/2014 | $8.65 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/28/2014 | $15.99 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/28/2014 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/30/2014 | $9.53 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/6/2014 | $8.01 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/11/2014 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/11/2014 | $40.00 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/25/2014 | $6.99 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/25/2014 | $75.45 | Out of town dinner - R. Country, J. Ehrenhofer, M. Dvorak - 3. |
| Jodi Ehrenhofer | 8/26/2014 | $120.00 | Out of town dinner - R. Country, J. Ehrenhofer, M. Dvorak - 3. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**April 29, 2014 through August 31, 2014**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| John Stuart | 4/29/2014 | $30.49 | Out of town dinner - J. Stuart. |
| John Stuart | 4/29/2014 | $7.77 | Out of town breakfast - J. Stuart. |
| John Stuart | 4/30/2014 | $100.00 | Out of town dinner - J. Stuart, J. Stegenga - 2. |
| John Stuart | 5/20/2014 | $250.00 | Out of town dinner - J. Stuart, T. Atwood, A. Smith, A. Yi, A. Matilan - 5. |
| John Stuart | 6/2/2014 | $32.88 | Out of town dinner - J. Stuart. |
| John Stuart | 6/3/2014 | $9.32 | Out of town breakfast - J. Stuart. |
| John Stuart | 6/3/2014 | $36.11 | Out of town dinner - J. Stuart. |
| John Stuart | 6/30/2014 | $200.00 | Out of town dinner - J. Stuart, T. Atwood, D. Goldstein, A. Mastican - 4. |
| Jon Rafpor | 7/28/2014 | $504.34 | Out of town dinner - D. Fitzgerald, D. Blanks, E. Bergman, Filsinger Guest 1, 2, 3; J. Dwyer, J. Stegenga, J. Stuart, J. Rafpor, M. Frank, S. Pittman, T. Atwood, T. Filsinger - 15. |
| Kevin Sullivan | 4/29/2014 | $35.71 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 5/1/2014 | $26.60 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 5/8/2014 | $8.80 | Out of town breakfast - K. Sullivan. |
| Kevin Sullivan | 5/19/2014 | $32.58 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 5/21/2014 | $42.31 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 5/27/2014 | $26.82 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 5/29/2014 | $45.25 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 6/2/2014 | $24.39 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 6/3/2014 | $90.78 | Out of town dinner - K. Sullivan, J. Ehrenhofer, M. Williams, P. Kinealy - 4. |
| Kevin Sullivan | 6/4/2014 | $102.87 | Out of town dinner - K. Sullivan, J. Ehrenhofer, M. Williams, P. Kinealy - 4. |
| Kevin Sullivan | 6/5/2014 | $37.23 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 6/11/2014 | $6.24 | Out of town breakfast - K. Sullivan. |
| Kevin Sullivan | 6/12/2014 | $23.49 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 6/13/2014 | $22.40 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 6/17/2014 | $5.64 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 6/19/2014 | $20.00 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 6/24/2014 | $21.60 | Out of town dinner - K. Sullivan. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Sullivan | 7/10/2014 | $16.24 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 7/12/2014 | $23.70 | Out of town dinner - K. Sullivan. |
| Kevin Sullivan | 7/30/2014 | $8.08 | Out of town dinner - K. Sullivan. |
| Mark Zeiss | 6/29/2014 | $5.30 | Working breakfast - M. Zeiss. |
| Mark Zeiss | 6/29/2014 | $14.10 | Working dinner - M. Zeiss. |
| Matt Frank | 5/12/2014 | $7.51 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/12/2014 | $150.00 | Out of town dinner - M. Frank, E. Bergman and D. Fitzgerald (A&M) - 3. |
| Matt Frank | 5/13/2014 | $200.00 | Out of town dinner - M. Frank, E. Bergman and D. Fitzgerald, J. Dwyer - 4 |
| Matt Frank | 5/14/2014 | $11.98 | Out of town dinner - M. Frank. |
| Matt Frank | 5/19/2014 | $7.51 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/21/2014 | $8.93 | Out of town dinner - M. Frank. |
| Matt Frank | 5/21/2014 | $5.63 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/27/2014 | $10.22 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/27/2014 | $18.94 | Out of town dinner - M. Frank. |
| Matt Frank | 5/28/2014 | $6.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/29/2014 | $3.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/2/2014 | $7.51 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/3/2014 | $164.48 | Out of town dinner - M. Frank, J. Dwyer, D. Blanks, D. Fitzgerald - 4. |
| Matt Frank | 6/4/2014 | $50.00 | Out of town dinner - M. Frank. |
| Matt Frank | 6/5/2014 | $3.86 | Out of town dinner - M. Frank. |
| Matt Frank | 6/9/2014 | $73.70 | Out of town dinner - M. Frank, E. Bergman - 2. |
| Matt Frank | 6/9/2014 | $5.84 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/16/2014 | $8.54 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/18/2014 | $29.49 | Out of town dinner - M. Frank. |
| Matt Frank | 6/23/2014 | $8.67 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/26/2014 | $36.97 | Out of town dinner - M. Frank |
| Matt Frank | 6/30/2014 | $7.51 | Out of town breakfast - M. Frank. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 6/30/2014 | $250.00 | Out of town dinner - M. Frank, E. Bergman, D. Fitzgerald, J. Dwyer, J. Rafpor - 5. |
| Matt Frank | 7/1/2014 | $150.00 | Out of town dinner - M. Frank, D. Fitzgerald, T. Atwood - 3. |
| Matt Frank | 7/7/2014 | $7.62 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/9/2014 | $8.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/10/2014 | $9.14 | Out of town dinner - M. Frank. |
| Matt Frank | 7/10/2014 | $11.74 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/14/2014 | $14.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/15/2014 | $10.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/15/2014 | $136.50 | Out of town dinner - M. Frank, E. Bergman, J. Dwyer - 3. |
| Matt Frank | 7/16/2014 | $50.00 | Out of town dinner - M. Frank. |
| Matt Frank | 7/16/2014 | $10.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/18/2014 | $8.47 | Out of town dinner - M. Frank. |
| Matt Frank | 7/18/2014 | $10.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/21/2014 | $20.02 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/23/2014 | $4.99 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/24/2014 | $10.93 | Out of town dinner - M. Frank. |
| Matt Frank | 7/24/2014 | $4.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/29/2014 | $4.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/30/2014 | $10.24 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/30/2014 | $48.86 | Out of town dinner - M. Frank. |
| Matt Frank | 7/31/2014 | $10.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/31/2014 | $6.57 | Out of town dinner - M. Frank. |
| Matt Frank | 8/4/2014 | $8.62 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/7/2014 | $6.57 | Out of town dinner - M. Frank. |
| Matt Frank | 8/7/2014 | $8.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/11/2014 | $31.64 | Out of town dinner - M. Frank. |
| Matt Frank | 8/11/2014 | $5.51 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/12/2014 | $120.00 | Out of town dinner - M. Frank, J. Dwyer, J. Ehrenhofer - 3. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 8/13/2014 | $10.90 | Out of town dinner - M. Frank. |
| Matt Frank | 8/13/2014 | $10.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/18/2014 | $100.44 | Out of town dinner - E. Bergman, D. Fitzgerald, M. Frank - 3. |
| Matt Frank | 8/19/2014 | $44.00 | Out of town dinner with M. Frank, D. Fitzgerald - 2. |
| Matt Frank | 8/19/2014 | $5.41 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/20/2014 | $5.41 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/25/2014 | $6.23 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/26/2014 | $120.00 | Out of town dinner with E. Bergman, J. Dwyer, M. Frank - 3. |
| Matt Frank | 8/27/2014 | $14.14 | Out of town dinner - M. Frank. |
| Michael Williams | 5/19/2014 | $345.00 | Out of town dinner - P. Kinealy, D. Fitzgerald, D. Blanks, J. Dwyer, J. Ehrenhofer, M. Frank, M. Williams - 7. |
| Michael Williams | 5/29/2014 | $24.09 | Out of town dinner - M. Williams. |
| Michael Williams | 6/2/2014 | $26.25 | Out of town dinner - M. Williams. |
| Michael Williams | 6/22/2014 | $29.06 | Working lunch - M. Williams. |
| Paul Kinealy | 5/6/2014 | $35.23 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 5/7/2014 | $54.47 | Out of town dinner P. Kinealy, J. Ehrenhofer - 2. |
| Paul Kinealy | 5/20/2014 | $400.00 | Out of town dinner - P. Kinealy, D. Fitzgerald, D. Blanks, J. Dwyer, J. Ehrenhofer, M. Frank, M. Williams, K. Sullivan - 8. |
| Paul Kinealy | 6/8/2014 | $7.13 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 6/11/2014 | $153.82 | Out of town dinner - P. Kinealy, J. Ehrenhofer, K. Sullivan, M. Williams - 4. |
| Paul Kinealy | 6/15/2014 | $6.52 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 6/27/2014 | $22.88 | Out of town dinner - P. Kinealy. |
| Rich Newman | 7/21/2014 | $46.86 | Out of town dinner - R. Newman. |
| Rich Newman | 7/21/2014 | $11.77 | Out of town breakfast - R. Newman. |
| Robert Country | 7/7/2014 | $9.95 | Out of town breakfast - R. Country. |
| Robert Country | 7/8/2014 | $4.60 | Out of town breakfast - R. Country. |
| Robert Country | 7/10/2014 | $10.58 | Out of town dinner - R. Country |
| Robert Country | 7/14/2014 | $6.52 | Out of town breakfast - R. Country. |
| Robert Country | 8/25/2014 | $6.69 | Out of town breakfast - R. Country. |
| Steve Kotarba | 5/1/2014 | $3.24 | Out of town breakfast - S. Kotarba. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 5/21/2014 | $4.28 | Out of town breakfast - S. Kotarba. |
| Steve Kotarba | 5/21/2014 | $40.00 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 5/22/2014 | $41.02 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 5/27/2014 | $22.49 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 5/28/2014 | $140.25 | Out of town dinner - J. Stegenga, S. Kotarba, J. Ehrenhofer, K. Sullivan, M. Williams, T. Atwood - 6. |
| Steve Kotarba | 6/10/2014 | $131.77 | Out of town dinner - S. Kotarba, P. Kinealy, M. Williams, K. Sullivan, J. Ehrenhofer - 5. |
| Steve Kotarba | 6/25/2014 | $70.00 | Out of town dinner - S. Kotarba, P. Kinealy, M. Williams, K. Sullivan, J. Ehrenhofer - 5. |
| Steve Kotarba | 7/14/2014 | $5.42 | Out of town breakfast - S. Kotarba. |
| Steve Kotarba | 8/4/2014 | $7.44 | Out of town dinner - S. Kotarba. |
| Taylor Atwood | 6/5/2014 | $18.00 | Out of town breakfast - T. Atwood. |
| Taylor Atwood | 6/5/2014 | $35.00 | Out of town dinner - T. Atwood. |
| Taylor Atwood | 6/6/2014 | $49.93 | Out of town dinner - T. Atwood. |
| **Expense Category Total** | | **$15,288.99** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 5/27/2014 | $49.95 | Internet online fee for month. |
| Daisy Fitzgerald | 6/11/2014 | $10.00 | Miscellaneous travel incidentals. |
| Daisy Fitzgerald | 6/16/2014 | $99.00 | Internet/online dropbox fee. |
| Daisy Fitzgerald | 6/26/2014 | $49.95 | Inflight internet charge. |
| Daisy Fitzgerald | 7/25/2014 | $49.95 | Internet online monthly access fee. |
| Daisy Fitzgerald | 8/4/2014 | $4.51 | Verizon conference call charges. |
| David Blanks | 5/9/2014 | $16.24 | Internet online access fees at Energy. |
| David Blanks | 5/11/2014 | $15.00 | Internet online access fees at Energy. |
| Emmett Bergman | 5/4/2014 | $18.95 | Internet fee on flight. |
| Emmett Bergman | 5/15/2014 | $49.95 | Internet online access monthly fee. |
| Jeff Dwyer | 5/29/2014 | $8.99 | Internet online access fee on flight. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 6/18/2014 | $5.00 | Miscellaneous travel incidentals. |
| Jeff Dwyer | 6/26/2014 | $6.99 | In-Flight internet charge. |
| Jeff Dwyer | 6/26/2014 | $5.00 | Miscellaneous travel incidentals. |
| Jeff Dwyer | 7/10/2014 | $5.00 | Miscellaneous travel incidentals at hotel. |
| Jeff Dwyer | 7/28/2014 | $10.00 | In flight internet charges. |
| Jeff Dwyer | 7/31/2014 | $25.98 | In flight internet charges. |
| Jeff Dwyer | 8/4/2014 | $10.00 | In-Flight Internet charge. |
| Jeff Dwyer | 8/14/2014 | $6.99 | In-Flight Internet charge. |
| Jeff Dwyer | 8/25/2014 | $20.95 | In-Flight Internet charge. |
| Jeff Dwyer | 8/28/2014 | $22.68 | In-Flight Internet charge. |
| Jeff Stegenga | 5/11/2014 | $7.00 | Miscellaneous travel incidentals. |
| Jeff Stegenga | 5/21/2014 | $7.00 | Miscellaneous travel incidentals. |
| Jeff Stegenga | 6/25/2014 | $15.99 | Internet online charge at hotel. |
| Jeff Stegenga | 6/26/2014 | $12.00 | Miscellaneous travel incidentals. |
| Jeff Stegenga | 6/30/2014 | $100.19 | FedEx charges. |
| Jeff Stegenga | 7/1/2014 | $8.00 | Travel incidentals at hotel and airport. |
| Jeff Stegenga | 7/3/2014 | $28.50 | PACER service fees. |
| Jeff Stegenga | 8/11/2014 | $6.50 | Miscellaneous incidentals. |
| Jodi Ehrenhofer | 5/1/2014 | $7.19 | Verizon conference call charges. |
| Jodi Ehrenhofer | 5/8/2014 | $20.51 | Wifi on flight charge. |
| Jodi Ehrenhofer | 5/22/2014 | $6.99 | Wifi on flight from Dallas, TX to Chicago, IL. |
| Jodi Ehrenhofer | 7/1/2014 | $17.92 | Verizon conference call charges. |
| Jodi Ehrenhofer | 8/4/2014 | $56.98 | Verizon conference call charges. |
| John Stuart | 5/2/2014 | $18.95 | Internet online access fee inflight. |
| John Stuart | 5/20/2014 | $22.68 | Internet online access fee. |
| John Stuart | 5/21/2014 | $20.95 | Internet online access fee. |
| John Stuart | 6/2/2014 | $22.68 | Internet online fee on flight. |
| John Stuart | 6/5/2014 | $20.95 | Internet online fee at hotel. |
| John Stuart | 6/24/2014 | $41.24 | Verizon conference call charges. |

Exhibit I

## Combined - All Entities
### Expense Detail by Category
### April 29, 2014 through August 31, 2014

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| John Stuart | 6/29/2014 | $22.68 | Internet online fee at hotel. |
| John Stuart | 7/1/2014 | $20.95 | Wifi internet charge on flight. |
| John Stuart | 7/25/2014 | $8.00 | In-Flight Internet charge. |
| Jon Rafpor | 5/6/2014 | $11.95 | Internet online due diligence tracker. |
| Jon Rafpor | 5/29/2014 | $5.36 | Internet online charges. |
| Jon Rafpor | 6/20/2014 | $33.58 | Internet/online fee - file storage. |
| Kevin Sullivan | 6/9/2014 | $6.99 | Internet Inflight wi-fi. |
| Mark Zeiss | 5/12/2014 | $25.46 | Verizon conference call charges. |
| Mark Zeiss | 7/1/2014 | $0.84 | Verizon conference call charges. |
| Matt Frank | 5/1/2014 | $0.83 | Verizon conference call charges. |
| Matt Frank | 5/1/2014 | $212.00 | Telephone/Fax: Court Call Dial In expense for First Day Motion Hearing |
| Matt Frank | 5/2/2014 | $100.00 | Telephone/Fax: Court Call Dial In expense for First Day Motion Hearing (cont.) |
| Matt Frank | 5/13/2014 | $39.95 | Internet/Online Fees: Internet for travel 5/13 to 6/12/2014 |
| Matt Frank | 6/13/2014 | $39.95 | Monthly internet online access. |
| Matt Frank | 7/1/2014 | $0.26 | Verizon conference call charges. |
| Matt Frank | 7/18/2014 | $39.95 | Wifi charge on flight - monthly (7/13-8/12). |
| Matt Frank | 8/4/2014 | $2.41 | Verizon conference call charges. |
| Matt Frank | 8/13/2014 | $39.95 | Internet/Online access fee for month 8/13/14-9/12/14. |
| Paul Kinealy | 6/27/2014 | $7.95 | Internet online charge at hotel. |
| Robert Country | 6/30/2014 | $23.05 | Late night taxi home from office. |
| Sarah Pittman | 8/27/2014 | $99.00 | Internet/online fee: upgrade to Dropbox Pro. |
| Steve Kotarba | 6/3/2014 | $12.95 | Internet online fee at hotel. |
| Steve Kotarba | 6/30/2014 | $29.09 | FedEx charges. |
| Steve Kotarba | 7/1/2014 | $13.22 | Verizon conference call charges. |
| Steve Kotarba | 8/4/2014 | $18.13 | Verizon conference call charges. |
| Taylor Atwood | 5/20/2014 | $17.27 | Internet/Online Fees: UCC Meeting |
| Taylor Atwood | 5/21/2014 | $15.95 | Internet online access fees. |
| Taylor Atwood | 6/4/2014 | $14.02 | Internet online fee on flight. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor Atwood | 6/6/2014 | $15.95 | Internet online fee on flight. |
| **Expense Category Total** | | **$1,810.99** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 5/1/2014 | $55.00 | Taxi to airport. |
| Daisy Fitzgerald | 5/6/2014 | $70.00 | Taxi from DFW Airport to client. |
| Daisy Fitzgerald | 5/8/2014 | $60.00 | Taxi from client to DFW Airport. |
| Daisy Fitzgerald | 5/12/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Daisy Fitzgerald | 5/12/2014 | $60.18 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 5/15/2014 | $27.48 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 5/15/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 5/19/2014 | $60.00 | Taxi to office. |
| Daisy Fitzgerald | 5/19/2014 | $60.00 | Taxi to office. |
| Daisy Fitzgerald | 5/21/2014 | $11.15 | Taxi to office. |
| Daisy Fitzgerald | 5/22/2014 | $60.00 | Taxi from airport to home. |
| Daisy Fitzgerald | 5/22/2014 | $60.00 | Taxi from client to DFW Airport. |
| Daisy Fitzgerald | 5/26/2014 | $60.00 | Taxi from DFW Airport to client. |
| Daisy Fitzgerald | 5/27/2014 | $55.00 | Taxi from client to DFW Airport. |
| Daisy Fitzgerald | 5/27/2014 | $60.00 | Taxi to office. |
| Daisy Fitzgerald | 5/28/2014 | $14.91 | Taxi to dinner. |
| Daisy Fitzgerald | 5/29/2014 | $9.30 | Taxi to dinner. |
| Daisy Fitzgerald | 5/29/2014 | $10.10 | Taxi to hotel. |
| Daisy Fitzgerald | 6/2/2014 | $10.00 | Taxi from hotel to office. |
| Daisy Fitzgerald | 6/5/2014 | $98.61 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 6/9/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 6/9/2014 | $60.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 6/11/2014 | $15.00 | Taxi from hotel to Energy. |

*Exhibit I*

## Combined - All Entities
## Expense Detail by Category
### April 29, 2014 through August 31, 2014

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 6/12/2014 | $75.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 6/12/2014 | $15.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 6/12/2014 | $66.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 6/16/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 6/16/2014 | $60.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 6/17/2014 | $8.93 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 6/17/2014 | $26.00 | Taxi to dinner. |
| Daisy Fitzgerald | 6/19/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 6/19/2014 | $5.70 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 6/23/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 6/24/2014 | $60.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 6/26/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 6/26/2014 | $59.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 6/30/2014 | $60.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 6/30/2014 | $53.48 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 7/3/2014 | $38.19 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 7/7/2014 | $67.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 7/7/2014 | $52.61 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 7/10/2014 | $52.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 7/14/2014 | $60.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 7/14/2014 | $55.20 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 7/16/2014 | $4.28 | Taxi from Energy to hotel. |
| Daisy Fitzgerald | 7/17/2014 | $27.76 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 7/17/2014 | $45.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 7/21/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 7/22/2014 | $4.28 | Taxi from Energy to hotel. |
| Daisy Fitzgerald | 7/24/2014 | $64.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 7/24/2014 | $58.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 7/28/2014 | $50.00 | Taxi from home to San Francisco Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 7/28/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 7/28/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 7/30/2014 | $4.28 | Taxi from Energy to hotel. |
| Daisy Fitzgerald | 7/31/2014 | $22.06 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 8/4/2014 | $45.12 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 8/7/2014 | $44.86 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 8/11/2014 | $55.00 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 8/11/2014 | $43.00 | Taxi from DFW Airport to Energy. |
| Daisy Fitzgerald | 8/11/2014 | $4.28 | Taxi from Energy to hotel. |
| Daisy Fitzgerald | 8/13/2014 | $25.00 | Taxi from hotel to dinner. |
| Daisy Fitzgerald | 8/13/2014 | $25.00 | Taxi from dinner to hotel. |
| Daisy Fitzgerald | 8/14/2014 | $60.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 8/14/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Daisy Fitzgerald | 8/19/2014 | $42.52 | Taxi from home to San Francisco Airport. |
| Daisy Fitzgerald | 8/20/2014 | $15.00 | Taxi from hotel to dinner. |
| Daisy Fitzgerald | 8/20/2014 | $15.00 | Taxi from dinner to hotel. |
| Daisy Fitzgerald | 8/20/2014 | $5.00 | Taxi from hotel to Energy. |
| Daisy Fitzgerald | 8/21/2014 | $64.00 | Taxi from San Francisco Airport to home. |
| Daisy Fitzgerald | 8/21/2014 | $17.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 5/2/2014 | $78.27 | Taxi to hotel. |
| Emmett Bergman | 5/2/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 5/4/2014 | $75.00 | Taxi from DFW to hotel. |
| Emmett Bergman | 5/4/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/8/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 5/8/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 5/11/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/11/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 5/14/2014 | $15.00 | Taxi to hotel. |
| Emmett Bergman | 5/15/2014 | $120.00 | Taxi from San Francisco Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 5/15/2014 | $55.00 | Taxi from client to DFW Airport. |
| Emmett Bergman | 5/18/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/18/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 5/20/2014 | $15.00 | Taxi from client to hotel. |
| Emmett Bergman | 5/21/2014 | $15.00 | Taxi from client to hotel. |
| Emmett Bergman | 5/22/2014 | $77.27 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/22/2014 | $60.00 | Taxi from client to DFW Airport. |
| Emmett Bergman | 5/26/2014 | $108.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/26/2014 | $60.00 | Taxi from DFW airport to hotel. |
| Emmett Bergman | 5/29/2014 | $60.00 | Taxi from client to DFW Airport. |
| Emmett Bergman | 5/29/2014 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 6/1/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 6/1/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 6/4/2014 | $15.00 | Taxi from hotel to EFH. |
| Emmett Bergman | 6/5/2014 | $55.00 | Taxi from EFH to DFW. |
| Emmett Bergman | 6/5/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 6/9/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 6/9/2014 | $55.00 | Taxi from DFW Airport to EFH. |
| Emmett Bergman | 6/12/2014 | $55.00 | Taxi from EFH to DFW Airport. |
| Emmett Bergman | 6/12/2014 | $129.60 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 6/22/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 6/26/2014 | $80.00 | Taxi from Newark Airport to Midtown. |
| Emmett Bergman | 6/26/2014 | $55.00 | Taxi from EFH to DFW Airport. |
| Emmett Bergman | 6/29/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 6/29/2014 | $80.00 | Taxi from New York to Newark Airport. |
| Emmett Bergman | 7/1/2014 | $15.00 | Taxi to hotel from Energy. |
| Emmett Bergman | 7/1/2014 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 7/2/2014 | $58.95 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 7/2/2014 | $55.00 | Taxi from Energy to DFW Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 7/7/2014 | $120.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/7/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 7/8/2014 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 7/9/2014 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 7/10/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 7/10/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 7/13/2014 | $120.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/13/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 7/17/2014 | $58.12 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 7/17/2014 | $53.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 7/21/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 7/21/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/22/2014 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 7/24/2014 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 7/24/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 7/28/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 7/28/2014 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 7/30/2014 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 7/31/2014 | $159.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 4/29/2014 | $5.00 | Parking at client. |
| Jeff Dwyer | 4/30/2014 | $5.00 | Parking at client. |
| Jeff Dwyer | 5/1/2014 | $10.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 5/1/2014 | $10.00 | Taxi from dinner to hotel |
| Jeff Dwyer | 5/1/2014 | $12.00 | Parking at client. |
| Jeff Dwyer | 5/2/2014 | $12.00 | Parking at client. |
| Jeff Dwyer | 5/2/2014 | $85.00 | Taxi from Chicago Airport to home. |
| Jeff Dwyer | 5/2/2014 | $498.66 | Rental car in Dallas - 3 days. |
| Jeff Dwyer | 5/5/2014 | $127.23 | Rental car in Dallas - 2 days. |
| Jeff Dwyer | 5/6/2014 | $15.00 | Parking in Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 5/8/2014 | $12.00 | Parking in Dallas. |
| Jeff Dwyer | 5/8/2014 | $20.00 | Taxi from airport to hotel. |
| Jeff Dwyer | 5/8/2014 | $276.85 | Rental car in Dallas. |
| Jeff Dwyer | 5/9/2014 | $70.00 | Taxi from airport to home. |
| Jeff Dwyer | 5/12/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/12/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/13/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 5/15/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 5/15/2014 | $46.93 | Taxi from client to DFW Airport. |
| Jeff Dwyer | 5/15/2014 | $15.00 | Taxi from hotel to client. |
| Jeff Dwyer | 5/18/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/19/2014 | $50.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 5/21/2014 | $15.00 | Taxi from client to dinner. |
| Jeff Dwyer | 5/22/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 5/22/2014 | $36.85 | Taxi from client to DFW Airport. |
| Jeff Dwyer | 5/22/2014 | $15.00 | Taxi from hotel to client. |
| Jeff Dwyer | 5/26/2014 | $54.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 5/26/2014 | $80.00 | Taxi from hotel to Los Angeles Airport. |
| Jeff Dwyer | 5/29/2014 | $30.00 | Taxi from client to Dallas Airport. |
| Jeff Dwyer | 5/29/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 6/1/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 6/2/2014 | $31.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 6/5/2014 | $40.18 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 6/5/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 6/8/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 6/9/2014 | $75.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 6/9/2014 | $15.00 | Taxi from Energy to W Hotel. |
| Jeff Dwyer | 6/9/2014 | $15.00 | Taxi from W Hotel to Energy. |
| Jeff Dwyer | 6/10/2014 | $15.00 | Taxi from Energy to W Hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 6/10/2014 | $15.00 | Taxi from W Hotel to Energy. |
| Jeff Dwyer | 6/12/2014 | $75.00 | Taxi from hotel to DFW Airport. |
| Jeff Dwyer | 6/12/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 6/15/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 6/16/2014 | $75.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 6/16/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/17/2014 | $15.00 | Taxi from Energy to W Hotel. |
| Jeff Dwyer | 6/18/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/18/2014 | $39.92 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 6/18/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 6/22/2014 | $65.00 | Taxi from hotel to Phoenix Airport. |
| Jeff Dwyer | 6/22/2014 | $75.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 6/23/2014 | $15.00 | Taxi from W Hotel to Energy. |
| Jeff Dwyer | 6/26/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 6/26/2014 | $65.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 6/29/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 6/29/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 6/30/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 7/2/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 7/2/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 7/6/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 7/6/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 7/7/2014 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 7/7/2014 | $10.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/7/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 7/10/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 7/10/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 7/13/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 7/13/2014 | $70.00 | Taxi from home to San Francisco Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 7/14/2014 | $4.28 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/16/2014 | $12.35 | Taxi from hotel to dinner. |
| Jeff Dwyer | 7/16/2014 | $29.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 7/17/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 7/17/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 7/21/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 7/21/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 7/21/2014 | $4.32 | Taxi from Energy to dinner. |
| Jeff Dwyer | 7/24/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 7/24/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 7/28/2014 | $58.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 7/28/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 7/30/2014 | $10.00 | Taxi: Business Travel |
| Jeff Dwyer | 7/31/2014 | $75.00 | Taxi: 1601 Bryan to DFW |
| Jeff Dwyer | 7/31/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/4/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 8/5/2014 | $4.28 | Taxi to dinner. |
| Jeff Dwyer | 8/6/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/7/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/7/2014 | $36.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 8/10/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 8/11/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 8/11/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/13/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/14/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/14/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/14/2014 | $65.35 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 8/18/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 8/18/2014 | $76.00 | Taxi from DFW Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 8/18/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 8/19/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/21/2014 | $60.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/21/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/21/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/25/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 8/25/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 8/28/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/28/2014 | $60.00 | Taxi from hotel to DFW Airport. |
| Jeff Stegenga | 4/30/2014 | $800.00 | Amtrak from New York to Wilmington - 2 passengers. |
| Jeff Stegenga | 4/30/2014 | $14.50 | Taxi in New York. |
| Jeff Stegenga | 5/2/2014 | $86.00 | Taxi to airport. |
| Jeff Stegenga | 5/2/2014 | $109.64 | Parking: Client Related |
| Jeff Stegenga | 5/6/2014 | $10.00 | Parking at client. |
| Jeff Stegenga | 5/11/2014 | $23.52 | Mileage to DFW Airport. |
| Jeff Stegenga | 5/11/2014 | $40.00 | Parking at DFW Airport. |
| Jeff Stegenga | 5/12/2014 | $129.00 | Taxi: Energy Future Holdings (POST)/Formation Meeting |
| Jeff Stegenga | 5/12/2014 | $39.55 | Taxi in New York. |
| Jeff Stegenga | 5/19/2014 | $52.16 | Taxi: Client Related Expense - EFH |
| Jeff Stegenga | 5/21/2014 | $23.52 | Mileage to DFW Airport. |
| Jeff Stegenga | 5/21/2014 | $64.95 | Parking at DFW Airport. |
| Jeff Stegenga | 5/21/2014 | $85.00 | Taxi: Client Related Expense - EFH |
| Jeff Stegenga | 5/21/2014 | $234.00 | Public Transport: Client Related - Amtrak |
| Jeff Stegenga | 6/18/2014 | $20.00 | Parking at client. |
| Jeff Stegenga | 6/25/2014 | $32.00 | Taxi in New York. |
| Jeff Stegenga | 6/25/2014 | $64.95 | Parking at DFW Airport. |
| Jeff Stegenga | 6/26/2014 | $23.52 | Roundtrip mileage from home to airport. |
| Jeff Stegenga | 6/30/2014 | $87.00 | Taxi in Wilmington. |
| Jeff Stegenga | 6/30/2014 | $68.16 | Taxi to Philadelphia. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Stegenga | 6/30/2014 | $29.23 | Parking at DFW Airport. |
| Jeff Stegenga | 7/1/2014 | $23.52 | Roundtrip mileage from home to DFW Airport. |
| Jeff Stegenga | 7/14/2014 | $5.00 | Parking at client. |
| Jeff Stegenga | 7/22/2014 | $6.00 | Parking at client. |
| Jeff Stegenga | 7/29/2014 | $5.00 | Parking at client. |
| Jeff Stegenga | 8/1/2014 | $44.13 | Taxi from hotel to LaGuardia Airport. |
| Jodi Ehrenhofer | 5/1/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 5/1/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 5/5/2014 | $58.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 5/5/2014 | $37.79 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 5/6/2014 | $18.00 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 5/6/2014 | $15.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 5/7/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 5/8/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 5/8/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 5/13/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 5/13/2014 | $59.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 5/13/2014 | $37.31 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 5/14/2014 | $10.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 5/15/2014 | $75.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 5/15/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 5/15/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 5/19/2014 | $39.65 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 5/21/2014 | $15.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 5/22/2014 | $45.00 | Taxi from O'Hare to A&M office. |
| Jodi Ehrenhofer | 5/22/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 5/22/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 5/26/2014 | $60.00 | Taxi from DFW to hotel. |
| Jodi Ehrenhofer | 5/26/2014 | $40.00 | Taxi from home to O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 5/27/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 5/27/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 5/29/2014 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 5/29/2014 | $65.22 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 5/30/2014 | $23.58 | Taxi from A&M office to home. |
| Jodi Ehrenhofer | 6/2/2014 | $38.27 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 6/3/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Jodi Ehrenhofer | 6/4/2014 | $15.00 | Taxi from hotel to Energy Plaza. |
| Jodi Ehrenhofer | 6/4/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Jodi Ehrenhofer | 6/5/2014 | $56.00 | Taxi from Energy Plaza to DFW Airport. |
| Jodi Ehrenhofer | 6/5/2014 | $37.70 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/6/2014 | $19.74 | Taxi from office to home. |
| Jodi Ehrenhofer | 6/9/2014 | $38.51 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 6/9/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Jodi Ehrenhofer | 6/11/2014 | $16.00 | Taxi from Energy Plaza to dinner. |
| Jodi Ehrenhofer | 6/11/2014 | $15.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 6/12/2014 | $75.00 | Taxi from Energy Plaza to DFW Airport. |
| Jodi Ehrenhofer | 6/12/2014 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/16/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Jodi Ehrenhofer | 6/16/2014 | $40.05 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/19/2014 | $56.00 | Taxi from Energy Plaza to DFW Airport. |
| Jodi Ehrenhofer | 6/19/2014 | $58.00 | Taxi from DFW Airport to hotel. |
| Jodi Ehrenhofer | 6/20/2014 | $56.00 | Taxi from Energy Plaza to DFW Airport. |
| Jodi Ehrenhofer | 6/20/2014 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/20/2014 | $8.35 | Taxi from hotel to Energy Plaza. |
| Jodi Ehrenhofer | 6/22/2014 | $20.00 | Taxi from home to office. |
| Jodi Ehrenhofer | 6/22/2014 | $20.70 | Taxi from office to home. |
| Jodi Ehrenhofer | 6/23/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Jodi Ehrenhofer | 6/23/2014 | $37.55 | Taxi from home to O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 6/24/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Jodi Ehrenhofer | 6/24/2014 | $15.00 | Taxi from hotel to Energy Plaza. |
| Jodi Ehrenhofer | 6/25/2014 | $15.00 | Taxi from Energy Plaza to hotel. |
| Jodi Ehrenhofer | 6/25/2014 | $10.00 | Taxi from hotel to Energy Plaza. |
| Jodi Ehrenhofer | 6/27/2014 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/29/2014 | $19.31 | Taxi from home to office. |
| Jodi Ehrenhofer | 6/29/2014 | $21.71 | Taxi from office to home. |
| Jodi Ehrenhofer | 7/2/2014 | $25.00 | Taxi from office to home. |
| Jodi Ehrenhofer | 7/7/2014 | $39.71 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 7/8/2014 | $15.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 7/8/2014 | $16.00 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 7/9/2014 | $29.00 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 7/10/2014 | $72.65 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 7/10/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 7/14/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Jodi Ehrenhofer | 7/14/2014 | $33.00 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 7/14/2014 | $39.23 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 7/15/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 7/16/2014 | $61.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 7/16/2014 | $40.00 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 7/16/2014 | $11.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 7/21/2014 | $37.79 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 7/21/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 7/22/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 7/23/2014 | $40.00 | Taxi from office to home. |
| Jodi Ehrenhofer | 7/23/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 7/28/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 7/28/2014 | $38.75 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 7/28/2014 | $60.00 | Taxi from DFW to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 7/29/2014 | $21.00 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 7/29/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 7/29/2014 | $21.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 7/30/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 7/30/2014 | $41.81 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 8/6/2014 | $40.00 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 8/6/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Jodi Ehrenhofer | 8/7/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 8/7/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/8/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 8/8/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/8/2014 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 8/11/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 8/11/2014 | $38.75 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 8/12/2014 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/13/2014 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 8/13/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 8/13/2014 | $12.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/25/2014 | $15.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 8/25/2014 | $37.79 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 8/26/2014 | $20.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 8/26/2014 | $20.00 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 8/27/2014 | $15.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/27/2014 | $70.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 8/27/2014 | $40.30 | Taxi from O'Hare to home. |
| John Stuart | 4/29/2014 | $9.25 | Taxi in New York. |
| John Stuart | 4/30/2014 | $15.00 | Taxi in Wilmington. |
| John Stuart | 4/30/2014 | $78.00 | Taxi in New York. |
| John Stuart | 5/20/2014 | $10.50 | Taxi in New York. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| John Stuart | 5/20/2014 | $60.14 | Taxi from home to DFW Airport. |
| John Stuart | 5/20/2014 | $45.91 | Taxi in New York. |
| John Stuart | 5/20/2014 | $20.62 | Taxi in New York. |
| John Stuart | 5/21/2014 | $47.16 | Taxi in New York. |
| John Stuart | 6/2/2014 | $15.00 | Taxi in Wilmington. |
| John Stuart | 6/2/2014 | $49.04 | Taxi in New York City. |
| John Stuart | 6/3/2014 | $252.00 | Amtrak New York/Delaware. |
| John Stuart | 6/7/2014 | $139.00 | Parking at DFW Airport. |
| John Stuart | 6/18/2014 | $30.00 | Taxi in Wilmington. |
| John Stuart | 6/29/2014 | $80.38 | Taxi in Philadelphia. |
| John Stuart | 6/30/2014 | $12.00 | Taxi in Wilmington. |
| John Stuart | 7/1/2014 | $74.46 | Taxi from DFW Airport to home. |
| John Stuart | 7/1/2014 | $65.34 | Taxi in Philadelphia. |
| Kevin Sullivan | 5/1/2014 | $12.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 5/2/2014 | $60.00 | Taxi from Energy to DFW. |
| Kevin Sullivan | 5/2/2014 | $46.00 | Taxi from Newwark Airport to home. |
| Kevin Sullivan | 5/6/2014 | $10.00 | Tax from Energy to hotel. |
| Kevin Sullivan | 5/6/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Kevin Sullivan | 5/6/2014 | $46.00 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 5/8/2014 | $60.00 | Taxi from Energy to DFW. |
| Kevin Sullivan | 5/8/2014 | $56.00 | Taxi from Newwark Airport to home. |
| Kevin Sullivan | 5/19/2014 | $56.00 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 5/19/2014 | $15.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 5/19/2014 | $55.00 | Taxi from DFW Airport to Energy. |
| Kevin Sullivan | 5/20/2014 | $8.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 5/22/2014 | $10.00 | Taxi: W hotel to EFH |
| Kevin Sullivan | 5/22/2014 | $8.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 5/23/2014 | $71.00 | Taxi from Newwark Airport to home. |
| Kevin Sullivan | 5/29/2014 | $9.00 | Taxi from Energy to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Kevin Sullivan | 5/30/2014 | $10.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 5/30/2014 | $61.15 | Taxi from Newwark Airport to home. |
| Kevin Sullivan | 6/2/2014 | $76.15 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 6/3/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Kevin Sullivan | 6/5/2014 | $9.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 6/6/2014 | $8.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 6/6/2014 | $61.15 | Taxi from Newark to home. |
| Kevin Sullivan | 6/9/2014 | $76.15 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 6/9/2014 | $54.00 | Taxi from DFW Airport to Energy. |
| Kevin Sullivan | 6/10/2014 | $7.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 6/11/2014 | $8.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 6/12/2014 | $10.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 6/12/2014 | $8.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 6/13/2014 | $5.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 6/13/2014 | $55.00 | Taxi from DFW to hotel (flight cancelled). |
| Kevin Sullivan | 6/13/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Kevin Sullivan | 6/14/2014 | $60.00 | Taxi from hotel to DFW Airport. |
| Kevin Sullivan | 6/14/2014 | $61.15 | Taxi from Newark to home. |
| Kevin Sullivan | 6/16/2014 | $60.00 | Taxi from DFW Airport to Newark. |
| Kevin Sullivan | 6/16/2014 | $76.15 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 6/17/2014 | $7.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 6/18/2014 | $15.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 6/19/2014 | $7.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 6/20/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Kevin Sullivan | 6/20/2014 | $13.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 6/20/2014 | $61.15 | Taxi from Newark to home. |
| Kevin Sullivan | 6/23/2014 | $61.15 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 6/23/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Kevin Sullivan | 6/25/2014 | $5.00 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Sullivan | 6/25/2014 | $8.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 6/27/2014 | $61.15 | Taxi from Newark to home. |
| Kevin Sullivan | 6/27/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Kevin Sullivan | 7/9/2014 | $76.15 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 7/9/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Kevin Sullivan | 7/10/2014 | $8.00 | Taxi from Energy to hotel. |
| Kevin Sullivan | 7/11/2014 | $8.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 7/12/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Kevin Sullivan | 7/12/2014 | $61.15 | Taxi from Newark Airport to home. |
| Kevin Sullivan | 7/29/2014 | $76.15 | Taxi from home to Newark Airport. |
| Kevin Sullivan | 7/29/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Kevin Sullivan | 7/30/2014 | $12.00 | Taxi from hotel to Energy. |
| Kevin Sullivan | 7/31/2014 | $61.15 | Taxi from Newark Airport to home. |
| Kevin Sullivan | 7/31/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Mark Zeiss | 6/29/2014 | $16.00 | Parking at office. |
| Matt Frank | 5/1/2014 | $130.00 | Monthly parking at client site (5/1/14 to 5/31/14). |
| Matt Frank | 5/12/2014 | $60.00 | Taxi from home to Chicago 'O'Hare. |
| Matt Frank | 5/12/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 5/14/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 5/14/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 5/14/2014 | $96.26 | Rental car in Dallas - 3 days. |
| Matt Frank | 5/19/2014 | $60.00 | Taxi from DFW to client - M. Frank, J. Ehrenhofer. |
| Matt Frank | 5/19/2014 | $65.00 | Taxi from home to Chicago 'O'Hare. |
| Matt Frank | 5/20/2014 | $10.00 | Parking at dinner. |
| Matt Frank | 5/21/2014 | $155.26 | Rental car in Dallas - 4 days. |
| Matt Frank | 5/21/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 5/21/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 5/21/2014 | $12.00 | Taxi from rental car to client. |
| Matt Frank | 5/27/2014 | $65.00 | Taxi from home to Chicago 'O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 5/27/2014 | $60.00 | Taxi from DFW to Hertz. |
| Matt Frank | 5/29/2014 | $60.00 | Taxi from Hertz to DFW Airport. |
| Matt Frank | 5/29/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 5/29/2014 | $339.67 | Rental car in Dallas - 3 days. |
| Matt Frank | 6/2/2014 | $60.00 | Taxi from DFW to Hertz downtown Dallas. |
| Matt Frank | 6/2/2014 | $8.00 | Parking at dinner. |
| Matt Frank | 6/2/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/2/2014 | $13.90 | Tolls for rental car. |
| Matt Frank | 6/2/2014 | $130.00 | Parking at client 6/1 to 6/30/2014. |
| Matt Frank | 6/3/2014 | $5.00 | Parking at dinner. |
| Matt Frank | 6/5/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 6/5/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 6/5/2014 | $143.54 | Rental car in Dallas - 4 days. |
| Matt Frank | 6/9/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 6/9/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/11/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 6/11/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 6/16/2014 | $60.00 | Taxi from DFW Airfare to Hertz downtown Dallas. |
| Matt Frank | 6/16/2014 | $8.00 | Parking at dinner. |
| Matt Frank | 6/16/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/18/2014 | $131.22 | Rental car in Dallas - 2 days. |
| Matt Frank | 6/18/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 6/18/2014 | $38.00 | Taxi from LaGuardia to hotel. |
| Matt Frank | 6/23/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/23/2014 | $60.00 | Taxi from DFW to Hertz downtown Dallas. |
| Matt Frank | 6/26/2014 | $192.70 | Rental car in Dallas. |
| Matt Frank | 6/26/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 6/26/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 6/30/2014 | $65.00 | Taxi from home to Chicago O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 6/30/2014 | $60.00 | Taxi from DFW to Hertz downtown Dallas |
| Matt Frank | 7/1/2014 | $130.00 | Monthly parking near client. |
| Matt Frank | 7/2/2014 | $129.04 | Rental car in Dallas - 3 days. |
| Matt Frank | 7/2/2014 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 7/2/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 7/7/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 7/7/2014 | $18.85 | Tolls charged by Hertz. |
| Matt Frank | 7/7/2014 | $60.00 | Taxi from DFW Airport to Hertz downtown Dallas location. |
| Matt Frank | 7/10/2014 | $166.10 | Rental car in Dallas - 4 days. |
| Matt Frank | 7/10/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 7/10/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 7/10/2014 | $8.00 | Parking at dinner. |
| Matt Frank | 7/13/2014 | $60.00 | Taxi from DFW Airport to hotel. |
| Matt Frank | 7/13/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 7/14/2014 | $186.45 | Rental car in Dallas - 5 days. |
| Matt Frank | 7/14/2014 | $11.00 | Taxi from hotel to client. |
| Matt Frank | 7/17/2014 | $10.00 | Parking. |
| Matt Frank | 7/17/2014 | $5.00 | Parking at dinner. |
| Matt Frank | 7/18/2014 | $65.00 | Taxi form Chicago Airport to home. |
| Matt Frank | 7/18/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 7/21/2014 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 7/21/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 7/24/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 7/24/2014 | $140.26 | Rental car in Dallas - 4 days. |
| Matt Frank | 7/28/2014 | $5.00 | Parking at dinner. |
| Matt Frank | 7/28/2014 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 7/29/2014 | $8.00 | Parking at dinner. |
| Matt Frank | 7/31/2014 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 7/31/2014 | $65.00 | Taxi from Chicago Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 7/31/2014 | $140.26 | Rental car in Dallas - 4 days. |
| Matt Frank | 8/4/2014 | $65.00 | Taxi from home to O'Hare Airport. |
| Matt Frank | 8/4/2014 | $130.00 | Parking near client 8/1-8/30. |
| Matt Frank | 8/4/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 8/6/2014 | $5.00 | Parking at dinner. |
| Matt Frank | 8/7/2014 | $159.92 | Rental car in Dallas - 4 days. |
| Matt Frank | 8/7/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/7/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 8/11/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 8/11/2014 | $65.00 | Taxi from home to O'Hare Airport. |
| Matt Frank | 8/12/2014 | $11.91 | Taxi from Energy to dinner with E. Bergman, J. Dwyer (A&M). |
| Matt Frank | 8/13/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 8/13/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/13/2014 | $16.38 | Taxi from hotel to client with E. Bergman (A&M) J. Dwyer (A&M). |
| Matt Frank | 8/18/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 8/18/2014 | $15.00 | Taxi from dinner to hotel with E. Bergman, D. Fitzgerald. |
| Matt Frank | 8/18/2014 | $15.00 | Taxi from Energy to dinner. |
| Matt Frank | 8/18/2014 | $65.00 | Taxi from home to O'Hare Airport. |
| Matt Frank | 8/19/2014 | $14.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/20/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/20/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 8/25/2014 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 8/25/2014 | $65.00 | Taxi from home to O'Hare Airport. |
| Matt Frank | 8/27/2014 | $14.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/27/2014 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/27/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 5/18/2014 | $13.85 | Taxi from home to Midway Airport. |
| Michael Williams | 5/18/2014 | $19.38 | Taxi from Love Field to hotel. |

*Exhibit I*

---

**Combined - All Entities**
**Expense Detail by Category**
**April 29, 2014 through August 31, 2014**

---

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 5/27/2014 | $12.58 | Taxi from home to O'Hare Airport. |
| Michael Williams | 5/29/2014 | $40.50 | Taxi from Energy to DFW Airport. |
| Michael Williams | 6/2/2014 | $39.25 | Taxi from home to Chicago Airport. |
| Michael Williams | 6/5/2014 | $50.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 6/7/2014 | $12.65 | Taxi from A&M office to home. |
| Michael Williams | 6/8/2014 | $45.66 | Taxi from home to O'Hare Airport. |
| Michael Williams | 6/8/2014 | $50.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 6/10/2014 | $25.00 | Taxi from Energy to hotel. |
| Michael Williams | 6/11/2014 | $12.00 | Taxi from hotel to Energy. |
| Michael Williams | 6/12/2014 | $42.80 | Taxi from O'Hare Airport to home. |
| Michael Williams | 6/15/2014 | $41.58 | Taxi from home to O'Hare Airport. |
| Michael Williams | 6/15/2014 | $55.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 6/19/2014 | $12.00 | Taxi from hotel to Energy. |
| Michael Williams | 6/19/2014 | $55.00 | Taxi from Energy to DFW Airport (flight cancelled). |
| Michael Williams | 6/20/2014 | $45.50 | Taxi from DFW Airport to home. |
| Michael Williams | 6/22/2014 | $16.43 | Taxi from home to A&M office. |
| Michael Williams | 6/22/2014 | $17.00 | Taxi from A&M office to home. |
| Michael Williams | 6/23/2014 | $44.03 | Taxi from home to O'Hare Airport. |
| Michael Williams | 6/26/2014 | $13.00 | Taxi from hotel to Energy. |
| Michael Williams | 6/29/2014 | $19.79 | Taxi to A&M office. |
| Michael Williams | 6/30/2014 | $16.43 | Taxi from A&M office to home. |
| Paul Kinealy | 5/6/2014 | $33.00 | Roundtrip mileage from Chicago Airport to home. |
| Paul Kinealy | 5/7/2014 | $13.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 5/8/2014 | $15.85 | Taxi from dinner to hotel. |
| Paul Kinealy | 5/8/2014 | $11.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 5/9/2014 | $33.00 | Roundtrip mileage from Chicago Airport to home. |
| Paul Kinealy | 5/9/2014 | $103.00 | Parking at Chicago Airport. |
| Paul Kinealy | 5/18/2014 | $31.00 | Roundtrip mileage from Chicago Airport to home. |
| Paul Kinealy | 5/21/2014 | $110.00 | Parking at Chicago Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 5/21/2014 | $35.00 | Taxi from client to Dallas Airport. |
| Paul Kinealy | 6/3/2014 | $55.35 | Taxi from home to Chicago Airport. |
| Paul Kinealy | 6/5/2014 | $88.00 | Parking at Chicago Airport. |
| Paul Kinealy | 6/5/2014 | $15.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/7/2014 | $31.00 | Taxi from Energy to Love Field. |
| Paul Kinealy | 6/8/2014 | $57.00 | Taxi from DFW Airport to hotel. |
| Paul Kinealy | 6/9/2014 | $13.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/10/2014 | $12.00 | Taxi from hotel to office. |
| Paul Kinealy | 6/12/2014 | $152.00 | Parking at Chicago Airport. |
| Paul Kinealy | 6/12/2014 | $54.00 | Taxi from Energy to DFW Airport. |
| Paul Kinealy | 6/16/2014 | $60.00 | Taxi from home to Chicago Airport. |
| Paul Kinealy | 6/16/2014 | $16.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/18/2014 | $30.00 | Taxi from Energy to DFW Airport. |
| Paul Kinealy | 6/18/2014 | $110.00 | Parking at Chicago Airport. |
| Paul Kinealy | 6/18/2014 | $14.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/23/2014 | $33.00 | Taxi from DFW Airport to Energy. |
| Paul Kinealy | 6/26/2014 | $15.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 6/26/2014 | $14.00 | Taxi from hotel to restaurant. |
| Paul Kinealy | 6/27/2014 | $152.00 | Parking at Midway Airport. |
| Paul Kinealy | 6/27/2014 | $15.00 | Taxi from hotel to office. |
| Paul Kinealy | 6/30/2014 | $16.00 | Parking for Sunday team meeting. |
| Rich Newman | 7/21/2014 | $58.35 | Taxi from DFW Airport to Energy. |
| Rich Newman | 7/21/2014 | $52.00 | Taxi from home to Milwaukee Airport. |
| Rich Newman | 7/21/2014 | $53.12 | Taxi from Milwaukee Airport to home. |
| Robert Country | 7/7/2014 | $17.02 | Taxi from home to O'Hare. |
| Robert Country | 7/10/2014 | $42.30 | Taxi from O'Hare to home. |
| Robert Country | 7/14/2014 | $37.79 | Taxi from home to O'Hare. |
| Robert Country | 7/15/2014 | $14.00 | Taxi from hotel to Energy office. |
| Robert Country | 7/16/2014 | $47.56 | Taxi from O'Hare to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 8/25/2014 | $65.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 8/25/2014 | $49.07 | Taxi from home to O'Hare Airport. |
| Robert Country | 8/27/2014 | $39.06 | Taxi from home to O'Hare Airport. |
| Steve Kotarba | 5/1/2014 | $25.00 | Taxi from Energy to Love Field. |
| Steve Kotarba | 5/6/2014 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 5/7/2014 | $9.00 | Taxi from hotel to Energy. |
| Steve Kotarba | 5/8/2014 | $10.00 | Taxi from hotel to Energy. |
| Steve Kotarba | 5/9/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 5/9/2014 | $27.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 5/14/2014 | $55.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 5/14/2014 | $26.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 5/15/2014 | $70.00 | Taxi from Chicago Airport to home. |
| Steve Kotarba | 5/19/2014 | $55.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 5/19/2014 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 5/20/2014 | $15.45 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 5/20/2014 | $55.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 5/20/2014 | $10.00 | Taxi from hotel to Energy. |
| Steve Kotarba | 5/21/2014 | $55.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 5/22/2014 | $55.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 5/22/2014 | $64.65 | Taxi from Philadelphia to Wilmington. |
| Steve Kotarba | 5/27/2014 | $9.55 | Taxi from Energy to hotel. |
| Steve Kotarba | 5/27/2014 | $45.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 5/27/2014 | $56.00 | Taxi from DFW Airport to Energy. |
| Steve Kotarba | 5/28/2014 | $10.00 | Taxi from hotel to Energy. |
| Steve Kotarba | 5/28/2014 | $17.00 | Taxi from Energy to hotel. |
| Steve Kotarba | 5/29/2014 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 5/29/2014 | $55.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 6/3/2014 | $55.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 6/3/2014 | $72.00 | Train from Washington, DC to Wilmington, DE. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*April 29, 2014 through August 31, 2014*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 6/4/2014 | $11.00 | Taxi from hotel to Amtrak. |
| Steve Kotarba | 6/4/2014 | $11.00 | Taxi from Wilmington Amtrak to RLF office. |
| Steve Kotarba | 6/4/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 6/9/2014 | $55.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 6/9/2014 | $25.20 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 6/11/2014 | $55.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 6/11/2014 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 7/14/2014 | $54.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 7/16/2014 | $22.33 | Taxi from Midway Airport to home. |
| Steve Kotarba | 7/16/2014 | $25.00 | Taxi from Energy to DFW Airport. |
| Steve Kotarba | 7/16/2014 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 8/4/2014 | $54.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 8/4/2014 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 8/4/2014 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 8/5/2014 | $55.00 | Taxi from Midway Airport to home. |
| Taylor Atwood | 5/20/2014 | $12.50 | Taxi in New York City. |
| Taylor Atwood | 5/20/2014 | $11.12 | Taxi in New York City. |
| Taylor Atwood | 5/21/2014 | $16.75 | Taxi in New York City. |
| Taylor Atwood | 6/4/2014 | $67.88 | Taxi from Philadelphia to Wilmington. |
| Taylor Atwood | 6/6/2014 | $85.51 | Taxi from Wilmington to Philadelphia Airport. |
| Taylor Atwood | 6/6/2014 | $87.68 | Parking at DFW Airport. |

| | | |
|---|---|---|
| **Expense Category Total** | **$32,817.65** | |
| *Grand Total* | **$262,727.78** | |