## **Exhibit H**

**Detailed Description of Services Provided**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544669**
**Client Matter: 14356-2**

_____

**In the matter of    Chapter 11 Bankruptcy Filing**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 379,840.00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 379,840.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Robert W Allen | 1.30 | 730.00 | 949.00 |
| Richard M Cieri | 14.50 | 1,195.00 | 17,327.50 |
| Elizabeth S Dalmut | 5.30 | 450.00 | 2,385.00 |
| David R Dempsey | 9.10 | 825.00 | 7,507.50 |
| Kristen L Derhaag | 2.70 | 595.00 | 1,606.50 |
| Stephanie Ding | 10.80 | 195.00 | 2,106.00 |
| Beth Friedman | 30.50 | 355.00 | 10,827.50 |
| Stephanie D Frye | 8.50 | 270.00 | 2,295.00 |
| Emily Geier | 2.60 | 595.00 | 1,547.00 |
| Jacob Goldfinger | 14.50 | 320.00 | 4,640.00 |
| Shavone Green | 15.90 | 265.00 | 4,213.50 |
| William Guerrieri | 1.30 | 750.00 | 975.00 |
| Stephen E Hessler | 14.60 | 935.00 | 13,651.00 |
| Chad J Husnick | 33.00 | 840.00 | 27,720.00 |
| Natasha Hwangpo | 35.00 | 450.00 | 15,750.00 |
| Teresa Lii | 24.70 | 450.00 | 11,115.00 |
| Todd F Maynes, P.C. | 8.20 | 1,225.00 | 10,045.00 |
| Andrew R McGaan, P.C. | 17.20 | 1,025.00 | 17,630.00 |
| Mark E McKane | 6.70 | 925.00 | 6,197.50 |
| Brett Murray | 20.30 | 520.00 | 10,556.00 |
| John Nedeau | 18.10 | 170.00 | 3,077.00 |
| Bridget K O'Connor | 19.80 | 840.00 | 16,632.00 |
| Robert Orren | 35.10 | 290.00 | 10,179.00 |
| William T Pruitt | 8.30 | 840.00 | 6,972.00 |
| Edward O Sassower, P.C. | 9.50 | 1,095.00 | 10,402.50 |
| Brian E Schartz | 67.50 | 775.00 | 52,312.50 |
| Max Schlan | 33.60 | 520.00 | 17,472.00 |
| Steven Serajeddini | 15.00 | 710.00 | 10,650.00 |
| Anthony Sexton | 18.00 | 595.00 | 10,710.00 |
| Aaron Slavutin | 37.20 | 520.00 | 19,344.00 |
| James H M Sprayregen, P.C. | 6.40 | 1,195.00 | 7,648.00 |
| Kenneth J Sturek | 3.70 | 330.00 | 1,221.00 |
| Holly R Trogdon | 4.20 | 450.00 | 1,890.00 |
| Spencer A Winters | 31.80 | 450.00 | 14,310.00 |
| Aparna Yenamandra | 53.80 | 520.00 | 27,976.00 |
| **TOTALS** | **638.70** | | **$379,840.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Kristen L Derhaag | 2.70 | Attend to filing and finalizing documents for execution. |
| 4/29/14 | Shavone Green | 13.50 | Prepare hearing binders and mini books (4.8); correspond with K&E working group with hearing preparations (3.9); coordinate with RLF re same (4.8). |
| 4/29/14 | Brett Murray | 5.90 | Correspond with K&E working group re first day pleadings and chapter 11 filing (1.3); prepare documents for first day hearing (4.6). |
| 4/29/14 | Aparna Yenamandra | 13.00 | Complete final pre-filing review of first day motions (7.8); review same re noticing provisions (1.2); telephone conference with creditors re professional fees and signature pages (.5); coordinate filing of chapter 11 petition and first day pleadings (2.9); correspond with B. Schartz, C. Husnick, A. Slavutin, and M. McKane re final pleadings (.6). |
| 4/29/14 | Spencer A Winters | 11.90 | Draft first day presentation (9.2); research re same (2.7). |
| 4/29/14 | Natasha Hwangpo | 5.10 | Revise first day declaration presentation (3.3); correspond with C. Husnick re first day motions issues list (1.8). |
| 4/29/14 | Natasha Hwangpo | 5.70 | Correspond with RLF and K&E working group re first day motions and UST updates (1.8); research re wages motion (3.9). |
| 4/29/14 | Teresa Lii | 8.90 | Revise all first day pleadings, including financing and operational motions and financing declaration (5.3); correspond with B. Schartz re critical vendors motion (1.8); review same (1.2); correspond with B. Schartz re cash management motion (.6). |
| 4/29/14 | Holly R Trogdon | 2.00 | Review correspondence re first day filing documents. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | John Nedeau | 3.60 | Prepare motions and pleadings to be heard at first day hearing. |
| 4/29/14 | Stephanie Ding | 2.20 | Review first day pleadings for lead debtor case and all related cases for electronic file (.9); update casemap database with organization and persons shortnames for new documents (1.3). |
| 4/29/14 | Aaron Slavutin | 6.40 | Correspond with RLF working group re bankruptcy filing logistics (.6); prepare documents re same (1.9); correspond with RLF working group, C. Husnick, A. Yenamandra, B. Schartz, and M. McKane re filing documents (.6); telephone conference with Epiq, A&M, and RLF working groups re noticing (1.2); review pleadings for filing (1.2); manage filing of same (.9). |
| 4/29/14 | Max Schlan | 11.10 | Finalize comments and revisions to first day motions (9.6); revise Keglevic wages motion declaration (1.1); correspond with D. Dempsey re same (.4). |
| 4/29/14 | Stephanie D Frye | 3.70 | Organize disclosure analysis of parties submitted as top fifty unsecured creditors (2.0); reanalyze disclosure re parties submitted as top fifty unsecured creditors (1.1); research re parties submitted as debtor affiliates and top fifty unsecured creditors (.6). |
| 4/29/14 | Stephen E Hessler | 11.70 | Review first day pleadings re final comments (2.6); correspond with S. Serajeddini re same (.6); review materials re first day issues (1.3); analyze same (.7); prepare for first day hearing (4.2); manage bankruptcy filing (2.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 4/29/14 | Chad J Husnick | 12.20 | Correspond with K&E working group re first day hearing preparation and chapter 11 filing (1.3); correspond with B. Schartz, A. Yenamandra, A. Slavutin, and M. McKane re finalizing pleadings (1.7); prepare for first day hearing in re various motions (3.4); conference with creditors' counsel re same (2.1); correspond with same re same (1.1); prepare for and conference with UST counsel (2.6). |
| 4/29/14 | Chad J Husnick | .90 | Telephone conference with U.S. Trustee re first day orders. |
| 4/29/14 | David R Dempsey | 6.50 | Prepare for first day hearings (4.2); draft response to T. Lauria re schedule for first day hearing (2.3). |
| 4/29/14 | Jacob Goldfinger | 10.70 | Prepare materials and pleadings for first day filing (3.7); prepare binders of all pleadings filed for first day hearing (4.9); review same re working group comments (2.1). |
| 4/29/14 | Beth Friedman | 7.10 | Prepare first day pleadings and related documents for first day hearing. |
| 4/29/14 | Richard M Cieri | 3.10 | Correspond with S. Dore, A. Wright, S. Hessler and E. Sassower re preparation for first day hearings (1.9); review correspondence re first day hearing (1.2). |
| 4/29/14 | Robert Orren | 7.40 | Prepare demonstratives and first day pleadings for distribution for first day hearing. |
| 4/29/14 | Brian E Schartz | 18.00 | Review all first day pleadings re chapter 11 filing (4.8); revise same (3.3); analyze open issues (.6); identify solutions re same (1.6); correspond with C. Husnick, A. Yenamandra, A. Slavutin, and M. McKane re preparing documents for filing (1.3); correspond with T. Lii re finalizing cash management and critical vendors motions (1.7); telephone conferences with Company working group re anticipated venue motion (1.2); finalize draft re same (.8); coordinate bankruptcy filing (2.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  2 - Chapter 11 Bankruptcy Filing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/29/14 | Mark E McKane | 1.50 | Correspond with W. Pruitt re first day transcript (.4); telephone conference with E. Sassower and S. Dore re first day motions (1.1). |
| 4/29/14 | Mark E McKane | 1.00 | Telephone conference with U.S. Trustee re Chapter 11 Filing and first day orders. |
| 4/29/14 | Mark E McKane | 2.50 | Review talking points for first day hearing. |
| 4/29/14 | Andrew R McGaan, P.C. | 9.90 | Prepare for filing and related litigation for first day hearing (4.9); correspond with company re first day hearing issues, submissions, and evidence (3.1); telephone conference with K&E working group re first day hearing (1.9). |
| 4/29/14 | James H M Sprayregen, P.C. | 1.50 | Review first day pleadings and first day presentation. |
| 4/30/14 | Emily Geier | .70 | Correspond with M. McKane re Keglevic first day declaration revisions (.4); review same (.3). |
| 4/30/14 | Steven Serajeddini | 9.30 | Revise first day presentation (4.8); research re same (3.8); telephone conference with S. Winters re same (.7). |
| 4/30/14 | Shavone Green | 2.40 | Correspond with K&E working group re hearing preparations. |
| 4/30/14 | Brett Murray | 6.80 | Review and revise first day orders (6.4); correspond with Company re same (.4). |
| 4/30/14 | Aparna Yenamandra | 7.10 | Finalize first day declaration (1.5); finalize orders to present to court for approval (2.3); correspond with B. Schartz and C. Husnick re same (2.1); finalize delivery of demonstratives and additional materials for hearing (1.2). |
| 4/30/14 | Anthony Sexton | 14.80 | Revise first day orders (5.4); review first day declaration and presentation (3.4); revise same (6.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | Spencer A Winters | 13.30 | Draft first day presentation (8.5); prepare for first day hearing (1.9); correspond with S. Hessler re first day presentation and first day preparation (1.4); telephone conference with S. Serajeddini re first day presentation (.7); analyze open issues re same (.8). |
| 4/30/14 | Natasha Hwangpo | 8.60 | Attend first day hearing (5.8); revise first day motions re opposing counsel and organize first day hearing materials (2.8). |
| 4/30/14 | Teresa Lii | 8.30 | Research re court dockets (1.0); correspond with B. Schartz, C. Husnick and M. Schlan re same (1.5); prepare documents for first day hearing (5.8). |
| 4/30/14 | Elizabeth S Dalmut | 2.30 | Review filings re first day hearing. |
| 4/30/14 | John Nedeau | 8.40 | Coordinate final preparation of first day hearing materials (5.5); receive minibook and binder orders from vendor (.5); distribute hearing materials to K&E working group (.5); coordinate with RLF re preparation for first day hearing (1.9). |
| 4/30/14 | Stephanie Ding | 5.70 | Review first day pleadings for electronic file (2.2); update docket re same (2.1); prepare Key Pleadings notebooks for litigation team (1.4). |
| 4/30/14 | Aaron Slavutin | 10.90 | Correspond with B. Schartz, C. Husnick, E. Geier, B. Murray, A. Yenamandra and M. Schlan re hearing (2.2); correspond with A. Yenamandra re order preparation (.2); draft same (4.8); revise customer programs talking points (3.1); correspond with B. Murray re same (.6). |
| 4/30/14 | Max Schlan | 8.30 | Correspond with C. Husnick, A. Slavutin, A. Sexton, A. Yenamandra, and B. Murray re hearing preparation (5.9); revise talking points for hearing (2.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | Bridget K O'Connor | 12.80 | Correspond with Company re witness preparation for first day hearing (6.2); prepare materials re same (6.6). |
| 4/30/14 | William T Pruitt | 3.00 | Prepare for first day hearing. |
| 4/30/14 | Chad J Husnick | 13.30 | Correspond with K&E working group re hearing preparation (2.1); correspond with Company re first day hearing preparation (2.3); prepare presentation for first day hearing re various motions (4.4); correspond and conference with creditors' counsel re same (3.6); correspond and conference with UST counsel re same (.9). |
| 4/30/14 | Jacob Goldfinger | 3.80 | Prepare materials and binders for first day hearing. |
| 4/30/14 | Beth Friedman | 9.90 | Prepare materials for first day hearing (3.5); arrange for telephone appearances (1.4); correspond with K&E working group re attorney and client requests for first day preparation (5.0). |
| 4/30/14 | Richard M Cieri | 6.90 | Review first day motions in preparation for hearing (3.7); review proposed objection responses to first day objections (.6); review TCEH ad hoc committee first day objections (1.0); correspond with P. Keglevic, M. Carter, M. McKane and A. McGaan re first day hearing testimony (1.6). |
| 4/30/14 | Robert Orren | 10.60 | Prepare materials for first day hearing (5.8); coordinate with RLF re same (1.9); correspond with K&E working group re same (2.9). |
| 4/30/14 | Todd F Maynes, P.C. | 4.90 | Review pleadings for first day court hearings (2.5); correspond with K&E working group re same (2.4). |
| 4/30/14 | James H M Sprayregen, P.C. | 1.50 | Review first day motions and presentation (1.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/01/14 | Emily Geier | 1.20 | Prepare summary of first day hearing. |
| 5/01/14 | Emily Geier | .70 | Correspond with S. Serajeddini re first day hearing issues (.3); correspond with N. Hwangpo re same (.4). |
| 5/01/14 | Steven Serajeddini | 4.80 | Prepare for first day hearing (2.9); correspond with K&E working group re same (1.9). |
| 5/01/14 | Brett Murray | 2.30 | Prepare revised orders for first day hearing (1.4); prepare for second day hearing on first day pleadings (.9). |
| 5/01/14 | Aparna Yenamandra | 2.30 | Prepare first day orders to be entered. |
| 5/01/14 | Anthony Sexton | 1.80 | Correspond with K&E working group re first day hearing. |
| 5/01/14 | Spencer A Winters | 5.70 | Revise first day hearing presentation and outline (2.9); correspond with S. Hessler, A. Sexton and others re same (.7); draft first day hearing outline (.8); correspond with S. Hessler and A. Sexton re same (.3); research re board composition (1.0). |
| 5/01/14 | Natasha Hwangpo | 3.80 | Review first day motions (1.9); review first day orders (1.1); revise same (.4); correspond with E. Geier re same (.4). |
| 5/01/14 | Teresa Lii | 6.10 | Research re first day motion issues (1.5); correspond with K&E working group re same (.5); research re chapter 11 filing precedent (2.9); prepare materials for next day hearing (1.2). |
| 5/01/14 | Elizabeth S Dalmut | .90 | Review materials describing first day hearing proceedings. |
| 5/01/14 | Elizabeth S Dalmut | 1.40 | Review objections and motions to prepare for upcoming hearings. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/01/14 | Holly R Trogdon | 1.40 | Review updates from hearing and associated deposition notices (.8); compile for review (.4); correspond with K&E working group re same (.2). |
| 5/01/14 | John Nedeau | 6.10 | Prepare documents for first day hearing (3.9); prepare documents for second part of first day hearing (2.2). |
| 5/01/14 | Aaron Slavutin | 8.20 | Prepare for first day hearing (3.1); correspond with B. Schartz and W. Romanowicz re same (1.1); correspond with S. Serajeddini re first day hearing (.2); research re same (.6); correspond with A. Yenamandra re certain first day precedent (3.2). |
| 5/01/14 | Max Schlan | 11.00 | Prepare documents for day one of first day hearing (5.4); prepare documents for day two of first day hearing (5.6). |
| 5/01/14 | Bridget K O'Connor | 5.70 | Prepare for continuation of first day hearing (3.9); review pleadings re same (1.8). |
| 5/01/14 | Edward O Sassower, P.C. | 5.60 | Office conference with K&E working group re first day hearing (1.9); correspond with same re same (.9); office conference with Company re same (2.8). |
| 5/01/14 | William T Pruitt | 5.30 | Analyze motions and objections in preparation for first day hearing (2.4); correspond with K&E working group re same (2.9). |
| 5/01/14 | Stephen E Hessler | 2.20 | Correspond with company re first day hearing (1.8); correspond with RLF re preparation for continued hearing (.4). |
| 5/01/14 | Chad J Husnick | 5.10 | Prepare for first day hearing (2.6); correspond with K&E working group and company re first day hearing (.8); correspond with M. Sheppard re changes to orders (.8); correspond with K&E working group and company re changes to orders (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  2 - Chapter 11 Bankruptcy Filing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/01/14 | David R Dempsey | 1.40 | Correspond with B. O'Connor, M. McKane and A. McGaan re first day hearing. |
| 5/01/14 | Beth Friedman | 5.60 | Research precedent for hearing (2.2); correspond with company re same (1.2); arrange for telephone appearances (1.0); correspond with company re same (1.2). |
| 5/01/14 | Richard M Cieri | .90 | Correspond with P. Keglevic, A. Wright, S. Dore and M. Carter re first day hearing. |
| 5/01/14 | Richard M Cieri | .60 | Telephone conference with S. Dore, A. Kornberg, and K. Cornish re results of first day hearing. |
| 5/01/14 | Robert Orren | 10.40 | Prepare materials re first day hearing (5.1); prepare materials for day two of same (5.3). |
| 5/01/14 | Brian E Schartz | 10.90 | Prepare for first day hearing (4.1); office conference with K&E working group re same (1.4); office conference with company re same (5.4). |
| 5/01/14 | Todd F Maynes, P.C. | 1.90 | Correspond with Company and K&E working group re first day hearing. |
| 5/01/14 | Andrew R McGaan, P.C. | 4.70 | Correspond with Company and K&E working group re first day hearing strategy (.9); prepare for continued hearing (3.8). |
| 5/01/14 | Kenneth J Sturek | 3.70 | Correspond with K&E working group re first day hearings (.7); prepare requisite court materials (3.0). |
| 5/02/14 | Steven Serajeddini | .90 | Prepare for first day hearing. |
| 5/02/14 | Brett Murray | 2.50 | Prepare for hearing on first day pleadings. |
| 5/02/14 | Aparna Yenamandra | 3.10 | Revise first day orders. |
| 5/02/14 | Robert W Allen | 1.30 | Review notes re first day hearings and related filings. |
| 5/02/14 | Natasha Hwangpo | 2.70 | Prepare summary re first day hearing. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|------------|-------|-------------|
| 5/02/14 | Teresa Lii | 1.40 | Compile orders re first day hearing. |
| 5/02/14 | Elizabeth S Dalmut | .70 | Review motions filed re first day hearings (.4); analyze same (.3). |
| 5/02/14 | Holly R Trogdon | .80 | Review filed pleadings re first day motion. |
| 5/02/14 | Stephanie Ding | 2.90 | Review new first day pleadings for electronic filing (.6); update docket re same (.4); correspond with K&E litigation working group re key pleadings (.7); update temporary calendar with key dates (.3); prepare discovery index (.9). |
| 5/02/14 | Aaron Slavutin | 2.00 | Correspond with M. Schlan and B. Schartz re first day hearing preparation (.4); coordinate with RLF support staff for hearing (1.6). |
| 5/02/14 | Max Schlan | 3.20 | Coordinate documents for distribution at first day hearing. |
| 5/02/14 | Bridget K O'Connor | 1.30 | Correspond with K&E team re first day hearing. |
| 5/02/14 | Edward O Sassower, P.C. | 1.20 | Correspond with Company re first day hearing. |
| 5/02/14 | Stephen E Hessler | .70 | Correspond with K&E working group to address follow-up issues from first day hearing. |
| 5/02/14 | David R Dempsey | 1.20 | Correspond with B. O'Connor, M. McKane and A. McGaan re first day hearing. |
| 5/02/14 | Beth Friedman | 4.90 | Prepare documents for second day of first day hearing (2.1); correspond with K&E working group re hearing transcripts (1.4); correspond with K&E working group and company re hearing preparations (1.4). |
| 5/02/14 | Richard M Cieri | .40 | Office conference with Company re results of first day hearing. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Brian E Schartz | 7.50 | Prepare presentation re first day hearing (6.1); telephone conference with client and K&E team re same (1.4). |
| 5/02/14 | Todd F Maynes, P.C. | 1.40 | Correspond with Company re court hearing (.8); correspond with D. Wheat re hearing status (.6). |
| 5/02/14 | Andrew R McGaan, P.C. | 2.60 | Office conference with Company re first day hearing strategy. |
| 5/02/14 | James H M Sprayregen, P.C. | 2.10 | Review and analyze first day hearing notes and transcripts (1.8); correspond with K&E working group re same (.3). |
| 5/03/14 | Brett Murray | .40 | Correspond with K&E working group re open issues to first day orders. |
| 5/03/14 | Aparna Yenamandra | 1.10 | Correspond with B. Schartz and S. Serajeddini re strategy for second day hearing (.7); correspond with N. Hwangpo, A. Slavutin, T. Lii and B. Murray re same (.4). |
| 5/03/14 | Edward O Sassower, P.C. | 2.40 | Correspond with K&E working group re first day hearing and first day orders (1.6); review documents re same (.8). |
| 5/03/14 | Brian E Schartz | 11.40 | Review all materials from first day hearings (8.1); correspond with Company re same (3.3). |
| 5/03/14 | James H M Sprayregen, P.C. | 1.30 | Review strategy re first day presentation (.7); analyze materials re same (.6). |
| 5/04/14 | Anthony Sexton | 1.10 | Revise first day declaration (.8); correspond with K&E team re same (.3). |
| 5/04/14 | Brian E Schartz | 12.40 | Review all materials from first day hearings (10.6); telephone conferences with Company re same (1.8). |
| 5/05/14 | Brett Murray | .30 | Review customer notices (.1); correspond with Epiq re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/05/14 | Brett Murray | .20 | Telephone conference with A. Yenamandra and A&M working groups re unsecured creditors list. |
| 5/05/14 | Aparna Yenamandra | .20 | Telephone conference with S. Kotarba, J. Stegenga and B. Murray re top unsecured creditor group analysis. |
| 5/05/14 | Aparna Yenamandra | 2.30 | Telephone conference with J. Katchadurian re results from first day hearing (.7); correspond with Kekst re same (1.6). |
| 5/05/14 | Robert Orren | 4.70 | Correspond with K&E working group re first day hearing transcripts (.9); compile orders entered from first day hearing (2.9); correspond with K&E working group re notices of hearing for debtor motions (.9). |
| 5/05/14 | Brian E Schartz | 1.60 | Correspond with A. Yenamandra re open items on first day pleadings. |
| 5/06/14 | Aparna Yenamandra | 2.60 | Revise postpetition priority work in progress list (2.4); office conference with B. Schartz re same (.2). |
| 5/06/14 | Aparna Yenamandra | 5.40 | Review matters up for second day hearing (.3); telephone conference with Company re same (.6); revise pleadings re same (4.1); correspond with B. Schartz, A. Sexton and C. Husnick re same (.4). |
| 5/06/14 | Aaron Slavutin | 2.10 | Correspond with A. Yenamandra re second day hearing preparation (.2); prepare orders re same (1.9). |
| 5/06/14 | Brian E Schartz | .20 | Office conference with A. Yenamandra re WIP items. |
| 5/07/14 | Brett Murray | 1.20 | Revise final orders for second day hearing (.9); correspond with K&E working group re reply briefs (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/14 | Aparna Yenamandra | 6.30 | Revise communications materials for employees and call center for results from first day hearing (.5); correspond with Kekst re same (1.4); revise final orders based on entered interim orders (1.3); telephone conference with A&M, Company and Epiq re customer notice of commencement requirements (1.8); review and revise second day motion noticing in motions (1.3). |
| 5/08/14 | Aaron Slavutin | 2.40 | Correspond with J. Katchadurian, J. Madron, and A. Yenamandra re notice of commencement (.3); correspond with A. Yenamandra re final and interim orders (.3); review same (1.6); correspond with K&E working group re same (.2). |
| 5/08/14 | Robert Orren | 2.00 | Correspond with company re first day hearing transcripts (.7); compile same (.3); coordinate delivery of same (1.0). |
| 5/09/14 | Aparna Yenamandra | .40 | Revise agenda for second day hearing (.3); correspond with C. Husnick re same (.1). |
| 5/09/14 | Aaron Slavutin | 2.20 | Revise second day hearing agenda (1.8); correspond with R. Orren re same (.2); correspond with B. Schartz and A. Yenamandra re same (.2). |
| 5/10/14 | Aparna Yenamandra | 2.40 | Revise final customer notice of commencement (.6); telephone conference with B. Schartz re customer notice of commencement publication date (.4); telephone conference with Epiq re production schedule re same (1.4). |
| 5/11/14 | Aparna Yenamandra | 1.80 | Correspond with B. Schartz re second day hearing (.2); revise pleadings re same (1.6). |
| 5/11/14 | Brian E Schartz | 2.10 | Revise final orders for second day hearing (1.8); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/12/14 | Aparna Yenamandra | 2.10 | Revise second day motions in preparation for filing. |
| 5/13/14 | Natasha Hwangpo | 2.70 | Review changes to final orders as compared to filing orders and entered interim orders (1.8); organize redlines re same (.9). |
| 5/15/14 | Edward O Sassower, P.C. | .30 | Telephone conference with R. Cieri re first day preparations. |
| 5/15/14 | Richard M Cieri | 2.60 | Review materials re first day preparations (2.3); telephone conference with E. Sassower re same (.3). |
| 5/16/14 | Aparna Yenamandra | 3.20 | Telephone conference with RLF re Del. noticing requirements (2.1); finalize OCP submission (.7); review and revise comms materials (.4). |
| 5/16/14 | Beth Friedman | 2.60 | Correspond with K&E working group re arrangements for upcoming hearing (1.7); coordinate with RLF re same (.9). |
| 5/19/14 | Natasha Hwangpo | 2.80 | Organize materials re second day hearing (2.6); correspond with R. Orren re same (.2). |
| 5/20/14 | Brett Murray | .30 | Revise second day motion summaries. |
| 5/20/14 | Brian E Schartz | 2.10 | Revise communications materials re first day hearing results. |
| 5/22/14 | Natasha Hwangpo | 3.60 | Review first day orders and draft compliance summaries for wages, cash management and trading (3.1); correspond with A. Slavutin re compliance with first day orders presentation (.5). |
| 5/22/14 | Aaron Slavutin | .90 | Correspond with N. Hwangpo, A. Yenamandra, B. Murray, M. Schlan and A. Sexton re A&M presentation re orders (.5); coordinate diligence re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Mark E McKane | .90 | Correspond with K&E working group re current state of restructuring and upcoming issues for second day hearing. |
| 5/26/14 | Chad J Husnick | 1.50 | Correspond with K&E working group re hearing preparation documents and organization. |
| 5/27/14 | Brett Murray | .40 | Review first day orders (.2); revise first day motion compliance deck (.2). |
| 5/27/14 | Aparna Yenamandra | .50 | Telephone conference with RLF and A. Sexton re comments to second day motions (.2); correspond with A. Slavutin re orders complaint presentation (.3). |
| 5/27/14 | Anthony Sexton | .30 | Telephone conference with A. Yenamandra and RLF re comments to second day motions. |
| 5/27/14 | Mark E McKane | .80 | Correspond with K&E working group re upcoming issues for second day hearing. |
| 5/28/14 | Aaron Slavutin | 1.90 | Research re joint administration order (1.2); office conference with B. Schartz re same (.2); revise same (.2); correspond with K&E working group re same (.3). |
| 5/28/14 | Stephanie D Frye | 4.80 | Organize disclosures re parties submitted as contract counterparties, significant vendors, taxing authorities and top fifty unsecured creditors. |
| 5/28/14 | Brian E Schartz | 1.10 | Correspond with K&E working group re second day hearing. |
| 5/28/14 | Brian E Schartz | .20 | Office conference with A. Slavutin re joint administration order. |
| 5/29/14 | Aaron Slavutin | .20 | Revise joint administration motion. |
| 5/29/14 | Beth Friedman | .40 | Correspond with K&E working group re hearing transcripts. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | William Guerrieri | 1.30 | Telephone conference with C. Kirby re orders for second day hearing. |
| 5/31/14 | Spencer A Winters | .90 | Correspond with K&E working group and RLF re second day hearing. |
| | | 638.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544670**
**Client Matter: 14356-3**

_____

**In the matter of    [ALL] Automatic Stay**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                        $ 69,088.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                        $ 69,088.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert W Allen | 31.40 | 730.00 | 22,922.00 |
| Elizabeth S Dalmut | 61.50 | 450.00 | 27,675.00 |
| Alexander Davis | 2.70 | 520.00 | 1,404.00 |
| Jacob Goldfinger | 2.60 | 320.00 | 832.00 |
| Bridget K O'Connor | 15.30 | 840.00 | 12,852.00 |
| Robert Orren | .50 | 290.00 | 145.00 |
| Brian E Schartz | .50 | 775.00 | 387.50 |
| Kenneth J Sturek | 8.70 | 330.00 | 2,871.00 |
| **TOTALS** | **123.20** | | **$69,088.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Elizabeth S Dalmut | 1.50 | Draft correspondence re notice of suggestion of bankruptcy (.8); revise same (.3); revise template notice re suggestion of bankruptcy (.4). |
| 4/30/14 | Alexander Davis | 2.70 | Draft opposition to lift stay motion (1.3); review same (.6); revise same (.8). |
| 4/30/14 | Elizabeth S Dalmut | 6.80 | Revise draft correspondence (1.1); revise template re suggestion of bankruptcy (2.6); correspond with K&E working group re suggestion of bankruptcy (.8); review materials re strategy with case counsel re filing suggestion of bankruptcy (.8); analyze same (.9); revise same (.6). |
| 5/01/14 | Elizabeth S Dalmut | 6.40 | Review automatic stay case law re legal arguments from opposing parties (1.8); draft analysis of automatic stay case law (.7); telephone conference with B. O'Connor re strategy for automatic stay research (.8); review summary re automatic stay questions and materials (1.4); review research materials re automatic stay (.9); analyze same (.8). |
| 5/02/14 | Elizabeth S Dalmut | 5.90 | Review local rules in Rusk County, TX re filing notice of suggestion of bankruptcy (.7); draft summarization of procedural posture of environmental litigation in Texas to prepare for upcoming automatic stay discussion (.6); revise same (.4); correspond with K&E working group re filings of notices of suggestion of bankruptcy in multiple jurisdictions nationwide (.6); draft summary re different jurisdictions practices re notice of suggestion of bankruptcy (1.4); revise same (.7); research re same (1.1); draft spreadsheet reflecting notices of suggestion of bankruptcy filed in cases nationwide (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Kenneth J Sturek | 2.50 | Review filed notices of bankruptcy (1.3); analyze same (.8); update master spreadsheet re same (.4). |
| 5/05/14 | Elizabeth S Dalmut | 2.30 | Telephone conference with B. O'Connor, D. Kelly and S. Soesbe re automatic stay strategy (.4); correspond with B. O'Conner re notice of suggestion of bankruptcy (.3); compile file-stamped notices of suggestion of bankruptcy (.3); correspond with Company working group re summary of collection's status to client (.2); draft motion to extend automatic stay (1.1). |
| 5/05/14 | Bridget K O'Connor | 2.40 | Telephone conference with D. Kelly, S. Soesbe and E. Dalmut re automatic stay strategy (.4); review materials re same (1.2); analyze summary of same (.8). |
| 5/05/14 | Kenneth J Sturek | 2.20 | Review filed suggestion of bankruptcy notices (1.1); update master tracking spreadsheet re same (.7); analyze same (.4). |
| 5/06/14 | Elizabeth S Dalmut | 3.00 | Correspond with Company working group re nationwide suggestion of bankruptcy filings (.9); draft motion to extend automatic stay to individually named employees (1.4); correspond with B. O'Connor re same (.7). |
| 5/06/14 | Bridget K O'Connor | 3.30 | Correspond with Company working group re application of automatic stay to litigation matters (.7); telephone conference with A. Burton re same (.4); telephone conference with C. Gooch re same (.3); review materials re same (.6); correspond with C. Gooch re same (.7); correspond with E. Dalmut re same (.6). |
| 5/07/14 | Elizabeth S Dalmut | 2.30 | Review and analyze case law re automatic stay issues for labor grievances (.8); correspond with K&E working group re automatic stay issues in various jurisdictions nationwide (.6); draft summary re same (.8); revise same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Robert Orren | .50 | Research precedent re motion to enforce automatic stay (.4); correspond with A. Slavutin re same (.1). |
| 5/07/14 | Kenneth J Sturek | .90 | Review spreadsheet re automatic stay proceedings (.4); analyze same (.2); revise same (.3). |
| 5/08/14 | Elizabeth S Dalmut | 1.90 | Draft motion to extend automatic stay re civil court proceedings (.3); draft notice of status update template (1.6). |
| 5/09/14 | Elizabeth S Dalmut | 3.30 | Review automatic stay letters re distribution to individuals attempting to violate the stay (.3); draft letter to Public Utility Commission of Texas re automatic stay (.7); draft motion to extend the automatic stay for Sibley matter in Texas (2.3). |
| 5/09/14 | Bridget K O'Connor | 3.50 | Research re applicability of automatic stay to litigation matters (2.7); draft summary re same (.6); correspond with D. Kelly re same (.2). |
| 5/12/14 | Elizabeth S Dalmut | 8.60 | Review automatic stay spreadsheets (.2); search docket reports re proper posture for case filed in Texas to determine whether the automatic stay applies (.6); review case law re applicability of automatic stay to third party intervenors (1.6); research re application of automatic stay applies to labor grievances and collective bargaining agreement (2.2); draft motion re extending automatic stay to a non-debtor and non-director employee to file in Texas state court (2.7); draft memorandum re same (1.3). |
| 5/13/14 | Kenneth J Sturek | .60 | Revise tracking spreadsheet re automatic stay related records. |
| 5/14/14 | Elizabeth S Dalmut | 1.90 | Develop strategy re automatic stay proceedings for multiple matters in Texas state and federal court (1.2); conference with B. O'Connor re same (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Bridget K O'Connor | 2.80 | Correspond with B. Schartz re applicability of automatic stay to litigation matters (.6); conference with E. Dalmut re automatic strategy (.7); review strategy materials prepared by E. Dalmut (.6); analyze same (.9). |
| 5/16/14 | Kenneth J Sturek | 1.80 | Revise spreadsheet re automatic stay matters (1.6); analyze same (.2). |
| 5/19/14 | Elizabeth S Dalmut | 2.50 | Conference with B. O'Connor re research on implications of prepetition letter of credit in terms of automatic stay (.3); research implications for automatic stay on prepetition letter of credit (2.2). |
| 5/19/14 | Bridget K O'Connor | 2.50 | Correspond with D. Kelly re status of Sierra Club stay and options relating thereto (.8); review materials re same (.7); conference with E. Dalmut re letters of credit and automatic stay (.3); review research re same (.7). |
| 5/21/14 | Robert W Allen | .50 | Telephone conference with B. Schartz re automatic stay brief. |
| 5/21/14 | Elizabeth S Dalmut | 2.70 | Research case law re enforceability (.6); research re likelihood of discharge of a prepetition letter of credit (1.4); draft preliminary analysis for B. O'Connor (.7). |
| 5/21/14 | Brian E Schartz | .50 | Prepare for and telephone conference with R. Allen re automatic stay brief. |
| 5/22/14 | Robert W Allen | 9.20 | Research re automatic stay issues (4.8); draft analysis re same (4.4). |
| 5/23/14 | Robert W Allen | 3.00 | Research re brief opposing motion to lift automatic stay. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Elizabeth S Dalmut | 3.20 | Telephone conference with B. O'Connor re strategy for approaching potential automatic stay violation in Texas (.7); analyze unilateral contract modification (.4); draft summary approach re same (.4); review research re remedies for automatic stay violations (.8); analyze same (.9). |
| 5/23/14 | Bridget K O'Connor | .80 | Telephone conference with E. Dalmut re contract modification issues related to automatic stay (.6); analyze same (.2). |
| 5/28/14 | Robert W Allen | 1.70 | Research re request to lift the automatic stay. |
| 5/28/14 | Elizabeth S Dalmut | 2.80 | Research re assumption of executory contract in context with automatic stay (1.7); draft analysis re same (1.1). |
| 5/29/14 | Robert W Allen | 7.50 | Draft response to motion to lift automatic stay (2.8); review same (.9); revise same (2.4); follow up research re same as necessary (1.4). |
| 5/29/14 | Elizabeth S Dalmut | 4.00 | Review case law re remedies for automatic stay violation (2.9); draft preliminary analysis re same (1.1). |
| 5/29/14 | Jacob Goldfinger | 2.60 | Research precedent re automatic stay pleadings. |
| 5/30/14 | Robert W Allen | 9.50 | Draft response re automatic stay (4.5); research re same (5.0). |
| 5/30/14 | Elizabeth S Dalmut | 2.40 | Research automatic stay violation related to contract assumption (.2); revise memorandum reflecting legal analysis (.6); draft supplement to same (1.6). |
| 5/30/14 | Kenneth J Sturek | .70 | Review spreadsheet of stayed proceedings (.4); revise same (.3). |
| | | 123.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544671**
**Client Matter: 14356-4**

_____

**In the matter of    [ALL] Bond Issues**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 6,685.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 6,685.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | .40 | 1,195.00 | 478.00 |
| Jacob Goldfinger | 6.00 | 320.00 | 1,920.00 |
| Chad J Husnick | .40 | 840.00 | 336.00 |
| Teresa Lii | 1.50 | 450.00 | 675.00 |
| Brett Murray | 6.30 | 520.00 | 3,276.00 |
| **TOTALS** | **14.60** | | **$6,685.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Brett Murray | .30 | Correspond with Company working group re indenture trustee issues. |
| 5/07/14 | Brett Murray | 3.00 | Review precedent re indenture trustee succession stipulation (.6) analyze same (.7); draft fixed facility bond stipulation and order (.8); draft order re same (.9). |
| 5/08/14 | Brett Murray | 3.00 | Review and revise succession stipulations (2.1); correspond with Company working group and A. Schwartz re same (.9). |
| 5/08/14 | Chad J Husnick | .40 | Telephone conference with R. Cieri, H. Kaplan and A. Pedrone re indenture trustee committee concerns. |
| 5/14/14 | Teresa Lii | 1.50 | Review tripartite stipulations (.6); revise same (.9). |
| 5/15/14 | Richard M Cieri | .40 | Telephone conference with C. Husnick, H. Kaplan and A. Pedrone re indenture trustee committee concerns. |
| 5/22/14 | Jacob Goldfinger | 3.30 | Research cases re replacement, resignation of indenture trustees and administrative or collateral agents (2.1); review same (1.2). |
| 5/23/14 | Jacob Goldfinger | 2.70 | Research precedent re stipulations with trustees, collateral and administrative agents. |
| | | 14.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544672**
**Client Matter: 14356-5**

---

**In the matter of    [ALL] Business Operations**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                     $ 1,765.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 1,765.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brett Murray | .60 | 520.00 | 312.00 |
| Edward O Sassower, P.C. | .90 | 1,095.00 | 985.50 |
| Aparna Yenamandra | .90 | 520.00 | 468.00 |
| **TOTALS** | **2.40** | | **$1,765.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   5 - [ALL] Business Operations

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Aparna Yenamandra | .90 | Telephone conference with A&M re postpetition, interim relief management (.3); revise Company training materials re same (.6). |
| 5/07/14 | Brett Murray | .40 | Revise postpetition guidelines re de minimis asset sales and compliance with first day orders re TDSP, customers and cash management. |
| 5/08/14 | Brett Murray | .20 | Correspond with Company re interim period payments. |
| 5/09/14 | Edward O Sassower, P.C. | .90 | Telephone conferences with lenders counsel re changes to orders. |
| | | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544673**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 118,051.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 118,051.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Linda M Chuk | .20 | 205.00 | 41.00 |
| Richard M Cieri | 3.00 | 1,195.00 | 3,585.00 |
| Alexander Davis | .20 | 520.00 | 104.00 |
| Stephanie Ding | 7.30 | 195.00 | 1,423.50 |
| Beth Friedman | 22.40 | 355.00 | 7,952.00 |
| Jason Goodman | 2.20 | 290.00 | 638.00 |
| Shavone Green | 2.10 | 265.00 | 556.50 |
| Daniel Hill | 2.40 | 200.00 | 480.00 |
| Chad J Husnick | 3.90 | 840.00 | 3,276.00 |
| Natasha Hwangpo | 51.40 | 450.00 | 23,130.00 |
| Adrienne Levin | 28.70 | 310.00 | 8,897.00 |
| Teresa Lii | 2.50 | 450.00 | 1,125.00 |
| Andrew R McGaan, P.C. | 1.80 | 1,025.00 | 1,845.00 |
| Mark E McKane | .70 | 925.00 | 647.50 |
| Timothy Mohan | 2.00 | 450.00 | 900.00 |
| Brett Murray | 4.60 | 520.00 | 2,392.00 |
| John Nedeau | 21.60 | 170.00 | 3,672.00 |
| Robert Orren | 20.20 | 290.00 | 5,858.00 |
| Edward O Sassower, P.C. | 5.50 | 1,095.00 | 6,022.50 |
| Brian E Schartz | 20.50 | 775.00 | 15,887.50 |
| Max Schlan | 5.20 | 520.00 | 2,704.00 |
| Steven Serajeddini | 1.40 | 710.00 | 994.00 |
| Anthony Sexton | 2.40 | 595.00 | 1,428.00 |
| Aaron Slavutin | 16.60 | 520.00 | 8,632.00 |
| James H M Sprayregen, P.C. | 1.70 | 1,195.00 | 2,031.50 |
| Kenneth J Sturek | 4.50 | 330.00 | 1,485.00 |
| Andrea Weintraub | .50 | 520.00 | 260.00 |
| Spencer A Winters | 1.20 | 450.00 | 540.00 |
| Aparna Yenamandra | 22.20 | 520.00 | 11,544.00 |
| **TOTALS** | **258.90** | | **$118,051.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Alexander Davis | .20 | Telephone conference with K&E working group re EFH representation and bankruptcy filing. |
| 4/29/14 | Jason Goodman | 2.20 | Prepare transfer of new case documents from Relativity to casemap for attorney review (.9); revise casemap database with corresponding privilege information from Relativity database (1.3). |
| 4/29/14 | Adrienne Levin | 3.30 | Review first day pleadings, lead and related case dockets (2.1); draft case file updates re same (.3); prepare search QC summary for attorney review (.9). |
| 4/29/14 | Kenneth J Sturek | 2.10 | Monitor bankruptcy court docket re docket numbers (1.2); organize pleadings (.9). |
| 5/01/14 | Adrienne Levin | 6.30 | Organize potential production documents (2.1); draft pleading distribution protocol (.2); investigate vendor redaction issue (.8); draft case calendar (.3); update optimized attorney names list re privilege highlighting in database (2.0); correspond with K. Sturek re case calendar (.9). |
| 5/01/14 | Kenneth J Sturek | 2.40 | Correspond with A. Levin re case calendar (.9); download IntraLinks user list for K&E working group (.7); correspond with A. Levin re contract attorney review options (.8). |
| 5/02/14 | Adrienne Levin | 4.80 | Prepare for document collection at client site (3.2); review approach re vendor endorsements on document collection (.4); review discovery and key pleadings (.6); update case calendar (.6). |
| 5/03/14 | Steven Serajeddini | 1.40 | Correspond with N. Hwangpo re work in process list (.6); review same (.2); revise same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/03/14 | Aparna Yenamandra | 3.70 | Telephone conference with S. Serajeddini re postpetition WIP (.5); draft postpetition tracking chart to coordinate with A&M and Company (3.2). |
| 5/03/14 | Natasha Hwangpo | 2.20 | Revise post-petition WIP (1.4); correspond with S. Serajeddini re same (.8). |
| 5/04/14 | Aparna Yenamandra | 3.00 | Revise case calendar (2.7); correspond with K&E working group re same (.3). |
| 5/05/14 | Shavone Green | .80 | Prepare minibooks re first day pleadings. |
| 5/05/14 | Aparna Yenamandra | 1.30 | Review and revise postpetition work in progress list and case calendar (1.0); office conference with A. Slavutin re noticing issues (.3). |
| 5/05/14 | Linda M Chuk | .20 | Duplicate letter and complete log and summary sheets (.1); audit letter update for Energy Future Holdings Corp (.1). |
| 5/05/14 | John Nedeau | 1.10 | Prepare minibooks (.1); correspond with K&E working group re docket report (.2); update first day pleading minibook indices (.6); correspond with R. Orren re same (.2). |
| 5/05/14 | Max Schlan | 1.60 | Revise notice block re all second day orders. |
| 5/05/14 | Edward O Sassower, P.C. | .60 | Review work in progress list. |
| 5/05/14 | Beth Friedman | 2.10 | Review issues re Epiq costs and estimates and CourtCall costs and estimate for coming months (.9); correspond with C. Husnick re same (1.2). |
| 5/05/14 | Beth Friedman | 1.90 | Review case dockets re pro hacs (.3); correspond with Company working group re document requests (1.6). |
| 5/05/14 | Robert Orren | 4.80 | Prepare binders re substantive pleadings filed (2.8); correspond with K&E working group re same (2.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Brian E Schartz | 1.40 | Review work in progress documents. |
| 5/06/14 | Shavone Green | .50 | Prepare minibooks re entered pleadings. |
| 5/06/14 | Brett Murray | 1.70 | Office conference with K&E working group re WIP items (.5); correspond with A&M re same (.4); review notice block revisions (.8). |
| 5/06/14 | Andrea Weintraub | .50 | Office conference with K&E working group re WIP items. |
| 5/06/14 | Anthony Sexton | .50 | Telephone conference with K&E working group re WIP items. |
| 5/06/14 | Spencer A Winters | .70 | Telephone conference with K&E working group re WIP items (.5); review WIP re same (.2). |
| 5/06/14 | Natasha Hwangpo | 5.40 | Conference with K&E working group re WIP items (.5); revise WIP (1.3); revise calendar re milestones and filing deadlines (1.8); revise working group list (.9); correspond with A. Slavutin and RLF working group re open noticing issues (.9). |
| 5/06/14 | Teresa Lii | .90 | Office conference with K&E working group re WIP report (.5); review materials re same (.4). |
| 5/06/14 | Timothy Mohan | .80 | Office conference with K&E working group re work in process (.5); review WIP re same (.3). |
| 5/06/14 | Daniel Hill | 2.40 | Prepare first day minibooks. |
| 5/06/14 | John Nedeau | 2.60 | Coordinate distribution of first day pleadings and associated minibooks sets to K&E working group (1.8); organize docket sheet and petitions re EFH corporate entities (.8). |
| 5/06/14 | Stephanie Ding | 1.10 | Review pleadings for electronic file (.7); circulate updated docket to K&E litigation working group (.3); update temp calendar (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/06/14 | Aaron Slavutin | 1.30 | Conference with K&E working group re WIP items (.5); correspond with N. Hwangpo and J. Madron re notice issues (.8). |
| 5/06/14 | Max Schlan | .80 | Conference with K&E working group re WIP items (.5); review WIP re same (.3). |
| 5/06/14 | Edward O Sassower, P.C. | 4.40 | Telephone conference with Paul Weiss working group, Whites Case working group and K&E working groups re pleadings open issues (2.6); review pleadings re same (1.2); correspond with K&E working group re same (.6). |
| 5/06/14 | Robert Orren | 4.30 | Prepare binders re first day filings and entered orders (2.7); correspond with J. Nedeau re same (1.6). |
| 5/07/14 | Shavone Green | .30 | Coordinate production of minibooks. |
| 5/07/14 | Aparna Yenamandra | 2.40 | Telephone conference with B. Schartz re postpetition workstreams (.5); draft outline re same (1.9). |
| 5/07/14 | Natasha Hwangpo | 2.20 | Revise WIP (1.6); revise case calendar (.6). |
| 5/07/14 | John Nedeau | 1.30 | Correspond with K&E working group re daily docket report of filed pleadings (.3); coordinate mailing of first day pleading minibook sets to K&E San Francisco, L.A, and Washington D.C. offices (.6); correspond with A. Levin and D. Dempsey re receipt of minibook sets (.4). |
| 5/07/14 | Aaron Slavutin | 3.40 | Prepare list of second day motions (.4); correspond with RLF working group and A&M working group re docket identification numbers (.3); review docket re same (.8); correspond with A&M working group same (.2); prepare compensation of notice updates (1.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Beth Friedman | 2.20 | Prepare copies of hearing transcripts (.8); review work in progress report (1.2); review transcripts (.2). |
| 5/07/14 | Robert Orren | 2.90 | Review docket re pleadings filed and orders entered (.9); draft summary re same (1.6); correspond with working group re same (.4) |
| 5/07/14 | Brian E Schartz | 2.10 | Telephone conference with A. Yenamandra re postpetition workstreams (.5); review materials re same (1.6). |
| 5/07/14 | Andrew R McGaan, P.C. | .40 | Telephone conference with K&E working group re post-petition planning. |
| 5/08/14 | Shavone Green | .50 | Prepare minibooks for working group. |
| 5/08/14 | Brett Murray | .70 | Office conference with K&E working group re WIP (.5); correspond with Epiq working group re noticing issues (.2). |
| 5/08/14 | Aparna Yenamandra | .60 | Review work in progress list (.4); review case calendar (.2). |
| 5/08/14 | Spencer A Winters | .50 | Telephone conference with K&E working group re WIP. |
| 5/08/14 | Natasha Hwangpo | 4.30 | Office conference with K&E working group re work in progress (.5); revise work in progress report (2.2); revise case calendar (.3); correspond with A. Slavutin re open noticing issues (1.3). |
| 5/08/14 | Teresa Lii | .50 | Office conference with K&E working group re work in progress. |
| 5/08/14 | Timothy Mohan | .50 | Office conference with K&E team re works in process. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/08/14 | John Nedeau | 1.80 | Organize copies of hearing transcripts (.7); coordinate delivery of same to Company working group (.2); correspond with working group re daily docket report (.3); organize K&E voicemail box (.5); correspond with K&E working group re same (.1). |
| 5/08/14 | Aaron Slavutin | 3.30 | Review and revise notice block (.4); correspond with A&M and RLF re tax ID issues (1.6); research re same (.5); correspond with N. Hwangpo re updates to notice block (.3); case status meeting (.5). |
| 5/08/14 | Max Schlan | .40 | Office conference with K&E working group re WIP. |
| 5/08/14 | Chad J Husnick | .50 | Conference with K&E working group re WIP. |
| 5/08/14 | Robert Orren | 3.70 | Prepare compilations of first day fillings for distribution to Company (1.8); prepare correspondence distribution group for K&E working group, EVR working group, and RLF working group and Company (1.9). |
| 5/08/14 | Brian E Schartz | .40 | Office conference with K&E working group re WIP. |
| 5/09/14 | Aparna Yenamandra | 1.40 | Review work in progress report (.6); telephone conference with A. Burton re same (.4); office conference with N. Hwangpo re same (.2); correspond with R. Orren re responses to first day motions (.2). |
| 5/09/14 | Natasha Hwangpo | 1.30 | Revise work in progress chart (.6); office conference with A. Yenamandra re same (.2); correspond with A. Burton re logistics for signature pages (.3); revise case calendar (.2). |
| 5/09/14 | John Nedeau | .20 | Correspond with working group re daily docket report of filed pleadings. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/09/14 | Stephanie Ding | 1.10 | Review electronic database for key documents (.8); prepare new pleadings for electronic file (.2); correspond with K&E working group re same (.1). |
| 5/09/14 | Robert Orren | 2.80 | Review first day pleadings (1.7); deliver same to Company working group (.8); correspond with A. Yenamandra re logistics for delivering responses to first day motions to working group (.3). |
| 5/09/14 | Brian E Schartz | 2.30 | Revise WIP re open case issues (.9); correspond with K&E working group re same (1.4). |
| 5/11/14 | Aparna Yenamandra | 1.30 | Revise WIP (1.1); correspond with K&E working group re same (.2). |
| 5/12/14 | Brett Murray | .10 | Correspond with N. Hwangpo re WIP issue. |
| 5/12/14 | Natasha Hwangpo | 1.90 | Correspond with B. Murray re WIP issue (.1); revise postpetition work in progress re filing dates and added workstreams (1.8). |
| 5/12/14 | John Nedeau | .10 | Correspond with K&E working group re daily docket report of filed pleadings. |
| 5/12/14 | Stephanie Ding | 1.50 | Prepare recent pleadings for electronic filing (.2); correspond with K&E working group re docket (.2); prepare EFH Relativity folder index (1.1). |
| 5/12/14 | Aaron Slavutin | 1.10 | Correspond with W. Romanowicz re court notices for notice block (.4); research re same (.3); correspond with A&M re DIP agent notices for notice block (.2); research re same (.2). |
| 5/12/14 | Beth Friedman | 4.30 | Compile inquiries from creditors and attorneys (.9); draft summary re same (1.7); review call center logs and open issues (1.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | Adrienne Levin | 3.70 | Revise tracking index (3.2); review materials re same (.3); revise case calendar (.2). |
| 5/13/14 | Aparna Yenamandra | 1.40 | Review and revise work in progress report (.8); revise background section for second day motions (.3); correspond with A&M re debtor tax IDs (.3). |
| 5/13/14 | Natasha Hwangpo | 3.20 | Revise postpetition work in progress (2.1); revise case calendar (1.1). |
| 5/13/14 | John Nedeau | .10 | Correspond with K&E working group re daily docket report of filed pleadings. |
| 5/13/14 | Beth Friedman | .60 | Review working group list (.4); revise same (.2). |
| 5/13/14 | Brian E Schartz | 2.20 | Telephone conference with K&E working group re coordination and staffing (.6); review work in progress list re same (1.6). |
| 5/14/14 | Natasha Hwangpo | 2.60 | Revise working group list (.8); revise work in progress re updates (1.3); correspond with M. Schlan re same (.3); revise case calendar re same (.2). |
| 5/14/14 | John Nedeau | .10 | Correspond with K&E working group re daily docket report of filed pleadings. |
| 5/14/14 | Aaron Slavutin | .40 | Review correspondence re petitions. |
| 5/14/14 | Max Schlan | .90 | Update work in progress form (.6); correspond with N. Hwangpo re same (.3). |
| 5/14/14 | Brian E Schartz | 1.30 | Correspond with K&E working group re work in progress and case administration (.4); revise same (.6); review same (.3). |
| 5/14/14 | Brian E Schartz | 1.10 | Prepare for and attend weekly PMO check-in telephone conference. |
| 5/15/14 | Natasha Hwangpo | 1.70 | Revise working group list (.5); revise work in progress re updated dates and work streams (.8); revise case calendar re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | John Nedeau | .20 | Correspond with K&E working group re daily docket report of filed pleadings. |
| 5/15/14 | Beth Friedman | 1.60 | Compile meeting agendas and relevant documents. |
| 5/16/14 | Stephanie Ding | .80 | Review new key pleadings and discovery correspondence for electronic filing. |
| 5/16/14 | Robert Orren | 1.70 | Compile pleadings filed May 15 (.8); deliver same to B. Schartz (.2); correspond with K&E working group re docket report (.7). |
| 5/18/14 | Natasha Hwangpo | 4.20 | Revise work in progress list re case updates and deadlines (3.1); telephone conference with K&E working group re same (.5); draft reference list re same (.5); correspond with B. Schartz re same (.1). |
| 5/18/14 | Brian E Schartz | .60 | Telephone conference with K&E working group re work in progress (.5); correspond with N. Hwangpo re same (.1). |
| 5/19/14 | Aparna Yenamandra | 1.00 | Revise WIP and case calendar (.3); telephone conference with Company working group re same (.3); correspond with A. Slavutin re same (.4). |
| 5/19/14 | Natasha Hwangpo | 3.60 | Revise work in progress (1.2); revise case calendar (1.1); revise reference work in progress (1.3). |
| 5/19/14 | John Nedeau | 3.20 | Prepare binders of materials re creditor meetings (2.2); revise same (.9); correspond with K&E working group re daily docket report of filed pleadings (.1). |
| 5/19/14 | Stephanie Ding | .70 | Circulate updated docket to K&E working group (.3); revise case calendar (.2); revise discovery index (.2). |
| 5/19/14 | Aaron Slavutin | .40 | Correspond with A. Yenamandra re WIP items. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|----------|-------|-------------|
| 5/19/14 | Chad J Husnick | 1.00 | Telephone conference with Company, Evercore, A&M, and K&E working group re WIP. |
| 5/19/14 | Beth Friedman | 1.80 | Review working group list (1.2); review work in progress report (.6). |
| 5/19/14 | Richard M Cieri | 1.40 | Telephone conference with Company, Evercore, A&M, and K&E working group re WIP (1.0); review materials for weekly case management telephone conference (.4). |
| 5/19/14 | Brian E Schartz | 1.10 | Telephone conference with Evercore, A&M, Company and K&E working re WIP (1.0); review update materials re same (.1). |
| 5/19/14 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with Company, Evercore, A&M and K&E working group re WIP (1.0); review work in progress list re same (.7). |
| 5/20/14 | Natasha Hwangpo | .40 | Revise working group list re UCC professionals. |
| 5/20/14 | John Nedeau | 4.20 | Correspond with K&E working group re daily docket report of filed pleadings (.2); organize materials re makewhole meeting (3.0); organize materials re second day hearing (1.0). |
| 5/21/14 | Natasha Hwangpo | 1.60 | Revise work in progress (1.3); revise case calendar (.3). |
| 5/21/14 | John Nedeau | .90 | Correspond with K&E working group re daily compilation of emails received in EFH Correspondence Inbox (.4); correspond with K&E working group re EFH Correspondence Inbox (.2); correspond with K&E working group re docket documents (.3). |
| 5/22/14 | Anthony Sexton | .20 | Correspond with K&E working group re WIP open items. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Natasha Hwangpo | 3.00 | Revise case calendar (1.8); revise work in progress re litigation dates (.9); correspond with RLF re logistics for final order docketing (.3). |
| 5/22/14 | John Nedeau | .90 | Correspond with K&E working group re daily docket report of filed pleadings (.3); organize materials in case storage (.6). |
| 5/22/14 | Aaron Slavutin | .20 | Summarize agenda updates. |
| 5/22/14 | Adrienne Levin | 6.30 | Draft updates to discovery index (3.6); revise case file (.7); prepare key documents for depositions (.8); revise case calendar (.3); review materials re discovery issues (.4); review incoming productions (.3); review work in progress report (.2). |
| 5/23/14 | Anthony Sexton | .20 | Correspond with N. Hwangpo re WIP issues. |
| 5/23/14 | Natasha Hwangpo | 2.10 | Revise work in progress (.8); revise case calendar (1.1); correspond with A. Sexton re same (.2). |
| 5/23/14 | John Nedeau | .80 | Correspond with Equip re daily compilation of correspondence received in EFH Correspondence Inbox (.6); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii and T. Mohan re correspondence received in EFH Correspondence Inbox with attachments (.2). |
| 5/23/14 | Aaron Slavutin | 1.10 | Correspond with B. Schartz re form revisions to motion (.3); correspond with K. Frazier re same (.3); correspond with J. Nedeau re noticing (.2); review correspondence re agenda (.3). |
| 5/23/14 | Beth Friedman | 1.70 | Organize deposition logistics (1.4); correspond with K&E working group re same (.3). |
| 5/23/14 | Beth Friedman | 3.00 | Prepare materials for hearing, including binders (2.6); arrange for transcript expediency (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Brian E Schartz | 1.80 | Telephone conference with K&E working group and Company re WIP (.9); telephone conference with K&E working group re works in progress (.7); correspond with A. Slavutin re motion updates (.2). |
| 5/24/14 | Anthony Sexton | .20 | Correspond with K&E working group re open case issues. |
| 5/24/14 | Chad J Husnick | .80 | Correspond with K&E working group re case administration issues. |
| 5/24/14 | Adrienne Levin | .30 | Coordinate database updates re new document production. |
| 5/25/14 | Aparna Yenamandra | .40 | Correspond with Jones Day re scope of representation and related noticing issues re notice block (.3); correspond with Epiq re same (.1). |
| 5/25/14 | Chad J Husnick | 1.60 | Correspond with K&E working group re case administration open issues (.4); review WIP (.6); review case calendar (.6). |
| 5/26/14 | Aparna Yenamandra | 1.40 | Revise work in progress and case calendar (1.2); correspond with Company re same (.2). |
| 5/26/14 | Anthony Sexton | .20 | Correspond with N. Hwangpo re open case administration issues. |
| 5/26/14 | Natasha Hwangpo | 4.20 | Review case calendar (1.6); revise work in progress report (2.4); correspond with A. Sexton and B. Schartz re same (.2). |
| 5/26/14 | Brian E Schartz | 1.90 | Correspond with N. Hwangpo re case calendar and open items (.2); revise same (1.3); review calendar (.4). |
| 5/27/14 | Aparna Yenamandra | 2.70 | Telephone conference with Company re weekly work in progress update (.8); revise work in progress list (1.9). |
| 5/27/14 | Anthony Sexton | .20 | Correspond with N. Hwangpo re open case administration issues. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/27/14 | Anthony Sexton | .40 | Attend PMO telephone conference with Company and A&M. |
| 5/27/14 | Natasha Hwangpo | 2.80 | Revise work in progress report and case calendar re deadlines and new litigation requests (1.5); organize filing deadlines and calendar alerts to K&E bankruptcy and litigation working groups (1.3). |
| 5/27/14 | John Nedeau | .70 | Correspond with Epiq re daily compilation of correspondence received in EFH Correspondence Inbox (.3); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii and T. Mohan re correspondence received in EFH Correspondence Inbox (.1); correspond with K&E working group re daily docket report (.3). |
| 5/27/14 | Stephanie Ding | 1.30 | Prepare recent key pleadings for electronic filing (.4); circulate to K&E working group updated docket (.3); review electronic files for key cash management order documents (.2); compile same (.4). |
| 5/27/14 | Edward O Sassower, P.C. | .50 | Telephone conference with K&E working group and Company re case workstreams. |
| 5/27/14 | Richard M Cieri | 1.60 | Review May 27 work in process report (.9); telephone conference with S. Dore, S. Hessler, E. Sassower, M. Carter, D. Ying, C. Howard, T. Horton and C. Gooch re review of work in process report (.7). |
| 5/27/14 | Brian E Schartz | 2.10 | Attend telephone conference with K&E working group and Company re works in progress (1.4); telephone conference with Evercore, A&M, Company and K&E working group re same (.7). |
| 5/27/14 | Adrienne Levin | 1.40 | Revise case calendar (.3); revise discovery tracking index (.3); revise production index (.2); coordinate preparations for upcoming depositions (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/14 | Mark E McKane | .70 | Telephone conference with A. McGaan re staffing. |
| 5/27/14 | Andrew R McGaan, P.C. | 1.40 | Analyze strategy re updates on restructuring, negotiations and planning (.7); telephone conference with M. McKane re discovery, staffing and strategy (.7). |
| 5/28/14 | Brett Murray | .60 | Conference with K&E working group re WIP. |
| 5/28/14 | Natasha Hwangpo | .60 | Office conference with K&E working group re WIP. |
| 5/28/14 | Teresa Lii | .60 | Office conference with K&E working group re works in progress. |
| 5/28/14 | Timothy Mohan | .70 | Office conference with K&E working group re works in process (.6); correspond with K&E working group re same (.1). |
| 5/28/14 | John Nedeau | .80 | Correspond with Epiq re daily compilation of correspondence received in EFH Correspondence Inbox (.2); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii and T. Mohan re correspondence received in EFH Correspondence Inbox with attachments (.3); correspond with K&E working group re daily docket report (.3). |
| 5/28/14 | Stephanie Ding | .80 | Prepare recent key pleadings for electronic file (.4); circulate updated docket to K&E working group (.2); draft client discovery correspondence (.2). |
| 5/28/14 | Aaron Slavutin | .80 | Conference with K&E working group re WIP (.6); correspond with W. Romanowicz re notice (.2). |
| 5/28/14 | Max Schlan | .60 | Office conference with K&E working group re WIP. |
| 5/28/14 | Brian E Schartz | 1.70 | Conference with K&E working group re WIP (.4); telephone conference with Company re work in progress (1.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/29/14 | Aparna Yenamandra | 1.00 | Office conference with company working group re final order relief and status of objection resolution (.6); conference with A. Slavutin re objections (.4). |
| 5/29/14 | Natasha Hwangpo | 3.20 | Review case calendar (1.7); review work in progress report (.8); revise same (.7). |
| 5/29/14 | John Nedeau | 1.30 | Correspond with Eqip re daily compilation of correspondence received in EFH Correspondence Inbox (.4); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii and T. Mohan re correspondence received in EFH Correspondence Inbox with attachments (.1); correspond with A. Slavutin and B. Murray re supplemental docket updates to (.5); correspond with K&E working group re daily docket report of filed pleadings (.3). |
| 5/29/14 | Aaron Slavutin | 3.50 | Review new objections (.8); summarize objections (2.3); conference with A. Yenamandra re same (.4). |
| 5/29/14 | Adrienne Levin | 1.00 | Coordinate document production re key documents (.6); coordinate updates to transcript collection (.2); revise case file (.2). |
| 5/30/14 | Aparna Yenamandra | .60 | Telephone conference with independent director at Company re case status. |
| 5/30/14 | John Nedeau | 1.30 | Correspond with Eqip re daily compilation of correspondence received in EFH Correspondence Inbox (.3); correspond with working group re correspondence received in EFH Correspondence for review (.2); correspond with working group re filed pleadings (.3); organize docket updates re same (.5). |
| 5/30/14 | Aaron Slavutin | .60 | Correspond with RLF working group re petitions (.3); research re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Beth Friedman | 3.20 | Coordinate re call center (1.5); prepare minibooks and upcoming hearing agendas (1.7). |
| 5/31/14 | Brett Murray | 1.50 | Attend team meeting re second day items (.5); correspond with N. Hwangpo re same (.4); revise supplemental declaration in support of TDSP and customer programs motion (.6). |
| 5/31/14 | Anthony Sexton | .50 | Telephone conference with K&E working group re WIP. |
| 5/31/14 | Natasha Hwangpo | .90 | Office conference with K&E working group re WIP items (.5); correspond with B. Murray re same (.4). |
| 5/31/14 | Teresa Lii | .50 | Telephone conference with K&E working group re workstreams in progress. |
| 5/31/14 | Aaron Slavutin | .50 | Attend case status telephone conference with K&E working group. |
| 5/31/14 | Max Schlan | .90 | Telephone conference with K&E working group re WIP (.5); review work in progress report re same (.4). |
| 5/31/14 | Brian E Schartz | .50 | Telephone conference with K&E working group re WIP. |
| 5/31/14 | Adrienne Levin | 1.60 | Revise collection index (.1); revise discovery index (.3); revise exhibit collection (.3); prepare key pleadings for team (.6); revise case file (.3). |
| | | 258.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544674**
**Client Matter: 14356-7**

_____

**In the matter of    [ALL] Cash Management**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)              $ 49,846.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                 $ 49,846.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 1.60 | 320.00 | 512.00 |
| Natasha Hwangpo | 27.80 | 450.00 | 12,510.00 |
| Brett Murray | 55.10 | 520.00 | 28,652.00 |
| William T Pruitt | 1.70 | 840.00 | 1,428.00 |
| Brian E Schartz | 3.20 | 775.00 | 2,480.00 |
| Aaron Slavutin | 8.20 | 520.00 | 4,264.00 |
| **TOTALS** | **97.60** | | **$49,846.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Brett Murray | 3.30 | Review cash management guide (1.3); correspond with K. Moldovan re money market mutual funds (.4); research re same (1.6). |
| 5/05/14 | Brett Murray | 3.00 | Revise cash management motion and order re postpetition transactions and shared services (1.2); correspond with C. Norvell re use of business forms (.9); correspond with K. Moldovan re EFH Properties bank account (.7); correspond with same re bank contact information (.2). |
| 5/06/14 | Brett Murray | 2.50 | Review motion and order (2.1); correspond with C. Norvell re post petition compliance with guidelines and order (.4). |
| 5/07/14 | Natasha Hwangpo | 1.60 | Revise cash management final order (1.5); correspond with B. Murray re same (.1). |
| 5/08/14 | Brett Murray | 1.80 | Draft guidelines (1.7); review cash management order re same (.1). |
| 5/08/14 | Aaron Slavutin | .10 | Correspond with J. Stuart, B. Schartz and C. Husnick re cash management order. |
| 5/09/14 | Aaron Slavutin | 1.20 | Correspond with J. Stuart, C. Norvell and B. Murray re order compliance (.3); draft chart re same (.9). |
| 5/10/14 | Aaron Slavutin | 2.40 | Review documents re bank notifications (.7); draft chart re same (1.3); correspond with B. Murray, C. Norvell, A Yenamandra and M. Schlan re same (.4). |
| 5/11/14 | Brett Murray | 2.00 | Revise final order (.6); correspond with K. Moldovan re same (.2); correspond with N. Hwangpo and A. Slavutin re same (1.2). |
| 5/11/14 | Natasha Hwangpo | 2.20 | Revise cash management final order (1.8); correspond with B. Murray and B. Schartz re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   7 - [ALL] Cash Management

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/14 | Aaron Slavutin | 1.10 | Correspond with B. Schartz, C. Husnick and B. Murray re cash management issues (.5); coordinate with C. Norvell re same (.4); correspond with B. Murray re same (.2). |
| 5/12/14 | Brett Murray | 1.20 | Correspond with K. Moldovan re Granbury bank account (.2); correspond with same re payment of bank fees (.3); revise final order (.6); telephone conference with A. Slavutin re same (.1). |
| 5/12/14 | Brett Murray | 1.40 | Review cash management motion and order for letter of credit issues (.4); correspond with B. Schartz re letter of credit fronting fee allocations (1.0). |
| 5/12/14 | Natasha Hwangpo | 6.20 | Draft cash management response outline (5.1); correspond with B. Murray re same (1.1). |
| 5/12/14 | Natasha Hwangpo | .30 | Revise cash management final order. |
| 5/12/14 | Aaron Slavutin | .60 | Correspond with C. Norvell and B. Murray re cash management order (.5); telephone conference with B. Murray re same (.1). |
| 5/13/14 | Brett Murray | 2.80 | Correspond with K. Moldovan re EFH Corporate Services obligations and reimbursements (.9); review cash management reply outline (1.7); office conference with N. Hwangpo re cash management objection response (.2). |
| 5/13/14 | Natasha Hwangpo | .20 | Office conference with B. Murray re objection response next steps. |
| 5/15/14 | Brett Murray | 1.90 | Telephone conference with C. Norvell re nuclear decommissioning trust transfers (.1); review first day motions re same (.2); draft response outline to cash management objection (1.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Brett Murray | 6.30 | Draft response to cash management objection (4.6); correspond with K. Moldovan re compliance with order re bank accounts (1.3); correspond with A. Slavutin and J. Madron re cash management order (.4). |
| 5/16/14 | Aaron Slavutin | .70 | Correspond with B. Murray and J. Madron re cash management order (.4); research re same (.3). |
| 5/18/14 | Brett Murray | 5.30 | Draft cash management objection response. |
| 5/19/14 | Brett Murray | 3.80 | Draft response to cash management objection (3.0); correspond with K&E working group re same (.5); correspond with K. Moldovan re claims (.3). |
| 5/19/14 | Natasha Hwangpo | 6.80 | Revise cash management objection response (5.0); research re same (1.8). |
| 5/20/14 | Brett Murray | 4.90 | Draft cash management objection response (3.4); correspond with K. Moldovan re shared services agreements (.8); correspond with same re intramoney pool transactions and non-debtor transactions (.7). |
| 5/20/14 | Natasha Hwangpo | 1.90 | Revise cash outline for deposition preparation. |
| 5/20/14 | Jacob Goldfinger | 1.60 | Research precedent re replies to cash management objection. |
| 5/21/14 | Brett Murray | 4.00 | Review cash management order (.4); correspond with K. Moldovan re Granbury account (.4); analyze issues re Oncor payables (.5); telephone conference with C. Norvell re new bank account (.3); correspond with K. Moldovan and C. Norvell re same (.3); revise final cash management order (.4); correspond with A. Slavutin and N. Hwangpo re same (.4); review precedent re cash management objection response (1.3). |
| 5/21/14 | Aaron Slavutin | .30 | Correspond with J. Madron and C. Norvell re cash management order. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   7 - [ALL] Cash Management

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Brett Murray | .70 | Correspond with Company re sublease payments (.3); correspond with C. Norvell and A. Slavutin re cash management order (.1); revise final order (.3). |
| 5/22/14 | Aaron Slavutin | 1.10 | Correspond with C. Norvell and B. Murray re cash management order (.4); telephone conference with C. Norvell re same (.1); correspond with B. Schartz and J. Madron re same (.6). |
| 5/23/14 | Brett Murray | .80 | Correspond with K. Moldovan re health and welfare deposit payments and money pool transactions (.5); correspond with same re bank accounts (.3). |
| 5/23/14 | Aaron Slavutin | .50 | Coordinate cash management order analysis. |
| 5/26/14 | Brett Murray | .30 | Correspond with K. Moldovan re section 345 investment practices. |
| 5/26/14 | Aaron Slavutin | .20 | Correspond with J. Madron re cash management order. |
| 5/27/14 | Brett Murray | 2.50 | Revise cash management final order (.4); correspond with K. Moldovan re same (.2); telephone conference with C. Norvell re TSA payments and property taxes (.3); office conference with N. Hwangpo re same (.3); correspond with same re TSA payments (.4); draft responses to UCC questions re cash management motion (.3); correspond with B. Schartz and N. Hwangpo re same (.2); draft response to UCC diligence requests (.4). |
| 5/27/14 | Natasha Hwangpo | 3.60 | Research re state property tax claims (3.3); office conference with B. Murray re same (.3). |
| 5/27/14 | Brian E Schartz | 3.20 | Prepare for telephone conference with K. Moldovan re cash management (2.2); telephone conference with same re same (1.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  7 - [ALL] Cash Management

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 5/28/14 | Brett Murray | 3.60 | Correspond with C. Norvell re sublease payments (.4); review cash management order re same (.2); telephone conference with K. Moldovan re same (.3); revise cash management final order (2.2); correspond with K. Moldovan and B. Schartz re same (.3); office conference with N. Hwangpo re Texas property tax issues (.2). |
| 5/28/14 | Brett Murray | 1.20 | Draft supplemental declaration to cash management motion. |
| 5/28/14 | Natasha Hwangpo | 1.90 | Research re Texas property tax law re postpetition claims (1.7); office conference with B. Murray re same (.2). |
| 5/29/14 | Brett Murray | .70 | Revise final cash management order (.5); correspond with K. Moldovan and B. Schartz re same (.2). |
| 5/29/14 | Natasha Hwangpo | 1.20 | Research re state tax claim treatment (.9); correspond with B. Murray re same (.3). |
| 5/30/14 | Natasha Hwangpo | 1.00 | Revise cash management final order re UST comments (.8); correspond with B. Murray re same (.2). |
| 5/30/14 | William T Pruitt | 1.70 | Correspond with T. Nutt re trading and hedging issues. |
| 5/31/14 | Brett Murray | 1.10 | Review ad hoc group objections to cash management (.3); revise cash management final order (.6); office conference with N. Hwangpo re same (.2). |
| 5/31/14 | Natasha Hwangpo | .90 | Revise cash management final order (.7); office conference with B. Murray re same (.2). |
| | | 97.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545119**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                     $ 12,781.00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 12,781.00

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | .70 | 710.00 | 497.00 |
| Beth Friedman | .80 | 355.00 | 284.00 |
| Jacob Goldfinger | 4.80 | 320.00 | 1,536.00 |
| Brett Murray | 2.50 | 520.00 | 1,300.00 |
| John Nedeau | .10 | 170.00 | 17.00 |
| Robert Orren | .70 | 290.00 | 203.00 |
| Max Schlan | 13.90 | 520.00 | 7,228.00 |
| Aaron Slavutin | 2.30 | 520.00 | 1,196.00 |
| Aparna Yenamandra | 1.00 | 520.00 | 520.00 |
| **TOTALS** | **26.80** | | **$12,781.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Aparna Yenamandra | .60 | Revise customer notice of commencement. |
| 5/05/14 | Aaron Slavutin | 2.10 | Review form of notice (1.4); correspond with A. Yenamandra, K. Frazier and B. Tuttle re same (.7). |
| 5/05/14 | Beth Friedman | .80 | Organize creditor inquires and telephone hotline issues. |
| 5/07/14 | Brett Murray | 1.10 | Review care and customer information call center forms (.9); review notices to claims (.2). |
| 5/08/14 | Robert Orren | .70 | Prepare telephone hotline re creditor inquiries. |
| 5/09/14 | Max Schlan | 1.60 | Research 503(b)(9) administrative claims (1.1); draft summary of findings re same (.5). |
| 5/11/14 | Max Schlan | 5.30 | Research claims trading (2.5); draft trade restriction motion (2.8). |
| 5/12/14 | Brett Murray | .60 | Correspond re claims trading restriction motion (.3); review shell motion re same (.3). |
| 5/12/14 | Aparna Yenamandra | .40 | Review former customer NOC (.3); correspond with Epiq working group re delivery of same (.1). |
| 5/12/14 | John Nedeau | .10 | Correspond with K&E working group re daily EFH Hotline voicemail log. |
| 5/13/14 | Brett Murray | .80 | Correspond with M. Schlan re trading restriction motion. |
| 5/27/14 | Aaron Slavutin | .20 | Correspond with T. Lii and M. Schlan re claims issues. |
| 5/30/14 | Michael Esser | .70 | Coordinate document collection, searching and review re alternative transaction fee objections (.4); review same (.2); telephone conference with H. Trogdon re same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/30/14 | Max Schlan | 7.00 | Research claims trading restrictions. |
| 5/30/14 | Jacob Goldfinger | 4.80 | Research precedent re stipulations allowing creditors to exercise setoff rights. |
| | | 26.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544676**
**Client Matter: 14356-9**

_____

**In the matter of     [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 438,258.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 438,258.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 9.90 | 520.00 | 5,148.00 |
| Robert W Allen | 1.70 | 730.00 | 1,241.00 |
| Andrew Brniak | 1.40 | 265.00 | 371.00 |
| Colleen C Caamano | 7.00 | 290.00 | 2,030.00 |
| Diana Chang | 1.40 | 520.00 | 728.00 |
| Richard M Cieri | .60 | 1,195.00 | 717.00 |
| Mark Cuevas | 3.50 | 290.00 | 1,015.00 |
| Elizabeth S Dalmut | 20.20 | 450.00 | 9,090.00 |
| Alexander Davis | 30.20 | 520.00 | 15,704.00 |
| David R Dempsey | 37.20 | 825.00 | 30,690.00 |
| Stephanie Ding | 30.70 | 195.00 | 5,986.50 |
| Michael Esser | 56.30 | 710.00 | 39,973.00 |
| Beth Friedman | 5.30 | 355.00 | 1,881.50 |
| Jonathan F Ganter | 5.80 | 750.00 | 4,350.00 |
| Jason Goodman | 10.60 | 290.00 | 3,074.00 |
| Michele E Gutrick | 1.20 | 750.00 | 900.00 |
| Chad J Husnick | 2.40 | 840.00 | 2,016.00 |
| Howard Kaplan | 13.70 | 595.00 | 8,151.50 |
| Austin Klar | .70 | 450.00 | 315.00 |
| Adrienne Levin | 66.80 | 310.00 | 20,708.00 |
| Ashley Littlefield | .90 | 595.00 | 535.50 |
| William G Marx | 48.40 | 295.00 | 14,278.00 |
| Andrew R McGaan, P.C. | 27.70 | 1,025.00 | 28,392.50 |
| Mark E McKane | 9.40 | 925.00 | 8,695.00 |
| Timothy Mohan | 18.20 | 450.00 | 8,190.00 |
| Brett Murray | .40 | 520.00 | 208.00 |
| Bridget K O'Connor | 36.10 | 840.00 | 30,324.00 |
| Robert Orren | 2.50 | 290.00 | 725.00 |
| Sharon G Pace | .80 | 250.00 | 200.00 |
| Chad M Papenfuss | 73.70 | 295.00 | 21,741.50 |
| Jessica Pettit | 1.40 | 450.00 | 630.00 |
| William T Pruitt | 78.60 | 840.00 | 66,024.00 |
| Edward O Sassower, P.C. | 19.00 | 1,095.00 | 20,805.00 |
| Brian E Schartz | 6.80 | 775.00 | 5,270.00 |
| Aaron Slavutin | 2.10 | 520.00 | 1,092.00 |
| James H M Sprayregen, P.C. | 2.30 | 1,195.00 | 2,748.50 |
| Bryan M Stephany | 58.40 | 795.00 | 46,428.00 |
| Sarah Stock | 11.70 | 450.00 | 5,265.00 |
| Kenneth J Sturek | 42.60 | 330.00 | 14,058.00 |
| Holly R Trogdon | 13.50 | 450.00 | 6,075.00 |
| Spencer A Winters | 2.40 | 450.00 | 1,080.00 |
| Aparna Yenamandra | 2.70 | 520.00 | 1,404.00 |
| **TOTALS** | **766.20** | | **$438,258.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Spencer A Winters | 2.40 | Research re joint administrative issues (.7); correspond with K&E working group re joint administrative issues (.4); research re joint administration objections (.7); analyze open issues re same (.6). |
| 4/29/14 | Elizabeth S Dalmut | 9.50 | Review precedent re expediting briefing schedule for discovery (1.5); draft arguments for upcoming hearing re expediting discovery (4.0); review precedent to identify arguments for claims (4.0). |
| 4/29/14 | Andrew Brniak | 1.40 | Review documents re objections to joint administration. |
| 4/29/14 | Bridget K O'Connor | 13.70 | Prepare first day declarations materials and witnesses for chapter 11 filing materials supporting preparation first day declaration and EFIH and TCEH DIP declaration (4.2); prepare P. Keglevic, S. Goldstein and D. Ying for first day witness preparation (7.2); office conference with W. Pruitt re hearing preparation (2.3). |
| 4/29/14 | William T Pruitt | 9.80 | Prepare for first day hearing (2.5); office conferences with B. O'Connor and D. Dempsey re same (2.6); review and analyze motions and objections to first day pleadings (2.9); review and analyze Judge Sontchi first day hearing transcripts re evidentiary rulings (1.5); correspond with M. McKane and A. McGaan re same (.3). |
| 4/29/14 | David R Dempsey | 3.20 | Review opposition to motion to expedite (1.7); review Rule 2004 requests in light of document collection (1.2); office conference with W. Pruitt re hearing preparation (.3). |
| 4/29/14 | Jonathan F Ganter | 1.40 | Conference with D. Dempsey re filing, litigation strategy re same (.2); review first day filings, research and briefs re venue, Rule 204 and expedited briefing motions (1.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Mark E McKane | 2.00 | Correspond with A. McGaan re litigation strategy (.5); coordinate responses to discovery requests (.5); correspond with A. McGaan and E. Sassower re opposing counsel issues (1.0). |
| 4/30/14 | Michael Esser | 5.80 | Coordinate historical solvency documents review (1.6); correspond with K&E working group re same (.5); review historical solvency documents (3.7). |
| 4/30/14 | William T Pruitt | 3.00 | Analyze first day motions and objections. |
| 4/30/14 | David R Dempsey | 7.90 | Review and edit response to T. Lauria re schedule for first day hearing (1.6); review and edit opposition to motion to expedite schedule re Rule 2004 discovery and valuation (2.7); conference with Company, M. McKane, B. O'Connor, W. Pruitt and A. McGaan re first day declarations (2.1); review Rule 2004 requests in light of document collection (1.5). |
| 4/30/14 | David R Dempsey | 3.40 | Review materials for first day hearings (1.1); identify key issues for depositions re same (1.4); draft summary of same (.9). |
| 4/30/14 | Andrew R McGaan, P.C. | 7.90 | Review materials re first day hearing (2.3); analyze key issues re same (.9); draft summary of items re hearing preparation (1.2); correspond with K&E working group re same (.7); revise talking points (1.7); analyze materials re evidence for hearing (1.1). |
| 5/01/14 | Michael Esser | 6.60 | Coordinate historical solvency documents review (.8); correspond with Company re same (4.7); review historical solvency documents (1.1). |
| 5/01/14 | Chad M Papenfuss | 3.20 | Revise document review search standards (1.8); correspond with K&E working group re same (1.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/01/14 | Mark E McKane | 1.30 | Assess motion to adjourn and plan administration objection (.6); outline key talking points re motion to adjourn (.7). |
| 5/01/14 | Mark E McKane | 1.00 | Prepare P. Keglevic re first day testimony. |
| 5/02/14 | Michael Esser | 5.00 | Review historical solvency documents (4.0); coordinate document collection re discovery requests related to first and second day hearings (1.0). |
| 5/02/14 | Chad M Papenfuss | 1.70 | Coordinate revisions to document production database (1.0); review document production search criteria (.7). |
| 5/02/14 | Kenneth J Sturek | 2.40 | Correspond with D. Dempsey re document review (1.2); review filed pleadings (1.2). |
| 5/03/14 | Michael Esser | 7.30 | Coordinate document collection re discovery requests related to first and second day hearings (3.0); review discovery requests re first and second day hearings (2.0); draft analysis re same (2.3). |
| 5/03/14 | Alexander Davis | 4.40 | Review valuation documents (3.2); draft summary analysis re same (1.2). |
| 5/03/14 | Adrienne Levin | 4.30 | Draft second round custodial interview form (2.0); analyze case data (1.5); compile key documents for custodial interviews (.8). |
| 5/04/14 | Michael Esser | 6.30 | Telephone conference with K&E litigation working group re discovery and document review re discovery requests related to first and second day hearings (1.1); draft analysis of discovery requests re first and second day hearings (4.9); telephone conference with C. Husnick re same (.3). |
| 5/04/14 | Alexander Davis | 2.00 | Review valuation documents re diligence requests. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/04/14 | Jessica Pettit | 1.10 | Telephone conference with K&E litigation working group re discovery and document review. |
| 5/04/14 | Elizabeth S Dalmut | 2.40 | Telephone conference with K&E litigation working group re discovery plan (1.1); correspond with same re same (1.3). |
| 5/04/14 | Holly R Trogdon | 3.60 | Telephone conference with K&E litigation working group re discovery plan (2.1); draft analysis re discovery plan (1.1); correspond with B. O'Connor re same (.1); telephone conference with same re due diligence requests (.3). |
| 5/04/14 | Bridget K O'Connor | 5.40 | Telephone conference with H. Trogdon re discovery requests (1.3); correspond with same re same (.1); telephone conference with C. Husnick, A. McGaan, and E. Sassower re same (1.2); correspond with same re same (.5); review discovery requests (1.5); research re same (.8). |
| 5/04/14 | Edward O Sassower, P.C. | 2.60 | Telephone conference with C. Husnick, A. McGaan, and B. O'Connor re first day hearing contested open issues (1.2); review materials re same (1.4). |
| 5/04/14 | Chad J Husnick | 2.10 | Telephone conference with E. Sassower, A. McGaan, and B. O'Connor re litigation strategy (1.2); telephone conference with M. Esser re discovery requests (.5); review same (.4). |
| 5/04/14 | Jonathan F Ganter | 1.90 | Telephone conference with K&E litigation working group re discovery plan (1.1); review litigation strategy (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/14 | Adrienne Levin | 3.00 | Telephone conference with K&E litigation working group re discovery collection and production plan (1.1); prepare materials for custodian interviews and document collection (1.2); review key dates calendar (.2); correspond with Company re custodian meetings (.5). |
| 5/04/14 | Andrew R McGaan, P.C. | 3.90 | Telephone conference with E. Sassower, C. Husnick, and B. O'Connor re litigation strategy (1.2); telephone conference with Company re same (.5); telephone conference with K&E litigation working group re discovery plan (1.1); analyze issues re same (1.1). |
| 5/04/14 | James H M Sprayregen, P.C. | 1.20 | Review filed pleadings and responses (1.0); correspond with K&E working group re same (.2). |
| 5/04/14 | Kenneth J Sturek | 3.50 | Telephone conference with K&E litigation working group re discovery plan and upcoming schedule of production and collections (1.1); correspond with same re same (2.4). |
| 5/05/14 | William G Marx | 1.50 | Correspond with A. Levin, D. Dempsey and C. Papenfuss re discovery status. |
| 5/05/14 | Chad M Papenfuss | 1.20 | Correspond with vendor re search criteria and status of batch requests (.6); revise notes for same (.6). |
| 5/05/14 | Holly R Trogdon | 1.50 | Arrange printing of binders with materials related to first request for production (.1); review materials re discovery (1.2); review first day motion discussion points (.2). |
| 5/05/14 | William T Pruitt | 4.40 | Review first day motions and objections. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Adrienne Levin | 5.00 | Telephone conference with document custodians at Company (3.2); compile key documents re same (.5); revise collection log re same (.3); revise interview form (.2); coordinate file updates re same (.2); review transcripts re same (.3); review materials re same (.3). |
| 5/06/14 | William G Marx | 2.00 | Correspond with A. Levin, D. Dempsey, C. Papenfuss and K&E Risk Management re discovery status and potential email collection. |
| 5/06/14 | Chad M Papenfuss | 3.50 | Coordinate document production searches (1.0); coordinate with vendor re document processing and loading status (1.5); correspond with W. Marx and A. Levin re same (1.0). |
| 5/06/14 | Bridget K O'Connor | 4.50 | Review outstanding disputed issues (2.5); telephone conference with D. Dempsey re strategy (.5); correspond with K&E working group re same (.8); correspond with B. Stephany re same (.7). |
| 5/06/14 | Chad J Husnick | .30 | Correspond with M. McKane re litigation strategy. |
| 5/06/14 | David R Dempsey | 1.60 | Telephone conference with B. O'Connor re coordination of projects (.5); telephone conference with J. Ganter re protective order (.1); correspond with W. Marx, C. Papenfuss and A. Levin re discovery issues (1.0). |
| 5/06/14 | Bryan M Stephany | .80 | Correspond with B. O'Connor re case strategy (.7); review docket (.1). |
| 5/06/14 | Jonathan F Ganter | 1.70 | Telephone conference with D. Dempsey re preparation of protective order (.1); review precedent re protective orders in restructuring matters (.8); draft protective order (.8). |
| 5/06/14 | Adrienne Levin | 6.50 | Attend custodian interviews (5.0); coordinate preparation of materials re same (.7); revise collection log re same (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Alexander Davis | 7.00 | Review valuation documents. |
| 5/07/14 | Chad M Papenfuss | 3.50 | Coordinate with vendor re document processing and loading status. |
| 5/07/14 | Stephanie Ding | 7.70 | Review discovery correspondence (2.3); revise EFH litigation working group list (.6); prepare new discovery and pleadings files for electronic file (.8); correspond with K&E working group re same (1.2); draft custodial interview notes for electronic filing (1.9); research deponent affiliation (.4); revise discovery index with new deposition notices and deponent affiliations (.5). |
| 5/07/14 | Bryan M Stephany | 5.20 | Review case materials and pleadings (1.7); draft stipulated confidentiality agreement and protective order (2.1); research re same (1.2); telephone conference with J. Ganter re same (.2). |
| 5/07/14 | Jonathan F Ganter | .40 | Telephone conference with B. Stephany re preparation of protective order (.2); review draft protective order and precedent re same (.2). |
| 5/07/14 | Adrienne Levin | 8.30 | Prepare key first day testimony (.6); revise K&E working group list (.4); telephone conference with K&E working group re pre-production protocol and production options (.9); review discovery requests and deposition notice (.4); revise case calendar (.5); coordinate preparation of discovery tracking (1.1); revise collection log re same (.3); revise discovery index (.1); draft summary re updated privilege search (.4); draft professionals counsel's list (2.2); review key search results in preparation for document review (.6); prepare key documents for attorney review (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/08/14 | William G Marx | 4.00 | Correspond with vendor, A. Levin, D. Dempsey and K&E working group re discovery status and potential email collection (.6); prepare documents re same for attorney review (1.9); correspond with M. Esser re review process (1.5). |
| 5/08/14 | Aparna Yenamandra | .50 | Review draft re response to joint administration objection. |
| 5/08/14 | Alexander Davis | 4.60 | Review TCEH unsecured creditor objections to joint administration (.3); review venue-related documents (2.0); review valuation documents re diligence requests (2.3). |
| 5/08/14 | Timothy Mohan | .30 | Correspond with K&E working group re response to joint administration objection. |
| 5/08/14 | Chad M Papenfuss | 4.20 | Coordinate document production issues (1.5); coordinate with vendor re document processing and loading status (2.7). |
| 5/08/14 | Stephanie Ding | 3.40 | Draft summary of debtors' and creditors' professionals (.7); draft chart re Gibson Dunn counsel (.9); prepare new pleadings for electronic file (1.4); update docket (.2); revise EFH litigation working group list (.2). |
| 5/08/14 | David R Dempsey | .80 | Revise protective order (.5); correspond with B. Stephany re same (.3). |
| 5/08/14 | Bryan M Stephany | 5.40 | Draft stipulated confidentiality agreement (1.5); draft protective order (1.3); research re same (1.9); telephone conference with J. Ganter re same (.4); correspond with D. Dempsey re same (.3). |
| 5/08/14 | Robert Orren | 2.50 | Research cases re response to joint administration objection (.5); draft response re same (1.0); correspond with K&E team re same (1.0). |
| 5/08/14 | Jonathan F Ganter | .40 | Telephone conference with B. Stephany re preparation of protective order. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/08/14 | Adrienne Levin | 3.80 | Compile key search reports and vendor status reports for document review (2.6); prepare materials re privilege review (.4); telephone conference with K&E working group re review protocol (.8). |
| 5/08/14 | Mark E McKane | 1.50 | Coordinate with K&E working group re discovery (.9); revise draft venue declaration (.6). |
| 5/08/14 | Andrew R McGaan, P.C. | 4.90 | Revise objection to transfer motion and supporting declarations (1.5); correspond with K&E working group re same (.2); draft responses and objections to venue discovery (1.8); telephone conferences and correspond with client and others re joinders in venue motion (.6); telephone conference with S. Dore re deposition strategy and witness availability for venue discovery (.3); telephone conference with sponsor and creditor counsel re production in response to movant's discovery demands (.5). |
| 5/08/14 | Kenneth J Sturek | 3.70 | Correspond with K&E working group re document review requests. |
| 5/09/14 | Michael Esser | 6.60 | Coordinate document collection re discovery requests related to first and second day hearings (3.3); telephone conference with B. Stephany re document review (.3); correspond with W. Marx re same (1.1); review first and second day discovery requests (1.9). |
| 5/09/14 | William G Marx | 3.10 | Prepare files for attorney review (.8); correspond with Risk Management and vendor re same (1.2); correspond with M. Esser re discovery protocol (1.1). |
| 5/09/14 | Julia Allen | 1.00 | Review TCEH unsecured creditors' objection to joint administration, omnibus objection, and objection to cash management motion. |
| 5/09/14 | Alexander Davis | .80 | Review venue-related documents. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Chad M Papenfuss | 3.70 | Coordinate document production issues (1.2); coordinate with vendor re document processing and loading status (2.5). |
| 5/09/14 | Bryan M Stephany | 6.90 | Revise draft stipulated confidentiality agreement and protective order (1.9); correspond with D. Dempsey re same (.2); review background information and pleadings (1.4); telephone conference with M. Esser re second day document review (.3); revise proposed common interest agreement (1.3); research re same (1.5); correspond with D. Dempsey re same (.3). |
| 5/09/14 | Adrienne Levin | 7.40 | Telephone conference with Debevoise re data collection protocol (.3); prepare key term searches for review team (2.1); revise May collection tracking index (2.3); coordinate revisions to review database (2.7). |
| 5/10/14 | William G Marx | 3.80 | Assist with discovery preparation for Venue and ITCH productions (2.6); correspond with vendor and K&E working group re same (1.2). |
| 5/10/14 | Sarah Stock | 8.50 | Review documents re second day hearing. |
| 5/10/14 | Chad M Papenfuss | 3.50 | Coordinate document review issues (1.0); coordinate with vendor re document processing and loading status (2.5). |
| 5/10/14 | Mark E McKane | 1.40 | Analyze document production issues (.5); correspond with B. Schartz re necessary revisions and next steps (.9). |
| 5/11/14 | William G Marx | 2.50 | Assist K&E working group with discovery preparation for venue productions (2.1); correspond with vendor and K&E working group re same (.4). |
| 5/11/14 | Timothy Mohan | 1.40 | Review preliminary objection to joint administration motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/14 | Chad M Papenfuss | 2.70 | Coordinate document production issues (1.0); coordinate with vendor re document processing and loading status (1.7). |
| 5/11/14 | Edward O Sassower, P.C. | 1.70 | Review and analyze materials re first day responses. |
| 5/11/14 | Adrienne Levin | 1.00 | Correspond with K&E working group re data processing and review status. |
| 5/11/14 | Mark E McKane | .80 | Correspond with Company independent directors re potential declarations. |
| 5/12/14 | Michael Esser | 2.60 | Correspond with W. Marx, A. Levin and vendor re discovery status (1.8); correspond with W. Marx re review process (.8). |
| 5/12/14 | William G Marx | 4.00 | Correspond with vendor, A. Levin, and M. Esser re discovery status (1.8); prepare documents for production (1.4); correspond with M. Esser re review process (.8). |
| 5/12/14 | Brett Murray | .40 | Correspond with RLF working group and Company re litigation claims and settlements. |
| 5/12/14 | Alexander Davis | 1.20 | Draft document production letters (.8); correspond with M. Esser re same (.4). |
| 5/12/14 | Timothy Mohan | 4.40 | Review preliminary objection to joint administration motion (1.6); draft response to preliminary objection to joint administration motion (2.8). |
| 5/12/14 | Elizabeth S Dalmut | 3.60 | Review list of pending litigation from Company (1.3); analyze documents re same (2.3). |
| 5/12/14 | Sarah Stock | 3.20 | Review documents for second day hearing. |
| 5/12/14 | Sharon G Pace | .80 | Correspond with K. Sturek re discovery issues (.3); compile materials re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/12/14 | Chad M Papenfuss | 3.20 | Coordinate document review issues (1.0); coordinate with vendor re document processing and loading status (2.2). |
| 5/12/14 | David R Dempsey | .60 | Correspond with W. Marx and A. Levin re discovery status. |
| 5/12/14 | David R Dempsey | .20 | Telephone conference with B. Stephany re common interest agreement. |
| 5/12/14 | Richard M Cieri | .60 | Review draft confirmation agreement (.4); review stipulated protective order (.2). |
| 5/12/14 | Bryan M Stephany | 4.30 | Draft summary re evidentiary support (2.5); revise draft protective order (1.6); telephone conference with D. Dempsey re draft common interest agreement (.2). |
| 5/12/14 | Adrienne Levin | 1.80 | Correspond with W. Marx, M. Esser and vendor re discovery status. |
| 5/12/14 | Kenneth J Sturek | 3.50 | Correspond with S. Pace re service of discovery requests (2.3); compile same (1.2). |
| 5/13/14 | William G Marx | 4.80 | Correspond with co-counsel, vendor, and A. Levin re discovery status (2.0); prepare file for production (1.6); correspond with vendor re review process (.7); telephone conference with vendor re client data status (.5). |
| 5/13/14 | Chad M Papenfuss | 3.00 | Coordinate document review issues (1.0); coordinate with vendor re document processing and loading status (2.0). |
| 5/13/14 | Stephanie Ding | 4.00 | Review Relativity database for key production document (.9); review key pleadings for electronic file (1.3); correspond with K&E working group re docket (.2); revise discovery index (1.3); correspond with M. Esser re discovery responses (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | William T Pruitt | 11.70 | Correspond with S. Dore re document collection (1.1); correspond with M. Kunkel re same (.9); revise draft written responses to document request (2.7); correspond with B. O'Connor and M. Esser re same (2.3); review documents (4.1); correspond with K&E litigation working group re responsiveness and privilege (.6). |
| 5/13/14 | David R Dempsey | .10 | Telephone conference with B. Stephany re common interest agreement. |
| 5/13/14 | Bryan M Stephany | 2.40 | Revise draft protective order and common interest agreement (2.3); telephone conference with D. Dempsey re same (.1). |
| 5/13/14 | Jason Goodman | 1.00 | Prepare document productions for attorney review. |
| 5/13/14 | Adrienne Levin | 7.30 | Revise collection index (1.1); revise case calendar (.6); revise production index (.5); revise case file (.3); telephone conference with court reporting service re upcoming depositions (.5); telephone conference with data hosting vendor re database issues (1.3); review pleadings (.3); revise EFH working group list (.4); revise discovery index (.7); review district and bankruptcy rules re same (1.2); review discovery requests (.4). |
| 5/14/14 | Michael Esser | 1.90 | Correspond with M. Marx re review process. |
| 5/14/14 | William G Marx | 2.20 | Correspond with M. Esser re review process (1.9); telephone conference with vendor re client data status (.3). |
| 5/14/14 | Alexander Davis | 7.30 | Review board presentation documents (2.3); telephone conference with W. Pruitt to review board materials for production (.2); prepare same (4.8). |
| 5/14/14 | Chad M Papenfuss | 4.00 | Coordinate document production issues (1.2); coordinate with vendor re document processing and loading status (2.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Stephanie Ding | 2.10 | Review recent pleadings for electronic file (1.3); correspond with K&E working group re updated docket (.2); revise discovery index (.2); review draft correspondence re new discovery documents (.4). |
| 5/14/14 | Bridget K O'Connor | 1.70 | Correspond with K&E working group re staffing and assignments. |
| 5/14/14 | William T Pruitt | 1.60 | Telephone conference with company legal department re privilege terms. |
| 5/14/14 | Beth Friedman | 2.80 | Correspond with K&E working group re arrangements for upcoming depositions. |
| 5/14/14 | Bryan M Stephany | 2.50 | Revise stipulated confidentiality agreement and protective order (2.0); review background materials and relevant documents and pleadings (.5). |
| 5/14/14 | Adrienne Levin | 6.40 | Review vendor processing updates (2.0); telephone conference with vendor re QC searches and optimizing database searches (1.0); revise K&E working group list (.4); compile case materials for E. Sassower (1.0); revise case calendar (.3); revise collection index (.4); telephone conference with Company re attorney names list for privilege review (.7); revise discovery index (.3); revise case file (.3). |
| 5/14/14 | Kenneth J Sturek | 5.20 | Compile case materials, including all first day pleadings and orders for R. Cieri, C. Husnick, E. Sassower and S. Hessler. |
| 5/15/14 | William G Marx | 3.50 | Correspond with co-counsel, vendor and M. Esser re discovery status (1.2); correspond with K&E working group re review process (2.3). |
| 5/15/14 | Timothy Mohan | 1.60 | Draft response to objection to joint administration motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/15/14 | Chad M Papenfuss | 1.50 | Review production notes (.8); review staffing report (.7). |
| 5/15/14 | Stephanie Ding | .70 | Prepare recent key pleadings and discovery for electronic filing (.5); circulate same to K&E team working group (.2). |
| 5/15/14 | William T Pruitt | 1.60 | Telephone conference with B. Stephany re protective order (.9); correspond with K&E working group re redaction issues (.7). |
| 5/15/14 | Beth Friedman | .40 | Coordinate scheduling of depositions. |
| 5/15/14 | Bryan M Stephany | 1.50 | Revise draft protective order (.4); telephone conference with W. Pruitt re same (.9); review background materials and relevant correspondence and pleadings (.2). |
| 5/15/14 | Kenneth J Sturek | 8.20 | Correspond with M. Esser re document production issues (1.4); correspond with Advanced Discovery re compilation of materials for Company review (2.6); organize documents re same (4.2). |
| 5/16/14 | William G Marx | 3.50 | Correspond with vendor, M. Esser re discovery status (.9); prepare documents for production (1.6); correspond with M. Esser re review process (1.0). |
| 5/16/14 | Chad M Papenfuss | 3.00 | Organize case team searches (1.2); coordinate with vendor re document processing and loading status (1.8). |
| 5/16/14 | Stephanie Ding | .70 | Circulate report re updated docket to K&E working group (.2); revise discovery index (.5). |
| 5/16/14 | Edward O Sassower, P.C. | 1.60 | Correspond with K&E working group re discovery issues (1.0); analyze issues re same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/16/14 | William T Pruitt | 6.00 | Draft memorandum re quality control review for privileged and redacted documents (2.5); analyze protocol for privilege and redaction review (3.5). |
| 5/16/14 | Bryan M Stephany | 3.20 | Revise draft protective order (1.7); review comments re same from various creditor constituencies (1.0); review background materials and relevant correspondence and pleadings (.5). |
| 5/16/14 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with local counsel and counsel for parties joining the objections re filings and procedure (1.4); telephone conference with company re same (1.6). |
| 5/16/14 | Kenneth J Sturek | 5.80 | Coordinate data production re document review (4.0); revise tracking spreadsheet re same (1.8). |
| 5/17/14 | Timothy Mohan | .60 | Revise response to joint administration objection. |
| 5/17/14 | Diana Chang | .50 | Review memorandum re document quality check. |
| 5/17/14 | Chad M Papenfuss | 1.20 | Review production notes (.7); organize distribution of productions (.5). |
| 5/17/14 | Holly R Trogdon | 1.60 | Correspond with M. Esser re documents for redactions (.1); redact documents under seal (1.5). |
| 5/17/14 | Bridget K O'Connor | 3.50 | Telephone conference with Company and E. Sassower re requests for information through informal channels (1.2); correspond with W. Pruitt re same (1.3); review requests re same (1.0). |
| 5/17/14 | Edward O Sassower, P.C. | 2.30 | Telephone conference with Company and B. O'Connor re discovery (1.2); correspond with D. Dempsey re same (1.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/14 | William T Pruitt | 11.50 | Prepare documents for production (3.1); analyze board materials for redaction (6.1); correspond with B O'Connor re requests for information (1.3); review same (1.0). |
| 5/17/14 | David R Dempsey | 3.10 | Telephone conference with B. Stephany re protective order (.3); correspond with E. Sassower re discovery related issues (1.0); revise letter re discovery efforts (1.8). |
| 5/17/14 | Bryan M Stephany | 3.20 | Revise draft protective order (1.1); review comments from various creditor constituencies (1.8); telephone conference with D. Dempsey re same (.3). |
| 5/17/14 | Mark E McKane | .40 | Telephone conference with counsel to TCEH junior creditors re potential meet-and-confer. |
| 5/18/14 | Michael Esser | 1.00 | Correspond with W. Pruitt re discovery tracking chart. |
| 5/18/14 | Chad M Papenfuss | 2.00 | Review production notes (.8); organize production of documents (1.2). |
| 5/18/14 | Edward O Sassower, P.C. | 2.50 | Correspond with B. O'Connor re scheduling issues (.5); correspond with Company re discovery issues (2.0). |
| 5/18/14 | William T Pruitt | 2.60 | Telephone conference with D. Dempsey re scheduling issues (.2); correspond with S. Dore and J. Walker re same (1.4); correspond with M. Esser and J. Allen re discovery tracking chart (1.0). |
| 5/18/14 | David R Dempsey | .20 | Telephone conference with W. Pruitt re scheduling issues. |
| 5/19/14 | Michael Esser | 1.10 | Telephone conference with J. Allen re discovery request tracking chart (.3); correspond with W. Marx and vendors re discovery status (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/14 | William G Marx | 3.00 | Correspond with vendor, C. Papenfuss, W. Pruitt, and M. Esser re discovery status (.8); prepare file for production (1.1); review documents re same (1.1). |
| 5/19/14 | Aparna Yenamandra | .20 | Revise joint administration objection response. |
| 5/19/14 | Julia Allen | 5.20 | Telephone conference with M. Esser re tracking spreadsheet for discovery requests (.3); draft tracking spreadsheet of searches completed for productions related to second day hearing and venue (2.5); draft tracking spreadsheet analyzing document requests propounded by creditor constituencies (1.4); review formal and informal document requests to Debtors (1.0). |
| 5/19/14 | Timothy Mohan | 2.70 | Revise response to objection of joint administration of these chapter 11 cases. |
| 5/19/14 | Jessica Pettit | .30 | Review incoming discovery pleadings. |
| 5/19/14 | Chad M Papenfuss | 3.40 | Organize case team searches (1.0); coordinate with vendor re document processing and loading status (2.4). |
| 5/19/14 | Stephanie Ding | .60 | Prepare new key pleadings for electronic filing. |
| 5/19/14 | Bryan M Stephany | 4.10 | Revise draft protective order (.7); review and analyze comments received from creditor constituents (1.5); analyze strategies re same (1.1); categorize various discovery requests (.8). |
| 5/19/14 | Jason Goodman | 3.10 | Prepare production of case documents (2.2); review same (.9). |
| 5/19/14 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with Committee counsel and K&E working group re discovery demands and strategy (1.3); correspond with movants' counsel re S. Dore videotape designations for hearing (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | William G Marx | 2.00 | Correspond with vendor and M. Esser re discovery status (.2); coordinate review process (1.8). |
| 5/20/14 | Chad M Papenfuss | 3.00 | Review production notes (2.0); correspond with vendor for same (1.0). |
| 5/20/14 | Stephanie Ding | 2.70 | Prepare new key pleadings, discovery and transcripts for electronic filing (.9); correspond with K&E working group re updated docket (.3); prepare database for document review (.4); revise discovery index (.8); draft discovery letter (.3). |
| 5/20/14 | Howard Kaplan | 5.30 | Draft discovery request categorization spreadsheet (4.8); telephone conference with W. Pruitt re discovery tracking sheet (.5). |
| 5/20/14 | William T Pruitt | 2.20 | Analyze discovery tracking sheet (.9); review precedent re same (.8); telephone conference with H. Kaplan re same (.5). |
| 5/20/14 | Bryan M Stephany | 2.00 | Revise draft protective order (1.1); revise same re creditor comments (.9). |
| 5/20/14 | Jason Goodman | 2.50 | Prepare the production of case documents. |
| 5/20/14 | Andrew R McGaan, P.C. | .30 | Correspond with H. Jonas re remaining evidentiary disputes. |
| 5/20/14 | Kenneth J Sturek | 4.10 | Coordinate preparations for document review (1.2); revise production log with most recent productions (2.9). |
| 5/21/14 | Michael Esser | 1.00 | Correspond with W. Marx re discovery status (.2); correspond with W. Pruitt re document production (.8). |
| 5/21/14 | William G Marx | 2.00 | Correspond with vendor and M. Esser re discovery status (.2); review process re same (1.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Chad M Papenfuss | 3.20 | Organize document searches (1.2); coordinate with vendor re document processing and loading status (2.0). |
| 5/21/14 | Stephanie Ding | 2.50 | Prepare recent pleadings, discovery, and correspondence for electronic file (1.3); update dockets re same (.3); prepare transcript and deposition exhibit indices (.5); prepare new documents re CSC adversary proceeding for electronic file (.4). |
| 5/21/14 | Howard Kaplan | 3.80 | Draft discovery request categorization spreadsheet (2.5); analyze requests (.9); office conference with W. Pruitt re discovery tracking spreadsheet (.4). |
| 5/21/14 | William T Pruitt | 4.00 | Office conference with H. Kaplan re discovery tracking spreadsheet (.4); analyze same (1.5); analyze draft materials re discovery requests (1.9); correspond with D. Dempsey re same (.2). |
| 5/21/14 | David R Dempsey | 11.10 | Draft exhibit list and evidentiary stipulation (1.0); review deposition designations (2.2); telephone conference with B. Stephany re draft protective order (.4); correspond with W. Pruitt re discovery requests (.2). Prepare P. Keglevic for deposition (3.2); draft opposition to TCEH second liens' motion to strike (4.1). |
| 5/21/14 | Bryan M Stephany | 4.00 | Revise draft protective order (.7); revise same re creditor comments (1.8); telephone conference with D. Dempsey re same (.4); review background materials, relevant correspondence and pleadings (1.1). |
| 5/21/14 | Adrienne Levin | 7.40 | Review discovery requests and responses (1.); revise discovery index (.9); revise production index (.6); review materials re same (1.5); revise case calendar (.2); revise privilege log (.8); review adversary complaint re same (1.7); revise textmap database (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/22/14 | William G Marx | 2.00 | Correspond with vendor, W. Pruitt, and M. Esser re discovery status (.2); organize review process (1.1); correspond with vendor and A. Davis re review procedures (.7). |
| 5/22/14 | Alexander Davis | 1.10 | Attend training re document production (.4); correspond with W. Marx re review procedures (.7). |
| 5/22/14 | Colleen C Caamano | 2.00 | Attend training with Advanced Discovery re case specific Relativity workspace orientation and training. |
| 5/22/14 | Mark Cuevas | 2.60 | Review material sent by W. Marx re document production issues (1.5); correspond with C. Papenfuss re case history, vendor issues and next steps (1.1). |
| 5/22/14 | Chad M Papenfuss | 4.20 | Organize case team searches (1.7); coordinate with vendor re document processing and loading status (2.5). |
| 5/22/14 | Stephanie Ding | 3.30 | Prepare new pleadings for electronic filing (.4); correspond with K&E working group re same (.3); revise litigation project list re current discovery requests (1.9); revise electronic orders, adversary proceedings, discovery responses document folders (.5); prepare hearing transcripts for file in electronic database (.2). |
| 5/22/14 | William T Pruitt | 3.60 | Revise draft discovery tracking spreadsheet (2.4); analyze documents produced to the Debtors (1.2). |
| 5/22/14 | Bryan M Stephany | .80 | Review filed pleadings. |
| 5/23/14 | Michael Esser | .70 | Telephone conference with A. Klar re common interest privilege. |
| 5/23/14 | William G Marx | 2.00 | Correspond with vendor re discovery status (.7); assist with review process (1.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Ashley Littlefield | .90 | Telephone conference with K&E working group re litigation workstreams. |
| 5/23/14 | Julia Allen | .90 | Telephone conference with K&E working group re case strategy. |
| 5/23/14 | Alexander Davis | .90 | Telephone conference with K&E working group re status update of restructuring. |
| 5/23/14 | Robert W Allen | .90 | Telephone conference with K&E team re status of matter. |
| 5/23/14 | Colleen C Caamano | 2.50 | Review quality control re document production volumes. |
| 5/23/14 | Diana Chang | .90 | Telephone conference with K&E working group re litigation case status. |
| 5/23/14 | Elizabeth S Dalmut | 2.10 | Telephone conference with K&E working group re strategy and upcoming projects (.9); correspond with B. Stephany re privilege assertions (1.2). |
| 5/23/14 | Austin Klar | .70 | Telephone conference with M. Esser re common-interest privilege. |
| 5/23/14 | Mark Cuevas | .90 | Review correspondence re productions and queries. |
| 5/23/14 | Chad M Papenfuss | 2.70 | Organize case team searches (1.2); coordinate with vendor re document processing and loading status (1.5). |
| 5/23/14 | Holly R Trogdon | .90 | Telephone conference with K&E team re litigation status update. |
| 5/23/14 | Stephanie Ding | .70 | Prepare new pleadings and correspondence for electronic file (.4); correspond with K&E team re updated docket (.3). |
| 5/23/14 | Howard Kaplan | 1.70 | Analyze discovery requests (.8); telephone conference with K&E working group re litigation workstreams (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/23/14 | William T Pruitt | 7.70 | Telephone conference with K&E working group re litigation workstreams (.9); analyze materials re discovery matters (1.6); analyze document productions and privilege log (1.8); correspond with K&E working group re same (.2); analyze draft discovery tracking spreadsheet (1.6); correspond with H. Kaplan re same (.4); review documents from K&E custodians (1.2). |
| 5/23/14 | David R Dempsey | 1.20 | Telephone conference with K&E working group re projects and update (.9); correspond with same re same (.3). |
| 5/23/14 | Bryan M Stephany | 2.10 | Review background materials, relevant correspondence and pleadings (1.0); correspond with E. Dalmut re privilege assertions issues (.2); telephone conference with K&E working group re forward plan (.9). |
| 5/23/14 | Adrienne Levin | 3.70 | Telephone conference with K&E working group re deposition and hearing prep (.9); revise discovery index (.4); coordinate preparation of key documents for attorney review (.7); revise production index (1.3); revise players list (.1); revise case file (.3). |
| 5/23/14 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with K&E litigation and restructuring working groups and S. Dore re venue hearing (2.2); telephone conference with K&E working group re venue hearing and discovery issues upcoming (.8). |
| 5/23/14 | Kenneth J Sturek | 4.40 | Telephone conference with K&E working group re update of upcoming dates and projects (.9); coordinate preparation of documents for upcoming depositions (2.0); correspond with K&E working group re same (1.5). |
| 5/24/14 | Chad M Papenfuss | 1.00 | Coordinate with vendor re document processing and loading status. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/14 | Michael Esser | 4.80 | Coordinate document review for deposition preparation (2.1); review same (2.7). |
| 5/26/14 | Chad M Papenfuss | .90 | Review production notes. |
| 5/26/14 | David R Dempsey | 3.20 | Revise confidentiality order. |
| 5/26/14 | Bryan M Stephany | 1.30 | Revise draft protective order. |
| 5/26/14 | Jason Goodman | 1.00 | Prepare production of case documents. |
| 5/26/14 | Adrienne Levin | .50 | Revise production index (.3); review materials re database updates (.2). |
| 5/27/14 | Robert W Allen | .50 | Review key filings. |
| 5/27/14 | Colleen C Caamano | 2.00 | Run quality control processes on client documents in anticipation of production (.8); compile documents received from Fidelity for attorney review (1.2). |
| 5/27/14 | Chad M Papenfuss | 2.00 | Revise search outline and notes re production (1.0); correspond with vendor re updates (1.0). |
| 5/27/14 | Holly R Trogdon | .50 | Research re redactions (.2); review correspondence re discovery communications (.3). |
| 5/27/14 | Howard Kaplan | 1.10 | Revise discovery tracking spreadsheet. |
| 5/27/14 | William T Pruitt | 2.40 | Analyze redaction revisions (1.8); correspond with S. Dore and J. Walker re same (.6). |
| 5/27/14 | Adrienne Levin | .40 | Review discovery requests. |
| 5/27/14 | Mark E McKane | .40 | Coordinate discovery re prefiling diligence. |
| 5/27/14 | Andrew R McGaan, P.C. | .50 | Telephone conference with sponsor counsel re discovery strategy. |
| 5/28/14 | William G Marx | 1.00 | Correspond with vendor and M. Esser re discovery status (.3); coordinate issues re review process (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Robert W Allen | .30 | Review draft discovery protocol. |
| 5/28/14 | Chad M Papenfuss | 3.00 | Organize document searches (2.3); coordinate with vendor re document processing and loading status (.7). |
| 5/28/14 | Howard Kaplan | 1.80 | Revise discovery tracking spreadsheet (.7); telephone conference with W. Pruitt re discovery tracking (1.1). |
| 5/28/14 | Aaron Slavutin | 1.50 | Prepare objections tracker (1.4); correspond with J. Nedeau re same (.1). |
| 5/28/14 | William T Pruitt | 1.30 | Telephone conference with H. Kaplan re discovery tracking spreadsheet (1.1); analyze same (.2). |
| 5/28/14 | Bryan M Stephany | 5.20 | Telephone conference with creditor constituents re privilege issues (.8); research re privilege issues in support of same (2.8); review correspondence, pleadings and background material (.7); revise draft protective order (.9). |
| 5/28/14 | Andrew R McGaan, P.C. | .90 | Review T. Filsinger presentation and analytical materials. |
| 5/29/14 | Michael Esser | 5.10 | Organize document collection re discovery requests related to first and second day hearings (.6); review same (1.1); correspond with W. Pruitt re same (.7); coordinate document review re alternative transaction fee objections (1.4); review same (1.3). |
| 5/29/14 | William G Marx | 1.00 | Correspond with vendor re discovery status (.2); assist with review process re same (.8). |
| 5/29/14 | Julia Allen | .50 | Attend document review training. |
| 5/29/14 | Colleen C Caamano | .50 | Attend training with Advanced Discovery re Relativity best practices for production QC and running efficient database searches. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Elizabeth S Dalmut | 2.60 | Review pending motions that will be heard before the Court in upcoming hearing. |
| 5/29/14 | Chad M Papenfuss | 2.50 | Review database updates (.5); coordinate with vendor re same (.5); revise notes re productions and compare with saved searches (1.5). |
| 5/29/14 | Stephanie Ding | 1.10 | Prepare new key pleadings for electronic file (.9); correspond with K&E working group re updated docket (.2). |
| 5/29/14 | William T Pruitt | 2.80 | Analyze distribution of document productions among parties (2.4); correspond with M. Esser re same (.4). |
| 5/29/14 | Beth Friedman | 1.70 | Compile deposition transcripts (1.0); circulate same to K&E working group (.7). |
| 5/29/14 | Jason Goodman | 1.50 | Prepare video re depositions. |
| 5/30/14 | Michael Esser | .50 | Correspond with J. Allen re case strategy. |
| 5/30/14 | William G Marx | .50 | Correspond with vendor re discovery status (.2); review same (.3). |
| 5/30/14 | Aparna Yenamandra | 2.00 | Telephone conference with B. Schartz and C. Husnick re objections to first and second day orders (1.0); telephone conference with Company re same (1.0). |
| 5/30/14 | Julia Allen | 2.30 | Correspond with sponsors for privileged documents (1.8); telephone conference with M. Esser re case strategy (.5). |
| 5/30/14 | Alexander Davis | .90 | Telephone conference with B. Stephany and B. O'Connor re confidentiality designations. |
| 5/30/14 | Timothy Mohan | .90 | Analyze filed objection to pleadings re June 5 hearing. |
| 5/30/14 | Chad M Papenfuss | 2.70 | Review database for documents added (1.0); revise notes for same (.5); prepare and meet with vendor on project status (1.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Holly R Trogdon | 3.60 | Draft confidentiality order. |
| 5/30/14 | Stephanie Ding | 1.20 | Prepare recent key pleadings, correspondence and discovery for electronic filing (1.0); circulate updated docket to K&E working group (.2). |
| 5/30/14 | Bridget K O'Connor | 7.30 | Telephone conference with A. McGaan and M. McKane re discovery issues (.6); telephone conference with E. Sassower re draft objection replies (1.3); review documents re same (3.6); telephone conference with B. Stephany and A. Davis re confidentiality designations and protective order provisions (.9); telephone conference with B. Stephany re protective order (.9). |
| 5/30/14 | Edward O Sassower, P.C. | 8.30 | Review first day objection (2.9); review draft replies (4.1); telephone conference with B. O'Connor re same (1.3). |
| 5/30/14 | William T Pruitt | 2.20 | Telephone conference with A. McGaan re litigation strategy (1.0); analyze redacted documents (.4); draft summary chart with bases for redactions (.8). |
| 5/30/14 | David R Dempsey | .60 | Telephone conference with Guggenheim Partners re litigation issues. |
| 5/30/14 | Beth Friedman | .40 | Circulate deposition transcripts to K&E working group. |
| 5/30/14 | Bryan M Stephany | 3.50 | Telephone conference with B. O'Connor and A. Davis re confidentiality designations and protective order provisions re deposition testimony designation (.9); review correspondence, pleadings and background material (.8); telephone conference with B. O'Connor re certain provisions of draft protective order (.9); revise same (.9). |
| 5/30/14 | Jason Goodman | 1.50 | Prepare the downloading and linking of videotaped depositions. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Brian E Schartz | .60 | Telephone conference with C. Husnick and E. Sassower re first days objections. Correspond with A. Slavutin re UST/CC comments to first day orders. |
| 5/30/14 | Mark E McKane | .60 | Telephone conference with A. McGaan and B. O'Connor re discovery issues. |
| 5/30/14 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with B. O'Connor and M. McKane re litigation issues and strategy (.6); telephone conference with W. Pruitt re discovery issues and strategy (1.0). |
| 5/30/14 | James H M Sprayregen, P.C. | 1.10 | Review objections re first day pleadings. |
| 5/30/14 | Kenneth J Sturek | 1.80 | Correspond with B. O'Connor and A. Yenamandra re discovery documents (.2); compile same (1.6). |
| 5/31/14 | Timothy Mohan | 5.30 | Revise response to objection to joint administration motion. |
| 5/31/14 | Timothy Mohan | 1.00 | Office conference with B. Schartz re next steps to preparing responses to objections filed re motions for June 5 hearing (.4); revise joint administration response (.6). |
| 5/31/14 | Holly R Trogdon | 1.80 | Revise draft confidentiality order. |
| 5/31/14 | Aaron Slavutin | .60 | Update objections tracker (.4); correspond with B. Schartz re same (.2). |
| 5/31/14 | William T Pruitt | .20 | Correspond with M. Esser and A. Davis re common interest privilege. |
| 5/31/14 | Brian E Schartz | 6.20 | Review T-side objections for June 5 hearing (2.1); revise replies to same (3.7); office conference with T. Mohan re joint administration response (.4). |
| 5/31/14 | Michele E Gutrick | 1.20 | Review materials re joint information requests, and document and deposition issue coding (.7); review draft confidentiality agreement (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
|  |  | 766.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544677**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 45,042.50


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 45,042.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Richard M Cieri | 4.60 | 1,195.00 | 5,497.00 |
| Jacob Goldfinger | 8.20 | 320.00 | 2,624.00 |
| Stephen E Hessler | 1.30 | 935.00 | 1,215.50 |
| Chad J Husnick | 2.90 | 840.00 | 2,436.00 |
| Natasha Hwangpo | 32.30 | 450.00 | 14,535.00 |
| Teresa Lii | 1.00 | 450.00 | 450.00 |
| Andrew R McGaan, P.C. | 1.60 | 1,025.00 | 1,640.00 |
| Brett Murray | 6.60 | 520.00 | 3,432.00 |
| John Nedeau | .70 | 170.00 | 119.00 |
| Robert Orren | 3.60 | 290.00 | 1,044.00 |
| Jessica Peet | 4.50 | 520.00 | 2,340.00 |
| William T Pruitt | 5.10 | 840.00 | 4,284.00 |
| Edward O Sassower, P.C. | 1.20 | 1,095.00 | 1,314.00 |
| Spencer A Winters | 4.40 | 450.00 | 1,980.00 |
| Aparna Yenamandra | 4.10 | 520.00 | 2,132.00 |
| **TOTALS** | **82.10** | | **$45,042.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Jacob Goldfinger | 3.00 | Research precedent re 10-K filings and first-day declarations (2.7); correspond with K&E working group re same (.3). |
| 5/03/14 | Brett Murray | 3.60 | Research re precedent board composition and transactions (2.8); research re director fiduciary duties (.8). |
| 5/03/14 | Natasha Hwangpo | 10.90 | Correspond with K&E working group re board composition issues (.7); research re same (10.2). |
| 5/04/14 | Brett Murray | 3.00 | Research re precedent board of director composition (1.7); correspond with K&E working group re debtor board composition (1.3). |
| 5/04/14 | Aparna Yenamandra | 4.10 | Correspond with K&E working group re review of debtor board compositions (.7); revise precedent analysis (3.4). |
| 5/04/14 | Spencer A Winters | 4.40 | Research re boards of directors issues (4.2); correspond with K&E working group re same (.2). |
| 5/04/14 | Natasha Hwangpo | 12.10 | Research re board composition issues (9.2); draft summary chart re same (2.3); correspond with K&E working group re same (.6). |
| 5/04/14 | Teresa Lii | 1.00 | Correspond with K&E working group re research streams (.2); research re securities exemptions (.8). |
| 5/05/14 | Natasha Hwangpo | 9.30 | Research re board composition (7.2); revise summary chart re same (2.1). |
| 5/05/14 | Richard M Cieri | 1.40 | Revise EFIH Form 10-Q. |
| 5/06/14 | Jessica Peet | 4.50 | Analyze materials re board process (2.6); research re same (1.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/06/14 | John Nedeau | .70 | Compile binder re EFH Board meeting minutes (.6); correspond with R. Orren re same (.1); |
| 5/06/14 | Robert Orren | 3.60 | Prepare EFH board minutes. |
| 5/07/14 | Jacob Goldfinger | 1.80 | Research precedent re energy regulatory bodies and related investment restrictions. |
| 5/07/14 | Richard M Cieri | .70 | Revise draft board minutes. |
| 5/09/14 | Edward O Sassower, P.C. | 1.20 | Attend board meeting (.7); telephone conference with A. McGaan re joint board presentation (.5). |
| 5/09/14 | Stephen E Hessler | 1.30 | Participate in joint board meeting. |
| 5/09/14 | Chad J Husnick | 1.00 | Attend board meeting (.7); correspond with R. Cieri re board minutes (.3). |
| 5/09/14 | Jacob Goldfinger | 3.40 | Research precedent re temporary restraining orders (1.9); research re preliminary injunction pleadings addressing investment and trading restrictions (1.5). |
| 5/09/14 | Richard M Cieri | 1.80 | Attend May 9 EFH/EFIH/TCEH board meeting re informational update (.7); prepare for same (.3); correspond with C. Husnick re board minute redrafts (.3); telephone conference with A. McGaan re litigation issues in board presentation (.5). |
| 5/09/14 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with E. Sassower re joint board meetings of EFH, EFIH, EFH and TCEH re status of restructuring and management strategy (1.1); telephone conference with R. Cieri re litigation issues in board materials (.5). |
| 5/10/14 | Richard M Cieri | .70 | Telephone conference with S. Hessler re EFIH 10-K disclosure (.5); review materials re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 5/15/14 | Chad J Husnick | 1.90 | Draft board presentation (1.4); correspond with K&E team and company re same (.5). |
| 5/23/14 | William T Pruitt | 3.30 | Analyze D&O insurance coverage (2.7); correspond with R. Moussaid re same (.6). |
| 5/24/14 | William T Pruitt | 1.80 | Correspond with S. Dore and J. Walker re D&O insurance issues (.5); analyze same (1.3). |
| | | 82.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544678**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 28,679.00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 28,679.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 17.70 | 320.00 | 5,664.00 |
| Teresa Lii | 21.10 | 450.00 | 9,495.00 |
| Brett Murray | 23.60 | 520.00 | 12,272.00 |
| Max Schlan | 2.40 | 520.00 | 1,248.00 |
| **TOTALS** | **64.80** | | **$28,679.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Jacob Goldfinger | 3.80 | Research re lease rejection procedures. |
| 5/21/14 | Brett Murray | 1.90 | Telephone conference with A&M and Company re rejection of executory contracts (.5); review agreements (1.2); correspond with T. Lii re same (.2). |
| 5/21/14 | Teresa Lii | 1.60 | Research re executory contract termination (1.4); correspond with B. Murray re same (.2). |
| 5/21/14 | Jacob Goldfinger | 3.00 | Research re extensions of lease election period. |
| 5/22/14 | Brett Murray | 4.10 | Research re rejection damages (1.0); telephone conference with A&M, company and T. Lii re lease rejection (.4); research re lease rejection date (1.5); correspond with T. Lii re same (.3); review lease rejection precedent (.6); correspond with T. Lii re same (.3). |
| 5/22/14 | Teresa Lii | .40 | Telephone conference with Company and B. Murray re executory contracts and leases. |
| 5/22/14 | Jacob Goldfinger | 3.30 | Research re lease rejection. |
| 5/23/14 | Teresa Lii | 2.20 | Research re rejection of leases (.5); research re same (1.2); correspond with B. Murray re same (.5). |
| 5/23/14 | Jacob Goldfinger | 2.70 | Research precedent re contested lease rejection pleadings. |
| 5/24/14 | Brett Murray | 3.40 | Research re retroactive rejection of unexpired leases (2.8); review precedent re same (.3); draft summary re same (.3). |
| 5/26/14 | Brett Murray | 1.90 | Research precedent re contested lease rejection motions. |
| 5/26/14 | Teresa Lii | 2.10 | Revise lease rejection motion (1.9); correspond with B. Murray re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/14 | Brett Murray | 6.50 | Review lease rejection precedent (.4); revise lease rejection motion (3.5); telephone conference with company re leases (.5); research re rejection of subleases (.7); correspond with T. Lii re same (.4); review lease agreements (.6); telephone conference with RLF re retroactive rejection (.4). |
| 5/27/14 | Teresa Lii | 5.10 | Research re rejection of leases (1.9); correspond with B. Murray re same (.4); revise lease rejection motion (2.8). |
| 5/27/14 | Max Schlan | 2.40 | Correspond with B. Schartz re MHI assumption motion (.2); research assumption of modified agreements (1.0); revise MHI assumption motion (1.2). |
| 5/27/14 | Jacob Goldfinger | 2.70 | Research re lease rejection procedures. |
| 5/28/14 | Brett Murray | .80 | Review lease rejection motion (.3); correspond with T. Lii re same (.2); telephone conference with A&M re lease rejections (.3). |
| 5/28/14 | Jacob Goldfinger | 2.20 | Research precedent re abandonment of property following lease rejection. |
| 5/29/14 | Brett Murray | 1.80 | Telephone conference with A&M re unexpired leases (.3); research re pre-assumption waiver of claims (1.0); correspond with company re same (.2); review executory contracts summary deck (.3). |
| 5/30/14 | Brett Murray | 2.90 | Revise lease rejection motion (1.6); correspond with A&M re lease information and noticing (1.3). |
| 5/30/14 | Teresa Lii | 6.30 | Revise lease rejection motion (5.7); correspond with B. Murray re same (.2); draft declaration in support of same (.4). |
| 5/31/14 | Brett Murray | .30 | Correspond with T. Lii re lease rejection motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 5/31/14 | Teresa Lii | 3.40 | Revise declaration in support of lease rejection motion (3.1); correspond with M. Frank and J. Madron re same (.3). |
| | | 64.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544679**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)               $ 310,292.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred               $ 310,292.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 6.00 | 520.00 | 3,120.00 |
| Richard M Cieri | 19.80 | 1,195.00 | 23,661.00 |
| David R Dempsey | 17.80 | 825.00 | 14,685.00 |
| Emily Geier | 8.20 | 595.00 | 4,879.00 |
| Stephen E Hessler | 24.90 | 935.00 | 23,281.50 |
| Chad J Husnick | 19.40 | 840.00 | 16,296.00 |
| Natasha Hwangpo | 12.60 | 450.00 | 5,670.00 |
| Teresa Lii | 12.20 | 450.00 | 5,490.00 |
| Todd F Maynes, P.C. | 7.00 | 1,225.00 | 8,575.00 |
| Andrew R McGaan, P.C. | 21.50 | 1,025.00 | 22,037.50 |
| Mark E McKane | 16.70 | 925.00 | 15,447.50 |
| Brett Murray | 7.80 | 520.00 | 4,056.00 |
| John Nedeau | 15.80 | 170.00 | 2,686.00 |
| Bridget K O'Connor | 21.30 | 840.00 | 17,892.00 |
| Robert Orren | 22.70 | 290.00 | 6,583.00 |
| William T Pruitt | 14.00 | 840.00 | 11,760.00 |
| Edward O Sassower, P.C. | 39.30 | 1,095.00 | 43,033.50 |
| Brian E Schartz | 37.20 | 775.00 | 28,830.00 |
| Max Schlan | 15.00 | 520.00 | 7,800.00 |
| Steven Serajeddini | 20.40 | 710.00 | 14,484.00 |
| Anthony Sexton | 9.30 | 595.00 | 5,533.50 |
| Aaron Slavutin | 10.60 | 520.00 | 5,512.00 |
| James H M Sprayregen, P.C. | 1.20 | 1,195.00 | 1,434.00 |
| Kenneth J Sturek | 6.80 | 330.00 | 2,244.00 |
| Spencer A Winters | 15.40 | 450.00 | 6,930.00 |
| Aparna Yenamandra | 16.10 | 520.00 | 8,372.00 |
| **TOTALS** | **419.00** | | **$310,292.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | Edward O Sassower, P.C. | 17.30 | Correspond with Company re witness preparation for hearing (9.1); correspond with K&E working group re same (1.9); prepare materials re same (6.3). |
| 4/30/14 | Stephen E Hessler | 12.00 | Prepare for first day hearing presentation (5.9); correspond with K&E working group re same (6.1). |
| 4/30/14 | Brian E Schartz | 18.50 | Prepare presentation and orders re first day hearings (7.9); correspond with K&E working group re same (2.9); office conference with company re preparation of witnesses re same (7.7). |
| 5/01/14 | Emily Geier | 4.70 | Attend portion of first day hearing. |
| 5/01/14 | Steven Serajeddini | 7.60 | Attend first day hearing. |
| 5/01/14 | Brett Murray | 7.00 | Attend first day hearing. |
| 5/01/14 | Aparna Yenamandra | 5.40 | Attend portion of first day hearing. |
| 5/01/14 | Anthony Sexton | 6.90 | Attend portion of first day hearing. |
| 5/01/14 | Spencer A Winters | 6.50 | Attend portion first day hearing. |
| 5/01/14 | Natasha Hwangpo | 7.00 | Attend first day hearing. |
| 5/01/14 | Teresa Lii | 8.30 | Attend first day hearing in the Bankruptcy Court, District of Delaware. |
| 5/01/14 | John Nedeau | 8.90 | Assist K&E attorneys during hearing. |
| 5/01/14 | Aaron Slavutin | 7.00 | Attend first day hearings. |
| 5/01/14 | Max Schlan | 8.30 | Attend first day hearing. |
| 5/01/14 | Bridget K O'Connor | 7.90 | Attend first day hearing. |
| 5/01/14 | Edward O Sassower, P.C. | 7.00 | Attend first day hearing. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 5/01/14 | William T Pruitt | 7.00 | Attend first day hearing. |
| 5/01/14 | Stephen E Hessler | 8.10 | Attend first day hearing. |
| 5/01/14 | Chad J Husnick | 8.40 | Attend first day hearing. |
| 5/01/14 | David R Dempsey | 7.40 | Attend first day hearing. |
| 5/01/14 | Richard M Cieri | 7.90 | Attend first day hearings. |
| 5/01/14 | Robert Orren | 7.00 | Assist attorneys at first day hearing. |
| 5/01/14 | Brian E Schartz | 7.00 | Attend first day hearing. |
| 5/01/14 | Todd F Maynes, P.C. | 7.00 | Attend first day hearing. |
| 5/01/14 | Mark E McKane | 7.10 | Attend portion of first day hearing addressing contested TCEH motions including DIP and cash collateral. |
| 5/01/14 | Andrew R McGaan, P.C. | 8.10 | Attend first day hearing. |
| 5/02/14 | Emily Geier | 3.50 | Attend portion of first day hearing. |
| 5/02/14 | Steven Serajeddini | 5.30 | Attend portion of first day hearing. |
| 5/02/14 | Aparna Yenamandra | 3.20 | Attend portion of first day hearing. |
| 5/02/14 | Anthony Sexton | 2.40 | Attend portion of first day hearing. |
| 5/02/14 | Spencer A Winters | 2.10 | Attend continued first day hearing. |
| 5/02/14 | Natasha Hwangpo | 5.60 | Attend portion of first day hearing. |
| 5/02/14 | Teresa Lii | 3.90 | Attend first day hearing. |
| 5/02/14 | John Nedeau | 6.90 | Attend second day of first day hearing. |
| 5/02/14 | Aaron Slavutin | 3.20 | Attend portion of first day hearings. |
| 5/02/14 | Max Schlan | 6.70 | Attend day two of first day hearing. |
| 5/02/14 | Bridget K O'Connor | 6.60 | Attend first day hearing. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/02/14 | Edward O Sassower, P.C. | 7.00 | Attend first day hearing. |
| 5/02/14 | William T Pruitt | 7.00 | Attend first day hearing. |
| 5/02/14 | Stephen E Hessler | 4.20 | Attend continued first day hearing. |
| 5/02/14 | Chad J Husnick | 4.60 | Attend portion of first day hearing to present various first day motions related to TCEH. |
| 5/02/14 | David R Dempsey | 4.90 | Attend first day hearing. |
| 5/02/14 | Richard M Cieri | 4.30 | Attend first day hearing. |
| 5/02/14 | Robert Orren | 6.00 | Assist K&E attorneys at first day hearing. |
| 5/02/14 | Brian E Schartz | 6.20 | Attend first day hearing. |
| 5/02/14 | Mark E McKane | 5.40 | Attend continuation of first day hearing. |
| 5/02/14 | Andrew R McGaan, P.C. | 7.90 | Attend continued first day hearings. |
| 5/08/14 | Brett Murray | .80 | Revise final orders for second day hearing. |
| 5/08/14 | Aaron Slavutin | .40 | Review and revise form of hearing notice. |
| 5/08/14 | Edward O Sassower, P.C. | 1.20 | Review second day hearing agenda (.4); analyze pleadings re same (.8). |
| 5/19/14 | Robert Orren | 2.90 | Compile second day hearing materials for distribution to company and K&E working group. |
| 5/22/14 | Steven Serajeddini | 7.50 | Attend venue hearing. |
| 5/22/14 | Aparna Yenamandra | 7.50 | Attend venue hearing. |
| 5/22/14 | Julia Allen | 6.00 | Attend venue hearing. |
| 5/22/14 | Spencer A Winters | 6.80 | Attend portion of venue hearing. |
| 5/22/14 | Bridget K O'Connor | 6.80 | Attend venue hearing. |
| 5/22/14 | Edward O Sassower, P.C. | 6.80 | Attend venue hearing. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Stephen E Hessler | .60 | Attend May 22 hearing and present resolution of motions to compel to court. |
| 5/22/14 | Chad J Husnick | 6.40 | Attend venue hearing. |
| 5/22/14 | David R Dempsey | 5.50 | Attend trial re venue motion. |
| 5/22/14 | Richard M Cieri | 7.60 | Attend May 22 hearing re venue. |
| 5/22/14 | Robert Orren | 6.80 | Attend venue hearing. |
| 5/22/14 | Brian E Schartz | 5.50 | Attend hearing re venue. |
| 5/22/14 | Mark E McKane | 4.20 | Attend portion of motion to transfer venue hearing. |
| 5/22/14 | Andrew R McGaan, P.C. | 5.50 | Attend contested evidentiary hearing on motion to transfer venue. |
| 5/22/14 | James H M Sprayregen, P.C. | 1.20 | Attend venue hearing telephonically. |
| 5/22/14 | Kenneth J Sturek | 6.80 | Attend venue hearing. |
| | | 419.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544681**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                     $ 135,731.50


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                   $ 135,731.50

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Robert W Allen | .50 | 730.00 | 365.00 |
| Richard M Cieri | .30 | 1,195.00 | 358.50 |
| David R Dempsey | .90 | 825.00 | 742.50 |
| Stephanie D Frye | 4.10 | 270.00 | 1,107.00 |
| Stephen P Garoutte | 16.90 | 200.00 | 3,380.00 |
| Allison Graybill | 7.70 | 180.00 | 1,386.00 |
| Stephen E Hessler | 1.50 | 935.00 | 1,402.50 |
| Chad J Husnick | 11.70 | 840.00 | 9,828.00 |
| Natasha Hwangpo | 1.10 | 450.00 | 495.00 |
| Teresa Lii | 2.40 | 450.00 | 1,080.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,025.00 | 1,230.00 |
| Elaine S Santucci | 7.70 | 195.00 | 1,501.50 |
| Edward O Sassower, P.C. | 12.60 | 1,095.00 | 13,797.00 |
| Brian E Schartz | 5.60 | 775.00 | 4,340.00 |
| Max Schlan | 119.50 | 520.00 | 62,140.00 |
| Linda A Scussel | 44.90 | 295.00 | 13,245.50 |
| Anthony Sexton | 22.20 | 595.00 | 13,209.00 |
| James H M Sprayregen, P.C. | 1.60 | 1,195.00 | 1,912.00 |
| Aparna Yenamandra | 8.10 | 520.00 | 4,212.00 |
| **TOTALS** | **270.50** | | **$135,731.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Max Schlan | 3.20 | Prepare budget and staffing plan. |
| 4/29/14 | Linda A Scussel | 3.90 | Prepare parties for conflicts searching for entities submitted as debtholders (.4); review and analyze disclosure of entities submitted as same (2.3); review and analyze conflicts correspondence re all interested parties (1.2). |
| 4/30/14 | Stephanie D Frye | .50 | Review disclosures re parties submitted as debtholders. |
| 4/30/14 | Linda A Scussel | 6.10 | Draft schedules 1 and 2 for declaration (4.4); correspond with K&E working group re same (1.7). |
| 5/01/14 | Linda A Scussel | 6.90 | Revise conflicts correspondence tracking chart re new company connections (2.4); review conflicts results for specific disclosures to be included in declaration (2.5); draft schedule 2 for declaration (2.0). |
| 5/02/14 | Linda A Scussel | 3.40 | Review conflicts results for specific disclosures to be included in declaration (1.4); review biller reports for conflicts emails (.5); correspond with K&E working group re company connections to interested parties (.7); revise conflicts correspondence tracking chart re all interested parties (.8). |
| 5/03/14 | Anthony Sexton | .30 | Review billing memorandum (.2); review K&E retention application materials (.1). |
| 5/03/14 | Max Schlan | 12.40 | Revise billing memorandum (1.8); correspond with G. Dodds re revision of matter numbers (.1); correspond with L. Scussel re retention application schedules (.6); correspond with A. Sexton re billing memorandum (.3); revise budget and staffing plan (4.2); revise retention application (5.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/14 | Max Schlan | 10.30 | Revise retention application (2.8); correspond with L. Scussel re schedules and specific disclosures (.3); revise budget and staffing plan (7.2). |
| 5/05/14 | Max Schlan | 2.80 | Revise budget and staffing plan (2.1); review conflicts (.7). |
| 5/05/14 | Linda A Scussel | 6.20 | Revise draft schedules 1 and 2 for declaration (1.8); revise conflicts tracking chart re Company connections to all interested parties (3.1); revise specific disclosures of 1% individuals (1.3). |
| 5/06/14 | Max Schlan | 3.20 | Draft schedules to the declaration in support of K&E retention. |
| 5/06/14 | Linda A Scussel | 5.90 | Prepare parties for conflicts searching re creditors submitted as utilities (1.8); research re creditors submitted as same (1.3); analyze disclosure of creditors submitted as same (.3); revise draft schedules 1 and 2 for declaration (2.0); research re 1% individuals (.5). |
| 5/07/14 | Teresa Lii | 2.40 | Revise interim compensation and related pleadings (2.3); correspond with K&E working group re same (.1). |
| 5/07/14 | Max Schlan | 1.40 | Correspond with C. Husnick and B. Schartz re retention application revisions (.4); revise retention application (.9); correspond with L. Scussel re conflicts and schedules (.1). |
| 5/07/14 | Stephanie D Frye | .30 | Review disclosures re parties submitted as utilities. |
| 5/07/14 | Linda A Scussel | 1.40 | Revise draft schedules 1 and 2 for declaration (.4); review new matter requests for new company connections (.3); research re specific disclosures for individuals (.7). |
| 5/08/14 | Aparna Yenamandra | 1.00 | Revise interim compensation motion (.8); correspond with RLF re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/08/14 | Max Schlan | 3.80 | Correspond with B. Schartz, C. Husnick, A Yenamandra and A. Sexton re budget and staffing plan (.4); revise budget and staffing plan (.6); correspond with A. Sexton re retention application (.2); correspond with T. Bayer re retention application (.1); revise retention application (2.5). |
| 5/08/14 | Linda A Scussel | 1.30 | Revise draft schedules 1 and 2 for declaration (.5); review new matter requests for new company connections (.3); research re individual's specific disclosure (.3); review new matter requests (.2). |
| 5/08/14 | Brian E Schartz | 2.00 | Revise retention application (.9); review budget (.5); review K&E retention materials (.6). |
| 5/08/14 | Brian E Schartz | .70 | Correspond with M. Schlan, A. Yenamandra and A. Sexton re budget and staffing plan. |
| 5/09/14 | Aparna Yenamandra | 1.20 | Telephone conference with S. Hessler and B. Schartz re interim compensation (.3); revise same (.4); telephone conference with RLF re same (.5). |
| 5/09/14 | Max Schlan | 1.60 | Revise retention application. |
| 5/09/14 | Stephen E Hessler | .70 | Telephone conference with A. Yenamandra and B. Schartz re interim compensation application issues (.3); review motion re same (.4). |
| 5/09/14 | Brian E Schartz | .30 | Telephone conference re interim compensation with A. Yenamandra and S. Hessler. |
| 5/11/14 | Anthony Sexton | .60 | Revise retention application (.4); correspond with M. Schlan re same (.2). |
| 5/11/14 | Max Schlan | 1.20 | Revise retention application (1.0); correspond with A. Sexton re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/11/14 | Chad J Husnick | .30 | Correspond with R. Cieri re K&E retention application. |
| 5/12/14 | Robert W Allen | .50 | Review retention application. |
| 5/12/14 | Max Schlan | 6.60 | Revise budget and staffing plan (3.1); correspond with P. Kinealy re retention application (.1); revise retention application (3.4). |
| 5/13/14 | Max Schlan | 3.60 | Revise budget and staffing plan (3.4); revise retention application (.2). |
| 5/13/14 | Linda A Scussel | 1.50 | Revise draft schedule 1 for declaration (.3); research precedent re specific disclosures (.4); revise conflicts tracking chart re top 50 unsecured creditors (.3); review new matter requests for new company connections to be disclosed in declaration (.5). |
| 5/13/14 | Edward O Sassower, P.C. | 1.20 | Telephone conference with Akin and WLRK re retention. |
| 5/13/14 | Richard M Cieri | .30 | Correspond with C. Husnick re K&E retention application. |
| 5/13/14 | James H M Sprayregen, P.C. | 1.60 | Review documents re retentions (.4); analyze strategies re same (1.2). |
| 5/14/14 | Max Schlan | 3.70 | Revise budget and staffing plan (2.8); correspond with L. Scussel re reclamation claimant conflicts (.2); review report re same (.7). |
| 5/14/14 | Linda A Scussel | 1.70 | Prepare parties for conflicts searching for creditors/entities submitted as reclamation claimants (.5); research re creditors/entities submitted as same (.2); analyze disclosure of creditors/entities submitted as same (1.0). |
| 5/15/14 | Max Schlan | 4.90 | Revise budget and staffing plan (3.7); revise retention application (1.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/15/14 | Linda A Scussel | .60 | Prepare parties for conflicts searching for creditors submitted as reclamation parties (.4); research re creditors submitted as same (.2). |
| 5/16/14 | Aparna Yenamandra | .10 | Correspond with J. Larsen re rate changes in K&E retention application. |
| 5/16/14 | Max Schlan | 7.90 | Compile list of reclamation claimants for New Business (.2); review reclamation claimants conflicts reports (.5); revise budget and staffing plan (6.4); correspond with K&E working group re same (.8). |
| 5/16/14 | Linda A Scussel | 1.30 | Organize conflicts searching for creditors and entities submitted as reclamation claimants (.5); research re creditors and entities submitted as same (.3); analyze disclosure of creditors and entities submitted as same (.5). |
| 5/18/14 | Anthony Sexton | 1.50 | Telephone conference with B. Schartz and M. Schlan re retention materials (.2); revise same (1.3). |
| 5/18/14 | Max Schlan | 2.60 | Telephone conference with B. Schartz and A. Sexton re retention application (.2); revise same (2.4). |
| 5/18/14 | Linda A Scussel | .50 | Prepare parties for conflicts searching for creditors and entities submitted as reclamation claimants (.2); research re creditors and entities submitted as same (.1); analyze disclosure of creditors and entities submitted as same (.2). |
| 5/19/14 | Anthony Sexton | 2.00 | Revise retention materials (1.3); telephone conference with B. Schartz and M. Schlan re same (.7). |
| 5/19/14 | Max Schlan | 6.90 | Telephone conference with B. Schartz and A. Sexton re retention application (.7); revise retention application (6.2). |
| 5/19/14 | Linda A Scussel | .30 | Prepare parties for updated conflicts searching for all interested parties. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/19/14 | Brian E Schartz | 2.60 | Review K&E retention application (1.9); telephone conference with A. Sexton and M. Schlan re same (.7). |
| 5/20/14 | Anthony Sexton | 3.00 | Revise retention materials (2.9); telephone conference with M. Schlan re same (.1). |
| 5/20/14 | Max Schlan | 3.50 | Telephone conference with A. Sexton re K&E retention application (.1); revise same (3.4). |
| 5/20/14 | Max Schlan | .80 | Review reclamation claimant conflict reports (.6); correspond with A. Slavutin re same (.2). |
| 5/21/14 | Stephen P Garoutte | 9.20 | Conduct analysis update for supplemental disclosure of creditors/entities submitted as contract counterparties, debtholders, DIP associated parties, indenture trustees, insurers, investment banks, JVs and litigants. |
| 5/22/14 | Stephen P Garoutte | 4.50 | Conduct analysis update for supplemental disclosure of creditors/entities submitted as litigants - asbestos and significant vendors. |
| 5/22/14 | Max Schlan | .20 | Correspond with A. Slavutin and New Business Department re reclamation claims. |
| 5/22/14 | Elaine S Santucci | 2.50 | Conduct conflicts search and analysis update for disclosure of creditors in preparation for supplemental filing. |
| 5/23/14 | Aparna Yenamandra | 1.30 | Revise budget and staffing memorandum for company review (1.0); correspond with M. Schlan re same (.3). |
| 5/23/14 | Stephen P Garoutte | .50 | Conduct analysis update for supplemental disclosure of creditors/entities submitted as significant vendors. |
| 5/23/14 | Allison Graybill | 2.00 | Review and analyze disclosure of creditors and entities submitted as Reclamation Claimants. |
| 5/23/14 | Max Schlan | 1.50 | Revise budget and staffing plan (1.2); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/23/14 | Elaine S Santucci | 2.70 | Conduct conflicts search and analysis update for disclosure of creditors in preparation for supplemental filing. |
| 5/25/14 | Aparna Yenamandra | .20 | Correspond with M. Schlan re potential rate increases. |
| 5/25/14 | Max Schlan | 2.60 | Correspond with A. Yenamandra re potential rate increases (.2); revise K&E retention application (.3); revise budget and staffing plan (2.1). |
| 5/26/14 | Anthony Sexton | .40 | Review billing memorandum issues (.2); correspond with M. Schlan re budget (.2). |
| 5/26/14 | Stephen P Garoutte | .70 | Conduct analysis update for supplemental disclosure of creditors/entities submitted as significant vendors. |
| 5/26/14 | Max Schlan | 3.30 | Correspond with A. Sexton re retention and budget (.4); revise budget and staffing plan (2.9). |
| 5/27/14 | Aparna Yenamandra | .70 | Telephone conference with E. Sassower re retention applications (.4); correspond with A. Sexton and M. Schlan re same (.3). |
| 5/27/14 | Anthony Sexton | 1.50 | Revise retention application (1.2); correspond with M. Schlan and A. Yenamandra re same (.3). |
| 5/27/14 | Stephen P Garoutte | 2.00 | Conduct analysis update for supplemental disclosure of creditors/entities submitted as significant vendors, surety bonds and utilities. |
| 5/27/14 | Allison Graybill | 5.70 | Conduct conflicts search and analysis update for disclosure of creditors in preparation for supplemental filing. |
| 5/27/14 | Max Schlan | 9.30 | Telephone conference with Company re retention application (.4); correspond with A. Sexton and A. Yenamandra re budget and staffing plan (.3); revise retention application (2.1); revise budget and staffing plan (6.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Elaine S Santucci | 2.50 | Conduct conflicts search and analysis update for disclosure of creditors in preparation for supplemental filing. |
| 5/27/14 | Stephanie D Frye | 3.30 | Analyze parties submitted as officers, directors and shareholders (1.7); review updated disclosures re parties submitted as bondholders, contract counterparties, debtholders indenture trustees and investment banks (1.6). |
| 5/27/14 | Linda A Scussel | .70 | Organize supplemental disclosures re creditors and entities submitted as debtor affiliates, landlords, litigants, and shareholders. |
| 5/27/14 | Edward O Sassower, P.C. | 2.50 | Revise retention application (2.1); telephone conference with A. Yenamandra re same (.4). |
| 5/28/14 | Aparna Yenamandra | .40 | Review retention applications (.3); correspond with A. Sexton re same (.1). |
| 5/28/14 | Anthony Sexton | 6.50 | Revise K&E retention application (4.4); telephone conference with M. Schlan, E. Sassower, S. Hessler, C. Husnick re same (.8); correspond with same re same (.8); coordinate distributions re same (.4); correspond with A. Yenamandra re same (.1). |
| 5/28/14 | Max Schlan | 12.40 | Revise budget and staffing plan (6.7); telephone conference with A. Sexton, E. Sassower, S. Hessler, C. Husnick re retention application (.8); revise retention application (4.9). |
| 5/28/14 | Edward O Sassower, P.C. | 3.80 | Review retention application (2.1); revise same (.9); telephone conference with M. Schlan, A. Sexton, S. Hessler, C. Husnick re same (.8). |
| 5/28/14 | Stephen E Hessler | .80 | Telephone conference with M. Schlan, E. Sassower, A. Sexton, C. Husnick re application issues. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/14 | Chad J Husnick | 4.70 | Revise K&E retention application (3.3); correspond with K&E working group re same (.6); telephone conference with M. Schlan, E. Sassower, S. Hessler and A. Sexton re same (.8). |
| 5/28/14 | David R Dempsey | .90 | Telephone conference with Company re retention issues. |
| 5/28/14 | Andrew R McGaan, P.C. | 1.20 | Review retention application. |
| 5/29/14 | Aparna Yenamandra | 3.20 | Revise retention applications (1.5); correspond with Company and A. Sexton re same (.7); finalize interim compensation motion (.8); correspond with N. Hwangpo re same (.2). |
| 5/29/14 | Anthony Sexton | 6.40 | Revise K&E retention application (3.8); telephone conference with M. Schlan, E. Sassower, and C. Husnick re same (1.0); correspond with same re same (.9); finalize same (.7). |
| 5/29/14 | Natasha Hwangpo | 1.10 | Correspond with A. Yenamandra re revisions to interim compensation motion (.2); revise interim compensation motion re UCC and UST comments (.9). |
| 5/29/14 | Max Schlan | 9.80 | Revise retention application (6.4); correspond with A. Sexton re same (.8); telephone conference with A. Sexton, E. Sassower, C. Husnick re same (1.0); correspond with same re same (.7); review conflicts reports (.9). |
| 5/29/14 | Linda A Scussel | 2.50 | Organize parties for conflicts searching for entities submitted as advisors to Creditors' Committee (.6); research re entities submitted as same (.2); analyze disclosure of entities submitted as same (.7); update draft schedules 1 and 2 for declaration (1.0). |
| 5/29/14 | Edward O Sassower, P.C. | 5.10 | Revise retention application (3.9); telephone conference with A. Sexton, C. Husnick and M. Schlan re same (1.0); correspond with same re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Chad J Husnick | 6.70 | Revise K&E retention application (5.1); telephone conference with A. Sexton, E. Sassower, M. Schlan re same (1.0); correspond with same re same (.6). |
| 5/30/14 | Linda A Scussel | .70 | Revise correspondence tracking chart (.4); draft schedules to include UCC parties (.3). |
| | | 270.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544682**
**Client Matter: 14356-16**

_____

**In the matter of    [ALL] Non-Debtor Affiliates**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                          $ 27,713.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 27,713.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
      16 - [ALL] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 10.10 | 320.00 | 3,232.00 |
| Chad J Husnick | 2.30 | 840.00 | 1,932.00 |
| Natasha Hwangpo | 27.60 | 450.00 | 12,420.00 |
| Sophie Milrom | 2.70 | 520.00 | 1,404.00 |
| Brett Murray | 5.00 | 520.00 | 2,600.00 |
| Brian E Schartz | .90 | 775.00 | 697.50 |
| Max Schlan | 1.60 | 520.00 | 832.00 |
| Anthony Sexton | 6.50 | 595.00 | 3,867.50 |
| Aparna Yenamandra | 1.40 | 520.00 | 728.00 |
| **TOTALS** | **58.10** | | **$27,713.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   16 - [ALL] Non-Debtor Affiliates

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Chad J Husnick | .60 | Review MHI agreement. |
| 5/06/14 | Chad J Husnick | .40 | Review MHI agreement (.1); correspond with T. Silvey, A. Catto and B. Schartz re same (.2); telephone conference with A. Catto re same (.1). |
| 5/07/14 | Max Schlan | 1.30 | Correspond with B. Schartz re status of MHI Nuclear agreements (.7); telephone conference with C. Husnick, B. Schartz, and company re same (.6). |
| 5/07/14 | Chad J Husnick | 1.30 | Telephone conference with B. Schartz, M. Schlan and company re MHI contract (.6); review issues re same (.7). |
| 5/07/14 | Brian E Schartz | .60 | Telephone conference with client, C. Husnick, and M. Schlan re MHI contract. |
| 5/08/14 | Jacob Goldfinger | 3.80 | Research re sale pleadings of non-debtor affiliates. |
| 5/09/14 | Jacob Goldfinger | 2.80 | Research re de minimis asset of non-debtor sale procedures. |
| 5/12/14 | Brett Murray | 2.90 | Review Greenway JV LLC agreement and Greenway LLC agreement re management and member authority for land sales (2.5); correspond with Company re same (.4). |
| 5/12/14 | Jacob Goldfinger | 3.50 | Research re non-debtor asset sale pleadings. |
| 5/13/14 | Max Schlan | .30 | Telephone conference with B. Schartz, Luminant working group and MHI re assumption of modified joint venture agreement. |
| 5/13/14 | Brian E Schartz | .30 | Telephone conference with client re MHI Nuclear JV contract motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
16 - [ALL] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Brett Murray | 1.10 | Research re non-debtor asset sales (.5); revise summary analysis chart re same (.3); correspond with A&M re same (.3). |
| 5/16/14 | Sophie Milrom | 2.70 | Revise memorandum re non-debtor asset sales. |
| 5/16/14 | Aparna Yenamandra | .70 | Telephone conference with RLF re 2015.3 extension motion. |
| 5/16/14 | Anthony Sexton | .70 | Telephone conference with N. Hwangpo and RLF re non-debtor reporting requirements and related motion (.3); review cases and pleadings re same (.4). |
| 5/16/14 | Natasha Hwangpo | .60 | Telephone conference with A. Sexton re 2015.3 motion (.3); review pleadings re same (.3). |
| 5/19/14 | Natasha Hwangpo | 4.60 | Draft 2015.3 motion (3.8); research re same (.8). |
| 5/20/14 | Aparna Yenamandra | .70 | Telephone conference with Jones Day re customer notices to Oncor employees. |
| 5/20/14 | Anthony Sexton | 2.30 | Review 2015.3 motion re non-debtor entities (1.9); correspond with N. Hwangpo re same (.4). |
| 5/20/14 | Natasha Hwangpo | 8.40 | Revise 2015.3 motion (7.4); correspond with A. Sexton re same (.4); research cases re same (.6). |
| 5/21/14 | Anthony Sexton | .30 | Correspond with N. Hwangpo re 2015.3 motion. |
| 5/21/14 | Natasha Hwangpo | 1.40 | Correspond with A. Sexton re 2015.3 motion (.3); review same (1.1). |
| 5/22/14 | Anthony Sexton | .40 | Correspond with N. Hwangpo re 2015.3 motion. |
| 5/22/14 | Natasha Hwangpo | 2.70 | Correspond with A. Sexton re 2013.5 motion (.4); revise same (2.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
16 - [ALL] Non-Debtor Affiliates

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/23/14 | Anthony Sexton | .70 | Review 2015.3 motion (.4); correspond with N. Hwangpo re same (.3). |
| 5/23/14 | Natasha Hwangpo | 6.20 | Revise 2015.3 motion (5.3); correspond with A. Sexton re same (.9). |
| 5/24/14 | Anthony Sexton | .60 | Review 2015.3 motion (.2); correspond with N. Hwangpo and RLF re same (.4). |
| 5/24/14 | Natasha Hwangpo | 2.40 | Review 2015.3 motion (2.0); correspond with A. Sexton and J. Madron re same (.4). |
| 5/25/14 | Anthony Sexton | .30 | Revise 2015.3 motion. |
| 5/26/14 | Anthony Sexton | .40 | Revise 2015.3 motion (.2); correspond with Company re same (.2). |
| 5/27/14 | Anthony Sexton | .80 | Revise 2015.3 motion (.4); correspond with N. Hwangpo and RLF re same (.4). |
| 5/27/14 | Natasha Hwangpo | 1.30 | Revise 2015.3 motion (.9); correspond with A. Sexton and J. Madron re same and filing re same (.4). |
| 5/28/14 | Brett Murray | 1.00 | Review Greenway JV materials (.7); correspond with A&M working group re same (.3). |
| | | 58.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544683**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 131,488.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 131,488.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | .90 | 1,195.00 | 1,075.50 |
| Beth Friedman | 1.40 | 355.00 | 497.00 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| Stephen E Hessler | .40 | 935.00 | 374.00 |
| Chad J Husnick | 3.50 | 840.00 | 2,940.00 |
| Teresa Lii | 9.00 | 450.00 | 4,050.00 |
| Mark E McKane | 1.10 | 925.00 | 1,017.50 |
| Brett Murray | 10.80 | 520.00 | 5,616.00 |
| John Nedeau | .10 | 170.00 | 17.00 |
| Robert Orren | 2.90 | 290.00 | 841.00 |
| Brian E Schartz | 25.60 | 775.00 | 19,840.00 |
| Max Schlan | 19.50 | 520.00 | 10,140.00 |
| Aaron Slavutin | 6.40 | 520.00 | 3,328.00 |
| Andrea Weintraub | 135.40 | 520.00 | 70,408.00 |
| Aparna Yenamandra | 20.40 | 520.00 | 10,608.00 |
| **TOTALS** | **239.70** | | **$131,488.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Aaron Slavutin | 3.00 | Research re UST comments to Epiq application. |
| 4/30/14 | Andrea Weintraub | .80 | Revise non-K&E professional retention applications (.4); correspond with Morgan Lewis re retention application (.2); correspond with Evercore re application (.2). |
| 5/01/14 | Andrea Weintraub | 2.30 | Revise E&Y proposed order (.3); revise Enoch Kever comments and conflicts check (.4); revise McDermott application (.5); correspond with McDermott re same (.2); revise STB application (.6); revise Filsinger application (.3). |
| 5/02/14 | Andrea Weintraub | 3.60 | Review comments to Thompson & Knight application (.6); revise same (.9); revise McDermott application (.8); revise Filsinger application (.6); correspond with Filsinger re same (.2); revise STB application (.5). |
| 5/03/14 | Andrea Weintraub | 2.20 | Review open items on non-K&E professional retention (.3); review Evercore comments to application (.2); correspond with Evercore re same (.6); correspond with other outside professionals re retention application filing timing (.6); draft open items tracking chart (.5). |
| 5/04/14 | Andrea Weintraub | 2.00 | Revise Evercore retention application (1.6); revise Enoch Kever declaration re disclosure (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/05/14 | Andrea Weintraub | 7.80 | Review and revise all non-K&E professional 327(a) retention applications, declarations and orders (5.3); draft form notice for retention applications (.6); draft Evercore application issues list (.5); correspond with B. Schartz re same (.2); correspond with A&M re retention applications/retainer amounts owing (.3); correspond with McDermott re application (.3); correspond with Gibson working group re application (.2); correspond with J. Madron re retention order language re indemnification (.2); summarize same (.2). |
| 5/05/14 | Teresa Lii | 1.30 | Revise retention applications. |
| 5/06/14 | Brett Murray | .40 | Telephone conference with RLF, B. Schartz, A. Yenamandra and A. Weintraub re OCPs and professional retention strategy (.2); review OCP motion comments (.2). |
| 5/06/14 | Andrea Weintraub | 8.40 | Revise non-K&E professional 327(a) retention applications, orders and declarations (5.9); telephone conference with RLF and A. Yenamandra, B. Murray and B. Schartz re OCPs and retention applications (.2); revise form 327(e) (1.1); draft Gibson application per UST guidelines (1.2). |
| 5/06/14 | Aparna Yenamandra | 1.90 | Telephone conference with RLF re retention applications for second day hearing (.2); revise same (1.4); conference with B. Schartz, B. Murray, A. Weintraub and RLF re same (.3). |
| 5/06/14 | Max Schlan | 7.80 | Research engagements of professionals with company (.6); telephone conference with Sidley re schedule 1 to declaration (.2); revise ordinary course professional motion (.5); revise outside professionals' retention applications (6.5). |
| 5/06/14 | Brian E Schartz | 3.40 | Telephone conference re retentions and ordinary course professionals with A. Yenamandra, B. Murray, A. Weintraub, and RLF (.3); review applications re same (3.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/14 | Brett Murray | .50 | Revise ordinary course professionals motion. |
| 5/07/14 | Andrea Weintraub | 6.90 | Revise 327(a) retention applications including A&M, Filsinger, Epiq, Evercore, PwC, E&Y, and Deloitte (1.0); correspond with professionals re same (.8); telephone conferences with 327(a) professionals re retention strategy (1.1); office conference with T. Lii re retention application status (.3); draft Gibson 327(e) application (.9); correspond with Gibson re same (.2); draft Sidley 327(e) application (1.2); draft McDermott 327(e) application (1.4). |
| 5/07/14 | Teresa Lii | 3.50 | Revise retention applications in preparation for filing (3.2); office conference with A. Weintraub re same (.3). |
| 5/07/14 | Max Schlan | .40 | Revise ordinary course professional motion. |
| 5/08/14 | Andrea Weintraub | 5.40 | Revise Evercore retention application (.9); revise A&M application (1.1); correspond with A&M re same (.2); revise Epiq application (.4); correspond with Epiq re same (.2); correspond with T. Lii re retention applications (.3); revise all 327(a) and (e) applications re global updates (1.9); correspond with RLF re noticing of retention applications (.4). |
| 5/08/14 | Teresa Lii | .30 | Revise retention applications (.2); correspond with A. Weintraub re same (.1). |
| 5/08/14 | Max Schlan | .70 | Revise ordinary course professional motion. |
| 5/08/14 | Stephen E Hessler | .40 | Telephone conference with Evercore and RLF working groups re interim compensation application issues. |
| 5/09/14 | Andrea Weintraub | .60 | Correspond with A. Yenamandra re 327(a) retention engagement letters (.3); circulate same to K&E working group (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Aparna Yenamandra | 1.00 | Correspond with A. Weintraub re TCEH 2nd lien indenture request for engagement letters (.2); compile same (.8). |
| 5/09/14 | Teresa Lii | .70 | Draft outside professional form retention application declarations. |
| 5/09/14 | Max Schlan | .90 | Correspond with 327(a) professionals re conflicts information. |
| 5/10/14 | Andrea Weintraub | .80 | Telephone conference with Deloitte re retention application (.3); revise same (.3); telephone conference with Morgan Lewis re retention (.2). |
| 5/10/14 | Teresa Lii | 1.70 | Revise P. Keglevic declarations for retention applications (1.6); correspond with A. Weintraub re same (.1). |
| 5/11/14 | Andrea Weintraub | 5.30 | Revise P. Keglevic declarations in support of 327(e) applications (2.2); correspond with A. Yenamandra and B. Schartz re 327(e) applications and declarations (.4); revise Sidley application (1.4); revise McDermott application (.6); revise Gibson Dunn application (.7). |
| 5/11/14 | Aparna Yenamandra | 1.60 | Revise 327(e) retention applications (1.2); correspond with A. Weintraub and B. Schartz re same (.4). |
| 5/11/14 | Brian E Schartz | 2.50 | Review outside professional retention applications (2.1); correspond with A. Weintraub and A. Yenamandra re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | Andrea Weintraub | 12.30 | Revise 327(e) retention applications re global updates (.6); office conference with B. Schartz and A. Yenamandra re P. Keglevic declarations (.5); revise same (.9); revise 327(a) applications re global updates (.5); correspond with Morgan Lewis re PwC McDermott (.2); correspond with Latham re E&Y application (.5); correspond with McDermott re retention (.2); revise E&Y application, declaration, and proposed order (3.3); telephone conference with Gibson Dunn re application (.2); revise same (.4); revise KPMG application (.7); correspond with KPMG re same (.2); revise Deloitte application (1.4); revise PwC application (.3); correspond with B. Schartz and A. Yenamandra re applications and filing same (.8); revise same (1.1); coordinate signature pages (.5). |
| 5/12/14 | Aparna Yenamandra | 5.80 | Revise 327(e) CFO declarations (1.4); review all 327(a) and 327(e) applications for consistency (2.1); office conference with B. Schartz and A. Weintraub re CFO declaration (.5); correspond with B. Schartz and A. Weintraub re filing applications (1.8). |
| 5/12/14 | Max Schlan | .20 | Correspond with Sidley re conflicts. |
| 5/12/14 | Brian E Schartz | 4.60 | Revise non-K&E professional retention applications (2.2); office conference with A. Weintraub and A. Yenamandra re P. Keglevic declaration (.5); correspond with A. Weintraub and A. Yenamandra re same (1.9). |
| 5/13/14 | Brett Murray | .50 | Revise ordinary course professional motion (.4); correspond with B. Schartz re same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/13/14 | Andrea Weintraub | 9.50 | Revise 327(e) professional applications (1.1); revise retention declarations (.6); revise conflicts information in all applications and declarations (.9); revise Evercore, Deloitte and E&Y applications and declarations (2.1); office conference with B. Schartz re relationships (.3); draft signature page tracking chart (.9); correspond with 327(a) outside professionals re applications (1.3); draft Thompson & Knight application and declaration (1.5); correspond with Thompson & Knight re same (.2); telephone conference with M. Schlan re retention applications (.6). |
| 5/13/14 | Aparna Yenamandra | .70 | Revise 327(e) applications re new fee guidelines. |
| 5/13/14 | John Nedeau | .10 | Organize retention applications. |
| 5/13/14 | Max Schlan | .80 | Telephone conference with A. Weintraub re professional retention (.6); correspond with Sidley re conflicts (.2). |
| 5/13/14 | Brian E Schartz | 1.40 | Correspond with B. Murray re OCP motion (1.1); office conference with A. Weintraub re issues (.3). |
| 5/14/14 | Brett Murray | .30 | Review OCP motion (.2); correspond with K&E working group re US Trustee comments (.1). |
| 5/14/14 | Andrea Weintraub | 4.60 | Revise Thompson and Knight application (1.3); draft declaration in support of same (.9); telephone conferences with outside professionals re timing and strategy re retention (1.6); revise Gibson application (.6); telephone conference with R. Cieri re non-K&E retentions (.2). |
| 5/14/14 | Max Schlan | .20 | Correspond with Sidley re conflicts. |
| 5/14/14 | Richard M Cieri | .30 | Telephone conference with Company re terms of Sidley Austin retention (.1); telephone conference with A. Weintraub re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Brett Murray | 1.10 | Revise ordinary course professional order (.8); correspond with K&E working group re same (.3). |
| 5/15/14 | Andrea Weintraub | 7.80 | Revise A&M application (.8); correspond with A&M re same (.2); revise all 327(a) and (e) applications re global updates (1.8); telephone conference with Gibson re retention (.2); revise Gibson application re same (.3); correspond with B. Schartz re status of retention applications (.3); review correspondence re retention applications (.5); telephone conference with Morgan Lewis re PwC retention application and comments thereto (.2); revise same (1.1); draft Sidley application (1.1); revise E&Y declaration (.8); compile signature pages for execution (.4); correspond with T. Lii re same (.1). |
| 5/15/14 | Teresa Lii | .50 | Revise retention applications (.4); correspond with A. Weintraub re same (.1). |
| 5/15/14 | Max Schlan | 3.10 | Correspond with B. Schartz re ordinary course professional motion (.2); correspond with B. Murray re same (.3); revise same (2.6). |
| 5/15/14 | Robert Orren | 2.90 | Revise ordinary course professional exhibit (.5); research cases re professional retentions (2.4). |
| 5/15/14 | Brian E Schartz | 1.10 | Revise ordinary course professional order (.8); circulate same to K&E working group (.3). |
| 5/16/14 | Brett Murray | 1.40 | Revise ordinary course professional motion (1.2); correspond with M. Schlan re same (.2). |
| 5/16/14 | Andrea Weintraub | 2.60 | Research re dispute resolution procedure approval (.2); revise Deloitte application re same (.4); draft Sidley application, order and partner declaration (1.2); draft Keglevic declaration in support of Sidley retention (.8). |
| 5/16/14 | Max Schlan | .60 | Revise ordinary course professional motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　　17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/14 | Jacob Goldfinger | 2.30 | Research re OCP pleadings. |
| 5/18/14 | Brian E Schartz | 1.30 | Revise retention applications (1.1); correspond with M. Schlan re same (.2). |
| 5/19/14 | Brett Murray | .70 | Telephone conference with Akin re ordinary course professionals (.2); correspond with Company re same (.2); correspond with ordinary course professional re notice of excess fee procedure (.3). |
| 5/19/14 | Andrea Weintraub | 4.80 | Office conference with B. Schartz re status and next steps (.3); revise Sidley application (1.0); revise P. Keglevic declaration (.9); revise McDermott application (.5); compile signature pages (.3); revise Thompson and Knight application (.9); telephone conference with Hunton re next steps (.2); revise all retention applications re global updates (.7). |
| 5/19/14 | Max Schlan | .70 | Draft summary analysis re OCP motion (.4); telephone conference with B. Schartz re same (.3). |
| 5/19/14 | Brian E Schartz | 1.20 | Office conference with A. Weintraub re retention application (.3); telephone conference with M. Schlan re OCP (.3); telephone conference with Company re same (.6). |
| 5/20/14 | Andrea Weintraub | 4.00 | Revise Thomson & Knight application (1.1); telephone conferences with KPMG re application open items (.4); telephone conferences with Company re open issues to retention applications and next steps (.7); telephone conference with R. Cieri re Sidley (.2); revise applications re form updates (1.3); telephone conferences with Morgan Lewis re open items in PwC retention application (.3). |
| 5/20/14 | Richard M Cieri | .30 | Revise Sidley retention application (.1); telephone conference with A. Weintraub re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Brett Murray | .50 | Telephone conference with Morrison Foerster re ordinary course professional motion (.2); correspond with same re same (.2); revise ordinary course professional order (.1). |
| 5/21/14 | Andrea Weintraub | 5.80 | Revise Sidley application (1.1); correspond with A. Yenamandra re same (.2); revise PwC application (1.9); revise KPMG application (.7); correspond with KPMG re same (.2); analyze comments to Deloitte retention application (.3); analyze comments to E&Y retention application (.2); revise Deloitte application and declaration (1.2). |
| 5/21/14 | Aparna Yenamandra | 1.30 | Correspond with A. Weintraub re Sidley application (.2); review billing allocations at request of other professionals to be retained (1.1). |
| 5/22/14 | Andrea Weintraub | 3.40 | Revise E&Y application and declaration (.9); telephone conference with Latham re same (.2); correspond with Company re retention applications (.3); telephone conference with T. Lii re same (.2); prepare applications for Company and internal review (.8); revise various applications (.6); correspond with professionals re applications (.4). |
| 5/22/14 | Teresa Lii | 1.00 | Telephone conference with A. Weintraub re retention applications (.2); draft index re same (.8). |
| 5/22/14 | Max Schlan | .80 | Revise ordinary course professional order (.3); review conflicts re Richards Layton & Finger retention (.4); correspond with J. Madron re same (.1). |
| 5/22/14 | Brian E Schartz | .60 | Telephone conference with company re E&Y retention application. |
| 5/23/14 | Andrea Weintraub | 1.10 | Revise PwC application (.3); revise E&Y application (.6); telephone conference with A. Yenamandra re next steps (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Aparna Yenamandra | 1.60 | Telephone conference with A. Weintraub re outstanding issues in retention applications (.2); review applications re same (1.2); correspond with A. Slavutin re engagement letters (.2). |
| 5/23/14 | Aaron Slavutin | 3.20 | Correspond with A. Yenamandra re engagement letters (.2); research re same (1.5); draft updated summary chart (1.2); correspond with K&E working group re same (.3). |
| 5/24/14 | Andrea Weintraub | .90 | Revise retention applications (.6); correspond with various professionals re same (.3). |
| 5/25/14 | Andrea Weintraub | 1.60 | Revise retention applications re global updates (1.4); correspond with Company re same (.2). |
| 5/25/14 | Aparna Yenamandra | .40 | Correspond with Company re retention applications for review. |
| 5/26/14 | Aparna Yenamandra | 1.00 | Telephone conference with Company re review process for retention applications (.4); review same (.4); correspond with B. Schartz re same (.2). |
| 5/26/14 | Brian E Schartz | 2.60 | Revise Sidley, RLF and Gibson retention applications (2.4); correspond with A. Yenamandra re same (.2). |
| 5/27/14 | Brett Murray | 1.50 | Correspond with K&E working group re Sidley, RLF and Gibson lists (.3); correspond with K&E working group re Creditors' Committee comments to Sidley, RLF and Gibson order (.4); telephone conference with Kaye Scholer re legal services (.2); correspond with Company re same (.3); circulate to K&E working group the K&L Gates conflicts list (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/27/14 | Andrea Weintraub | 5.60 | Revise Sidley application (1.1); telephone conferences with outside professionals re applications (.5); revise Thompson and Knight application (.4); revise PwC application (.5); revise Deloitte application (.8); prepare signature pages and applications for filing (2.0); correspond with Company and K&E working group re amounts paid to professionals (.3). |
| 5/27/14 | Richard M Cieri | .30 | Review correspondence re Sidley & Austin retention issues. |
| 5/27/14 | Brian E Schartz | 1.70 | Correspond with A. Weintraub and M. Schlan re non-K&E retention applications (.6); draft comments to interim compensation order/procedures (1.1). |
| 5/28/14 | Brett Murray | .50 | Correspond with Company re ordinary course professionals. |
| 5/28/14 | Brett Murray | .40 | Review and analyze Epiq 156(c) order and engagement letter re expenses (.2); correspond with Epiq working group re same (.2). |
| 5/28/14 | Andrea Weintraub | 10.10 | Correspond with Company re applications (1.2); prepare applications for final review (2.1); revise applications in preparation for filing (5.2); correspond with outside professionals to be retained (1.6). |
| 5/28/14 | Max Schlan | .20 | Telephone conference with Sidley re retention schedules. |
| 5/28/14 | Chad J Husnick | 3.50 | Revise Sidley retention application (.9); revise Evercore retention application (.7); revise A&M retention application and related papers (.6); correspond with Company re same (1.3). |
| 5/28/14 | Brian E Schartz | 3.20 | Correspond with K&E working group re retention applications (.7); correspond with C. Husnick re non-K&E retention applications (.9); telephone conference with U.S. Trustee re same (1.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Brett Murray | .60 | Telephone conference with Company and UST re ordinary course professional motion (.4); correspond with Company re same (.2). |
| 5/29/14 | Andrea Weintraub | 14.10 | Telephone conference with Company re retention applications (1.1); correspond with K&E working group re retention applications (1.3); correspond with RLF re retention applications and filing process (.8); draft summary of all retention applications and relief requested (3.1); revise applications in preparation for filing (3.9); correspond with outside professionals re applications (.9); telephone conference with creditors' counsel re retention applications (.6); prepare retention application packages for filing (1.9); coordinate filing (.5). |
| 5/29/14 | Aparna Yenamandra | 2.10 | Telephone conference with B. Schartz and UST re OCPs (1.0); revise Lazard NDA (1.1). |
| 5/29/14 | Aparna Yenamandra | 1.00 | Correspond with Company re allocation of professional fees. |
| 5/29/14 | Brian E Schartz | 2.00 | Telephone conference with A. Yenamandra and UST re OCPs and lobbyist. |
| 5/29/14 | Mark E McKane | 1.10 | Review draft retention applications. |
| 5/30/14 | Brett Murray | 1.50 | Correspond with Company and A&M re ordinary course professional services and billings (.8); revise ordinary course professional exhibit (.3); telephone conference with Akin re ordinary course professionals (.2); correspond with M. Schlan re OCP (.2). |
| 5/30/14 | Andrea Weintraub | 1.10 | Correspond with K&E working group and professionals re filed retention applications. |
| 5/30/14 | Aparna Yenamandra | 2.00 | Draft NDA for indenture trustee's professionals. |
| 5/30/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra re OCP list. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/30/14 | Max Schlan | 2.20 | Correspond with Company re ordinary course professional additions and removals (.6); correspond with B. Murray re same (.2); telephone conference with Company re same (.2); revise ordinary course professional order (1.2). |
| 5/30/14 | Beth Friedman | 1.40 | Distribute retention applications for all professionals as filed. |
| 5/31/14 | Brett Murray | .90 | Coordinate ordinary course professional diligence for U.S. Trustee (.1); correspond with A&M and company re same (.4); telephone conference with M. Schlan re OCP (.4). |
| 5/31/14 | Max Schlan | .90 | Telephone conference with B. Murray re ordinary course professionals (.4); correspond with B. Schartz re same (.2); revise OCP motion (.3). |
| | | 239.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544684**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                      $ 99,803.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 99,803.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Julia Allen | 5.70 | 520.00 | 2,964.00 |
| Richard M Cieri | 3.20 | 1,195.00 | 3,824.00 |
| David R Dempsey | 7.10 | 825.00 | 5,857.50 |
| Jonathan F Ganter | 3.30 | 750.00 | 2,475.00 |
| Emily Geier | 3.50 | 595.00 | 2,082.50 |
| Stephen E Hessler | 4.10 | 935.00 | 3,833.50 |
| Chad J Husnick | 15.90 | 840.00 | 13,356.00 |
| Natasha Hwangpo | 2.50 | 450.00 | 1,125.00 |
| Adrienne Levin | 5.00 | 310.00 | 1,550.00 |
| Teresa Lii | 3.00 | 450.00 | 1,350.00 |
| Todd F Maynes, P.C. | 11.60 | 1,225.00 | 14,210.00 |
| Andrew R McGaan, P.C. | 9.30 | 1,025.00 | 9,532.50 |
| Mark E McKane | 2.50 | 925.00 | 2,312.50 |
| Brett Murray | 3.30 | 520.00 | 1,716.00 |
| John Nedeau | 2.70 | 170.00 | 459.00 |
| Robert Orren | 6.80 | 290.00 | 1,972.00 |
| William T Pruitt | 2.90 | 840.00 | 2,436.00 |
| Edward O Sassower, P.C. | 6.80 | 1,095.00 | 7,446.00 |
| Brian E Schartz | 3.40 | 775.00 | 2,635.00 |
| Max Schlan | 2.80 | 520.00 | 1,456.00 |
| Steven Serajeddini | 14.90 | 710.00 | 10,579.00 |
| Anthony Sexton | 2.90 | 595.00 | 1,725.50 |
| Aaron Slavutin | 3.30 | 520.00 | 1,716.00 |
| Kenneth J Sturek | 1.90 | 330.00 | 627.00 |
| Spencer A Winters | 3.50 | 450.00 | 1,575.00 |
| Aparna Yenamandra | 1.90 | 520.00 | 988.00 |
| **TOTALS** | **133.80** | | **$99,803.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Natasha Hwangpo | 1.10 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Emily Geier | 1.30 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Brett Murray | 1.80 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Spencer A Winters | .80 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Teresa Lii | 1.50 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | John Nedeau | 1.80 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Aaron Slavutin | 1.70 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Max Schlan | 1.50 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | William T Pruitt | .70 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Stephen E Hessler | .90 | Travel from New York, NY to Wilmington, DE for first day hearing re first day hearing (billed at half time) |
| 4/30/14 | Chad J Husnick | .90 | Travel from New York, NY to Chicago, IL re first day hearing re first day hearing (billed at half time). |
| 4/30/14 | Richard M Cieri | 1.70 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Robert Orren | 2.10 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | Todd F Maynes, P.C. | 1.00 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 4/30/14 | Mark E McKane | 1.00 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 5/02/14 | Emily Geier | 2.20 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 5/02/14 | Steven Serajeddini | 2.20 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 5/02/14 | Brett Murray | 1.50 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 5/02/14 | Aparna Yenamandra | 1.00 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 5/02/14 | Anthony Sexton | 2.90 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 5/02/14 | Spencer A Winters | 2.70 | Travel from Wilmington, DE to Chicago, IL re return from first day preparation (billed at half time). |
| 5/02/14 | Natasha Hwangpo | 1.40 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 5/02/14 | Teresa Lii | 1.50 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 5/02/14 | John Nedeau | .90 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 5/02/14 | Aaron Slavutin | 1.60 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 5/02/14 | Max Schlan | 1.30 | Travel from Wilmington, DE to New York, NY returning from first day hearing (billed at half time). |
| 5/02/14 | Edward O Sassower, P.C. | 1.70 | Return travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | William T Pruitt | 1.50 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 5/02/14 | Stephen E Hessler | .70 | Travel from Wilmington, DE to New York, NY re return from first day hearing (billed at half time). |
| 5/02/14 | Chad J Husnick | 2.50 | Travel from Wilmington, DE to New York, NY re return from first day hearing (billed at half time). |
| 5/02/14 | David R Dempsey | 1.30 | Travel from Wilmington, DE to Washington DC re return from first day hearing (billed at half time). |
| 5/02/14 | Richard M Cieri | 1.50 | Travel from Wilmington, DE to New York, NY re return from first day hearings (billed at half time). |
| 5/02/14 | Robert Orren | 1.50 | Travel from Wilmington, DE to New York, NY re return from first day hearing (billed at half time). |
| 5/02/14 | Brian E Schartz | 1.60 | Travel from Wilmington, DE to New York, NY re return from first day hearing (billed at half time). |
| 5/05/14 | William T Pruitt | .50 | Travel from Chicago, IL to Dallas, TX re custodian interviews (billed at half time). |
| 5/05/14 | David R Dempsey | 1.20 | Travel to and from New York, NY and Washington, DC re meeting with EFIH first and second lien creditors (billed at half time). |
| 5/05/14 | Adrienne Levin | 2.50 | Travel from San Francisco, CA to Dallas, TX re return from custodian interviews (billed at half time). |
| 5/06/14 | William T Pruitt | .20 | Travel from Dallas, TX to Chicago, IL re return from custodian interviews (billed at half time). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Adrienne Levin | 2.50 | Travel from Dallas, TX to San Francisco, CA re return from custodian interviews (billed at half time). |
| 5/11/14 | Chad J Husnick | 1.90 | Travel from Chicago, IL to Wilmington, DE re initial debtor interview and committee formation meeting (billed at half time). |
| 5/12/14 | Edward O Sassower, P.C. | 2.10 | Travel to and from Wilmington, DE re creditors' committee formation meeting and return from same (billed at half time). |
| 5/12/14 | Stephen E Hessler | 1.50 | Travel from New York, NY to Wilmington, DE re Creditors' Committee formation meetings (.7); travel from Wilmington, DE to New York, NY re return from same (.8) (billed at half time). |
| 5/12/14 | Chad J Husnick | .40 | Travel from Wilmington, DE to Philadelphia, PA re initial debtor interview and Creditors Committee formation meeting (billed at half time). |
| 5/12/14 | Brian E Schartz | 1.80 | Travel to and from New York, NY and Wilmington, DE re Creditors' Committee formation meeting (billed at half time). |
| 5/12/14 | Todd F Maynes, P.C. | 1.90 | Travel from Chicago, IL to Washington, DC re IRS meetings (billed at half time). |
| 5/13/14 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re creditor committee strategy (billed at half time). |
| 5/13/14 | Todd F Maynes, P.C. | 3.80 | Travel from Washington, DC to Chicago, IL re return from IRS conferences (billed at half time). |
| 5/14/14 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 5/14/14 | Todd F Maynes, P.C. | 1.90 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Chad J Husnick | 1.80 | Travel from New York, NY to Chicago, IL re return from creditors' committee formation meetings (billed at half time). |
| 5/16/14 | Todd F Maynes, P.C. | 3.00 | Travel from New York, NY to Chicago, IL re return from IRS conferences (billed at half time). |
| 5/17/14 | Andrew R McGaan, P.C. | 2.70 | Travel from New York, NY to Chicago, IL re hearing preparations (billed at half time). |
| 5/19/14 | Chad J Husnick | 1.80 | Travel from Chicago, IL to New York, NY re creditor meetings and preparation for venue hearing (billed at half time). |
| 5/19/14 | Andrew R McGaan, P.C. | 1.90 | Travel from Chicago, IL to New York, NY re hearing preparations (billed at half time). |
| 5/20/14 | Julia Allen | 1.80 | Travel from San Francisco, CA to New York, NY re hearing preparations (billed at half time). |
| 5/20/14 | David R Dempsey | 1.40 | Travel to New York, NY from Washington, DC for creditor meetings (billed at half time). |
| 5/21/14 | Steven Serajeddini | 2.50 | Travel from Chicago, IL to New York, NY re venue hearing (1.2) (billed at half time); travel from New York, NY to Wilmington, DE re same (1.3) (billed at half time). |
| 5/21/14 | Aparna Yenamandra | .90 | Travel from New York, NY to Wilmington, DE re venue hearing and 2004 status conference (billed at half time). |
| 5/21/14 | Julia Allen | .50 | Travel from New York, NY to Wilmington, DE re venue hearing (billed at half time). |
| 5/21/14 | Edward O Sassower, P.C. | 1.50 | Travel from New York, NY to Wilmington, DE re venue hearing (billed at half time). |
| 5/21/14 | Stephen E Hessler | .50 | Travel from Wilmington, DE to New York, NY from 5/22 hearing (billed at half time). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Chad J Husnick | 1.30 | Travel from New York, NY to Wilmington, DE re venue hearing (billed at half time). |
| 5/21/14 | Robert Orren | 1.70 | Travel from New York, NY to Wilmington, DE re venue hearing (billed at half time). |
| 5/21/14 | Kenneth J Sturek | .70 | Travel from Washington, DC to Wilmington, DE re hearing on venue (billed at half time). |
| 5/22/14 | Steven Serajeddini | 1.20 | Travel from Wilmington, DE to Chicago, IL re return from venue hearing (billed at half time). |
| 5/22/14 | Julia Allen | 3.40 | Travel from Wilmington, DE to San Francisco, CA re return from venue hearing (billed at half time). |
| 5/22/14 | Edward O Sassower, P.C. | 1.50 | Travel from Wilmington, DE to New York, NY re return from venue hearing (billed at half time). |
| 5/22/14 | Stephen E Hessler | .50 | Return travel from Wilmington, DE to New York, NY re venue hearing (billed at half time). |
| 5/22/14 | Chad J Husnick | 1.40 | Travel from Wilmington, DE to Chicago, IL re return from venue hearing (billed at half time). |
| 5/22/14 | David R Dempsey | 1.20 | Travel to Washington, DC from Wilmington, DE re return from venue hearing (billed at half time). |
| 5/22/14 | Robert Orren | 1.50 | Travel from Wilmington, DE to New York, NY re return from venue hearing (billed at half time). |
| 5/22/14 | Kenneth J Sturek | 1.20 | Travel from Wilmington, DE to Washington, DC re return from venue hearing (billed at half time). |
| 5/23/14 | Mark E McKane | 1.50 | Travel from Wilmington, DE to New York, NY re venue hearing (billed at half time). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Chad J Husnick | 1.80 | Travel from Chicago, IL to New York, NY re second day hearing preparation and DIP depositions (billed at half time). |
| 5/27/14 | Andrew R McGaan, P.C. | 2.70 | Travel from Chicago, IL to Dallas, TX for meeting with Filsinger (billed at half time). |
| 5/28/14 | David R Dempsey | .60 | Travel to New York, NY from Washington, DC re deposition of D. Ying and P. Keglevic (billed at half time). |
| 5/28/14 | Jonathan F Ganter | 2.20 | Travel from Washington, DC to New York, NY re depositions of P. Keglevic and D. Ying (billed at half time). |
| 5/28/14 | Andrew R McGaan, P.C. | 2.00 | Travel from Dallas, TX to Chicago, IL re return from meeting re second day hearing preparation (billed at half time). |
| 5/29/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re return from meeting re second day hearing preparation (billed at half time). |
| 5/29/14 | David R Dempsey | 1.40 | Travel to Washington, DC from New York, NY re return from depositions (billed at half time). |
| 5/29/14 | Jonathan F Ganter | 1.10 | Travel from Washington, DC to New York, NY re return from depositions of D. Ying and P. Keglevic (billed at half time). |
| 5/30/14 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re return from hearing preparation (billed at half time). |
| 5/30/14 | Chad J Husnick | 2.10 | Travel from New York, NY to Chicago, IL re return from depositions, company meetings and hearing preparation (billed at half time). |
| | | 133.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544685**
**Client Matter: 14356-19**

---

**In the matter of    [ALL] Official Committee Issues & Meet.**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 47,885.00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 47,885.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephen E Hessler | 6.10 | 935.00 | 5,703.50 |
| Chad J Husnick | 15.70 | 840.00 | 13,188.00 |
| Natasha Hwangpo | 7.60 | 450.00 | 3,420.00 |
| Todd F Maynes, P.C. | 6.00 | 1,225.00 | 7,350.00 |
| Mark E McKane | 3.40 | 925.00 | 3,145.00 |
| Robert Orren | .10 | 290.00 | 29.00 |
| Edward O Sassower, P.C. | 3.40 | 1,095.00 | 3,723.00 |
| Brian E Schartz | 4.80 | 775.00 | 3,720.00 |
| James H M Sprayregen, P.C. | 1.10 | 1,195.00 | 1,314.50 |
| Aparna Yenamandra | 12.10 | 520.00 | 6,292.00 |
| **TOTALS** | **60.30** | | **$47,885.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     19 - [ALL] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 5/07/14 | Aparna Yenamandra | 1.50 | Correspond with S. Kotarba, J. Stuart, P. Kinealy, J. Madron and C. Husnick re US Trustee diligence requests, including, among other things 341, initial debtor interview and formation meeting materials (.4); review materials re same (1.1). |
| 5/09/14 | Chad J Husnick | 1.10 | Prepare for Creditors' Committee formation meeting and initial debtor interview (.8); correspond with B. Schartz and S. Dore re same (.3). |
| 5/10/14 | Chad J Husnick | .10 | Correspond with H. Morris re committee formation meeting. |
| 5/11/14 | Stephen E Hessler | .50 | Prepare for Creditors' Committee formation meetings (.3); correspond with C. Husnick re same (.2). |
| 5/11/14 | Chad J Husnick | 1.10 | Prepare for committee formation meeting (.9); correspond with S. Hessler re same (.2). |
| 5/12/14 | Edward O Sassower, P.C. | 3.40 | Attend creditor formation meeting. |
| 5/12/14 | Stephen E Hessler | 5.60 | Prepare for Creditors' Committee formation pre-meetings with US Trustee (2.1); analyze formation follow-up issues (1.7); correspond with Creditors' Committee counsel re same (.5); office conference with C. Husnick re same (1.3). |
| 5/12/14 | Chad J Husnick | 6.30 | Attend initial debtor interview and committee formation meeting (3.4); correspond with Company re same (1.6); office conference with S. Hessler re same (1.3). |
| 5/12/14 | Mark E McKane | .60 | Correspond with C. Husnick and Creditors' Committee counsel re venue issues. |
| 5/13/14 | Robert Orren | .10 | Distribute notice of appointment of Creditors' Committee to K&E working group. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Chad J Husnick | 2.30 | Correspond with K&E working group re committee formation issues (.6); analyze materials re committee formation (.9); identify key issues re same (.6); correspond with S. Dore re committee issues (.2). |
| 5/16/14 | Aparna Yenamandra | 2.40 | Prepare for and attend meeting with committee's professionals, EVR, E. Sassower, S. Hessler, C. Husnick and B. Schartz (.9); review cases re committee NDAs (.6); revise summary analysis re same (.9). |
| 5/16/14 | Brian E Schartz | 3.00 | Attend committee meeting (2.7); correspond with Company re same (.3). |
| 5/16/14 | Todd F Maynes, P.C. | 4.50 | Attend Creditors' Committee meetings re tax issues (3.1); review materials re same (1.4). |
| 5/16/14 | Mark E McKane | 2.80 | Participate in conference with the Official Committee of Unsecured Creditors' counsel re pending contested motions (1.4); prepare for same (.3); correspond with K&E working group re providing background materials to Official Committee (.6); correspond with Official Committee re meet-and-confer timing (.5). |
| 5/16/14 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with Company and K&E working group re committee formation. |
| 5/19/14 | Aparna Yenamandra | 1.00 | Telephone conference with Morrison Foerster re Morrison/Lazard NDA (.2); revise NDA (.4); review committee bylaws on confidentiality (.3); correspond with Company re same (.1). |
| 5/20/14 | Natasha Hwangpo | 2.90 | Organize documents re meeting with Creditors' Committee professionals (2.6); circulate same to K&E working group (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/21/14 | Aparna Yenamandra | 1.20 | Correspond with and telephone conference with MoFo working group re company third party beneficiary rights in bylaws and NDA (.8); correspond with MoFo working group re TSA and SSA diligence (.4). |
| 5/21/14 | Todd F Maynes, P.C. | 1.50 | Telephone conference with Creditors' Committee re tax background (1.2); analyze same (.3). |
| 5/22/14 | Natasha Hwangpo | 2.00 | Revise Lazard, FTI and Morrison & Forester NDAs (1.6); correspond with A. Yenamandra re same (.4). |
| 5/23/14 | Aparna Yenamandra | 1.00 | Telephone conference with MoFo working group re comments to first day motion final orders and second day motions (.7); correspond with C. Husnick and B. Schartz re same and next steps (.3). |
| 5/23/14 | Chad J Husnick | 3.30 | Telephone conference with B. Schartz, A. Yenamandra and Creditors' Committee counsel re first and second day motions (.7); prepare for same (.4); correspond with B. Schartz and A. Yenamandra re same (1.4); summarize key issues re same (.8). |
| 5/23/14 | Brian E Schartz | 1.80 | Telephone conference with MoFo working group re comments to orders (.7); correspond with A. Yenamandra and C. Husnick re same (1.1). |
| 5/26/14 | Aparna Yenamandra | 1.20 | Correspond with MoFo working group re comments to orders (.4); review Creditors' Committee comments to motions and orders (.8). |
| 5/27/14 | Aparna Yenamandra | .90 | Telephone conference with Creditors' Committee re comments to second day motions. |
| 5/27/14 | Chad J Husnick | 1.50 | Telephone conference with MoFo working group re second day hearing and related motions (1.2); analyze issues re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Natasha Hwangpo | 2.70 | Revise comment chart re OCC comments to pleadings. |
| 5/29/14 | Aparna Yenamandra | 1.50 | Telephone conference with Company re MoFo's comments to critical vendors orders (.8); revise same (.7). |
| 5/30/14 | Aparna Yenamandra | 1.40 | Coordinate diligence request to Morrison Foerster (1.0); correspond with Company re Morrison Foerster comments to first day orders (.4). |
| | | 60.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544686**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                      $ 303,780.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                      $ 303,780.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 1.50 | 520.00 | 780.00 |
| Andrew Brniak | 2.60 | 265.00 | 689.00 |
| Richard M Cieri | 25.40 | 1,195.00 | 30,353.00 |
| Beth Friedman | 1.20 | 355.00 | 426.00 |
| Gregory W Gallagher, P.C. | 2.40 | 1,045.00 | 2,508.00 |
| Emily Geier | 51.00 | 595.00 | 30,345.00 |
| Chad J Husnick | 2.00 | 840.00 | 1,680.00 |
| Natasha Hwangpo | 73.70 | 450.00 | 33,165.00 |
| Teresa Lii | 65.50 | 450.00 | 29,475.00 |
| Timothy Mohan | 128.30 | 450.00 | 57,735.00 |
| John Nedeau | 1.30 | 170.00 | 221.00 |
| Robert Orren | 10.00 | 290.00 | 2,900.00 |
| Brian E Schartz | 22.50 | 775.00 | 17,437.50 |
| Steven Serajeddini | 11.10 | 710.00 | 7,881.00 |
| Anthony Sexton | 21.60 | 595.00 | 12,852.00 |
| James H M Sprayregen, P.C. | 1.30 | 1,195.00 | 1,553.50 |
| Neil E Walther | 102.10 | 665.00 | 67,896.50 |
| Wayne E Williams | 7.40 | 795.00 | 5,883.00 |
| **TOTALS** | **530.90** | | **$303,780.50** |

2

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | Julia Allen | 1.50 | Research standard for information required to be disclosed in disclosure statements. |
| 5/05/14 | Neil E Walther | 5.00 | Review case materials re disclosure statement (2.6); analyze same (1.9); telephone conference with A. Sexton, N. Hwangpo, T. Lii and T. Mohan re disclosure statement (.5). |
| 5/05/14 | Anthony Sexton | 1.50 | Telephone conference with N. Walther, N. Hwangpo, T. Lii and T. Mohan re disclosure statement (.5); review materials re same (.8); correspond with same re status (.2). |
| 5/05/14 | Natasha Hwangpo | 5.90 | Revise 10-Q re R. Cieri comments to disclosure statement (1.4); correspond with A. Sexton re same (.2); telephone conference with N. Walther, A. Sexton, T. Lii and T. Mohan re disclosure statement drafting and risk factors (.5); revise disclosure statement background (3.8). |
| 5/05/14 | Teresa Lii | 2.40 | Telephone conference with N. Walther, A. Sexton, N. Hwangpo and T. Mohan re disclosure statement (.5); office conference with B. Schartz re same (.2); correspond with A. Sexton re disclosure statement work in progress chart (.1); review disclosure statement (1.6). |
| 5/05/14 | Timothy Mohan | 10.40 | Telephone conference with N. Walther, A. Sexton, N. Hwangpo and T. Lii re disclosure statement approach and tasks (.5); review first day declaration and restructuring support agreement re disclosure statement application (1.7); draft voting and tabulation procedures re same (5.1); revise motion to approve disclosure statement (3.1). |
| 5/05/14 | John Nedeau | .70 | Research disclosure statements re Calpine, Mirant and Dynegy (.4); correspond with A. Yenamandra re document distribution (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Andrew Brniak | 1.40 | Research precedent re disclosure statements, scheduling pleadings, and liquidation analyses (.9); correspond with T. Mohan re same (.5). |
| 5/05/14 | Chad J Husnick | .80 | Telephone conferences with B. Schartz re disclosure statement drafting (.4); review issues re same (.4). |
| 5/05/14 | Beth Friedman | 1.20 | Research re disclosure statements form and timing. |
| 5/05/14 | Brian E Schartz | 1.40 | Prepare materials re disclosure statements (.4); review same (.4); participate in telephone conference with C. Husnick re disclosure statement (.4); office conference with T. Lii re disclosure statement compilation (.2). |
| 5/06/14 | Neil E Walther | 4.70 | Review background materials re disclosure statement (2.1); telephone conference with G. Gallagher re tax issues (.4); analyze same (2.2). |
| 5/06/14 | Natasha Hwangpo | 6.60 | Review events leading up to chapter 11 filing sections of disclosure statement (2.4); revise disclosure statement sections re same (4.2). |
| 5/06/14 | Teresa Lii | 5.60 | Revise disclosure statement (3.7); review restructuring support agreement re filing deadlines applicable to same (.3); update disclosure statement work in progress report (1.6). |
| 5/06/14 | Timothy Mohan | 11.30 | Revise voting and tabulation procedures re disclosure statement (2.4); revise disclosure statement motion (3.8); revise proposed order approving disclosure statement motion and notices (2.3); revise form ballots and noticing exhibits for disclosure statement order (2.8). |
| 5/06/14 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with N. Walther re disclosure statement tax issues (.4); review same (.2); analyze tax issues re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Neil E Walther | 8.10 | Analyze background materials re disclosure statement (4.3); telephone conference with N. Hwangpo, T. Lii, T. Mohan, C. Gooch and M. Carter re disclosure statement update (.5); correspond with A. Sexton, T. Mohan re same and solicitation issues (1.6); revise solicitation procedures (1.4); telephone conference with G. Gallagher re disclosure statement tax issues (.3). |
| 5/07/14 | Emily Geier | 2.10 | Correspond with C. Gooch re plan (.1); revise same (2.0). |
| 5/07/14 | Natasha Hwangpo | 6.90 | Review disclosure statement re Company comments (1.7); revise background and risk factors re same (4.7); telephone conference with N. Walther, T. Lii, T. Mohan, C. Gooch and M. Carter re disclosure statement (.5). |
| 5/07/14 | Teresa Lii | .50 | Telephone conference with N. Walther, N. Hwangpo, T. Mohan, M. Carter and C. Gooch re disclosure statement open issues. |
| 5/07/14 | Timothy Mohan | 10.50 | Telephone conference with N. Walther, N. Hwangpo, T. Lii, C. Gooch and M. Carter re disclosure statement and next steps (.5); analyze EH 10-Mk filing re post-chapter 11 filing developments for disclosure statement (2.2); revise same re disclosure statement (1.3); revise voting and tabulation ballots re disclosure statement exhibits (3.3); correspond with N. Walther re same (.7); draft milestones timeline re disclosure statement key dates (.9); revise motion to approve disclosure statement, notices, and exhibits (1.6). |
| 5/07/14 | Andrew Brniak | .30 | Research re disclosure statement. |
| 5/07/14 | Richard M Cieri | 2.60 | Review draft plan and disclosure settlement open issues. |
| 5/07/14 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with N. Walther re disclosure statement (.5); research re same (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/08/14 | Neil E Walther | 5.50 | Revise disclosure statement, related solicitation and rights offering materials (3.9); telephone conference with T. Mohan re disclosure statement and timeline re same (.4); correspond with K&E working group re same (1.2). |
| 5/08/14 | Emily Geier | 3.70 | Draft plan. |
| 5/08/14 | Anthony Sexton | 1.80 | Review disclosure statement (.2); revise disclosure statement re updates (1.0); correspond with N. Hwangpo re same (.6). |
| 5/08/14 | Natasha Hwangpo | 5.80 | Revise disclosure statement re updates (4.1); correspond with A. Sexton re same (1.7). |
| 5/08/14 | Teresa Lii | 1.60 | Revise disclosure statement (1.1); office conference with B. Schartz and T. Mohan re same (.5). |
| 5/08/14 | Timothy Mohan | 9.10 | Review restructuring support agreement re consent rights to disclosure statement documents by RSA parties (1.8); draft class voting ballots re disclosure statement motion exhibits (3.9); research filings re same (.9); office conference with B. Schartz and T. Lii re disclosure statement assignments and timelines (.5); telephone conference with N. Walther re disclosure statements and timeline re same (.4); revise tracking sheet re disclosure statement filings (.7); review RSA re deal and financing arrangements to be summarized in disclosure statement (.9). |
| 5/08/14 | Brian E Schartz | .70 | Prepare for telephone conference re disclosure statement (.2); office conference with T. Mohan and T. Lii re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Neil E Walther | 5.20 | Revise disclosure statement and related solicitation and rights offering materials (3.6); analyze first day transcript and recent pleadings re chapter 11 developments for disclosure statement updates (1.1); correspond with T. Lii re same (.1); correspond with T. Mohan re same (.4). |
| 5/09/14 | Emily Geier | 5.50 | Draft plan (4.3); correspond with B. Schartz re same (1.2). |
| 5/09/14 | Natasha Hwangpo | 5.10 | Revise risk factors (5); correspond with T. Lii re same (.1). |
| 5/09/14 | Teresa Lii | 5.70 | Revise disclosure statement (4.4); correspond with N. Walther re same (1.1); correspond with T. Mohan and N. Hwangpo re same (.2). |
| 5/09/14 | Timothy Mohan | 7.10 | Revise voting and tabulation procedures re disclosure statement solicitation (1.4); correspond with A. Sexton re same (.4); correspond with Epiq working group re balloting procedures re plan solicitation (1.4); revise occurrences within these chapter 11 cases section of the disclosure statement (3.4); correspond with T. Lii re same (.1); correspond with N. Walther re chapter 11 updates (.4). |
| 5/10/14 | Anthony Sexton | 3.80 | Review disclosure statement (1.3); revise same (2.1); correspond with T. Mohan re same (.4). |
| 5/10/14 | Teresa Lii | 2.80 | Revise disclosure statement (1.5); correspond with T. Mohan re same (1.3). |
| 5/11/14 | Neil E Walther | 1.50 | Revise disclosure statement and voting procedures. |
| 5/11/14 | Anthony Sexton | 4.40 | Revise disclosure statement (3.8); correspond with N. Hwangpo and T. Mohan re same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/14 | Natasha Hwangpo | 4.40 | Revise disclosure statement re corporate structure and risk factors (4); correspond with A. Sexton re same (.4). |
| 5/12/14 | Neil E Walther | 2.00 | Correspond with T. Lii re disclosure statement updates (.9); correspond with T. Mohan re voting procedures (1.1). |
| 5/12/14 | Natasha Hwangpo | 1.70 | Revise risk factors re disclosure statement. |
| 5/12/14 | Teresa Lii | 1.80 | Revise disclosure statement (1.4); correspond with N. Walther re same (.4). |
| 5/12/14 | Timothy Mohan | 5.80 | Revise disclosure statement re developments in these chapter 11 cases (3.1); correspond with A. Sexton re same (.4); telephone conference with Epiq re voting and tabulation procedures (.5); correspond with N. Walther re same (1.2); correspond with J. Nedeau re projections research (.6). |
| 5/12/14 | John Nedeau | .60 | Correspond with T. Mohan re "Projections" exhibits (Financial Forecasts). |
| 5/12/14 | Robert Orren | 3.90 | Research precedent re backstop agreement, rights offering and commitment letter motion to S. Winters. |
| 5/12/14 | James H M Sprayregen, P.C. | 1.30 | Correspond with E. Sassower, S. Hessler, and Company re open restructuring issues. |
| 5/13/14 | Neil E Walther | 7.40 | Telephone conference with B. Schartz, T. Mohan, Epiq re solicitation issues (.5); revise disclosure statement and related solicitation and rights offering materials (6.9). |
| 5/13/14 | Emily Geier | 4.30 | Draft plan (3.1); correspond with C. Husnick and B. Schartz re same (1.2). |
| 5/13/14 | Natasha Hwangpo | 4.20 | Revise disclosure statement postpetition sections re motion updates (3.1); revise capital structure section (1.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Teresa Lii | 2.30 | Revise disclosure statement re balloting procedures. |
| 5/13/14 | Timothy Mohan | 7.90 | Telephone conference with N. Walther, B. Schartz, and Epiq re voting and solicitation procedures (.6); revise recovery tables re classes entitled to vote (1.5); research security disclosure precedent re disclosure statement (.7); revise disclosure statement motion (2.1); draft disclosure statement order (1.3); revise voting and tabulation procedures (1.7). |
| 5/13/14 | Andrew Brniak | .40 | Research re disclosure statements (.3); correspond with T. Mohan re same (.1). |
| 5/13/14 | Wayne E Williams | .60 | Review and analyze disclosure statement precedent. |
| 5/13/14 | Brian E Schartz | 1.50 | Review solicitation materials re same (.7); prepare for telephone conference with N. Walther, T. Mohan and Epiq re voting and tabulation procedures (.6); correspond with E. Geier re draft plan (.2). |
| 5/14/14 | Neil E Walther | 6.40 | Revise solicitation and rights offering materials (3.2); correspond with T. Lii and T. Mohan re same (.7); review documents and research re same (2.1); correspond with N. Hwangpo re same (.4). |
| 5/14/14 | Natasha Hwangpo | 3.10 | Revise disclosure statement re docket updates and case developments (2.7); correspond with N. Walther re same (.4) |
| 5/14/14 | Teresa Lii | 5.50 | Revise disclosure statement re updates (4.2); correspond with N. Walther re same (1.3). |
| 5/14/14 | Timothy Mohan | 7.80 | Revise voting and tabulation ballots re plan solicitation (2.8); revise voting information section of disclosure statement (1.8); revise developments during these chapter 11 cases section (2.6); correspond with N. Walther re same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Brian E Schartz | 1.20 | Review disclosure statement issues. |
| 5/15/14 | Neil E Walther | 4.80 | Review disclosure statement and rights offering materials (3.1); correspond with T. Lii and T. Mohan re same (.8); review documents and research re same (.6); correspond with N. Hwangpo re same (.3). |
| 5/15/14 | Natasha Hwangpo | 6.40 | Revise risk factors (4.2); revise same re SEC filings and updated docket (1.9); correspond with N. Walther re same (.3). |
| 5/15/14 | Teresa Lii | 3.60 | Revise disclosure statement (2.5); correspond with N. Walther re same (1.1). |
| 5/15/14 | Timothy Mohan | 1.90 | Revise developments during the chapter 11 cases section of the disclosure statement (1.8); correspond with N. Walther (.1). |
| 5/16/14 | Neil E Walther | 6.80 | Revise solicitation and rights offering materials (4.4); correspond with N. Hwangpo and A. Sexton re same (.4); telephone conference with A. Sexton, B. Schartz, T. Mohan, and N. Hwangpo re same (.4); review documents and research re same (1.6). |
| 5/16/14 | Natasha Hwangpo | 4.70 | Revise risk factors re Company, RSA parties, comments (3.3); telephone conference with J. Whalen re same (.6); correspond with N. Walther, A. Sexton, B. Schartz and J. Whalen re same (.4); telephone conference with N. Walther, A. Sexton, B. Schartz and T. Mohan re same (.4). |
| 5/16/14 | Teresa Lii | 1.10 | Revise disclosure statement. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Timothy Mohan | 5.70 | Telephone conference with N. Hwangpo, B. Schartz, A. Sexton and N. Walther re disclosure statement and next steps (.3); correspond with Epiq re voting and tabulation procedures (.4); revise developments during these chapter 11 cases section re disclosure statement (3.1); revise voting and tabulation procedures re disclosure statement motion (1.9). |
| 5/16/14 | Brian E Schartz | .60 | Telephone conference with N. Walther, N. Hwangpo, A. Sexton, T. Mohan and Company re disclosure statement. |
| 5/17/14 | Neil E Walther | 2.00 | Correspond with A. Sexton re disclosure statement open issues and process going forward (.2); review same (1.8). |
| 5/17/14 | Anthony Sexton | 2.30 | Revise disclosure statement (2.1); correspond with N. Walther re same (.2). |
| 5/17/14 | Timothy Mohan | 1.30 | Correspond with Epiq working group re voting and tabulation procedures. |
| 5/18/14 | Natasha Hwangpo | 8.40 | Revise disclosure statement sections re chapter 11 proceedings and risk factors (8.2); correspond with T. Lii re same (.2). |
| 5/18/14 | Teresa Lii | 1.70 | Correspond with N. Hwangpo re risk factors (.2); revise disclosure statement (1.5). |
| 5/18/14 | Timothy Mohan | 4.70 | Revise chapter 11 developments section re disclosure statement (4.1); correspond with B. Schartz re same (.6). |
| 5/18/14 | Brian E Schartz | 5.60 | Telephone conference re disclosure statement (.2); comment on plan re security disclosures with N. Walther (4.8); revise and correspond with T. Mohan re chapter 11 developments (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/19/14 | Neil E Walther | 6.50 | Revise disclosure statement and related solicitation and rights offering materials (3.1); correspond with K&E working group re same (.8); review documents and research re same (1.2); telephone conference with C. Husnick re securities disclosure issues (.2); review valuation analysis (1.2). |
| 5/19/14 | Teresa Lii | 4.50 | Revise disclosure statement (4.3); correspond with T. Mohan, A. Sexton and N. Hwangpo re same (.2). |
| 5/19/14 | Timothy Mohan | 1.80 | Analyze research re rights offerings for equity interests (.5); revise disclosure statement motion (.6); revise developments of these chapter 11 cases section re disclosure statement (.7). |
| 5/19/14 | Chad J Husnick | .90 | Correspond with client, EVR, A. Sexton, B. Schartz and N. Walther re disclosure statement issues (.7); telephone conference with N. Walther re securities issues (.2). |
| 5/19/14 | Wayne E Williams | 1.50 | Review disclosure statement (1.1); correspond with N. Walther and S. Serajeddini re same (.4). |
| 5/20/14 | Neil E Walther | 5.70 | Revise disclosure statement and related materials (3.3); correspond with A. Sexton and C. Husnick re same (.6); telephone conference with T. Lii re same (.4); review documents and research re same (1.4). |
| 5/20/14 | Emily Geier | 4.90 | Revise plan. |
| 5/20/14 | Anthony Sexton | 2.00 | Review disclosure statement re Company comments (.7); revise same (.8); correspond with C. Husnick and N. Walther re same (.5). |
| 5/20/14 | Natasha Hwangpo | 1.60 | Revise disclosure statement re risk factors (1.3); correspond with N. Walther and J. Whalen re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Teresa Lii | .70 | Telephone conference with N. Walther re disclosure statement workstreams (.3); review same (.4). |
| 5/20/14 | Timothy Mohan | 5.50 | Telephone conference with B. Schartz re status of disclosure statement and next steps (.4); revise voting and tabulation procedures (1.1); correspond with Epiq working group re same (.2); analyze research re rights equity rights offering procedures (.6); revise events in the chapter 11 cases section of the disclosure statement (3.2). |
| 5/20/14 | Wayne E Williams | 4.00 | Prepare securities disclosures for disclosure statement (1.3); review Section 1145 statutes (1.4); review objections and notices re same (1.3). |
| 5/20/14 | Robert Orren | 3.00 | Research re rights exercise instructions and rights offering procedures (1.6); draft analysis re same (1.4). |
| 5/20/14 | Brian E Schartz | 5.60 | Telephone conference with T. Mohan re disclosure statement updates (.4); review plan and disclosure statement (1.9); revise same (3.3). |
| 5/21/14 | Neil E Walther | 7.20 | Revise disclosure statement and related solicitation and rights offering materials (3.7); correspond with K&E working group re same (1.1); review documents, research re same (2.1); telephone conference with T. Mohan and Epiq re exhibits (.3). |
| 5/21/14 | Emily Geier | 5.40 | Revise plan (4.1); correspond with B. Schartz, C. Husnick and N. Walther re same (1.3). |
| 5/21/14 | Teresa Lii | 4.30 | Review and revise disclosure statement (3.9); correspond K&E working group re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/21/14 | Timothy Mohan | 7.50 | Telephone conference with N. Walther and Epiq re status of disclosure statement, related exhibits and next steps (.3); revise rights offering procedures for disclosure statement (1.1); revise material events in the chapter 11 cases section of the disclosure statement (5.3); telephone conference with B. Schartz re same (.2); correspond with K&E working group re same (.6). |
| 5/21/14 | Brian E Schartz | 4.10 | Telephone conference with K&E working group re disclosure statement (.4); revise disclosure statement (2.5); telephone conference with T. Mohan re chapter 11 events (.2); analyze draft plan (.8); correspond with E. Geier re same (.2). |
| 5/22/14 | Neil E Walther | 4.00 | Revise disclosure statement (2.1); correspond with T. Lii and T. Mohan re same (.7); review research re same and chapter 11 developments (1.2). |
| 5/22/14 | Teresa Lii | 6.50 | Revise disclosure statement (6.1); correspond with N. Walther re same (.4). |
| 5/22/14 | Timothy Mohan | 5.80 | Revise procedures re rights offering under restructuring support agreement (2.2); correspond with N. Walther re same (.4); revise material chapter 11 events section of the disclosure statement (2.9); correspond with K&E working group re same (.3). |
| 5/23/14 | Neil E Walther | 4.10 | Revise disclosure statement re including risk factors and chapter 11 developments (3.0); correspond with T. Lii re same (.5); correspond with T. Mohan re voting and tabulation (.6). |
| 5/23/14 | Emily Geier | 6.50 | Draft plan (4.7); correspond with S. Dore, E. Sassower, R. Cieri, A. Wright, C. Husnick, S. Hessler, B. Schartz, S. Serajeddini re same (1.3); correspond with S. Serajeddini re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/23/14 | Steven Serajeddini | 5.20 | Revise plan of reorganization (3.8); correspond with S. Dore, E. Sassower, R. Cieri, A. Wright, C. Husnick, S. Hessler, B. Schartz, E. Geier re same (1.4). |
| 5/23/14 | Teresa Lii | 1.70 | Correspond with N. Walther re disclosure statement updates (.2); revise same (1.5). |
| 5/23/14 | Timothy Mohan | 6.40 | Review draft voting and tabulation procedures prepared by Epiq (2.1); revise chart re alternative procedures between Epiq's version and K&E version of voting and tabulation procedures (1.6); revise K&E draft re voting and tabulation procedures (2.3); correspond with N. Walther re same (.4). |
| 5/23/14 | Richard M Cieri | 1.70 | Telephone conference with M. Carter, T. Filsinger, D. Dempsey and D. Ying re disclosure statement valuation disclosure (.7); telephone conference with D. Ying re valuation next steps (.6); telephone conference with D. Ying re disclosure statement valuation disclosure (.4). |
| 5/24/14 | Natasha Hwangpo | 4.40 | Revise disclosure statement re Gibson Dunn comments. |
| 5/25/14 | Timothy Mohan | 1.10 | Revise material events re chapter 11 cases section of the disclosure statement. |
| 5/26/14 | Anthony Sexton | 1.90 | Revise rights offering procedures (.3); correspond with T. Mohan re same (.5); correspond with N. Hwangpo and T. Lii re general disclosure statement issues (.3); revise same (.8). |
| 5/26/14 | Natasha Hwangpo | 4.30 | Revise disclosure statement (3.9); correspond with T. Lii and A. Sexton re same (.4). |
| 5/26/14 | Teresa Lii | 2.40 | Review and revise disclosure statement (2.3); correspond with A. Sexton, N. Hwangpo re same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Neil E Walther | 4.00 | Revise disclosure statement and related solicitation and rights offering materials (3.2); correspond with K&E working group re same (.3); telephone conference with A. Sexton, T. Mohan and Epiq re same (.5). |
| 5/27/14 | Emily Geier | 6.10 | Revise plan (4.6); correspond with S. Dore, E. Sassower, R. Cieri, S. Hessler, C. Husnick, B. Schartz, S. Serajeddini re same (1.5). |
| 5/27/14 | Anthony Sexton | 3.90 | Revise disclosure statement (3.3); telephone conference with N. Walther, T. Mohan and Epiq re offering issues (.4); coordinate circulation of same (.2). |
| 5/27/14 | Teresa Lii | 4.90 | Revise disclosure statement (4.4); correspond with K&E working group re same (.5). |
| 5/27/14 | Timothy Mohan | 8.40 | Revise rights offering procedures, instructions and ballots (1.7); revise non-insider compensation language for disclosure statement (.4); telephone conference with S. Hilson re same (.2); telephone conference with N. Walther, A. Sexton and Epiq re offering materials (.5); revise material chapter 11 events section of the disclosure statement (5.6). |
| 5/27/14 | Richard M Cieri | 4.80 | Review draft plan (2.2); revise same (2.6). |
| 5/27/14 | Brian E Schartz | 1.80 | Telephone conference with Epiq re voting and tabulations procedures (.1); revise disclosure statement (1.7). |
| 5/28/14 | Neil E Walther | 3.10 | Revise disclosure statement (1.3); telephone conference with N. Hwangpo and T. Lii re same (.2); correspond with same re same (.8); review documents and research re same (.8). |
| 5/28/14 | Emily Geier | 7.40 | Revise plan (6.5); correspond with A. Wright, S. Serajeddini re same (.7); correspond with S. Dore, E. Sassower, S. Hessler, C. Husnick, B. Schartz, S. Serajeddini and R. Cieri re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Steven Serajeddini | 5.90 | Review plan (1.2); revise same (3.2); correspond with R. Cieri, C. Husnick, B. Schartz, E. Geier, S. Dore and A. Wright re same (1.5). |
| 5/28/14 | Natasha Hwangpo | .20 | Telephone conference re disclosure statement next steps and open issues with N. Walther and T. Lii. |
| 5/28/14 | Teresa Lii | .60 | Telephone conference with N. Hwangpo and N. Walther re disclosure statement (.2); revise same (.4). |
| 5/28/14 | Richard M Cieri | 6.80 | Revise draft plan (3.2); telephone conference with S. Dore re plan status (.3); revise draft disclosure statement and draft memorandum re open issues (2.9); correspond with E. Geier, S. Serajeddini, S. Dore, and C. Husnick re plan edits (.4). |
| 5/28/14 | Wayne E Williams | .90 | Review plan of reorganization. |
| 5/29/14 | Neil E Walther | 3.80 | Revise solicitation and rights offering materials (2.4); correspond with K&E working group re same (.7); telephone conference with T. Lii re same (.3); analyze pleadings re chapter 11 developments (.4). |
| 5/29/14 | Emily Geier | 5.10 | Draft plan (2.9); telephone conference with R. Cieri re same (.5); correspond with G. Santos, A. Wright, S. Serajeddini, B. Schartz, R. Cieri, T. Maynes and G. Gallagher re same (1.7). |
| 5/29/14 | Teresa Lii | 5.10 | Revise disclosure statement (4.6); telephone conference with N. Walther re same (.3); correspond with N. Walther re same (.2). |
| 5/29/14 | Timothy Mohan | 4.60 | Revise rights offering procedures, instructions, and ballots (1.4); revise voting and tabulation procedures re Epiq's comments (1.0); analyze disclosure statement and plan research re section 1145 disclosures (2.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Richard M Cieri | 6.10 | Revise draft plan (3.8); telephone conference with E. Geier re comments to same (.5); revise draft disclosure statement (1.8). |
| 5/29/14 | Wayne E Williams | .40 | Correspond with T. Mohan re disclosure statement. |
| 5/29/14 | Robert Orren | 3.10 | Research disclosure statements re exemptions from security law matters. |
| 5/30/14 | Neil E Walther | 4.30 | Revise rights offering materials (1.9); correspond with T. Mohan re same (.5); analyze pleadings re chapter 11 developments (1.7); correspond with T. Lii re same (.2). |
| 5/30/14 | Teresa Lii | .20 | Correspond with N. Walther re disclosure statement. |
| 5/30/14 | Timothy Mohan | 2.80 | Revise rights offering procedures (.4); correspond with N. Walther re research of section 1145 exemption to securities disclosure (.6); revise material chapter 11 events section of disclosure statement re same (1.8). |
| 5/30/14 | Andrew Brniak | .50 | Compile research re rights offering (.4); correspond with N. Walther re same (.1). |
| 5/30/14 | Richard M Cieri | 3.10 | Review draft plan (1.7); telephone conference with M. Carter re disclosure statement preparation issues and projections (.8); telephone conference with D. Ying re same and disclosure statement preparation (.6). |
| 5/31/14 | Timothy Mohan | .90 | Revise material chapter 11 events section of the disclosure statement re objections re pleadings for June 5 hearing. |
| 5/31/14 | Chad J Husnick | .30 | Telephone conference with R. Cieri re plan issues. |
| 5/31/14 | Richard M Cieri | .30 | Telephone conference with C. Husnick re draft review plan. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
|          |                | 530.90    | TOTAL HOURS     |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544687**
**Client Matter: 14356-22**

_____

**In the matter of    [ALL] Private Letter Ruling/IRS Matters**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)          $ 68,954.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                   $ .00

Total legal services rendered and expenses incurred              $ 68,954.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 34.10 | 1,045.00 | 35,634.50 |
| Todd F Maynes, P.C. | 27.20 | 1,225.00 | 33,320.00 |
| **TOTALS** | **61.30** | | **$68,954.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Gregory W Gallagher, P.C. | 1.20 | Telephone conference with T. Maynes and IRS re PLR process (.7); research re same (.5). |
| 5/05/14 | Todd F Maynes, P.C. | 1.20 | Telephone conferences with G. Gallagher and IRS re private letter ruling (.7); review materials re same (.5). |
| 5/06/14 | Gregory W Gallagher, P.C. | .80 | Telephone conference with D. Paul re 357(c) and restrictions on sponsors (.4); research re same (.4). |
| 5/09/14 | Gregory W Gallagher, P.C. | .80 | Correspond with Paul Weiss working group re mechanics of basis step up (.3); research re same (.5). |
| 5/12/14 | Gregory W Gallagher, P.C. | 1.80 | Telephone conference with D. Paul re IRS pre-submission conference (.4); research re same (1.4). |
| 5/12/14 | Todd F Maynes, P.C. | 2.80 | Analyze materials in preparation for IRS conference. |
| 5/13/14 | Gregory W Gallagher, P.C. | 8.30 | Analyze materials re meeting with IRS (4.2); office conference with T. Maynes, Paul Weiss working group, and Wachtell working group re meeting with the IRS (1.1); office conference with T. Maynes, Paul Weiss, Wachtell, and IRS re same (1.4); prepare summary analysis re same (1.6). |
| 5/13/14 | Todd F Maynes, P.C. | 4.90 | Analyze materials re IRS conferences (1.3); office conference with G. Gallagher, Paul Weiss, Wachtell, and IRS re private letter ruling (1.4); office conference with G. Gallagher, Paul Weiss, and Wachtell re same (1.1); prepare memorandum re IRS conference (1.1). |
| 5/15/14 | Gregory W Gallagher, P.C. | 1.20 | Telephone conference with Weil working group re structure and IRS ruling process. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  22 - [ALL] Private Letter Ruling/IRS Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Gregory W Gallagher, P.C. | 2.10 | Research re ruling request (.6); analyze same (.8); review information re active trade or business (.7). |
| 5/19/14 | Gregory W Gallagher, P.C. | 3.30 | Research re continuity analysis (1.8); review ruling request (1.5). |
| 5/19/14 | Todd F Maynes, P.C. | 4.40 | Correspond with K&E working group re next steps and status (.8); draft correspondence to K&E tax working group re IRS meeting and next steps (1.4); review IRS ruling request (1.3); revise same (.9). |
| 5/20/14 | Gregory W Gallagher, P.C. | 4.30 | Revise IRS ruling request (3.6); research re same (.7). |
| 5/20/14 | Todd F Maynes, P.C. | 2.90 | Analyze IRS ruling request open items (1.2); revise IRS ruling request (1.7). |
| 5/21/14 | Gregory W Gallagher, P.C. | 3.60 | Review PLR request (1.2); revise same (2.0); research re same (.4). |
| 5/21/14 | Todd F Maynes, P.C. | 2.80 | Correspond with K&E working group re IRS ruling (.8); revise IRS ruling request re section on 1.1502-6 (2.0). |
| 5/22/14 | Gregory W Gallagher, P.C. | 3.30 | Research re 1.502-76 issues (1.7); revise PLR request re same (1.6). |
| 5/22/14 | Todd F Maynes, P.C. | 1.40 | Revise IRS ruling request. |
| 5/23/14 | Gregory W Gallagher, P.C. | 1.80 | Review IRS ruling request (1.2); research re same (.6). |
| 5/23/14 | Todd F Maynes, P.C. | 1.20 | Revise IRS ruling request. |
| 5/27/14 | Todd F Maynes, P.C. | 1.00 | Revise IRS ruling request (.7); correspond with G. Gallagher re same (.3). |
| 5/28/14 | Todd F Maynes, P.C. | 1.40 | Revise IRS ruling (1.2); correspond with G. Gallagher re IRS ruling (.2). |
| 5/29/14 | Todd F Maynes, P.C. | 1.80 | Draft correspondence to K&E working group re IRS ruling. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
22 - [ALL] Private Letter Ruling/IRS Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Gregory W Gallagher, P.C. | 1.60 | Research re continuity of interest issues for letter ruling. |
| 5/30/14 | Todd F Maynes, P.C. | 1.40 | Revise IRS ruling (.8); correspond with G. Gallagher re IRS ruling (.6). |
| | | 61.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4551480**
**Client Matter: 14356-23**

_____

**In the Matter of    [ALL] Regulatory Issues**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 30,771.00

Total legal services rendered and expenses incurred                    $ 30,771.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending May 31, 2014
October 29, 2014

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 2.60 | 1,195.00 | 3,107.00 |
| Brett Murray | 31.50 | 520.00 | 16,380.00 |
| Max Schlan | 21.70 | 520.00 | 11,284.00 |
| **TOTALS** | **55.80** | | **$30,771.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending May 31, 2014
October 29, 2014

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/29/14 | Richard M Cieri | .80 | Conference with A. Wright re 10-K filing and related issues. |
| 5/05/14 | Brett Murray | 2.30 | Draft model estimating PUC and ERCOT Courtcall and noticing costs. |
| 5/05/14 | Brett Murray | 2.50 | Review trading restriction motion precedent (.5); research re same (2.0). |
| 5/06/14 | Brett Murray | 1.40 | Create spreadsheet re Courtcall and noticing cost estimates. |
| 5/06/14 | Brett Murray | 5.50 | Research NOL preservation (3.1); review claims trading restriction precedent (1.4); coordinate precedent summary chart (1.0). |
| 5/06/14 | Max Schlan | 1.10 | Research claims trading restriction precedent. |
| 5/07/14 | Brett Murray | .30 | Correspond with Company re PUC and ERCOT noticing costs. |
| 5/07/14 | Brett Murray | 4.00 | Review NOL motion precedent and summary chart (2.2); research trading restrictions precedent (1.8). |
| 5/07/14 | Max Schlan | 5.60 | Research claims trading (2.3); draft memorandum re claims trading motion (3.3). |
| 5/07/14 | Richard M Cieri | 1.80 | Attend meeting re Oncor/EFIH PUC approval. |
| 5/08/14 | Brett Murray | 4.00 | Research re regulatory claims trading restrictions, trading injunctions and precedent procedures. |
| 5/08/14 | Max Schlan | 5.80 | Research claims trading (3.6); draft memorandum re same (2.2). |
| 5/09/14 | Brett Murray | 1.80 | Telephone conference with company re change of ownership regulatory issues (.7); correspond with Company re same (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending May 31, 2014
October 29, 2014

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Brett Murray | 2.20 | Analyze issues re claims trading restriction and injunction precedent (.3); review same (.6); draft summary re next steps (1.3). |
| 5/09/14 | Max Schlan | 1.50 | Telephone conference with B. Murray and A. Wright re trade restriction for regulatory approval (.8); draft analysis re same (.7). |
| 5/16/14 | Brett Murray | 3.80 | Telephone conference with Company re PUC regulatory approvals and claims trading (.5); draft summary and discussion points re PUC regulatory approvals (3.0); correspond with B. Schartz re same (.3). |
| 5/16/14 | Brett Murray | .30 | Correspond with T. Oney and A. Wright re claims trading restrictions and NRC approval. |
| 5/19/14 | Brett Murray | 1.10 | Telephone conference with Company and Enoch Kever re PUC regulatory approval process (.5); correspond with Enoch Kever working group re same re same (.3); review PUC proceedings precedent (.3). |
| 5/21/14 | Brett Murray | .50 | Correspond with K&E working group re draft trading restriction motions (.3); review notes re same (.2). |
| 5/25/14 | Max Schlan | 1.50 | Research regulatory approval of equity transfer. |
| 5/25/14 | Max Schlan | 2.50 | Draft claim trade restrictions motion. |
| 5/26/14 | Max Schlan | 3.70 | Draft claim trade restriction motion. |
| 5/27/14 | Brett Murray | .60 | Correspond with K&E working group re NRC call (.3); correspond with K&E working group re claims trading restrictions (.3). |
| 5/27/14 | Brett Murray | .50 | Correspond with Company working group re TDSP motion (.1); attend portion of telephone conference with B. Schartz and Company working group re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending May 31, 2014
October 29, 2014

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Brett Murray | .50 | Telephone conference with Company and Enoch Kever re UCC comments to TDSP motion. |
| 5/29/14 | Brett Murray | .20 | Review TDSP motion re same. |
| | | 55.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544689**
**Client Matter: 14356-24**

_____

**In the matter of    [ALL] Rest. Support Agrmt./Global Settle**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 340,369.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 340,369.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 1.30 | 520.00 | 676.00 |
| Richard M Cieri | 18.70 | 1,195.00 | 22,346.50 |
| Alexander Davis | .60 | 520.00 | 312.00 |
| David R Dempsey | 4.80 | 825.00 | 3,960.00 |
| Stephanie Ding | .30 | 195.00 | 58.50 |
| Michael Esser | 11.20 | 710.00 | 7,952.00 |
| Beth Friedman | 1.30 | 355.00 | 461.50 |
| Emily Geier | 6.90 | 595.00 | 4,105.50 |
| Matthew Goldberger | 9.80 | 450.00 | 4,410.00 |
| Jacob Goldfinger | 41.70 | 320.00 | 13,344.00 |
| Stephen E Hessler | 3.10 | 935.00 | 2,898.50 |
| Chad J Husnick | 12.20 | 840.00 | 10,248.00 |
| Natasha Hwangpo | 26.30 | 450.00 | 11,835.00 |
| Teresa Lii | 14.10 | 450.00 | 6,345.00 |
| Todd F Maynes, P.C. | 7.70 | 1,225.00 | 9,432.50 |
| Andrew R McGaan, P.C. | 2.90 | 1,025.00 | 2,972.50 |
| Mark E McKane | 14.80 | 925.00 | 13,690.00 |
| Timothy Mohan | 8.90 | 450.00 | 4,005.00 |
| Bridget K O'Connor | 11.00 | 840.00 | 9,240.00 |
| Robert Orren | 6.50 | 290.00 | 1,885.00 |
| Jessica Peet | 107.50 | 520.00 | 55,900.00 |
| Jessica Pettit | .80 | 450.00 | 360.00 |
| William T Pruitt | 10.30 | 840.00 | 8,652.00 |
| Edward O Sassower, P.C. | 38.40 | 1,095.00 | 42,048.00 |
| Brian E Schartz | 35.90 | 775.00 | 27,822.50 |
| Max Schlan | 3.90 | 520.00 | 2,028.00 |
| Steven Serajeddini | 15.90 | 710.00 | 11,289.00 |
| Anthony Sexton | 3.60 | 595.00 | 2,142.00 |
| Aaron Slavutin | 21.60 | 520.00 | 11,232.00 |
| James H M Sprayregen, P.C. | 7.00 | 1,195.00 | 8,365.00 |
| Bryan M Stephany | 16.00 | 795.00 | 12,720.00 |
| Spencer A Winters | 4.90 | 450.00 | 2,205.00 |
| Aparna Yenamandra | 48.90 | 520.00 | 25,428.00 |
| **TOTALS** | **518.80** | | **$340,369.00** |

2

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Emily Geier | .50 | Correspond with S. Serajeddini, A. Yenamandra, B. Schartz, A. Sexton and S. Winters re restructuring support agreement and related term sheet. |
| 4/29/14 | Steven Serajeddini | 4.70 | Correspond with K&E working group re RSA and global settlement (.5); revise same (4.2). |
| 4/29/14 | Aparna Yenamandra | 8.00 | Draft and revise RSA (5.8); coordinate RSA execution requirements (2.2). |
| 4/29/14 | Anthony Sexton | 2.00 | Draft and revise RSA. |
| 4/29/14 | Edward O Sassower, P.C. | 2.00 | Correspond with K&E working group re RSA and global settlement. |
| 4/29/14 | Todd F Maynes, P.C. | 4.70 | Revise term sheet and RSA re tax issues (3.6); telephone conferences with Company re same (1.1). |
| 4/30/14 | Emily Geier | 1.10 | Revise first day presentation re restructuring support agreement and global settlement re first day hearing (.8); correspond with S. Serajeddini and S. Winters re same (.3). |
| 4/30/14 | Aparna Yenamandra | 8.40 | Finalize circulation of deal documents (6.5); correspond with B. Schartz, S. Serajeddini, Paul Weiss, Akin and Fried Frank re same (1.9). |
| 4/30/14 | Natasha Hwangpo | 10.60 | Research re energy company first day motions and timing of first day hearing (.7); research re parent and subsidiary counsel (6.3); correspond with A. Yenamandra, A. Slavutin and T. Lii re same (.4); draft summary re same (2.2); research re largest bankruptcies and overlapping boards (1.0). |
| 5/01/14 | Jessica Peet | 4.70 | Revise RSA motion re terms of the executed RSA (3.9); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/01/14 | Aparna Yenamandra | 1.90 | Research re counsel retentions in largest bankruptcies and related conflicts issues (1.3); draft summary of findings re same (.6). |
| 5/01/14 | Aparna Yenamandra | 2.70 | Research re counsel and financial advisor retentions in largest bankruptcies and related conflicts issues (2.1); draft summary of findings re same (.6). |
| 5/01/14 | Spencer A Winters | 2.50 | Correspond with A. Yenamandra and K&E working group re same. |
| 5/01/14 | Natasha Hwangpo | 8.80 | Research re first day hearing schedules in energy cases (6.9); draft summary chart re same (1.9). |
| 5/01/14 | Jacob Goldfinger | 2.00 | Research precedent re plan support agreements. |
| 5/01/14 | Mark E McKane | .80 | Conference with RSA support parties re RSA motion issues. |
| 5/02/14 | Spencer A Winters | .30 | Conference and correspond with K&E working group re global settlement. |
| 5/02/14 | Jacob Goldfinger | 3.50 | Research precedent re plan support agreements and related pleadings. |
| 5/02/14 | Richard M Cieri | .30 | Telephone conference with G. Davis re RSA assumption. |
| 5/03/14 | Steven Serajeddini | 3.60 | Correspond with K&E working group and Company re RSA issues (1.1); review documents re same (2.5). |
| 5/03/14 | Aparna Yenamandra | .50 | Research RSA assumption and executory contract law. |
| 5/03/14 | Spencer A Winters | 2.10 | Research re overlapping boards of directors and claims (1.9); correspond with B. Murray, N. Hwangpo, T. Lii re same (.2). |
| 5/03/14 | Natasha Hwangpo | 4.20 | Research re RSA assumption motion timing and assumption obligations. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/03/14 | Teresa Lii | 3.40 | Correspond with B. Murray, N. Hwangpo, S. Winters re board research issues (.2); draft summary chart re same (3.2). |
| 5/03/14 | Aaron Slavutin | 4.60 | Telephone conference with K&E working group re corporate research questions raised by E. Sassower (.5); research re same (3.2); correspond with A. Sexton and B. Murray re same (.9). |
| 5/03/14 | Jacob Goldfinger | 4.30 | Research re board structures and collateral issues. |
| 5/03/14 | Richard M Cieri | .30 | Correspond with E. Sassower re RSA assumption. |
| 5/03/14 | Mark E McKane | .50 | Correspond with E. Sassower and A. McGaan re potential RSA assumption issues. |
| 5/04/14 | Jessica Peet | 2.60 | Revise RSA motion (1.7); correspond with K&E working group re same (.9). |
| 5/04/14 | Teresa Lii | 4.60 | Research cases re bankruptcy financial advisor retention (3.1); summarize findings re same (1.5). |
| 5/04/14 | Timothy Mohan | 1.20 | Review first day declaration and restructuring support agreement re disclosures and transactions (.8); analyze same (.4). |
| 5/04/14 | Aaron Slavutin | 7.10 | Research re corporate issues (1.6); correspond with N. Hwangpo, T. Lii, B. Murray and S. Winters re same (.5); research re same (1.2); draft organizational and capital chart for certain power companies (3.5); correspond with A. Sexton re same (.3). |
| 5/04/14 | Jacob Goldfinger | 12.70 | Research precedent re board structures (2.4), research re declaration precedent (2.1); research collateral issues involving subsidiary interests (4.5); research re multiple boards of directors (3.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Emily Geier | 3.10 | Revise term sheet (2.4); correspond with S. Serajeddini re same (.7). |
| 5/05/14 | Jessica Peet | 6.70 | Research re RSA motion issues (3.7); correspond with K&E working group re RSA approval documentation (1.2); correspond with B. Schartz re same (.3); review board materials and minutes (1.4); correspond with R. Orren re same (.1). |
| 5/05/14 | Aparna Yenamandra | 3.40 | Research re RSA assumption litigation (2.1); draft summary re same (.3); draft RSA amendment (.4); correspond with B. Schartz re same (.2); correspond with RLF working group re RSA noticing requirements (.1); correspond with indenture trustee and RSA parties' counsel re additional NDAs (.3). |
| 5/05/14 | Aparna Yenamandra | 3.50 | Review and revise analysis of corporate governance issues (3.3); correspond with T. Lii re same (.2). |
| 5/05/14 | Teresa Lii | 2.20 | Revise legal and financial precedent re overlapping boards (.7); research re same (1.5). |
| 5/05/14 | Teresa Lii | .20 | Correspond with A. Yenamandra re corporate governance analysis. |
| 5/05/14 | Aaron Slavutin | 3.70 | Correspond with A. Sexton re simplified corporate structure charts (.2); revise same (1.2); correspond with A. Sexton, A. Yenamandra and B. Schartz re same (.2); revise same (2.1). |
| 5/05/14 | Edward O Sassower, P.C. | 4.90 | Review and analyze RSA and term sheet (3.8); telephone conference with Company re same (1.1). |
| 5/05/14 | Jacob Goldfinger | 3.80 | Research precedent re plan support agreements and pleadings. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Richard M Cieri | 2.30 | Review draft RSA, plan term sheet, and related amendment (1.9); correspond with K&E working group re same (.4). |
| 5/05/14 | Brian E Schartz | 3.30 | Correspond with K&E working group re RSA motion assumption issues (.4); review draft materials re same (.2); correspond with K&E working group re RSA and term sheet amendment (.7); review counsel comments re same (1.3); telephone conference re ISDA DC with K&E working group (.7). |
| 5/05/14 | James H M Sprayregen, P.C. | 1.70 | Correspond with K&E working group re RSA negotiations (1.2); review and analyze materials re same (.5). |
| 5/06/14 | Steven Serajeddini | 3.10 | Review term sheet (1.3); revise same (1.0); correspond with K&E working group and RSA parties re same (.8). |
| 5/06/14 | Jessica Peet | 1.70 | Correspond with K&E working group re same and RSA motion. |
| 5/06/14 | Aparna Yenamandra | .90 | Telephone conferences with counsel to RSA parties re RSA amendment and signature pages (.6); revise same (.3). |
| 5/06/14 | Aaron Slavutin | 1.90 | Revise organizational charts (1.7); correspond with A. Sexton and B. Schartz re same (.2). |
| 5/06/14 | Edward O Sassower, P.C. | 3.90 | Review and analyze RSA documents (2.1); correspond with K&E working group re same (1.8). |
| 5/06/14 | David R Dempsey | 1.10 | Telephone conference with Paul Weiss re RSA and related issues. |
| 5/06/14 | Jacob Goldfinger | 3.80 | Research precedent re plan support agreements and pleadings. |
| 5/06/14 | Richard M Cieri | 1.90 | Telephone conference with K&E working group and client re RSA implementation (1.2); prepare for same (.3); correspond with E. Sassower re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Richard M Cieri | 1.10 | Review time line re RSA implementation. |
| 5/06/14 | Brian E Schartz | 2.10 | Correspond with K&E working group re RSA motion assumption issues (.4); review draft re same (1.7). |
| 5/06/14 | James H M Sprayregen, P.C. | 1.80 | Review and analyze correspondence re creditor comments to RSA documents (1.2); correspond with K&E working group re same (.6). |
| 5/07/14 | Emily Geier | .50 | Correspond with RSA parties re term sheet and RSA amendment. |
| 5/07/14 | Jessica Peet | 3.80 | Review RSA motion (1.3); correspond with K&E working group re same (.8); analyze board materials (1.1); draft summary re same (.6). |
| 5/07/14 | Aparna Yenamandra | 1.90 | Revise RSA amendment (.6); telephone conferences with creditors counsel re same (1.1); analyze RSA amendment issues (.2). |
| 5/07/14 | Edward O Sassower, P.C. | 8.20 | Telephone conference with K&E working group and EVR working group re RSA (2.5); correspond with Company re same (3.1); review and analyze materials re deal updates (2.6). |
| 5/07/14 | Chad J Husnick | 1.10 | Telephone conference with M. Hebbeln, H. Kaplan re indenture trustee review of global settlement (.3); prepare for same (.5); correspond with K&E working group re same (.3). |
| 5/07/14 | Jacob Goldfinger | 1.80 | Review transcripts re PSA pleadings. |
| 5/07/14 | Brian E Schartz | 1.40 | Revise RSA re amendments (1.1); correspond with K&E working group re same (.3). |
| 5/07/14 | James H M Sprayregen, P.C. | 1.40 | Review and analyze materials re RSA (1.2); correspond with E. Sassower re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/08/14 | Jessica Peet | 2.10 | Conference with B. Schartz re RSA approval motion (.3); revise same (1.8). |
| 5/08/14 | Jacob Goldfinger | 2.00 | Research precedent re disclosure statement and PSA hearing transcripts. |
| 5/09/14 | Jessica Peet | 6.20 | Revise RSA motion (3.1); research re same (1.6); office conferences with B. Schartz and K&E working group re same (.8); analyze materials re same (.7). |
| 5/09/14 | Aparna Yenamandra | .60 | Correspond with S. Serajeddini re transfer restrictions and required notifications (.4); review RSA provisions re same (.2). |
| 5/09/14 | Anthony Sexton | 1.60 | Revise RSA assumption motion (1.3); correspond with K&E working group re same (.3). |
| 5/09/14 | Max Schlan | 2.70 | Draft trade restriction motion. |
| 5/09/14 | Edward O Sassower, P.C. | .30 | Telephone conference with J. Sprayregen re open restructuring issues. |
| 5/09/14 | Chad J Husnick | 2.40 | Revise global settlement motion (1.3); revise RSA assumption motion (1.1). |
| 5/09/14 | Richard M Cieri | 1.20 | Review draft RSA, plan term sheet and prepared timeline. |
| 5/09/14 | Bryan M Stephany | .40 | Conference with B. O'Connor re restructuring support agreement assumption motion and related declarations. |
| 5/09/14 | Brian E Schartz | 2.90 | Telephone conference re open litigation issues with K&E working group re RSA (.3); review RSA assumption motion (.3); revise RSA re updates (2.3). |
| 5/09/14 | Mark E McKane | .40 | Coordinate development declarations for the RSA motion with B. O'Connor. |
| 5/09/14 | James H M Sprayregen, P.C. | .30 | Telephone conference with E. Sassower re open restructuring issues. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/10/14 | Jessica Peet | .70 | Revise RSA motion (.5); correspond with B. Schartz re same (.1); correspond with C. Husnick re same (.1). |
| 5/10/14 | Edward O Sassower, P.C. | 1.60 | Office conference with K&E working group re RSA status and order negotiations. |
| 5/10/14 | Chad J Husnick | .40 | Correspond with K&E working group re global settlement (.3); correspond with J. Peet re RSA assumption motion (.1). |
| 5/10/14 | Bryan M Stephany | .90 | Review draft restructuring support agreement assumption motion (.5); conference with B. O'Connor re same (.4). |
| 5/10/14 | Brian E Schartz | 1.60 | Correspond with J. Peet re RSA assumption (.1); review materials re same (1); telephone conference with M. McKane re same (.5). |
| 5/10/14 | Mark E McKane | 2.10 | Review draft restructuring support agreement assumption motion. |
| 5/11/14 | Jessica Peet | 8.20 | Analyze board materials and timeline re RSA (1.2); revise RSA motion (.8); correspond with B. Schartz re same (.5); draft declarations in support of RSA motion (4.2); correspond with B. Schartz re same (.3); revise same (.8); correspond with K&E working group re same (.4). |
| 5/11/14 | Aparna Yenamandra | .50 | Correspond with Evercore, S. Serajeddini re RSA parties' holdings post transfers. |
| 5/11/14 | Brian E Schartz | 5.20 | Revise RSA assumption motion (2.1); correspond with J. Peet re same (.4); review declaration re RSA assumption motion (.8); revise same (1.7); correspond with J. Peet re same (.2). |
| 5/11/14 | Mark E McKane | .40 | Correspond with B. Schartz re RSA assumption motion and declarations. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | Jessica Peet | 4.80 | Revise RSA motion (3.1); telephone conference with K&E litigation working group re same (.8); office conference with B. Schartz re same (.3); correspond with K&E restructuring working group re same (.6). |
| 5/12/14 | Aparna Yenamandra | .40 | Correspond with S. Serajeddini and B. Schartz re RSA issues. |
| 5/12/14 | Aparna Yenamandra | 1.10 | Review NDA comments from RSA parties' counsel (.2); correspond with Company re same (.3); revise re same (.6). |
| 5/12/14 | Aaron Slavutin | 3.40 | Correspond with A. Yenamandra, N. Hwangpo and T. Mohan re recent disclosure statement precedent concerning boards (.2); research re same (1.6); correspond with A. Yenamandra re same (.4); research re follow up items (1.1); correspond with A. Yenamandra re same (.1). |
| 5/12/14 | Max Schlan | .70 | Draft claim trade restrictions motion. |
| 5/12/14 | Bridget K O'Connor | 6.50 | Telephone conferences with K&E working group re RSA assumption motion issues (1.1); correspond with same re same (5.4). |
| 5/12/14 | Richard M Cieri | 2.00 | Telephone conference with G. Davis re RSA assumption issues (.6); telephone conference with H. Sawyer and M. McKane re same (.4); telephone conference with M. McKane re RSA assumption issues (.6); review RSA assumption issues and evidence (.4). |
| 5/12/14 | Bryan M Stephany | 2.10 | Review draft RSA motion and declarations (1.5); telephone conference with K&E team re same (.2); review background materials in support of same (.4). |
| 5/12/14 | Bryan M Stephany | .70 | Telephone conference with H. Sawyer and C. Cremens re declarations in support of RSA assumption motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | Brian E Schartz | 2.60 | Telephone conference with Company and K&E working group re approval motion and declaration (.8); revise RSA assumption motion materials re same (.4); correspond with K&E working group re same (1.4). |
| 5/12/14 | Mark E McKane | 1.10 | Correspond with B. Schartz re key points for RSA assumption draft. |
| 5/12/14 | Mark E McKane | 1.20 | Revise RSA assumption motion. |
| 5/13/14 | Jessica Peet | 5.80 | Revise RSA assumption motion (2.8); review related materials re same (.4); correspond with K&E working group re same (2.6). |
| 5/13/14 | Aparna Yenamandra | 2.00 | Draft restructuring support agreement amendment. |
| 5/13/14 | Aparna Yenamandra | .60 | Correspond with Fulbright re non-disclosure agreement. |
| 5/13/14 | Max Schlan | .50 | Office conference with B. Murray and B. Schartz re trading restrictions. |
| 5/13/14 | Chad J Husnick | 1.30 | Correspond K&E working group re restructuring support agreement and global settlement motions (.7); telephone conference with K&E working group and Company re same (.6). |
| 5/13/14 | Bryan M Stephany | .70 | Revise RSA motion. |
| 5/13/14 | Bryan M Stephany | 4.20 | Draft evidentiary support outline re motion to assume restructuring support agreement (3.1); review background materials in support of same (1.1). |
| 5/13/14 | Robert Orren | 1.00 | Prepare and distribute to B. Schartz draft global settlement and RSA assumption motions. |
| 5/13/14 | Brian E Schartz | 2.10 | Telephone conference re RSA motion with Company and K&E working group (.6); review materials re same (1.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with RSA parties re planning for second day hearing, RSA motion and DIP motion (1.2); telephone conference with M. McKane re negotiations (.8). |
| 5/14/14 | Jessica Peet | 5.70 | Research re RSA assumption motion open issues (1.4); analyze materials re same (2.2); telephone conferences and correspond with working group re same (2.1). |
| 5/14/14 | Teresa Lii | .80 | Revise restructuring support agreement and global settlement motion. |
| 5/14/14 | Bridget K O'Connor | 2.00 | Prepare for RSA assumption motion dispute. |
| 5/14/14 | Edward O Sassower, P.C. | 5.90 | Review and analyze global settlement documents (2.7); correspond with K&E working group re same (1.4); attend meeting with Akin and WLRK working groups re term sheet (1.6); correspond with Akin and WLRK working groups re same (.2). |
| 5/14/14 | Chad J Husnick | 3.40 | Correspond with K&E working group re restructuring support agreement and global settlement motions (1.7); telephone conference with K&E working group re same (.4); revise same (1.3). |
| 5/14/14 | Richard M Cieri | 1.30 | Revise RSA declarations (D. Ying, C. Cremens and H. Sawyer) (.8); telephone conference with M. McKane re comments to same (.5). |
| 5/14/14 | Bryan M Stephany | 2.30 | Review and revise RSA assumption motion (.7); revise supporting declarations (.5); telephone conferences with H. Sawyer and C. Cremens re declarations in support of same (1.1). |
| 5/14/14 | Brian E Schartz | 1.20 | Review updated draft RSA assumption motion (.3); revise same (.9). |
| 5/14/14 | Todd F Maynes, P.C. | 3.00 | Review and analyze declarations in support of deal (1.3); review and revise same (1.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Mark E McKane | 2.60 | Telephone conference with H. Sawyer and C. Cremens re draft RSA declarations. |
| 5/14/14 | James H M Sprayregen, P.C. | 1.80 | Correspond with K&E working group re term sheet negotiations (.3); telephone conference with same re same (1.5). |
| 5/15/14 | Jessica Peet | 8.70 | Revise RSA assumption motion (4.9); research open issues re same (2.7); correspond with K&E working group (.6); telephone conferences with working group re same (.4); office conference with T. Lii re same (.1). |
| 5/15/14 | Natasha Hwangpo | 2.70 | Revise global settlement motion (2.5); correspond with E. Geier and T. Lii re same (.2). |
| 5/15/14 | Teresa Lii | 1.50 | Revise global settlement motion (1.1); correspond with E. Geier re same (.2); review and revise restructuring support agreement (.1); office conference with J. Peet re same (.1). |
| 5/15/14 | Bridget K O'Connor | 2.50 | Revise draft RSA assumption motion response (1.9); conference with B. Stephany re same (.6). |
| 5/15/14 | Edward O Sassower, P.C. | 4.30 | Correspond with K&E working group re RSA motion (.6); telephone conference re same (.4); review global settlement motion (2.1); correspond with K&E working group re same (1.2). |
| 5/15/14 | Chad J Husnick | 3.60 | Correspond K&E working group re global settlement motion (.4); review restructuring support agreement motion (1.1); revise same (1.8); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Bryan M Stephany | 4.10 | Review and edit RSA assumption motion and supporting declarations (.3); revise evidentiary support outline re same (2.3); conference with B. O'Connor re same (.6); research re RSA assumption motion (.7); conference with J. Peet re same (.2). |
| 5/15/14 | Robert Orren | 1.00 | Research re debtors' reply to objections to RSA motion. |
| 5/15/14 | Brian E Schartz | 6.10 | Correspond re RSA amendment (.8); revise RSA assumption motion (3.2); review RSA amendments (1.8); revise same (.3). |
| 5/16/14 | Emily Geier | 1.70 | Revise RSA assumption motion (1.2); telephone conference with B. Schartz re same (.2); correspond with K&E working group re same (.3). |
| 5/16/14 | Jessica Peet | 10.80 | Research re restructuring support agreement motion (2.0); revise same (3.7); telephone conference with K&E working group re same (2.7); correspond with RLF working group and K&E working group re filing coordination (2.4). |
| 5/16/14 | Aparna Yenamandra | 1.60 | Review and revise RSA amendment (.8); coordinate with RSA parties re same (.5); correspond with EVR re RSA holdings (.3). |
| 5/16/14 | Aparna Yenamandra | 1.80 | Finalize RSA filing submission with exhibits (.6); review and revise re same (.8); telephone conference with Epiq re same (.4). |
| 5/16/14 | Edward O Sassower, P.C. | 5.10 | Review draft RSA motion (1.3); comment on same (1.4); correspond with B. Schartz re same (.8); telephone conference with B. Schartz and R. Cieri re same (.2); telephone conference with S. Hessler re same (.1); correspond with K&E working group re same (1.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Stephen E Hessler | .80 | Review motion to assume Restructuring Support Agreement (.2); revise same (.5); telephone conference with E. Sassower re same (.1). |
| 5/16/14 | Jacob Goldfinger | 3.50 | Research re RSA motion (3.2); correspond with K&E working group re same (.3). |
| 5/16/14 | Richard M Cieri | 2.00 | Review draft RSA assumption motion (.7); correspond with E. Sassower re same (.8); review revised draft of RSA assumption motion (.5). |
| 5/16/14 | Brian E Schartz | 3.60 | Review RSA motion (1.2); revise same (1.6); telephone conference with company re NDA (.6); telephone conference with E. Geier re RSA assumption motion (.2). |
| 5/16/14 | Mark E McKane | .80 | Revise draft RSA assumption motion. |
| 5/19/14 | Jessica Peet | 6.30 | Research re RSA objection (1.2); analyze same (.8); draft summary of same (2.6); correspond with B. Schartz re same (.6); draft talking points re RSA approval motion (1.1). |
| 5/19/14 | William T Pruitt | 5.10 | Correspond with B. O'Connor re same (.7); review and analyze new document requests re RSA (4.1); correspond with working group re same (.3). |
| 5/19/14 | Robert Orren | 1.00 | Research re objections to motion to assume plan support agreement. |
| 5/20/14 | Jessica Peet | 1.60 | Draft RSA objection tracking and analysis chart (1.2); conference with B. Schartz re same (.4). |
| 5/20/14 | Aparna Yenamandra | 2.40 | Initial preparation of hearing materials (1.9); correspond with RSA parties re motion to compel draft (.5). |
| 5/20/14 | Richard M Cieri | 1.30 | Telephone conference with G. Davis re RSA hearing date (.8); correspond with E. Sassower re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Brian E Schartz | 1.80 | Revise RSA (.7); correspond with J. Peet re same (.6); correspond re assumptions issues with K&E working group (.5). |
| 5/21/14 | Jessica Peet | 4.20 | Research re RSA treatment and application in bankruptcy court (3.2); review memorandum re same (.4); correspond with K&E working group re same (.6). |
| 5/21/14 | Alexander Davis | .60 | Telephone conference with B. Stephany re research for RSA reply brief. |
| 5/21/14 | Aaron Slavutin | .70 | Correspond with A. Yenamandra, S. Hessler and creditors' counsel re RSA and term sheet. |
| 5/21/14 | Richard M Cieri | .70 | Review RSA amendment (.4); correspond re plan milestones with K&E working group (.3). |
| 5/21/14 | Bryan M Stephany | .60 | Telephone conference with A. Davis re RSA assumption motion reply brief. |
| 5/22/14 | Jessica Peet | 2.60 | Research re sub rosa plan objections (1.6); research re business judgment issues (.4); analyze precedent (.6). |
| 5/22/14 | Stephanie Ding | .30 | Correspond with W. Pruitt re RSA assumption motion objections. |
| 5/22/14 | William T Pruitt | .50 | Analyze RSA assumption motion. |
| 5/22/14 | William T Pruitt | 2.50 | Analyze RSA discovery requests (2.2); correspond with S. Ding re RSA objections (.3). |
| 5/22/14 | Jacob Goldfinger | 2.50 | Research transcripts re hearings considering restructuring support agreements. |
| 5/23/14 | Jessica Peet | 1.70 | Analyze business judgment research (.9); draft summary analysis re same (.8). |
| 5/23/14 | Aparna Yenamandra | 1.10 | Correspond with M. Schlan and A. Sexton re allocation of professional fees required by term sheet (.6); review and revise professional fee summary (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Edward O Sassower, P.C. | 2.20 | Correspond with RSA parties and K&E working group re RSA Amendment (1.6); telephone conference with RSA parties and K&E working group re same (.6). |
| 5/23/14 | Richard M Cieri | .50 | Correspond with E. Sassower re RSA plan and disclosure statement milestone. |
| 5/26/14 | Aparna Yenamandra | .50 | Revise third RSA amendment. |
| 5/27/14 | Michael Esser | 3.40 | Coordinate document review re RSA assumption motion discovery (1.2); review documents re same (2.2). |
| 5/27/14 | Steven Serajeddini | 4.50 | Correspond with K&E working group re RSA amendment (1.9); correspond with K&E working group re TCEH creditor settlement (1.1); revise proposal re same (1.5). |
| 5/27/14 | Jessica Peet | 3.10 | Correspond with K&E working group re RSA research (.4); analyze cases re hearings (1.5); office conference with B. Schartz, T. Lii and T. Mohan re RSA research (.3); analyze RSA hearing transcripts (.5); correspond with R. Orren re same (.4). |
| 5/27/14 | Teresa Lii | 1.40 | Draft summary analysis re restructuring support agreement cases (.9); office conference with B. Schartz, J. Peet and T. Mohan re same (.2); correspond with J. Peet re same (.3). |
| 5/27/14 | Timothy Mohan | 4.40 | Office conference with B. Schartz, J. Peet and T. Lii re research of restructuring support agreement precedent (.3); analyze precedent re assumption of restructuring support agreement hearings (4.1). |
| 5/27/14 | Stephen E Hessler | 2.30 | Telephone conference with independent directors re status of RSA and settlement negotiations (.8); analyze materials re same (1.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Robert Orren | 3.50 | Research hearing transcripts re motion to assume RSA (3.0); correspond with J. Peet re same (.5). |
| 5/27/14 | Brian E Schartz | .60 | Office conference with T. Mohan, T. Lii and J. Peet re RSA research (.3); review materials re same (.3). |
| 5/27/14 | Andrew R McGaan, P.C. | .90 | Review revised RSA motion. |
| 5/28/14 | Michael Esser | 2.30 | Coordinate document collection re RSA assumption motion discovery (.6); review same (1.7). |
| 5/28/14 | Jessica Peet | 3.70 | Conference with K&E working group re case status (.7); telephone conference with H. Trogdon re RSA discovery requests (.3); analyze research results re same (1.3); correspond with K&E working group re same (.3); analyze Innkeepers transcript re RSA issues (1.1). |
| 5/28/14 | Aparna Yenamandra | 2.20 | Draft RSA amendment. |
| 5/28/14 | Matthew Goldberger | 2.30 | Research cases re assumption of RSA motions and outcomes (1.1); review transcript from Genco hearing re same (1.0); correspond with T. Mohan re same (.2). |
| 5/28/14 | Timothy Mohan | 3.30 | Research cases re assumption of restructuring support agreement hearings (2.3); draft summary correspondence to K&E working group re same (.8); correspond with M. Goldberger re same (.2). |
| 5/28/14 | Richard M Cieri | .10 | Telephone conference with G. Davis re plan scheduling. |
| 5/28/14 | Mark E McKane | .50 | Correspond with White & Case re meet-and-confer re RSA assumption-related discovery. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Michael Esser | 2.00 | Coordinate document collection, searching and review re RSA assumption motion discovery (.9); review same (.9); correspond with K&E team re same (.2). |
| 5/29/14 | Jessica Peet | 9.60 | Research re RSA objections (5.1); conference with B. Schartz re same (.5); telephone conferences with H. Trogdon re same and background (.4); correspond with H. Trogdon and M. Goldberger re same (1.2); telephone conference with K&E working group re research results (.8); analyze, cases cited by opposing counsel (.9); correspond with K&E working group re same (.7). |
| 5/29/14 | Aparna Yenamandra | 1.00 | Revise RSA amendment. |
| 5/29/14 | Matthew Goldberger | 6.70 | Draft summary analysis re same (1.2); analyze transcripts re RSA assumption motions are approved (3.5); telephone conference with J. Peet and H. Trogon re background re same (1.2); telephone conference with B. O'Connor, H. Trogdon, and J. Peet re results of same (.8). |
| 5/29/14 | William T Pruitt | 1.10 | Analyze production of documents responsive to RSA requests. |
| 5/29/14 | David R Dempsey | 1.80 | Telephone conference with B. Schartz re discovery and upcoming hearings (.8); review discovery requests re same (1.0). |
| 5/29/14 | Beth Friedman | 1.30 | Research re RSA amendments. |
| 5/29/14 | Richard M Cieri | .50 | Telephone conference with M. McKane re discovery on RSA motion (.3); telephone conference with M. McKane re discovery on RSA motion (.2). |
| 5/29/14 | Brian E Schartz | .80 | Telephone conference with D. Dempsey re discovery responses discussions for RSA. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/29/14 | Mark E McKane | 1.90 | Participate in meet-and-confer with White & Case working group re RSA assumption-related discovery (1.2); correspond with TCEH first lien counsel re RSA assumption-related discovery (.7). |
| 5/30/14 | Michael Esser | 2.80 | Coordinate document collection, searching and review re RSA assumption motion discovery (.5); review same (2.1); correspond with K&E team re same (.2). |
| 5/30/14 | Michael Esser | .70 | Telephone conference with W. Pruitt re RSA discovery. |
| 5/30/14 | Jessica Peet | 1.60 | Research re RSA reply (1.3); review RSA discovery letter (.2); telephone conference with B. Schartz re same (.1). |
| 5/30/14 | Aparna Yenamandra | 1.90 | Review call center log for RSA issues (1.0); revise RSA amendment (.9). |
| 5/30/14 | Julia Allen | 1.30 | Draft list of domain names for search related to RSA negotiations. |
| 5/30/14 | Matthew Goldberger | .80 | Analyze documents re RSA assumption discovery request. |
| 5/30/14 | Jessica Pettit | .80 | Review documents for responsiveness and privilege re RSA assumption matter. |
| 5/30/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra re RSA (.1); circulate same to creditors counsel (.1); |
| 5/30/14 | William T Pruitt | 1.10 | Telephone conference with M. Esser re RSA discovery (.7); correspond with A. Burton re RSA discovery (.4). |
| 5/30/14 | David R Dempsey | 1.90 | Edit correspondence to TCEH unsecureds concerning valuation-related discovery in context of RSA negotiations (.9); correspond with B. O'Connor re same (.4); telephone conference with K&E litigation and restructuring working groups re same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Jacob Goldfinger | 1.80 | Research re RSA orders and transcripts of hearings on RSA pleadings. |
| 5/30/14 | Richard M Cieri | 1.00 | Telephone conference with K&E working group re briefing H. Sawyer re plan and RSA issues. |
| 5/30/14 | Richard M Cieri | 2.20 | Telephone conference with K&E working group re RSA assumption issue (.6); review correspondence and discovery re RSA assumption issues (1.6). |
| 5/30/14 | Brian E Schartz | .60 | Telephone conference call re RSA Assumption motion discovery issues with J. Peet (.1); review materials re same (.5). |
| 5/30/14 | Mark E McKane | 2.50 | Review letter outlining the Debtors' position re scope of discovery and relevance for RSA assumption motion (1.3); telephone conference with H. Sawyer re RSA issues (.5); conference with Paul Weiss re RSA assumption issues (.7). |
| 5/31/14 | Jessica Peet | .60 | Research re RSA reply issues. |
|  |  | 518.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544690**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                  $ 129,304.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 129,304.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 5.30 | 930.00 | 4,929.00 |
| Alexander Davis | .90 | 520.00 | 468.00 |
| David R Dempsey | 13.00 | 825.00 | 10,725.00 |
| Jennifer Elliott | 9.90 | 520.00 | 5,148.00 |
| William Guerrieri | 69.60 | 750.00 | 52,200.00 |
| Stephen E Hessler | 1.10 | 935.00 | 1,028.50 |
| Sean F Hilson | 29.90 | 450.00 | 13,455.00 |
| Vicki V Hood | 6.60 | 1,075.00 | 7,095.00 |
| Natasha Hwangpo | 1.70 | 450.00 | 765.00 |
| Andrew R McGaan, P.C. | 2.30 | 1,025.00 | 2,357.50 |
| Mark E McKane | 8.30 | 925.00 | 7,677.50 |
| Scott D Price | 3.70 | 1,145.00 | 4,236.50 |
| Edward O Sassower, P.C. | 8.70 | 1,095.00 | 9,526.50 |
| Brian E Schartz | 1.10 | 775.00 | 852.50 |
| Aaron Slavutin | .40 | 520.00 | 208.00 |
| Aparna Yenamandra | 16.60 | 520.00 | 8,632.00 |
| **TOTALS** | **179.10** | | **$129,304.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/29/14 | Jack N Bernstein | 2.80 | Draft employee communications (1.8); draft correspondence to C. Kirby re same (.5); telephone conference with C. Kirby re same (.5). |
| 4/29/14 | Mark E McKane | 1.00 | Revise Keglevic supplemental declaration re incentive compensation. |
| 4/30/14 | William Guerrieri | 5.10 | Revise variable compensation motion (1.1); summarize issues re same (2.6); correspond with C. Kirby re same (1.4). |
| 4/30/14 | Jack N Bernstein | 2.50 | Analyze deferred compensation and retiree medical issues. |
| 5/02/14 | Alexander Davis | .90 | Revise Filsinger declaration. |
| 5/02/14 | William Guerrieri | 6.00 | Revise insider compensation motion and declarations (2.4); correspond with C. Kirby re issues re same (.8); summarize case law issues re participants (2.8). |
| 5/02/14 | Mark E McKane | .80 | Prepare P. Keglevic re potential testimony re non-insider variable compensation motion. |
| 5/03/14 | Vicki V Hood | 2.30 | Prepare PBGC reportable event filing (1.8); correspond with A. Don Carlos re same (.5). |
| 5/05/14 | Aparna Yenamandra | .20 | Telephone conference with C. Kirby re interim cap issues in wages. |
| 5/05/14 | Jennifer Elliott | .30 | Review Form 10 Pension Benefit Guaranty Corporation. |
| 5/05/14 | Sean F Hilson | .60 | Telephone conference with C. Kirby re incentive compensation and consultants. |
| 5/05/14 | Stephen E Hessler | .40 | Telephone conference with C. Kirby re employee issues. |
| 5/05/14 | David R Dempsey | .50 | Telephone conference with C. Kirby re variable compensation motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Scott D Price | .80 | Telephone conference with company re motion for approval of incentive plans. |
| 5/05/14 | Vicki V Hood | .50 | Prepare PBGC reportable event filings. |
| 5/06/14 | Jennifer Elliott | 4.20 | Draft documents re Pension Benefit Guaranty Corporation Form 10 filing (3.2); correspond with V. Hood same (1.0). |
| 5/06/14 | Scott D Price | .30 | Telephone conference with company re delayed SERP payments. |
| 5/07/14 | Aparna Yenamandra | 1.40 | Correspond with J. Elliot and J. Bernstein re PBGC diligence requests (.3); compile required information re same (1.1). |
| 5/07/14 | Jennifer Elliott | 2.40 | Telephone conference with P. Bohme re PBGC reportable event (.2); correspond with A. Yenamandra re same (.3); revise Pension Benefit Guaranty Corporation Form 10 filing documents (1.9). |
| 5/07/14 | Vicki V Hood | .40 | Review PBGC reportable event filing documentation. |
| 5/08/14 | Aparna Yenamandra | 1.30 | Telephone conference with A. Horton and C. Kirby re allocation of OPEB liabilities across Debtor entities (.6); revise open issues list re same (.3); telephone conference with Paul Weiss, A. Horton and C. Kirby re next steps on benefits diligence (.4). |
| 5/08/14 | Jennifer Elliott | 1.50 | Revise Pension Benefit Guaranty Corporation filing documents (1.0); draft cover letter and accompanying disclosures re same (.5). |
| 5/08/14 | William Guerrieri | 3.90 | Revise insider compensation motion and declarations (2.4); correspond with D. Dempsey re issues re same (1.5). |
| 5/09/14 | Jennifer Elliott | 1.10 | Update Pension Benefit Guaranty Corporation filing documents (1.0); telephone conference with C. Kirby re benefit plans and filing (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/14 | Aparna Yenamandra | 4.40 | Review precedent on wages supplements re independent director (1.2); draft wages supplement re same (3.2). |
| 5/12/14 | Aparna Yenamandra | 1.70 | Revise wages supplement re independent director fees (1.1); correspond with A&M re independent director fee invoices (.2); review wages and non-insider compensation motions re non-insider retentive bonus relief (.3); correspond with W. Guerrieri and C. Ewert re same (.1). |
| 5/12/14 | William Guerrieri | 5.10 | Revise non-insider motion and declarations (3.4); correspond with A. Yenamandra and M. McKane re issues re same (1.7). |
| 5/12/14 | Mark E McKane | .70 | Correspond with T. Filsinger and D. Dempsey re non-insider compensation issues. |
| 5/13/14 | Aparna Yenamandra | .30 | Revise wages supplement. |
| 5/13/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with C. Kirby, D. Dempsey, and B. Schartz re compensation (.7); review correspondence from S. Dore and P. Keglevic re same (.6). |
| 5/13/14 | David R Dempsey | 4.00 | Telephone conference with C. Kirby re compensation issues (1.0); revise motion re same (2.2); revise declaration from P. Keglevic re same (.8). |
| 5/13/14 | Brian E Schartz | 1.10 | Telephone conference with D. Dempsey, E. Sassower, and C. Kirby re compensation (.7); prepare for same (.4). |
| 5/13/14 | William Guerrieri | 6.20 | Telephone conference with T. Filsinger re non-insider compensation programs (1.8); revise motion and declarations re same (4.1); correspond with S. Hilson re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Sean F Hilson | 5.20 | Review correspondence re incentive compensation planning (.2); correspond with W. Guerrieri re same (.1); review incentive compensation motion (1.8); draft declaration re same (3.1). |
| 5/14/14 | Edward O Sassower, P.C. | 1.20 | Correspond with C. Kirby, S. Dore, and S. Price re non-insider compensation motion (.5); revise same (.7). |
| 5/14/14 | Stephen E Hessler | .70 | Review non-insider compensation motion (.5); correspond with W. Guerrieri re same (.2). |
| 5/14/14 | Scott D Price | 1.60 | Review non-insider compensation motion. |
| 5/14/14 | William Guerrieri | 7.40 | Revise motion and declarations re non-insider compensation programs (3.4); telephone conferences with C. Kirby and M. McKane re same (1.2); research case law re same (2.8). |
| 5/14/14 | Mark E McKane | 1.90 | Revise non-insider variable compensation motion, addressing evidentiary issues re same (.7); telephone conference with W. Guerrieri and C. Kirby re same (1.2). |
| 5/15/14 | Sean F Hilson | 5.10 | Review declaration re non-insider motion (.4); telephone conference with M. McKane, C. Kirby, and W. Guerrieri re same (.5); revise non-insider compensation motion (2.8); review motion and prepare same for filing (1.4). |
| 5/15/14 | Edward O Sassower, P.C. | 1.10 | Correspond with S. Dore, S. Hessler, and S. Price re non-insider compensation motion. |
| 5/15/14 | William Guerrieri | 5.90 | Revise motion and declarations re non-insider compensation programs (5.4); telephone conferences with P. Keglevic, C. Kirby, S. Hilson, and M. McKane re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Mark E McKane | 1.80 | Analyze evidentiary issues with non-insider variable compensation motion (.9); analyze response to RSA parties re non-insider compensation issues (.4); telephone conference re non-insider issues with C. Kirby, P. Keglevic, W. Guerrieri, and S. Hilson (.5). |
| 5/16/14 | William Guerrieri | 4.20 | Telephone conference with C. Kirby re creditor diligence list (1.2); prepare summary of metrics re non-insider compensation motion (3.0). |
| 5/19/14 | Aparna Yenamandra | 1.20 | Revise wages supplement. |
| 5/19/14 | Sean F Hilson | 3.70 | Correspond with W. Guerrieri re memorandum re non-insider compensation (.3); review non-insider compensation motion (.8); revise re same (1.9); correspond with B. O'Connor and W. Guerrieri re same (.2); telephone conference with working group re same (.5). |
| 5/19/14 | David R Dempsey | 4.40 | Telephone conference with C. Kirby, S. Price and W. Guerrieri re compensation for non-insiders (.8); review, draft and edit non-insider compensation motion and declaration (3.4); telephone conferences with W. Guerrieri re same (.2). |
| 5/19/14 | Scott D Price | 1.00 | Telephone conference with C. Kirby, W. Guerrieri and D. Dempsey re non-insider compensation motion (.8); prepare for same (.2). |
| 5/19/14 | William Guerrieri | 2.80 | Telephone conference with D. Dempsey re non-insider compensation motion (.2); revise same (1.8); telephone conference with S. Price, D. Dempsey and C. Kirby re same (.8). |
| 5/20/14 | Aparna Yenamandra | .60 | Telephone conference with holders of non-qualified benefits re plan treatment. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Jennifer Elliott | .20 | Review correspondence re Form 10 filing with Pension Benefit Guaranty Corporation. |
| 5/20/14 | Sean F Hilson | 1.70 | Research Delaware case law re incentive compensation and letter of credit issues (.8); research case law re incentive performance metrics (.9). |
| 5/20/14 | Vicki V Hood | 1.80 | Advise company re Oncor 401(k) plan spin-off. |
| 5/21/14 | Aparna Yenamandra | .20 | Revise wages supplement to address company comments. |
| 5/21/14 | Sean F Hilson | 2.10 | Review performance metrics re Delaware management incentive plans (1.3); research case law re same (.8). |
| 5/21/14 | William Guerrieri | 5.80 | Correspond with Millstein re compensation info requests (1.5); summarize info request information (2.1); telephone conference with C. Kirby re same (.4); office conference with P. Keglevic re non-insider compensation motion (1.8). |
| 5/22/14 | Jennifer Elliott | .20 | Correspond with company re PBGC filing. |
| 5/22/14 | Sean F Hilson | 1.10 | Draft reply re non-insider compensation motion. |
| 5/22/14 | William Guerrieri | 1.80 | Correspond with MoFo re non-insider compensation motion (.4); analyze issues re same (1.4). |
| 5/23/14 | Sean F Hilson | 1.10 | Correspond with S. Price and W. Guerrieri re non-insider compensation reply and motion (.2); research re same (.6); revise reply re same (.3). |
| 5/23/14 | Vicki V Hood | 1.10 | Review summary of Oncor 401(k) plan asset transfer. |
| 5/25/14 | Aparna Yenamandra | 1.40 | Revise wages supplement with updated diligence (1.1); review diligence re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/14 | Aparna Yenamandra | .20 | Revise wages supplement and related order. |
| 5/26/14 | Sean F Hilson | .90 | Review list of employees and management (.3); analyze re same re insider analysis (.6). |
| 5/26/14 | David R Dempsey | .90 | Correspond with C. Kirby and W. Guerrieri re TCEH compensation issues. |
| 5/26/14 | William Guerrieri | .70 | Review correspondence re compensation program issues. |
| 5/26/14 | Mark E McKane | .50 | Evaluate potential issues re non-insider variable compensation motion. |
| 5/27/14 | Sean F Hilson | 3.70 | Draft reply re incentive compensation motion objections (1.2); draft outline and analysis re management incentive compensation (2.0); telephone conference with C. Kirby and W. Guerrieri re diligence re same (.5). |
| 5/27/14 | Edward O Sassower, P.C. | .80 | Telephone conference with Company re compensation issues. |
| 5/27/14 | William Guerrieri | 3.30 | Telephone conference with C. Kirby and S. Hilson re compensation issues (.5); review diligence information request from committee (2.2); analyze issues re June 30 payments (.6). |
| 5/28/14 | Aparna Yenamandra | 3.30 | Revise wages supplement (1.8); correspond with S. Dore and C. Gooch re same (.3); office conference with N. Hwangpo re retiree issues (.2); revise draft letter re non-qualified benefits treatment in bankruptcy (1.0). |
| 5/28/14 | Natasha Hwangpo | 1.70 | Correspond with M. Tucker re SSRP retirees (.3); draft response re same (1.1); office conference with A. Yenamandra re same (.2); correspond with B. Schartz re same (.1). |
| 5/28/14 | Aaron Slavutin | .40 | Correspond with RSA parties re wages supplement. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | William Guerrieri | 4.00 | Telephone conference with MoFo re non-insider compensation motion (.8); prepare for same (.4); telephone conference with U.S. Trustee re same (.6); analyze documents in preparation for same (1.4); telephone conferences with C. Kirby re same (.8). |
| 5/29/14 | Aparna Yenamandra | .40 | Correspond with C. Kirby re severance diligence. |
| 5/29/14 | Sean F Hilson | .40 | Revise compensation order in coordination with UCC and UST comments. |
| 5/29/14 | William Guerrieri | 5.80 | Telephone conference with A. McGaan re committee issues and questions (.7); review Creditors' Committee diligence requests and correspondence (1.6); draft summaries re same (1.3); correspond with UST re non-insider compensation motion (.2); draft supplemental declaration re same (1.2); review proposed order re same (.8). |
| 5/29/14 | Vicki V Hood | .50 | Analyze changes proposed in company 401(k) plan. |
| 5/29/14 | Andrew R McGaan, P.C. | .70 | Telephone conference with W. Guerrieri re incentive issues. |
| 5/30/14 | Sean F Hilson | 4.30 | Draft supplemental declaration re non-insider compensation motion (.9); review bondholder objection re same (.3); research case law re same (2.9); correspond with W. Guerrieri re same (.2). |
| 5/30/14 | David R Dempsey | .60 | Telephone conference with A. McGaan and M. McKane re TCEH incentive compensation. |
| 5/30/14 | David R Dempsey | 1.10 | Telephone conference with W. Guerrieri, M. McKane and E. Sassower re compensation motions. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | William Guerrieri | 1.20 | Review supplemental order re non-insider compensation motion (.6); correspond with committee re revised order (.4); correspond with S. Hilson re same (.2). |
| 5/30/14 | Mark E McKane | .90 | Correspond with S. Dore re TCEH compensation review issues (.3); telephone conference with A. McGaan, D. Dempsey re TCEH incentive compensation issues (.6). |
| 5/30/14 | Andrew R McGaan, P.C. | .80 | Correspond with D. Dempsey and M. McKane re incentive motions (.2); telephone conference with same re same (.6). |
| 5/31/14 | Edward O Sassower, P.C. | 4.30 | Review incentive bonus programs (3.8); telephone conference with Company re same (.5). |
| 5/31/14 | David R Dempsey | 1.50 | Telephone conference with P. Keglevic and S. Dore re compensation issues (.8); telephone conference with C. Kirby re same (.4); telephone conference with T. Filsinger re same (.3). |
| 5/31/14 | William Guerrieri | .40 | Review bridge order re non-insider compensation motion (.2); correspond with A. Yenamandra re same (.2). |
| 5/31/14 | Mark E McKane | .70 | Telephone conference with A. McGaan re potential TCEH incentive compensation issues. |
| 5/31/14 | Andrew R McGaan, P.C. | .80 | Telephone conference with Company and M. McKane re incentive motion facts and strategy (.5); review documents re same (.3). |
| | | 179.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544691**
**Client Matter: 14356-27**

---

**In the matter of    [ALL] Schedules, SoFAs**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                          $ 20,249.50


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                          $ 20,249.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 3.40 | 850.00 | 2,890.00 |
| Teresa Lii | 2.70 | 450.00 | 1,215.00 |
| Timothy Mohan | 5.10 | 450.00 | 2,295.00 |
| Brian E Schartz | 1.70 | 775.00 | 1,317.50 |
| Aaron Slavutin | 14.90 | 520.00 | 7,748.00 |
| Aparna Yenamandra | 9.20 | 520.00 | 4,784.00 |
| **TOTALS** | **37.00** | | **$20,249.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Aparna Yenamandra | .80 | Telephone conference and correspond with S. Kotarba re SoFAs and schedules timing (.5); correspond with P. Kinealy and J. Stuart re diligence requests related to SoFAs and schedules (.3). |
| 5/06/14 | Aaron Slavutin | .60 | Correspond with J. Cohn Connor, A. Yenamandra, A. Sexton and S. Kotarba re schedules (.4); research re same (.2). |
| 5/06/14 | Jeanne T Cohn-Connor | .90 | Review correspondence re schedules (.4); correspond with C. Rodriguez re timing (.1); correspond with A. Slavutin re same (.2); correspond with A. Sexton re same (.1); correspond with S. Kotarba re same (.1). |
| 5/07/14 | Aparna Yenamandra | .30 | Telephone conference with S. Kotarba re timing of SoFAs and schedules production. |
| 5/07/14 | Teresa Lii | 1.20 | Revise SoFAs motion (1.1); correspond with K&E working group re same (.1). |
| 5/08/14 | Aparna Yenamandra | .60 | Participate in portion of SoFAs and schedules kick off telephone conference with B. Schartz and A&M. |
| 5/08/14 | Teresa Lii | .50 | Revise SoFAs motion (.4); correspond with A. Slavutin re same (.1). |
| 5/08/14 | Aaron Slavutin | 2.10 | Revise schedules and SoFAs extension motion (1.9); correspond with T. Lii, A. Yenamandra re same (.2). |
| 5/08/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra re top 50 list for SoFAs. |
| 5/08/14 | Brian E Schartz | 1.10 | Telephone conference with A. Yenamandra and A&M re statements and schedules kick off. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Aparna Yenamandra | .70 | Telephone conference with A&M re certification process re SoFAs and schedules (.5); review global notes precedent (.2). |
| 5/09/14 | Aparna Yenamandra | .70 | Review and revise SoFAs and schedules extension motion (.5); correspond with A. Slavutin re same (.2). |
| 5/09/14 | Aaron Slavutin | .40 | Analyze SoFAs extension motion (.3); correspond with A. Yenamandra and B. Schartz re same (.1). |
| 5/12/14 | Aparna Yenamandra | 2.40 | Correspond with A&M, Company re 5-14 IOR request (.3); review materials re same (1.5); telephone conference with A. Slavutin and A&M team re SoFAs (.6). |
| 5/12/14 | Aaron Slavutin | 1.90 | Telephone conference with A. Yenamandra and A&M team re SoFAs (.6); coordinate re same (.2); correspond with A. Yenamandra and K. Sullivan re tax filings (.6); research re same (.3); correspond with K. Ashby re same (.2). |
| 5/14/14 | Teresa Lii | .70 | Review SoFA extension motion (.5); correspond with A. Yenamandra re same (.2). |
| 5/15/14 | Teresa Lii | .30 | Review SoFA extension motion. |
| 5/20/14 | Aaron Slavutin | 1.30 | Research re schedule A (1.1); correspond with A. Yenamandra and J. Ehrenhofer re same (.2). |
| 5/21/14 | Aaron Slavutin | .20 | Correspond with J. Cohn Connor and J. Ehrenhofer re SoFAs. |
| 5/21/14 | Jeanne T Cohn-Connor | .70 | Correspond with S. Kotarba re SoFA 17 (.2); correspond with A. Slavutin re same (.1); review documentation re SoFAs (.4). |
| 5/22/14 | Aaron Slavutin | 1.00 | Compile SoFAs issues list (.4); correspond with A. Yenamandra re same (.3); correspond with K. Sullivan and A. Yenamandra re outstanding issues and next steps (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/14 | Aparna Yenamandra | .80 | Review A&M open questions (.6); correspond with A&M and A. Slavutin re same (.2). |
| 5/26/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra re SoFAs. |
| 5/27/14 | Aparna Yenamandra | .20 | Office conference with B. Schartz re open issues on first draft of SOFAs and Schedules. |
| 5/27/14 | Aaron Slavutin | 3.90 | Correspond with J. Ehrenhofer re SoFAs (.1); correspond with A. Sexton re same (.1); prepare SoFAs tracker (1.1); prepare SoFAs shell (1.7); telephone conference re insiders (.9). |
| 5/27/14 | Brian E Schartz | .60 | Telephone conference re SoFAs with A&M working group (.4); office conference with A. Yenamandra re same (.2). |
| 5/28/14 | Aparna Yenamandra | 1.80 | Office conference with A. Slavutin re open SoFAs and schedules issues (.5); revise analysis re same (1.3). |
| 5/28/14 | Aaron Slavutin | 1.40 | Update shell and tracker (.9); office conference with A. Yenamandra re same (.5). |
| 5/29/14 | Aaron Slavutin | .30 | Correspond with J. Ehrenhofer re SoFAs issues list (.2); correspond with J. Cohn-Connor and S. Kotarba re SoFAs (.1). |
| 5/29/14 | Jeanne T Cohn-Connor | .50 | Correspond with A. Slavutin re timing for schedules and review same. |
| 5/30/14 | Aparna Yenamandra | .90 | Telephone conference with A&M re SoFAs assessment process. |
| 5/30/14 | Aaron Slavutin | 1.40 | Review correspondence from S. Kotarba (.3); correspond with S. Kotarba, J. Cohn-Connor re upcoming meeting (.2); telephone conference with J. Cohn-Connor and A&M re SoFA and schedule templates (.5); correspond with A. Yenamandra re same (.2); correspond with J. Cohn-Connor re schedules (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Jeanne T Cohn-Connor | 1.30 | Confer with S. Kotarba re template (.4); prepare for telephone conference with S. Kotarba and A. Slavutin re the template (.3); telephone conference with same re same (.5); correspond with C. Rodriguez re follow-up to same (.1). |
| 5/31/14 | Timothy Mohan | 5.10 | Revise response to objection to motion to extend time to file schedules and statements. |
| | | 37.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544693**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 60,709.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 60,709.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 10.30 | 1,045.00 | 10,763.50 |
| Jacob Goldfinger | 7.60 | 320.00 | 2,432.00 |
| Munsoor Hussain | 36.10 | 835.00 | 30,143.50 |
| William A Levy, P.C. | 1.50 | 1,090.00 | 1,635.00 |
| Todd F Maynes, P.C. | 9.20 | 1,225.00 | 11,270.00 |
| Scott D Price | 3.90 | 1,145.00 | 4,465.50 |
| **TOTALS** | **68.60** | | **$60,709.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 4/30/14 | Munsoor Hussain | 3.10 | Review OTP (1.8); prepare tax disclosure (1.3). |
| 5/03/14 | Munsoor Hussain | 3.50 | Review information memorandum (1.3); prepare comments (2.2). |
| 5/05/14 | Jacob Goldfinger | 3.80 | Research precedent re NOL pleadings. |
| 5/06/14 | Jacob Goldfinger | 3.80 | Research precedent re NOL pleadings. |
| 5/06/14 | Todd F Maynes, P.C. | 2.30 | Telephone conference with company working group re IRS private letter ruling process (.6); review materials re same (1.7). |
| 5/07/14 | William A Levy, P.C. | 1.50 | Review and analyze REIT matters. |
| 5/07/14 | Munsoor Hussain | 4.90 | Review RSA for tax issues. |
| 5/07/14 | Todd F Maynes, P.C. | 3.80 | Telephone conference with company working group re IRS ruling process (.8); correspond with same re same (1.6); identify key issues re same (1.4). |
| 5/08/14 | Todd F Maynes, P.C. | 2.60 | Correspond with D. Wheat re IRS ruling logistics and continuity of interest doctrine (.9); telephone conferences with same re same (.4); analyze key issues re same (1.3). |
| 5/09/14 | Todd F Maynes, P.C. | .50 | Correspond with C. Howard and D. Wheat re private letter ruling possibilities. |
| 5/12/14 | Gregory W Gallagher, P.C. | 3.10 | Research re private letter ruling key issues (1.7); review research results (1.4). |
| 5/14/14 | Gregory W Gallagher, P.C. | 4.50 | Review proposal for second lien DIP (2.7); research re impact of same on IRS ruling (1.8). |
| 5/15/14 | Scott D Price | 1.70 | Review pleadings re tax issues. |
| 5/15/14 | Munsoor Hussain | 7.70 | Review disclosure statement (1.5); prepare tax disclosure (6.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 5/16/14 | Scott D Price | .70 | Telephone conference with K&E working group re director tax issues. |
| 5/16/14 | Munsoor Hussain | 2.40 | Prepare tax disclosure for disclosure statement (.9); telephone conference with K&E working group re worthless stock deduction (1.5). |
| 5/16/14 | Gregory W Gallagher, P.C. | 1.40 | Revise tax disclosure. |
| 5/19/14 | Munsoor Hussain | 3.80 | Research worthless stock deduction case law. |
| 5/20/14 | Munsoor Hussain | 6.30 | Research worthless stock deduction issues (1.8); prepare memorandum re same (4.5). |
| 5/21/14 | Munsoor Hussain | 4.40 | Prepare memorandum re worthless stock deduction (3.8); telephone conference with K&E working group re same (.6). |
| 5/23/14 | Scott D Price | .50 | Telephone conference with company re tax consequences of stock holdings. |
| 5/27/14 | Scott D Price | 1.00 | Discuss diligence requests. |
| 5/29/14 | Gregory W Gallagher, P.C. | 1.30 | Research re consolidation issues. |
|  |  | 68.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544694**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 23,565.50


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 23,565.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| David R Dempsey | 2.50 | 825.00 | 2,062.50 |
| Chad J Husnick | 9.90 | 840.00 | 8,316.00 |
| Natasha Hwangpo | 3.40 | 450.00 | 1,530.00 |
| Brett Murray | 2.30 | 520.00 | 1,196.00 |
| Brian E Schartz | 8.60 | 775.00 | 6,665.00 |
| Aaron Slavutin | 1.80 | 520.00 | 936.00 |
| Aparna Yenamandra | 5.50 | 520.00 | 2,860.00 |
| **TOTALS** | **34.00** | | **$23,565.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   30 - [ALL] U.S. Trustee Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | David R Dempsey | 2.50 | Draft declaration re wages issues in response to U.S. Trustee questions (.7); correspond with Company, M. McKane, B. O'Connor, W. Pruitt and A. McGaan re same (1.8). |
| 4/30/14 | Brett Murray | 2.30 | Revise first day orders re U.S. Trustee comments (2.1); circulate same to K&E working group (.2). |
| 5/04/14 | Chad J Husnick | .70 | Telephone conference with J. Stegenga, R. Cieri and S. Dore re initial debtor interview and 341 meeting. |
| 5/05/14 | Aparna Yenamandra | 1.20 | Correspond with RLF re U.S. Trustee diligence items due 5/7 (.2); correspond with S. Kotarba and P. Kinealy re compiling same (.3); review re same (.7). |
| 5/05/14 | Chad J Husnick | 1.40 | Telephone conferences with J. Stegenga and S. Dore re 341 meeting and initial debtor interview (.7); correspond with J. Stegenga, E. Sassower, S. Hessler and B. Schartz re same (.1); correspond with B. Schartz, J. Madron and J. Stegenga re U.S. Trustee diligence requests (.6). |
| 5/05/14 | Brian E Schartz | .60 | Telephone conference with U.S. Trustee re top unsecured creditors by creditor group (.5); correspond with C. Husnick and S. Hessler re same (.1). |
| 5/06/14 | Chad J Husnick | 1.40 | Telephone conferences with J. Stegenga, S. Dore re initial debtor interview (.8); correspond with B. Schartz, J. Madron, J. Stegenga re U.S. Trustee diligence requests (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  30 - [ALL] U.S. Trustee Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/14 | Chad J Husnick | 3.10 | Analyze open issues and follow up questions re initial debtor interview and U.S. Trustee diligence requests (.4); telephone conferences with J. Stegenga, J. Stuart re same (.8); telephone conferences with D. DeFranschechi, M. Collins re same (.6); review materials re same (1.3). |
| 5/08/14 | Aparna Yenamandra | 1.60 | Correspond with RLF re U.S. Trustee diligence request for initial debtor interview meeting (.2); compile diligence re same (.9); update professionals schedule per U.S. Trustee request (.4); correspond with B. Schartz and C. Husnick re same (.1). |
| 5/08/14 | Chad J Husnick | 1.10 | Correspond with A. Yenamandra and M. Carter re initial debtor interview issues (.2); review schedules re same (.3); revise diligence (.3); correspond with B. Schartz re same (.3). |
| 5/08/14 | Brian E Schartz | .60 | Correspond with C. Husnick, A. Yenamandra and M. Carter re U.S. Trustee issues. |
| 5/11/14 | Aparna Yenamandra | .80 | Finalize initial debtor interview materials (.6); correspond with RLF re same (.2). |
| 5/12/14 | Brian E Schartz | .90 | Attend U.S. Trustee meeting. |
| 5/13/14 | Brian E Schartz | 1.20 | Participate in telephone conference with U.S. Trustee re review initial operating report (.6); telephone conference with U.S. Trustee re trade restrictions/regulator issues (.6). |
| 5/21/14 | Brian E Schartz | 1.90 | Attend initial debtor interview follow-up meeting with U.S. Trustee (1.8); correspond with Company re same (.1). |
| 5/26/14 | Aparna Yenamandra | 1.90 | Review U.S. Trustee comments to second day motions and orders (.5); correspond with A&M re related diligence (.3); draft summary of communications strategy re Fort Worth article for the U.S. Trustee (1.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/26/14 | Natasha Hwangpo | 1.10 | Draft post-petition U.S. Trustee comment chart (.9); revise same (.2). |
| 5/27/14 | Natasha Hwangpo | 2.30 | Revise comment chart re UST comments to pleading (2.1); correspond with A. Sexton re same (.2). |
| 5/27/14 | Chad J Husnick | 2.20 | Office conference with B. Schartz re U.S. Trustee issues re second day hearing and related motions (1.4); draft correspondence to U.S. trustee trial counsel re same (.8). |
| 5/27/14 | Brian E Schartz | 1.40 | Office conference with C. Husnick re second day motions discussion with Debtors and U.S. Trustee. |
| 5/29/14 | Brian E Schartz | 2.00 | Review US Trustee comments to second day orders (.4); circulate same to K&E working group for integration (.2); telephone conference with U.S. Trustee re shippers/liens and critical vendors (1.4). |
| 5/30/14 | Aaron Slavutin | 1.80 | Review objections (.3); circulate same to E. Geier (.1); update objections tracker (.2); review UST objections (.2); review and revise UST comments to first day orders tracker (.7); correspond with B. Schartz and D. Ying re same (.3). |
| | | 34.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544695**
**Client Matter: 14356-32**

---

**In the matter of    [ALL] Valuation**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                  $ 40,201.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 40,201.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 5.60 | 520.00 | 2,912.00 |
| Natasha Hwangpo | 22.60 | 450.00 | 10,170.00 |
| Andrew R McGaan, P.C. | 9.80 | 1,025.00 | 10,045.00 |
| Mark E McKane | 2.20 | 925.00 | 2,035.00 |
| Timothy Mohan | 12.50 | 450.00 | 5,625.00 |
| Bridget K O'Connor | 6.00 | 840.00 | 5,040.00 |
| Robert Orren | 2.00 | 290.00 | 580.00 |
| Brian E Schartz | 2.20 | 775.00 | 1,705.00 |
| Max Schlan | 2.40 | 520.00 | 1,248.00 |
| Bryan M Stephany | .60 | 795.00 | 477.00 |
| Aparna Yenamandra | .70 | 520.00 | 364.00 |
| **TOTALS** | **66.60** | | **$40,201.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/14 | Julia Allen | 2.20 | Review and analyze 2010 projections presentations for key valuation documents. |
| 5/05/14 | Bridget K O'Connor | 6.00 | Research issues re valuation trial. |
| 5/07/14 | Andrew R McGaan, P.C. | .70 | Telephone conference with M. Carter re valuation issues (.3); telephone conference with T. Filsinger re same (.4). |
| 5/12/14 | Natasha Hwangpo | .50 | Review valuation material (.3); correspond with A. Yenamandra re same (.2). |
| 5/18/14 | Mark E McKane | .40 | Correspond with Evercore working group and company re long range plan for valuation. |
| 5/18/14 | Andrew R McGaan, P.C. | 1.90 | Review valuation issues (1.4); circulate to M. McKane re same (.5). |
| 5/19/14 | Bryan M Stephany | .60 | Participate in telephone conference re valuation issues with Evercore and B. Schartz. |
| 5/19/14 | Brian E Schartz | .90 | Telephone conference with Evercore and B. Stephany re valuation analysis (.6); prepare for same (.3). |
| 5/21/14 | Andrew R McGaan, P.C. | .50 | Telephone conference with distressed debt buyers re valuation approaches. |
| 5/23/14 | Brian E Schartz | 1.30 | Telephone conference with A. McGaan re valuation analysis follow-up. |
| 5/23/14 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with B. Schartz re valuation analysis. |
| 5/25/14 | Andrew R McGaan, P.C. | .40 | Correspond with T. Filsinger re valuation issues. |
| 5/26/14 | Andrew R McGaan, P.C. | 1.00 | Analyze valuation litigation planning and strategy. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/27/14 | Andrew R McGaan, P.C. | 1.90 | Prepare for conference with Filsinger Energy team in Dallas re valuation and projections, including review of work product and client documents (.6); attend telephone conference re same (1.3). |
| 5/28/14 | Aparna Yenamandra | .70 | Office conference with K&E working group re valuation research related to confirmation briefs (.3); prepare for same (.4). |
| 5/28/14 | Julia Allen | 3.40 | Review and analyze 2011 presentations for key documents re valuation. |
| 5/28/14 | Natasha Hwangpo | 9.30 | Review valuation article (.3); research re valuation trials (8.7); draft summary chart re same (.3). |
| 5/28/14 | Timothy Mohan | 5.40 | Research re valuation trials within the bankruptcy courts (4.3); draft summary re same (1.1). |
| 5/28/14 | Max Schlan | 2.40 | Research valuation litigation. |
| 5/28/14 | Robert Orren | 2.00 | Research cases re valuation disputes. |
| 5/28/14 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with T. Filsinger re valuation projection issues and strategies (1.2); prepare for same (.2). |
| 5/29/14 | Natasha Hwangpo | 9.60 | Research re valuation trials (7.6); draft summary analysis re same (2.0). |
| 5/29/14 | Timothy Mohan | 5.60 | Research re valuation trials within the bankruptcy courts (1.3); draft precedent chart re same (4.3). |
| 5/29/14 | Mark E McKane | 1.80 | Analyze cases cited by TCEH second lien creditors re valuation discovery (.8); analyze Judge Sontchi precedent re valuation (1.0). |
| 5/29/14 | Andrew R McGaan, P.C. | .70 | Review valuation research. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Natasha Hwangpo | 3.20 | Research re valuation trials (2.1); revise summary re same (.9); circulate same to A. Yenamandra, T. Mohan, M. Schlan and S. Serajeddini re same (.2). |
| 5/30/14 | Timothy Mohan | 1.50 | Draft summary re valuation trials within the bankruptcy courts. |
| | | 66.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544696**
**Client Matter: 14356-33**

---

**In the matter of    [ALL] Vendor and Other Creditor Issues**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)          $ 61,039.00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred          $ 61,039.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Cristopher Djonovic | 2.40 | 170.00 | 408.00 |
| Junelia J Edwards | 11.00 | 265.00 | 2,915.00 |
| Beth Friedman | 9.50 | 355.00 | 3,372.50 |
| Stephanie D Frye | 4.50 | 270.00 | 1,215.00 |
| Shavone Green | 44.00 | 265.00 | 11,660.00 |
| Natasha Hwangpo | 1.20 | 450.00 | 540.00 |
| Hyunjin Kim | 39.80 | 200.00 | 7,960.00 |
| Timothy Mohan | .40 | 450.00 | 180.00 |
| Brett Murray | .60 | 520.00 | 312.00 |
| John Nedeau | 32.20 | 170.00 | 5,474.00 |
| Robert Orren | .70 | 290.00 | 203.00 |
| Laura Saal | 27.10 | 300.00 | 8,130.00 |
| Brian E Schartz | .90 | 775.00 | 697.50 |
| Samuel Schmidt | 2.30 | 200.00 | 460.00 |
| Ellisa Shim | 47.00 | 200.00 | 9,400.00 |
| Aaron Slavutin | 4.00 | 520.00 | 2,080.00 |
| Aparna Yenamandra | 11.60 | 520.00 | 6,032.00 |
| **TOTALS** | **239.20** | | **$61,039.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Aparna Yenamandra | 2.10 | Revise communications materials (1.1); correspond with Kekst re same (.6); telephone conferences with Epiq and Kekst re notice of comments and related cover letters (.4). |
| 5/06/14 | Beth Friedman | 2.40 | Review materials re call center logistics (.9); correspond with K&E support staff re claims hotline (1.1); telephone conference with claimants re same (.4). |
| 5/07/14 | Aparna Yenamandra | 2.40 | Review communications materials (.8); revise same (1.3); telephone conference with Epiq re customer notice of commencement issues (.3). |
| 5/07/14 | Aaron Slavutin | 2.30 | Revise call center Q&A lists (1.2); draft summary of open issues re same (1.1). |
| 5/08/14 | Aparna Yenamandra | .40 | Revise non-customer notice of commencement (.3); correspond with A. Slavutin (.1). |
| 5/08/14 | Beth Friedman | 1.80 | Coordinate additional telephone lines for creditor inquires (1.5); correspond with K&E working group re same (.3). |
| 5/09/14 | Aparna Yenamandra | .80 | Telephone conference with Kekst re customer NOC and employee cover letter (.4); revise same (.4). |
| 5/09/14 | John Nedeau | 1.10 | Correspond with K&E working group re daily EFH Hotline voicemail log. |
| 5/09/14 | Beth Friedman | 1.20 | Review voicemails from call center (.6); correspond with K&E working group re call center logistics (.4); prepare materials re same (.2). |
| 5/13/14 | John Nedeau | .10 | Correspond with K&E working group re daily EFH Hotline voicemail log. |
| 5/14/14 | Brett Murray | .60 | Review publication notice (.4); correspond with Epiq working group re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/14/14 | John Nedeau | 1.20 | Correspond with K&E working group re daily EFH Hotline voicemail log. |
| 5/15/14 | John Nedeau | 1.30 | Correspond with K&E working group re daily EFH Hotline voicemail log. |
| 5/16/14 | Robert Orren | .30 | Review creditor hotline. |
| 5/19/14 | Shavone Green | 5.90 | Review EFH calls received (1.7); draft log re same (2.8); revise same (1.4). |
| 5/19/14 | Aparna Yenamandra | 2.30 | Review K&E call log and correspondence from customers and vendors (1.2); draft responses re same (.80); correspond with investor relations re customer call center FAQs (.3). |
| 5/19/14 | John Nedeau | 3.60 | Review EFH hotline voicemail messages (1.3); draft log re same (1.4); telephone conference with utility customers re inquiries (.8); correspond with K&E working group re daily EFH Hotline voicemail log (.1). |
| 5/20/14 | Junelia J Edwards | 11.00 | Respond to telephone creditor inquiries (8.2); assist with creditor inquiries (2.8). |
| 5/20/14 | Shavone Green | 11.20 | Assist with incoming calls to EFH hotline and transfer to same (8.4); revise log re same (2.8). |
| 5/20/14 | Ellisa Shim | 8.20 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/20/14 | Hyunjin Kim | 7.60 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/20/14 | John Nedeau | 2.60 | Create hotline in K&E telephone network to supplement original EFH hotline (.5); correspond with K&E working group re logistics surrounding new hotline (.6); correspond with K&E working group re daily EFH Hotline voicemail log (.1); coordinate EFH hotline voicemail box and logging (1.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Samuel Schmidt | 2.30 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/20/14 | Cristopher Djonovic | 2.40 | Telephone conferences with vendors re contracts. |
| 5/20/14 | Stephanie D Frye | 1.20 | Organize and prepare disclosure analysis re parties submitted as reclamation claimants (.4); research re parties submitted as reclamation claimants (.3); analyze parties submitted as reclamation claimants (.3); organize and prepare updated disclosure analysis of all previously-submitted parties (.2). |
| 5/20/14 | Beth Friedman | 2.00 | Coordinate staffing of phones re hotline callers (1.6); correspond with K&E working group re same (.4). |
| 5/20/14 | Laura Saal | 4.00 | Review messages re EFH voicemail box (2.9); revise logs re same (1.1). |
| 5/21/14 | Shavone Green | 5.90 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/21/14 | Aparna Yenamandra | .90 | Revise vendor call center communications (.5); revise customer communications materials (.4). |
| 5/21/14 | Ellisa Shim | 8.10 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/21/14 | Hyunjin Kim | 8.70 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/21/14 | John Nedeau | 3.90 | Organize materials re management of EFH hotline voicemail box message logging (1.1); telephone conferences re TXU mailing to utility customers (1.3); telephone conference with L. Avant re messages in voicemail box (1.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Stephanie D Frye | 3.30 | Prepare disclosure analysis of parties submitted as reclamation claimants (2.2); research re parties submitted as reclamation claimants (.6); analyze parties submitted as reclamation claimants (.5). |
| 5/22/14 | Timothy Mohan | .40 | Correspond with K&E working group re process to reply to customers receiving notice of these chapter 11 cases and claims form. |
| 5/22/14 | Ellisa Shim | 8.10 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/22/14 | Hyunjin Kim | 7.80 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/22/14 | John Nedeau | 2.10 | Update liens spreadsheet in accordance with figures noted in reclamation documents (1.3); correspond with A. Slavutin re same (.2); update reclamation demand letters with corresponding dates (.6). |
| 5/22/14 | Aaron Slavutin | .40 | Correspond with J. Nedeau re reclamation issues. |
| 5/23/14 | Natasha Hwangpo | .60 | Correspond with customers re noticing (.4); respond to EFH correspondence re same (.2). |
| 5/23/14 | Ellisa Shim | 7.90 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/23/14 | Hyunjin Kim | 5.90 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/23/14 | John Nedeau | .70 | Organize voicemails in EFH hotline. |
| 5/23/14 | Aaron Slavutin | .30 | Review materials re call center. |
| 5/23/14 | Beth Friedman | .20 | Correspond with Epiq working group re call center. |
| 5/23/14 | Robert Orren | .40 | Correspond with K&E working group re reviewing messages on EFH hotline. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Aparna Yenamandra | 2.70 | Review and analyze process for addressing anticipated customer assumption objections (1.6); telephone conference with Company re same (1.1). |
| 5/27/14 | Natasha Hwangpo | .60 | Correspond with customers re restructuring notice and next steps. |
| 5/27/14 | Ellisa Shim | 7.90 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/27/14 | Hyunjin Kim | 7.30 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/27/14 | John Nedeau | 1.00 | Respond to telephone inquiries re notice to current customers. |
| 5/27/14 | John Nedeau | .10 | Correspond with Epiq voicemail compilation from K&E Hotline. |
| 5/27/14 | Beth Friedman | .30 | Correspond with customers re requests and call center. |
| 5/28/14 | Shavone Green | 7.80 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/28/14 | Ellisa Shim | 6.80 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/28/14 | Hyunjin Kim | 2.50 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/28/14 | John Nedeau | 4.80 | Telephone conferences with customers re notice to current customers. |
| 5/28/14 | Aaron Slavutin | .90 | Correspond with B. Murray re customer correspondence (.3); telephone conference with D. Winder re same (.2); coordinate re same (.4). |
| 5/28/14 | Laura Saal | 8.00 | Assist with incoming calls to EFH hotline and transfer to same. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/14 | Shavone Green | 6.90 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/29/14 | John Nedeau | 5.30 | Respond to EFH telephone inquiries re notice to current customers (5.2); track same (.1). |
| 5/29/14 | Aaron Slavutin | .10 | Correspond with customer re notice inquiry. |
| 5/29/14 | Beth Friedman | 1.60 | Draft staffing plan re call center (.7); review materials re same (.9). |
| 5/29/14 | Laura Saal | 7.40 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/29/14 | Brian E Schartz | .90 | Telephone conference with Company and A&M re EFH hotline. |
| 5/30/14 | Shavone Green | 6.30 | Assist with incoming calls to EFH hotline and transfer to same. |
| 5/30/14 | John Nedeau | 4.40 | Respond to telephone inquiries re notice to current customers. |
| 5/30/14 | Laura Saal | 7.70 | Assist with incoming calls to EFH hotline and transfer same. |
| | | 239.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544697**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 43,211.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 43,211.50

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 5.80 | 320.00 | 1,856.00 |
| Chad J Husnick | 2.90 | 840.00 | 2,436.00 |
| Natasha Hwangpo | 25.60 | 450.00 | 11,520.00 |
| Teresa Lii | 1.00 | 450.00 | 450.00 |
| Andres C Mena | 1.70 | 895.00 | 1,521.50 |
| Brett Murray | 45.00 | 520.00 | 23,400.00 |
| Aparna Yenamandra | 3.90 | 520.00 | 2,028.00 |
| **TOTALS** | **85.90** | | **$43,211.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/05/14 | Brett Murray | 3.00 | Revise de minimis asset sale motion (1.8); telephone conference with Company re proposed land sales (.7); correspond with Company re postpetition procedures re sales of equipment and inventory (.3); correspond with N. Hwangpo re Company comments to de minimis asset motion (.2). |
| 5/05/14 | Aparna Yenamandra | .20 | Telephone conference with BOA counsel re sale of debtors' claim in AMR bankruptcy. |
| 5/05/14 | Natasha Hwangpo | 1.40 | Correspond with B. Murray re company comments to de minimis asset motion (.3); correspond with C. Husnick re same (.1); correspond with same re credit agreement carveout (.1); revise de minimis asset motion (.9). |
| 5/05/14 | Chad J Husnick | .80 | Revise de minimis asset sale procedures motion (.7); correspond with N. Hwangpo and B. Murray re same (.1). |
| 5/06/14 | Brett Murray | .70 | Revise de minimis asset motion (.3); correspond with N. Hwangpo re same (.1); correspond with Company re asset sales (.2); correspond with N. Hwangpo re disposition of non-core assets (.1). |
| 5/06/14 | Natasha Hwangpo | 2.00 | Revise de minimis asset motion (1.6); correspond with B. Murray re same (.2); correspond with B. Murray and C. Husnick re disposition of non-core assets (.2). |
| 5/06/14 | Chad J Husnick | .80 | Revise de minimis asset sale procedures motion (.7); correspond with N. Hwangpo and B. Murray re same (.1). |
| 5/07/14 | Brett Murray | .50 | Revise de minimis asset sale motion (.3); correspond with N. Hwangpo re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/14 | Natasha Hwangpo | 3.30 | Revise de minimis asset motion (3.1); correspond with B. Murray re open issues of same (.2). |
| 5/07/14 | Teresa Lii | 1.00 | Review de minimis asset motion (.4); revise same (.6). |
| 5/07/14 | Chad J Husnick | .70 | Revise de minimis asset sale procedures motion. |
| 5/08/14 | Natasha Hwangpo | 3.20 | Review draft de minimis asset motion (1.1); revise same (2.1). |
| 5/09/14 | Brett Murray | 2.90 | Telephone conference with K. Frazier, T. Silvey, N. Hwangpo, P. Mosely, G. Santos and J. Stegenga re de minimis asset sales motion (.4); revise de minimis asset motion (2.3); telephone conference with Company re asset sales (.2). |
| 5/09/14 | Aparna Yenamandra | .80 | Telephone conference with company re sale of AMR claim (.3); telephone conference with Bank of America working group re same (.3); correspond with claims agent in AMR bankruptcy distribution dates (.2). |
| 5/09/14 | Natasha Hwangpo | 2.90 | Telephone conference with K. Frazier, B. Murray,T. Silvey, P. Mosely, G. Santos and J. Stegenga re asset disposition (.4); revise same (2.2); office conference with B. Schartz re same (.3). |
| 5/11/14 | Natasha Hwangpo | .10 | Correspond with B. Murray and B. Schartz re revised de minimis asset motion. |
| 5/12/14 | Brett Murray | 1.90 | Review 363(b) non-debtor asset sale cases and pleadings. |
| 5/12/14 | Aparna Yenamandra | .50 | Telephone conference with Bank of America re cure claim related to sale of company's AMR bankruptcy claim (.3); correspond with company re diligence re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/13/14 | Brett Murray | 7.00 | Revise de minimis asset sale motion (4.4); review non-debtor asset sale pleadings (1.2); research re sale of easements (1.3); office conference with N. Hwangpo re same (.1). |
| 5/13/14 | Aparna Yenamandra | .50 | Correspond with company re sale of company's claim in AMR bankruptcy. |
| 5/13/14 | Natasha Hwangpo | 4.30 | Research re process and sale of easements (2.7); office conference with B. Murray re same (.1); revise motion re background section and lender comments (1.5). |
| 5/13/14 | Jacob Goldfinger | 3.00 | Research cases re procedures for abandonment of property. |
| 5/14/14 | Brett Murray | 7.40 | Telephone conference with Company re lender comments to de minimis asset motion (.7); revise de minimis asset motion (4.9); correspond with N. Hwangpo re sale of assets (.6); correspond with Company re planned asset sales (.2); review DIP credit agreement and orders re asset sale provisions (.5); telephone conference with Milbank working group re de minimis asset motion (.5). |
| 5/14/14 | Natasha Hwangpo | .60 | Correspond with B. Murray re sale of assets and DIP limitations. |
| 5/15/14 | Brett Murray | 7.00 | Revise de minimis asset sale motion in preparation for filing (5.9); correspond with lender counsel re de minimis asset sale order (.8); correspond with A. Mena re DIP overlay (.3). |
| 5/15/14 | Natasha Hwangpo | 1.60 | Revise de minimis asset motion (.4); research re sale of assets in the ordinary course (1.2). |
| 5/15/14 | Andres C Mena | 1.50 | Review de minimis asset sale motion (.8); revise same (.4); correspond with B. Murray re same (.3). |
| 5/15/14 | Chad J Husnick | .60 | Revise de minimis asset sale motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 5/16/14 | Brett Murray | .30 | Correspond with company re de minimis asset sales. |
| 5/19/14 | Brett Murray | .30 | Correspond with company re liquidators. |
| 5/20/14 | Brett Murray | .40 | Correspond with company re Comanche Peak ordinary course transactions. |
| 5/21/14 | Aparna Yenamandra | .90 | Telephone conference with company re sale of AMR claim to Bank of America. |
| 5/22/14 | Brett Murray | .60 | Correspond with company re assets (.3); telephone conference with same re de minimis asset sales (.1); office conference with N. Hwangpo re personam interests in property research (.2). |
| 5/22/14 | Natasha Hwangpo | .80 | Research re in personam interests in property (.6); office conference with B. Murray re same (.2). |
| 5/25/14 | Andres C Mena | .20 | Telephone conference with Milbank re mechanics to release certain assets. |
| 5/26/14 | Natasha Hwangpo | .90 | Correspond with B. Schartz and B. Murray re US Trustee comments re de minimis asset motion (.3); draft memorandum re same (.6). |
| 5/27/14 | Brett Murray | 1.20 | Telephone conference with Brown Connery working group re software license and IT assets (.3); review US Trustee comments to de minimis asset sale motion (.3); correspond with company re same (.3); correspond with company and US Trustee re arranging telephone conference (.3). |
| 5/27/14 | Jacob Goldfinger | 2.80 | Research re 363 asset sales. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/14 | Brett Murray | 1.70 | Prepare for telephone conference with company re US Trustee comments to de minimis asset sale motion (.2); attend same (.4); correspond with company re same (.2); review UCC comments to same (.3); draft summary re UCC comments and US Trustee call strategy (.4); office conference with N. Hwangpo re potential asset sale (.2). |
| 5/28/14 | Natasha Hwangpo | .90 | Revise de minimis asset motion final order re US Trustee and Creditors' Committee comments (.7); office conference with B. Murray re potential asset sale (.2). |
| 5/29/14 | Brett Murray | 1.50 | Telephone conference with company re US Trustee comments to de minimis asset sale motion (.5); attend telephone conference with US Trustee re de minimis asset sale motion comments (.6); correspond with K&E working group and company re same (.4). |
| 5/29/14 | Aparna Yenamandra | 1.00 | Telephone conference with US Trustee re de minimis assets (.6); correspond with K&E working group and company re same (.4). |
| 5/30/14 | Brett Murray | 4.90 | Telephone conference with company re de minimis asset sale motion structure (.6); correspond with US Trustee re same (.4); correspond with company re de minimis asset sale reporting (.5); revise de minimis asset sale order re US Trustee and lender comments (2.2); office conference with N. Hwangpo re same (.8); telephone conference with city and county counsel re de minimis sales (.4). |
| 5/30/14 | Natasha Hwangpo | 3.60 | Telephone conference with US Trustee, S. Bhattacharya, K. Frazier, B. Schartz, and J. Ho re de minimis asset motions (1.2); office conference with B. Murray re same (.8); correspond with G. Santos, S. Bhattacharya, B. Murray re same (.2); revise final order re same (1.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/14 | Brett Murray | 3.70 | Correspond with company re de minimis asset sales and reporting (1.2); revise de minimis asset sale order (2.5). |
|  |  | 85.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544698**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                     $ 3,557.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 3,557.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 3.50 | 520.00 | 1,820.00 |
| Elizabeth S Dalmut | .50 | 450.00 | 225.00 |
| Chad J Husnick | 1.80 | 840.00 | 1,512.00 |
| **TOTALS** | **5.80** | | **$3,557.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Chad J Husnick | .30 | Correspond with B. Schartz and B. O'Connor re automatic stay issues (.1); review and analyze same (.2). |
| 5/06/14 | Chad J Husnick | .30 | Correspond with B. Schartz and B. O'Connor re automatic stay issues (.1); review and analyze same (.2). |
| 5/09/14 | Elizabeth S Dalmut | .50 | Analyze issues re automatic stay letters for distribution to individuals attempting to violate the stay (.4); correspond with A. Sexton re same (.1). |
| 5/09/14 | Chad J Husnick | 1.20 | Correspond with K&E working group and company re potential automatic stay violation issues (.8); analyze same (.4). |
| 5/20/14 | Julia Allen | 3.50 | Research re contract issues re automatic stay (3.2); correspond with B. O'Connor re same (.3). |
| | | 5.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544699**
**Client Matter: 14356-36**

---

**In the matter of    [TCEH] Bond Issues**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 11,262.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 11,262.00

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 1.80 | 450.00 | 810.00 |
| Brett Murray | 20.10 | 520.00 | 10,452.00 |
| **TOTALS** | **21.90** | | **$11,262.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Brett Murray | 1.50 | Revise stipulations and agreed orders for trustee successions (1.1); correspond with K. Frazier re same (.2); correspond with T. Lii re same (.2). |
| 5/09/14 | Teresa Lii | 1.80 | Draft tripartite stipulation agreements (1.6); correspond with B. Murray re same (.2). |
| 5/12/14 | Brett Murray | .80 | Revise trustee succession stipulations. |
| 5/13/14 | Brett Murray | 3.00 | Correspond with M. LeFan re lease indenture trustee succession (.6); review lease tripartite agreements (.5); revise stipulations (1.5); correspond with RLF working group re Delaware precedent succession motions (.4). |
| 5/14/14 | Brett Murray | .80 | Correspond with K. Frazier re tripartite agreement (.3); correspond with same re strategy re appointment of CSC (.5). |
| 5/16/14 | Brett Murray | 1.10 | Telephone conference with K. Frazier and Simpson Thatcher working group re indenture trustee succession (.4); correspond with same re same (.3); revise trustee list (.3); correspond with company re same (.1). |
| 5/20/14 | Brett Murray | .80 | Correspond with M. LeFan re TCEH second lien collateral agent (.3); review CSC comments to tripartite stipulation (.3); correspond with company re same (.2). |
| 5/21/14 | Brett Murray | 1.10 | Review fixed facility tripartite stipulations (.5); correspond with M. LeFan re same (.3); correspond with company re updated trustee list (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   36 - [TCEH] Bond Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Brett Murray | 6.80 | Review revised tripartite stipulations (.4); revise same (.5); revise tripartite agreement (1.0); review precedent re same (.4); correspond with K. Frazier re same (.5); review precedent motions to approve stipulations (1.0); draft motion to approve tripartite agreement (3.0). |
| 5/23/14 | Brett Murray | .70 | Telephone conference with G. Santos and B. Schartz re fixed facility bond indenture trustee transition (.5); correspond with same re same (.2). |
| 5/27/14 | Brett Murray | .30 | Correspond with K. Frazier re fixed facility bond tripartite. |
| 5/28/14 | Brett Murray | 1.10 | Revise fixed facility bond transition motion (.8); correspond with K. Frazier re indenture trustee succession (.3). |
| 5/30/14 | Brett Murray | 1.30 | Review tripartite agreement (.6); revise motion to approve same (.4); correspond with M. LeFan re indenture trustee fees (.3). |
| 5/31/14 | Brett Murray | .80 | Revise tripartite motion to approve (.5); correspond with M. LeFan re same (.3). |
| | | 21.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544700**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                     $ 20,187.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 20,187.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 29.50 | 450.00 | 13,275.00 |
| Brett Murray | 2.90 | 520.00 | 1,508.00 |
| Brian E Schartz | .80 | 775.00 | 620.00 |
| Aparna Yenamandra | 9.20 | 520.00 | 4,784.00 |
| **TOTALS** | **42.40** | | **$20,187.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Aparna Yenamandra | .20 | Correspond with J. Stegenga re outstanding payments. |
| 5/07/14 | Aparna Yenamandra | 1.50 | Telephone conference with J. Dwyer re compensation and reimbursable expense issues. |
| 5/13/14 | Aparna Yenamandra | 1.40 | Review policymaker communication materials (.7); telephone conference with B. Schartz and Company re Crowson settlement (.7). |
| 5/13/14 | Brian E Schartz | .80 | Telephone conference with M. Horn re Crowson cases. |
| 5/16/14 | Natasha Hwangpo | 1.20 | Review precedent re 9019 settlements. |
| 5/20/14 | Aparna Yenamandra | 5.90 | Revise talking points on customer noticing responses (1.7); correspond and telephone conference with Company, B. Schartz, C. Husnick re publications on customer noticing (1.6); draft company blog post re same (1.3); revise same (.6); telephone conference with B. Schartz and Epiq re process for addressing customer calls and letters (.7). |
| 5/21/14 | Aparna Yenamandra | .20 | Correspond with A&M working group re relief related to Company's Snakebite program. |
| 5/21/14 | Natasha Hwangpo | 10.20 | Draft Crowson settlement motion (7.6); research and analyze cases re same (2.6). |
| 5/22/14 | Natasha Hwangpo | .40 | Correspond with S. Soesbe and B. Schartz re Crowson settlement motion. |
| 5/23/14 | Natasha Hwangpo | 1.20 | Review Crowson settlement motion (1.0); correspond with M. Horn re same (.2). |
| 5/27/14 | Natasha Hwangpo | 4.20 | Revise Crowson settlement motion. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Brett Murray | .70 | Correspond with Company re Brighten customer program (.4); review customer programs diligence materials (.3). |
| 5/30/14 | Brett Murray | 2.20 | Coordinate call center staffing and logistics (1.5); correspond with Epiq and A&M re same (.7). |
| 5/30/14 | Natasha Hwangpo | 6.20 | Research re Crowson settlement (.6); revise findings re same (1.1); revise settlement motion (4.5). |
| 5/31/14 | Natasha Hwangpo | 6.10 | Review and revise Crowson settlement motion (5.1); research re automatic stay provisions re same (.2); research re state court actions (.8). |
| | | 42.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544701**
**Client Matter: 14356-38**

---

**In the matter of     [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                 $ 215,972.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 215,972.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Deana Baglanzis | .70 | 300.00 | 210.00 |
| Andrew Brniak | 1.50 | 265.00 | 397.50 |
| Richard M Cieri | 3.70 | 1,195.00 | 4,421.50 |
| Elizabeth S Dalmut | 4.60 | 450.00 | 2,070.00 |
| Kristen L Derhaag | 32.00 | 595.00 | 19,040.00 |
| Emily Geier | 107.40 | 595.00 | 63,903.00 |
| Erik Hepler | .60 | 995.00 | 597.00 |
| Daniel Hill | 2.80 | 200.00 | 560.00 |
| Chad J Husnick | 68.20 | 840.00 | 57,288.00 |
| Teresa Lii | 3.10 | 450.00 | 1,395.00 |
| Mark E McKane | 4.10 | 925.00 | 3,792.50 |
| Andres C Mena | 18.90 | 895.00 | 16,915.50 |
| Brett Murray | 4.40 | 520.00 | 2,288.00 |
| Linda K Myers, P.C. | 9.30 | 1,195.00 | 11,113.50 |
| Jessica Peet | 23.10 | 520.00 | 12,012.00 |
| Brian E Schartz | 2.10 | 775.00 | 1,627.50 |
| Anthony Sexton | .70 | 595.00 | 416.50 |
| James H M Sprayregen, P.C. | 2.30 | 1,195.00 | 2,748.50 |
| Jessica Subler | 7.30 | 450.00 | 3,285.00 |
| David M Tarr | 14.50 | 795.00 | 11,527.50 |
| Aparna Yenamandra | .70 | 520.00 | 364.00 |
| **TOTALS** | **312.00** | | **$215,972.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 4/29/14 | Emily Geier | 2.80 | Correspond with M. Brod, E. Fleck (Citi), C. Husnick and A. Mena re TCEH DIP financing and cash collateral pleadings and related documents (1.4); revise supplemental TCEH DIP financing declaration (.4); correspond with M. McKane and T. Lii re same (.5); review TCEH DIP financing pleadings and related documents for filing (.3); correspond with W. Romanowicz re same (.2). |
| 4/29/14 | David M Tarr | .70 | Review of revised credit documentation re bankruptcy provisions (.4); correspond with A. Mena re funding requirements (.3). |
| 4/29/14 | Jessica Peet | .70 | Review and analyze open issues re TCEH DIP (.6); correspond with K&E working group re same (.1). |
| 4/29/14 | Teresa Lii | 1.80 | Correspond with M. McKane and E. Geier re Goldstein declaration (.5); revise same (1.3). |
| 4/29/14 | Jessica Subler | 2.50 | Compile closing certificate and support certificate (1.3); correspond with W. Romanowicz (RLF) and M. Brod (Citi) re same (.7); compile final signatures re closing (.5). |
| 4/29/14 | Daniel Hill | 2.80 | Prepare precedent re seal motions. |
| 4/29/14 | Andres C Mena | 2.60 | Analyze interim order issues (1.8); conference with D. Tarr re funding requirements (.3); review opinion issues (.1); correspond with C. Husnick and E. Geier re pricing requirements and fee structure (.4). |
| 4/29/14 | Chad J Husnick | 7.90 | Correspond and conference with E. Geier, A. Mena, client, Citi and Paul Weiss re DIP/CC issues (4.3); review and revise materials re same (3.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Mark E McKane | 2.00 | Revise TCEH DIP declaration (1.4); correspond with E. Geier and T. Lii re same (.6). |
| 4/29/14 | Mark E McKane | .50 | Analyze motion to seal issues. |
| 4/30/14 | Kristen L Derhaag | 3.50 | Finalize documents for closing and funding (1.7); correspond with E. Geier re same (1.8). |
| 4/30/14 | Emily Geier | 8.30 | Revise TCEH cash collateral order (.6); revise TCEH DIP order (1.5); correspond with J. Madron (RLF) re same and TCEH cash collateral order (.4); correspond with M. Brod (Citi) re same (1.0); correspond with K. Derhaag re TCEH DIP and cash collateral orders (1.8); correspond with M. Kilkenney re TCEH DIP and cash collateral issues and preparation (1.1); correspond with J. Peet re same (.2); telephone conference with D. Tarr and U.S. Trustee re TCEH DIP, cash collateral and other issues (1.7). |
| 4/30/14 | David M Tarr | 1.50 | Revisions and correspondence re preparation for DIP filing and execution (.4); correspond with E. Geier re TCEH DIP and cash collateral issues (1.1). |
| 4/30/14 | Jessica Peet | .70 | Revise TCEH DIP and cash collateral motion (.5); correspond with E. Geier re same (.2). |
| 4/30/14 | Jessica Subler | 1.90 | Update documents in anticipation of closing. |
| 5/01/14 | Kristen L Derhaag | 2.70 | Finalize documentation for execution. |
| 5/01/14 | Emily Geier | 1.80 | Revise DIP order (.5); revise cash collateral order (.6); correspond with J. Madron (RLF) and L. Myers re same (.3); revise TCEH DIP fee seal order (.4). |
| 5/01/14 | David M Tarr | 1.40 | Correspond with lenders' counsel re loan funding issues (.8); draft summary re same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/14 | Deana Baglanzis | .70 | Review telephonic bring down good standings (.6); order telephonic bringdown good standings (.1). |
| 5/01/14 | Mark E McKane | .80 | Develop proffer re drop-down DIP for TCEH DIP motion. |
| 5/01/14 | Linda K Myers, P.C. | 1.80 | Review media capsule (.4); correspond with E. Geier re first day hearings and interim financing issues (.3); review revised TCEH ancillary documents (1.1). |
| 5/01/14 | James H M Sprayregen, P.C. | .60 | Correspond with K&E working group re TCEH DIP closing documents. |
| 5/02/14 | Kristen L Derhaag | 2.60 | Prepare closing items and borrowing notices (1.7); prepare materials for agency transfer (.9). |
| 5/02/14 | Emily Geier | 1.10 | Correspond with M. Brod (Citi) re final first day orders. |
| 5/02/14 | David M Tarr | .80 | Correspond with lenders' counsel re potential for funding (.6); correspond with L. Myers re issues with depository agreement (.2). |
| 5/02/14 | Aparna Yenamandra | .30 | Correspond with counsel to TCEH DIP facility re final interim orders to be entered. |
| 5/02/14 | Jessica Subler | .30 | Draft final closing certificate for closing and funding of DIP agreement. |
| 5/02/14 | Chad J Husnick | 2.70 | Prepare for hearing re DIP and cash collateral (1.3); correspond with T. Lauria, M. Shephard (White & Case), E. Fleck (Milbank), J. Adlerstein, and K. Cornish (Paul Weiss) re order (1.2); office conference with T. Lauria, C. Shore (White & Case Litigation) and E. Sassower re same (.2). |
| 5/02/14 | Linda K Myers, P.C. | .90 | Review materials re interim approvals and closing timeline (.7); correspond with D. Tarr re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/03/14 | Kristen L Derhaag | 1.20 | Draft documents for closing and marketing term sheet (.7); correspond with D. Tarr and L. Myers re same (.5). |
| 5/03/14 | Emily Geier | 1.10 | Revise marketing term sheet. |
| 5/03/14 | David M Tarr | .90 | Review comments to draft marketing term sheet (.4); correspond with L. Myers and K. Derhaag re same (.5). |
| 5/03/14 | Anthony Sexton | .70 | Draft reclamation demand response (.5); research precedent re same (.2). |
| 5/03/14 | Linda K Myers, P.C. | 1.10 | Correspond with D. Tarr and K. Derhaag re marketing term sheet issues (.5); correspond with M. Brod (Citi) re DIP issues (.6). |
| 5/04/14 | Kristen L Derhaag | 2.50 | Review company 8-K (.5); analyze issues re opinion and items for closing (1.6); review marking term sheet (.4). |
| 5/04/14 | Emily Geier | .50 | Correspond with M. Brod (Citi) re DIP issues (.4); correspond with C. Husnick re DIP Budget (.1). |
| 5/04/14 | Chad J Husnick | 1.80 | Analyze revised DIP budget (1.4); telephone conference with M. Carter (EFH) re same (.3); correspond with E. Geier re same (.1). |
| 5/05/14 | Kristen L Derhaag | 2.50 | Revise documents re closing and funding (2.1); review company 8-K (.4). |
| 5/05/14 | Emily Geier | .80 | Revise company 8-K for DIP issues (.7); correspond with K. Frazier (EFH) re same (.1). |
| 5/05/14 | David M Tarr | .60 | Correspond with company and lenders' counsel re treatment of OID at funding (.2); telephone conference with A. Mena, K Moldovan (EFH), and L. Myers re OID issues (.4). |
| 5/05/14 | Jessica Subler | .50 | Compile final closing documents (.4); correspond with lenders' counsel re same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Erik Hepler | .40 | Review DIP financing opinion. |
| 5/05/14 | Andres C Mena | 1.60 | Analyze issues re funding of term loans (.4); review fee letter (.3); telephone conference with K. Moldovan (EFH), D. Tarr, and L. Myers re OID issues (.4); review 8-K (.4); telephone conference with C. Husnick re DIP closing (.1). |
| 5/05/14 | Chad J Husnick | 1.20 | Correspond with counsel to Aurelius re cash collateral order (.1); telephone conference with E. Chan re same (.3); telephone conference with K. Moldovan re letter of credit issues (.1); correspond with G. Schuster re same (.1); correspond with M. Carter re diligence requests (.3); telephone conference with A. Mena re DIP closing (.1); telephone conference with L. Myers re RCT election (.2). |
| 5/05/14 | Linda K Myers, P.C. | 2.10 | Correspond with K. Moldovan, A. Mena, and D. Tarr re closing mechanics and funding for TCEH DIP (.4); review Form 8-K re terms of TCEH DIP (.5); review RSA amendment and correspondence re same (1.0); correspond with C. Husnick re RCT election (.2). |
| 5/06/14 | Kristen L Derhaag | 2.80 | Draft use of DIP and cash collateral compliance guide (1.9); Correspond with E. Geier and C. Husnick re same (.7); correspond with C. Rodriguez re environmental liabilities and DIP credit agreement (.2). |
| 5/06/14 | Emily Geier | .70 | Correspond with A. Mena, D. Tarr and C. Husnick re DIP reporting requirements. |
| 5/06/14 | Andres C Mena | .40 | Analyze requirements for changes to commitment papers (.1); office conference with C. Husnick and E. Geier re same (.2); correspond with K. Moldovan re same (.1). |
| 5/06/14 | Chad J Husnick | 2.00 | Correspond with L. Myers re form of 8-K for DIP (1.3); correspond with E. Geier and K. Derhaag re DIP reporting (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/06/14 | Linda K Myers, P.C. | .50 | Review revised Form 8-K re DIP facility (.3); correspond with C. Husnick re same (.2). |
| 5/07/14 | Kristen L Derhaag | 3.80 | Continue to draft DIP and cash collateral compliance guide. |
| 5/07/14 | Emily Geier | .50 | Telephone conference with C. Husnick re cash collateral and DIP final orders (.2); correspond with M. Brod re DIP issues (.2); Correspond with A. Brniak re precedent on financing declaration (.1). |
| 5/07/14 | Andrew Brniak | .50 | Compile precedent re declarations in support of financing motions (.4); correspond with E. Geier re same (.1). |
| 5/07/14 | Chad J Husnick | 1.90 | Telephone conference with E. Geier re DIP and cash collateral issues (.2); analyze same (1.7). |
| 5/08/14 | Kristen L Derhaag | .50 | Correspond with lender's counsel and J. Subler re lender issues. |
| 5/08/14 | Aparna Yenamandra | .40 | Telephone conference with T. Nutt (EFH) and C. Husnick re adequate assurance to TCEH secured hedge parties. |
| 5/08/14 | Jessica Subler | .80 | Analyze transaction details for client reporting (.3); correspond with K. Derhaag re post-closing obligations re DIP agreement (.5). |
| 5/08/14 | Chad J Husnick | 3.30 | Correspond with K&E working group and company re DIP/CC issues (1.9); review and analyze same (1.0); telephone conference with T. Nutt (EFH) and A. Yenamandra re adequate assurance (.4). |
| 5/08/14 | Brian E Schartz | .30 | Prepare for telephone conference with Company re financing arrangements (.1); telephone conference with Company re same (.2). |
| 5/09/14 | Emily Geier | .80 | Correspond with M. LeFan (EFH) and J. Madron (RLF) re invoice reporting. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Jessica Subler | .60 | Telephone conference with E. Hepler, G. Santos, and K. Moldovan (EFH) re money market funds (.2); correspond with lender's counsel re final filings (.4). |
| 5/09/14 | Erik Hepler | .20 | Telephone conference with G. Santos, K. Moldovan (EFH) and J. Subler re treatment of amounts held in money market funds as collateral. |
| 5/09/14 | Richard M Cieri | .30 | Review materials re RCT bonding issues and cash collateral order (.2); correspond with L. Myers re same (.1). |
| 5/09/14 | Linda K Myers, P.C. | .80 | Review media capsule (.3); telephone conference with K. Moldovan (EFH) re DIP pricing, flex, and notice to US trustee (.4); correspond with R. Cieri re RCT (.1). |
| 5/11/14 | Elizabeth S Dalmut | 4.60 | Review documentation re DIP document requests (2.0); review documentation to produce re cash collateral document requests (2.6). |
| 5/13/14 | Kristen L Derhaag | 3.20 | Review amendment (2.1); analyze DIP and cash collateral issues (1.1). |
| 5/13/14 | Emily Geier | 3.00 | Telephone conference with C. Husnick and Milbank working group re cash collateral fee issues (1.4); correspond with J. Subler re DIP order (.1); correspond with A. Mena and C. Husnick re DIP issues (.7); correspond with M. Maman re swap counterparty issues (.5); correspond with S. Dore re same (.3). |
| 5/13/14 | David M Tarr | 1.20 | Review draft amendment (.5); revise same (.3); correspond with L. Myers re lenders' counsel comments (.1); correspond with L. Myers re flex (.3). |
| 5/13/14 | Jessica Subler | .40 | Prepare supplemental signature page packet (.3); correspond with E. Geier re DIP order (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　38 - [TCEH] Cash Collateral and DIP Financing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/13/14 | Andres C Mena | 3.20 | Review commitment papers re amendment issues and flex (.8); review amendment (1.5); correspond with K. Moldovan (EFH), C. Husnick, and E. Geier re same (.9). |
| 5/13/14 | Chad J Husnick | 4.00 | Telephone conference with E. Geier and Milbank working group re DIP and cash collateral issues (1.4); telephone conference with client re same (.6); analyze same (1.3); correspond with E. Geier and A. Mena re same (.7). |
| 5/13/14 | Richard M Cieri | 1.10 | Review H. Sawyer affidavit supporting motions re RSA and DIP financing. |
| 5/13/14 | Linda K Myers, P.C. | 1.50 | Continue to review media capsule re creditors committee (.2); correspond with D. Tarr re lender comments (.1); review first amendment to credit agreement (.6); correspond with A. Mena and D. Tarr re flex (.3); review interim order language re same (.3). |
| 5/14/14 | Kristen L Derhaag | .80 | Review first amendment to credit agreement. |
| 5/14/14 | David M Tarr | 1.20 | Telephone conference with lenders' counsel re amendment provisions (.4); correspond with A. Mena re same (.8). |
| 5/14/14 | Brett Murray | 2.80 | Telephone conference with company re land lease payments and prepetition royalties (.5); research re mining royalties and estate property (2.3). |
| 5/14/14 | Jessica Peet | 1.20 | Review and revise final cash collateral order (.8); correspond with C. Husnick re same (.4). |
| 5/14/14 | Jessica Subler | .30 | Prepare supplemental signature page packet. |
| 5/14/14 | Andres C Mena | 1.00 | Telephone conference with K. Moldovan (EFH) re amendment (.3); correspond with D. Tarr re same (.2); telephone conference with Milbank working group re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Chad J Husnick | 6.10 | Revise DIP order (1.5); revise cash collateral order (.4); correspond with J. Peet and K&E working group re same (1.4); telephone conference with K&E working group and client re DIP and cash collateral issues (1.6); correspond with same re same (1.1); telephone conference with R. Cieri re same (.1). |
| 5/14/14 | Richard M Cieri | .40 | Review materials re RCT bonding (.3); telephone conference with C. Husnick re same (.1). |
| 5/15/14 | Kristen L Derhaag | .50 | Telephone conference with D. Tarr and lenders counsel re Comanche Peak. |
| 5/15/14 | David M Tarr | .50 | Telephone conference with lenders' counsel re Comanche Peak liens. |
| 5/15/14 | Chad J Husnick | 2.60 | Telephone conference with K&E working group and company re DIP and cash collateral issues (.9); correspond with same re same (.4); revise DIP order (1.1); revise cash collateral orders (.2). |
| 5/16/14 | Kristen L Derhaag | 1.40 | Correspond with K&E working group and company re syndication consents (.7); correspond with same re first amendment (.7). |
| 5/16/14 | Emily Geier | 6.60 | Revise final DIP order (2.2); revise final cash collateral order (1.5); correspond with C. Husnick, Milbank working group, and Paul Weiss working group re same (.8); correspond with company, K&E, Paul Weiss, and Milbank working groups re swap counterparty issues (1.5); telephone conference with K&E working group re follow-up requests re TCEH DIP (.6). |
| 5/16/14 | David M Tarr | .30 | Revise first amendment to credit agreement. |
| 5/16/14 | Linda K Myers, P.C. | .60 | Review revised DIP amendment (.1); correspond with C. Husnick re execution of same (.2); review media capsule re case issues (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/17/14 | David M Tarr | .70 | Telephone conference with company re unrestricted cash voting and amendment mechanics (.4); correspond with A. Mena re same (.3). |
| 5/17/14 | Andres C Mena | 2.40 | Analyze issues re release of lien by DIP parties on unencumbered cash (1.2); correspond with D. Tarr re same (.3); telephone conference with K. Moldovan (EFH) and G. Santos re same (.9). |
| 5/17/14 | Chad J Husnick | 1.50 | Correspond with company re DIP diligence requests from Creditors' Committee (.5); telephone conference with company and B. Schartz re same (.6); telephone conference with D. Tarr and working group on unencumbered cash (.4). |
| 5/17/14 | Brian E Schartz | .60 | Telephone conference with company and C. Husnick re DIP diligence issues. |
| 5/17/14 | James H M Sprayregen, P.C. | .60 | Review TCEH DIP responses. |
| 5/18/14 | Andres C Mena | .20 | Telephone conference with C. Husnick re lien releases. |
| 5/18/14 | Chad J Husnick | .50 | Correspond with J. Sprayregen re DIP meeting (.3); telephone conference with A. Mena re lien releases (.2). |
| 5/18/14 | James H M Sprayregen, P.C. | .80 | Review correspondence re TCEH DIP budget and diligence re same (.5); correspond with C. Husnick re same (.3). |
| 5/19/14 | Emily Geier | 6.10 | Correspond with J. Madron, A. Wright, and K. Moldovan re invoice reporting (.7); draft DIP reply (5.1); correspond with A. Mena re DIP issues (.1); correspond with C. Husnick re DIP objections and budget (.2). |
| 5/19/14 | David M Tarr | .70 | Correspond with C. Husnick, A. Mena, and company re required consent to final order changes. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　　38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/14 | Andres C Mena | .20 | Correspond with D. Tarr re revisions to interim DIP order and consents to final DIP order (.1); correspond with E. Geier re DIP reply (.1). |
| 5/19/14 | Chad J Husnick | 4.00 | Correspond with E. Geier and D. Tarr re DIP and cash collateral issues (.6); telephone conference with company re same (1.2); review materials re same (1.1); prepare for Creditors' Committee meeting re same (.8); telephone conference with R. Cieri re letter of credit issues (.3). |
| 5/19/14 | Richard M Cieri | .60 | Telephone conference with D. Ying re TCEH committee positions on TCEH cash collateral and DIP financing (.3); telephone conference with C. Husnick re letter of credit issues (.3). |
| 5/20/14 | Emily Geier | 5.80 | Draft DIP reply (4.8); correspond with Paul Weiss and C. Husnick re same (.4); telephone conference with A. Wright, B. Schartz, and C. Husnick re drop-down financing (.6). |
| 5/20/14 | David M Tarr | .90 | Attend telephone portion of conference with Creditors' Committee re amendments to DIP credit agreement and order. |
| 5/20/14 | Andres C Mena | 2.80 | Office conference with Creditor's Committee professionals and C. Husnick (2.4); office conference with G. Santos and K. Frazier re guarantee issues under DIP agreement (.4). |
| 5/20/14 | Chad J Husnick | 4.20 | Office conference with Creditors' Committee advisors and A. Mena re DIP and cash collateral issues (2.4); revise documents re same (.8); telephone conference with A. Wright, B. Schartz and E. Geier re drop-down financing (.6); correspond and conference with K. Cornish, J. Adlerstein, and E. Geier re Aurelius issues (.4). |
| 5/20/14 | Brian E Schartz | .60 | Telephone conference with C. Husnick, E. Geier, and A. Wright re drop-down DIP. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/21/14 | Emily Geier | 4.90 | Correspond with Milbank and Paul Weiss working groups and C. Husnick re cash collateral and DIP issues (1.1); revise DIP order (1.2); revise cash collateral order (.4); draft memorandum re outstanding issues (1.7); correspond with S. Dore and A. Wright re same (.2); correspond with J. Peet re DIP reply research (.1); telephone conference with A. Mena re pending fund order (.2). |
| 5/21/14 | David M Tarr | .40 | Correspond with lenders' counsel re existing letter of credit termination. |
| 5/21/14 | Jessica Peet | 1.90 | Research re precedent for DIP reply (1.8); correspond with E. Geier re same (.1). |
| 5/21/14 | Andres C Mena | .20 | Telephone conference with E. Geier re next steps pending fund order for TCEH and EFIH DIP. |
| 5/21/14 | Chad J Husnick | 2.20 | Correspond with E. Geier, Milbank and Paul Weiss working groups re DIP/CC issues (1.3); review and analyze same (.9). |
| 5/22/14 | Kristen L Derhaag | .80 | Correspond with lenders' counsel re DIP and cash collateral issues (.4); correspond with E. Geier re leveraged leases (.4). |
| 5/22/14 | Emily Geier | 10.10 | Draft final DIP order (3.2); draft final cash collateral order (3.6); correspond with J. Madron re filing of same (.3); correspond with A&M re DIP budget (.5); correspond with K. Derhaag re leveraged lease issues (.4); revise memorandum re DIP and cash collateral open issues (.8); correspond with S. Dore, A. Wright, and D. Tarr re same (.2); revise RCT timeline (.5); correspond with T. Lii re same (.6). |
| 5/22/14 | David M Tarr | .30 | Review proposed Creditors' Committee comments to DIP credit agreement (.1); correspond with S. Dore, A. Wright, and E. Geier re open issues memo (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Brett Murray | 1.30 | Correspond with company re mining royalties (.5); review DIP agreement re priming liens re implications for same (.5); correspond with company re same (.3). |
| 5/22/14 | Jessica Peet | 4.80 | Research re precedent for DIP reply (3.1); draft summary re same (1.7). |
| 5/22/14 | Teresa Lii | 1.30 | Draft illustrative RCT timeline (.7); correspond with E. Geier re same (.6). |
| 5/22/14 | Richard M Cieri | .70 | Review TCEH cash collateral order (.4); review DIP financing order (.3). |
| 5/23/14 | Kristen L Derhaag | .50 | Correspond with K&E working group re lender issues. |
| 5/23/14 | Emily Geier | 3.50 | Correspond with Paul Weiss and Milbank working groups and C. Husnick re cash collateral and DIP issues (3.2); correspond with J. Peet re research questions (.3). |
| 5/23/14 | Jessica Peet | 1.20 | Research re DIP issues (.9); correspond with E. Geier re questions re same (.3). |
| 5/23/14 | Chad J Husnick | 1.60 | Correspond with K&E working group and company re DIP/CC issues (.9); review same (.7). |
| 5/23/14 | James H M Sprayregen, P.C. | .30 | Review summary of Creditors' Committee materials re TCEH DIP. |
| 5/24/14 | Emily Geier | 4.90 | Telephone conference with K. Moldovan (EFH), M. Carter, and C. Husnick re cash collateral issues (2.1); revise memorandum re same (.5); research re cash collateral issues (1.8); revise cash collateral order (.5). |
| 5/24/14 | Chad J Husnick | 2.10 | Telephone conference with E. Geier, K. Moldovan (EFH), and M. Carter re DIP/CC issues. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/14 | Kristen L Derhaag | .80 | Telephone conference with K&E working group re comments to orders and credit agreement. |
| 5/27/14 | Emily Geier | 1.30 | Revise RCT timeline (.4); correspond with J. Peet and A. Brniak re DIP reply (.3); telephone conference with B. Schartz, C. Husnick and Paul Weiss re DIP/CC negotiations (.6). |
| 5/27/14 | David M Tarr | 1.20 | Telephone conference with Creditors' Committee professionals and existing creditors re cash collateral order (.8); telephone conference with prepetition trustee re Aurelius claims (.4). |
| 5/27/14 | Brett Murray | .30 | Telephone conference with J. Hardy re lignite mining agreements. |
| 5/27/14 | Jessica Peet | 1.60 | Draft DIP reply (1.4); correspond with E. Geier re same (.2). |
| 5/27/14 | Andrew Brniak | 1.00 | Research re debtor replies to DIP financing and/or cash collateral objections (.9); correspond with E. Geier re same (.1). |
| 5/27/14 | Andres C Mena | 1.90 | Telephone conference with counsel to Unsecured Creditors Committee and First Lien Creditors Committee re TCEH DIP (.8); review comments by Unsecured Creditors Committee to DIP Agreement for TCEH (.6); Telephone conference with Seward Kissel, counsel to first lien secured debt's trustee re TCEH DIP (.5). |
| 5/27/14 | Chad J Husnick | .60 | Telephone conference with K. Cornish, J. Adlerstein, B. Schartz, and E. Geier re DIP and cash collateral negotiations. |
| 5/27/14 | Richard M Cieri | .60 | Review Creditors' Committee comments on cash collateral and DIP orders. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Brian E Schartz | .60 | Telephone conference with C. Husnick, E. Geier, and Paul Weiss re cash collateral negotiations. |
| 5/28/14 | Emily Geier | 8.60 | Correspond with J. Adlerstein, E. Fleck, C. Husnick, A. Mena, and M. Carney re DIP and cash collateral issues (2.8); draft cash collateral order (2.3); draft DIP reply (3.5). |
| 5/28/14 | David M Tarr | .70 | Telephone conference with Citibank counsel and A. Mena re proposed modifications to unencumbered cash liens. |
| 5/28/14 | Jessica Peet | 4.70 | Research re DIP reply (3.1); draft section re same (1.6). |
| 5/28/14 | Andres C Mena | 1.70 | Telephone conference with DIP lenders, Milbank and D. Tarr re TCEH DIP (.7); coordinate Alcoa comments and issues with E. Geier and C. Husnick re same (1.0). |
| 5/28/14 | Chad J Husnick | 3.50 | Telephone conference with E. Fleck, company, Citibank counsel and K&E working group re DIP and cash collateral negotiations (.7); review and analyze issues re same (1.4); correspond with company and E. Geier re same (1.4). |
| 5/29/14 | Kristen L Derhaag | .60 | Correspond with lender's counsel and K&E working group re lien issues. |
| 5/29/14 | Kristen L Derhaag | .80 | Correspond with D. Tarr re letter of credit termination issues. |
| 5/29/14 | Emily Geier | 6.80 | Revise cash collateral order (.8); revise DIP order (.7); correspond with C. Husnick, J. Peet, S. Dore, T. Silvey and G. Santos re objections to same (1.5); draft DIP reply (3.8). |
| 5/29/14 | David M Tarr | .50 | Telephone conference with company and lenders' counsel re letter of credit support of existing bond. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/14 | Jessica Peet | 2.00 | Analyze cash collateral objections (1.7); correspond with E. Geier re same (.1); analyze materials re DIP and cash collateral (.2). |
| 5/29/14 | Chad J Husnick | 4.20 | Analyze objections to TCEH DIP and cash collateral (2.1); telephone conferences with J. Adlerstein and K. Cornish re same (.7); correspond with E. Geier and T. Silvey re same (1.4). |
| 5/30/14 | Emily Geier | 12.40 | Draft DIP and cash collateral reply (5.9); telephone conference with C. Husnick re same (1.0); revise DIP order (1.5); correspond with C. Husnick and E. Fleck re same (1.4); revise cash collateral order (1.7); correspond with K. Cornish re same (.9). |
| 5/30/14 | Jessica Peet | 4.30 | Review precedent re DIP reply (1.8); research re same (1.4); summarize same (.8); correspond with C. Husnick and E. Geier re same (.3). |
| 5/30/14 | Chad J Husnick | 6.30 | Review objections to TCEH DIP and cash collateral (3.4); telephone conference with J. Adlerstein and K. Cornish re same (.4); telephone conference with E. Geier re same (.6); correspond with E. Geier and J. Peet re same (.6); correspond with E. Geier and E. Fleck re DIP issues (.2); review and revise reply re TCEH DIP and cash collateral (1.1). |
| 5/30/14 | Mark E McKane | .80 | Conference with C. Husnick re TCEH ad hoc committee's DIP and cash collateral objection. |
| 5/31/14 | Kristen L Derhaag | .50 | Correspond with K&E working group re permitted liens and creditor comments. |
| 5/31/14 | Emily Geier | 15.00 | Draft DIP and cash collateral reply (5.6); revise same (3.5); research precedent re same (3.2); review same (1.8); correspond with C. Husnick re same (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/14 | Andres C Mena | .70 | Review amendment to DIP Agreement in connection with release of "Unencumbered Assets" and Plan of Reorganization requirements (.5); telephone conference with C. Husnick re same (.1); coordinate with Milbank re same (.1). |
| 5/31/14 | Chad J Husnick | 4.00 | Correspond with E. Geier re TCEH DIP and cash collateral reply (.9); revise reply re same (1.9); review objections re same (1.1); telephone conference with A. Mena re unencumbered assets (.1). |
| | | 312.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544703**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 817,345.50


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 817,345.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 26.30 | 520.00 | 13,676.00 |
| Robert W Allen | 1.20 | 730.00 | 876.00 |
| Diana Chang | 39.30 | 520.00 | 20,436.00 |
| Richard M Cieri | 23.00 | 1,195.00 | 27,485.00 |
| Elizabeth S Dalmut | 46.70 | 450.00 | 21,015.00 |
| Alexander Davis | 111.70 | 520.00 | 58,084.00 |
| David R Dempsey | 28.00 | 825.00 | 23,100.00 |
| Stephanie Ding | 8.40 | 195.00 | 1,638.00 |
| Michael Esser | 181.30 | 710.00 | 128,723.00 |
| Beth Friedman | 1.30 | 355.00 | 461.50 |
| Jonathan F Ganter | 5.30 | 750.00 | 3,975.00 |
| Michael Gawley | 20.00 | 450.00 | 9,000.00 |
| Emily Geier | 3.20 | 595.00 | 1,904.00 |
| Matthew Goldberger | .80 | 450.00 | 360.00 |
| Rachel E Goldstein | 1.00 | 595.00 | 595.00 |
| Jason Goodman | 2.20 | 290.00 | 638.00 |
| Chad J Husnick | 24.00 | 840.00 | 20,160.00 |
| Howard Kaplan | 82.70 | 595.00 | 49,206.50 |
| Austin Klar | 15.90 | 450.00 | 7,155.00 |
| Adrienne Levin | 5.20 | 310.00 | 1,612.00 |
| Teresa Lii | 2.40 | 450.00 | 1,080.00 |
| Ashley Littlefield | 12.60 | 595.00 | 7,497.00 |
| Andrew R McGaan, P.C. | 7.70 | 1,025.00 | 7,892.50 |
| Mark E McKane | 101.40 | 925.00 | 93,795.00 |
| Brett Murray | 2.90 | 520.00 | 1,508.00 |
| Bridget K O'Connor | 82.60 | 840.00 | 69,384.00 |
| Jessica Pettit | 39.50 | 450.00 | 17,775.00 |
| William T Pruitt | 152.00 | 840.00 | 127,680.00 |
| Edward O Sassower, P.C. | 19.30 | 1,095.00 | 21,133.50 |
| Steven Serajeddini | 4.40 | 710.00 | 3,124.00 |
| Anthony Sexton | 4.00 | 595.00 | 2,380.00 |
| Bryan M Stephany | 29.50 | 795.00 | 23,452.50 |
| Sarah Stock | 8.50 | 450.00 | 3,825.00 |
| Kenneth J Sturek | 9.00 | 330.00 | 2,970.00 |
| Holly R Trogdon | 84.60 | 450.00 | 38,070.00 |
| Spencer A Winters | 9.50 | 450.00 | 4,275.00 |
| Aparna Yenamandra | 2.70 | 520.00 | 1,404.00 |
| **TOTALS** | **1,200.10** | | **$817,345.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Holly R Trogdon | 2.30 | Research re Rule 2004 expedited discovery and briefing. |
| 4/29/14 | William T Pruitt | 1.20 | Draft reply to Rule 2004 discovery motion. |
| 4/29/14 | Richard M Cieri | 5.50 | Review TCEH ad hoc committee standstill stipulation drafts for T. Lauria meeting (1.2); conference with D. Ying, S. Goldstein, T. Lauria, C. Shore, and R. Mason re same (1.2); conference with R. Mason and D. Ying re results of same (.4); review Wilmington Trustee discovery motion and venue change motion (1.4); conference with P. Keglevic, A. Wright, M. Carter, and T. Nutt re same (1.3). |
| 4/30/14 | Michael Esser | .60 | Draft analysis of Rule 2004 discovery requests. |
| 4/30/14 | William T Pruitt | 2.00 | Analyze notice of deposition (.5); correspond with A. McGaan re same (.5); file motion to quash (1.0). |
| 5/01/14 | Michael Esser | 3.90 | Draft analysis of Rule 2004 discovery requests. |
| 5/01/14 | Brett Murray | .90 | Research setoff and recoupment issues. |
| 5/01/14 | Holly R Trogdon | 1.80 | Review discovery request (.5); research re same (1.2); correspond with D. Dempsey re same (.1). |
| 5/01/14 | Mark E McKane | .40 | Analyze ad hoc unsecureds' discovery requests. |
| 5/02/14 | Michael Esser | 3.30 | Draft analysis of Rule 2004 discovery requests. |
| 5/02/14 | William T Pruitt | .50 | Analyze TCEH discovery requests. |
| 5/02/14 | Mark E McKane | .60 | Revise draft TCEH interim orders. |
| 5/02/14 | Mark E McKane | .40 | Review TCEH discovery requests. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/14 | Holly R Trogdon | 3.00 | Draft summary of request for production (1.7); correspond with D. Dempsey re same (1.3). |
| 5/03/14 | Bridget K O'Connor | 5.50 | Telephone conference with J. Ganter re exchange issues (.6); telephone conference with company re discovery requests (1.3); correspond with same re same (1.1); review same (2.5). |
| 5/03/14 | William T Pruitt | 1.80 | Analyze possible custodians for documents collection (.5); review document request summary (.7); correspond with D. Dempsey and M. McKane re same (.6). |
| 5/03/14 | David R Dempsey | 2.40 | Coordinate document discovery re TCEH creditors (.6); correspond with M. McKane and W. Pruitt re same (.6); draft potential responses to White & Case document requests (1.2). |
| 5/03/14 | Jonathan F Ganter | .80 | Telephone conference with B. O Connor re exchanges (.6); review filings in preparation for same (.2). |
| 5/03/14 | Mark E McKane | 1.00 | Coordinate staffing and document review process (.4); correspond with W. Pruitt and D. Dempsey re same (.6). |
| 5/04/14 | Alexander Davis | 2.20 | Telephone conference with K&E working group re TCEH unsecured creditor document requests (.6); analyze materials re same (.4); telephone conference with M. McKane and D. Dempsey re coordination of document discovery (.8); analyze issues re same (.4). |
| 5/04/14 | William T Pruitt | 9.50 | Telephone conference with K&E working group re document collection for TCEH unsecured requests (.6); review various open issues in preparation for same (.4); analyze materials re document collection (2.7); revise summary of document requests (2.6); analyze potential custodians for collection (2.3); correspond with outside professionals re collection efforts (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/14 | Chad J Husnick | 1.10 | Telephone conference with K&E working group re TCEH unsecured creditors' discovery requests (.6); review materials re same (.5). |
| 5/04/14 | David R Dempsey | 5.70 | Review TCEH document discovery process (.9); correspond with K&E working group re staffing updates for same (.2); telephone conference with M. McKane and A. Davis re document discovery coordination (.8); draft potential responses and objections to White & Case document requests (3.8). |
| 5/04/14 | Jonathan F Ganter | 1.30 | Telephone conference with M. McKane re initial discovery requests from TCEH unsecureds (.7); review discovery requests in preparation for same (.6). |
| 5/04/14 | Mark E McKane | 2.10 | Analyze need to amend first day declaration (.6); telephone conference with J. Ganter re discovery requests (.7); telephone conference with D. Dempsey and A. Davis re document discovery coordination (.8). |
| 5/05/14 | Michael Esser | 10.70 | Review documents re discovery requests re first and second day hearings (3.2); draft analysis of discovery requests re first and second day hearings (6.1); research re discovery requests (1.1); telephone conference with C. Husnick re litigation strategy (.3). |
| 5/05/14 | Alexander Davis | 9.00 | Review TCEH unsecured creditor document requests (1.7); draft responses and objections (7.2); correspond with D. Dempsey re same (.1). |
| 5/05/14 | Holly R Trogdon | 1.80 | Review TCEH unsecureds' document request (1.7); arrange printing of binders with materials related to first request for production (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Stephanie Ding | 4.20 | Review recent pleadings and discovery for electronic file (2.3); update docket re key pleadings (.3); review pleadings for certain key attachments (1.2); migrate data to new matter-specific folder on electronic database (.4). |
| 5/05/14 | William T Pruitt | 6.90 | Office conference with A. Wright, G. Ley, and G. Carter re collection of documents responsive to TCEH unsecured requests (1.2); telephone conference with A. McGaan, M. McKane and D. Dempsey re same (1.3); review RSA discovery requests (.9); revise same (2.4); draft staffing process re same (.9); circulate same to K&E working group (.2). |
| 5/05/14 | Chad J Husnick | .30 | Telephone conference with M. Esser re litigation strategy. |
| 5/05/14 | David R Dempsey | 2.10 | Coordinate document collection (.6); telephone conference with W. Pruitt, A. McGaan and M. McKane re same (1.3); correspond with A. Davis re discovery responses (.2). |
| 5/05/14 | Richard M Cieri | 1.60 | Review TCEH ad hoc bondholder discovery requests (.7); review correspondence re same (.9). |
| 5/05/14 | Mark E McKane | 4.60 | Correspond with S. Dore, P. Keglevic and K&E working group re approach to discovery responses and timing (1.0); identify key issues re scope of discovery, privilege for upcoming hearings (.8); correspond with J. Stegenga re informal requests from TCEH ad hoc unsecureds (.7); prepare for and attend telephone conference with D. Dempsey, A. McGaan and W. Pruitt re TCEH discovery requests (1.5); telephone conference with S. Dore re agenda issues for second day hearing (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with M. McKane, D. Dempsey and W. Pruitt re discovery coordination and production issues (1.3); prepare for same (.2). |
| 5/06/14 | Michael Esser | 10.50 | Collect documents re discovery requests related to first and second day hearings (3.7); draft analysis of discovery requests re first and second day hearings (6.8). |
| 5/06/14 | Alexander Davis | 3.00 | Telephone conference with A. McGaan, W. Pruitt, D. Dempsey and M. McKane re TCEH unsecured document requests (.8); prepare for same (.4); draft summary of objections to TCEH unsecured creditor document requests (1.8). |
| 5/06/14 | Stephanie Ding | .70 | Prepare chart re major noteholders' locations. |
| 5/06/14 | William T Pruitt | 15.20 | Telephone conferences with R. Williams, P. Keglevic, T. Horton, K. Moldovan, M. Neisler, and T. Nutt re collection of documents responsive to TCEH unsecureds' document requests (4.2); telephone conference with M. McKane, A. McGaan, D. Dempsey, and A. Davis re TCEH unsecureds' document requests (.8); review process re same (2.2); telephone conferences with Alvarez & Marsal and Evercore re same (2.8); research cases re plan to collect, review, and produce documents from Company (1.9); draft memorandum re plan to collect, review and produce documents from Evercore (1.8); correspond with M. McKane, and D. Dempsey re discovery issues and strategy (1.5). |
| 5/06/14 | David R Dempsey | .80 | Telephone conference with M. McKane, W. Pruitt, A. McGaan, and A. Davis re document review issues. |
| 5/06/14 | Richard M Cieri | .40 | Telephone conference with M. McKane re possible settlement stipulation with TCEH and ad hoc group. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/06/14 | Jonathan F Ganter | .70 | Telephone conference with equity sponsors' counsel, A. McGaan and M. McKane re second day issues re contested matters. |
| 5/06/14 | Mark E McKane | 8.10 | Telephone conference with equity sponsors' counsel, A. McGaan, and J. Ganter re second day issues (.7); telephone conference with A. McGaan, D. Dempsey, W. Pruitt, and A. Davis re discovery and next steps (.8); draft key issues list for June 5th hearing (.5); circulate same to K&E working group (.1); analyze TCEH staffing (.6); identify potential declarants for key venue points (.7); analyze potential standstill agreement with junior creditors (.9); analyze post-petition scheduling and coordination issues (.8); evaluate Rule 2004 discovery requests and coordinate response (1.6); coordinate potential TCEH deposition dates (.9); coordinate RCT related discovery (.5). |
| 5/06/14 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with equity sponsors' counsel, J. Ganter and M. McKane re second day issues (.7); identify key discovery issues (.4); telephone conference with M. McKane, D. Dempsey, W. Pruitt, and A. Davis re discovery, contested motions, and next steps (.8). |
| 5/07/14 | Michael Esser | 7.70 | Coordinate document collection re discovery requests related to first and second day hearings (2.8); draft analysis of discovery requests re first and second day hearings (2.6); conduct document review re first and second day discovery requests (2.3). |
| 5/07/14 | Spencer A Winters | 8.80 | Draft stipulation re certain contested matters (7.2); circulate draft and comments re same to K&E working group (.3); telephone conference with S. Dore, K&E working group re same (1.1); prepare for same (.2). |
| 5/07/14 | Austin Klar | .60 | Research discovery requests. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Holly R Trogdon | .20 | Review correspondence re case filings and updates. |
| 5/07/14 | Howard Kaplan | 9.00 | Telephone conference with B. O Connor re discovery status (.8); correspond with W. Pruitt re same (1.4); analyze materials re same (6.8). |
| 5/07/14 | Bridget K O'Connor | 7.00 | Telephone conference with H. Kaplan re discovery status (.8); telephone conference with Company re postpetition planning (2.7); correspond with same re same (3.5). |
| 5/07/14 | William T Pruitt | 9.50 | Correspond with M. McKane and S. Dore re senior executive document review (.8); correspond with M. McKane re protective order (.6); review draft re same (1.9); analyze discovery materials re search terms and review (2.6); telephone conference with J. O'Brien re search terms (1.9); analyze requests and collection for same (1.7). |
| 5/07/14 | Chad J Husnick | .70 | Attend portion of telephone conference with S. Dore and K&E working group re stipulation (.4); office conference with R. Cieri re same (.3). |
| 5/07/14 | David R Dempsey | 1.30 | Telephone conference with J. Ganter, M. Carter, and G. Germeroth re TCEH unsecured stipulation (.8); edit search terms for document review (.4); correspond with J. Ganter re same (.1). |
| 5/07/14 | Richard M Cieri | 1.70 | Review correspondence from TCEH ad hoc unsecured creditors re potential litigation settlement and proposed stipulation (.7); attend portion of telephone conference with S. Dore and K&E working group re TCEH ad hoc litigation stipulation (.7); office conference with C. Husnick re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/14 | Jonathan F Ganter | .90 | Telephone conference with D. Dempsey, M. Carter, and G. Germeroth re document preservation and collection (.8); correspond with D. Dempsey re same (.1). |
| 5/07/14 | Mark E McKane | 4.50 | Coordinate proposed revisions to draft standstill agreement (.6); draft correspondence re litigation overlay re liquidation issues (.7); correspond with W. Pruitt re draft protective order (.5); assess draft responses to TCEH ad hoc unsecureds' discovery requests (.5); correspond with S. Dore and W. Pruitt re RCT and senior executive document discovery issues (.8); revise draft preliminary objections to TCEH ad hoc unsecureds' discovery requests (.8); coordinate TCEH-related document review issues (.6). |
| 5/07/14 | Andrew R McGaan, P.C. | 1.60 | Prepare for telephone conference re TCEH unsecureds' proposed stipulation (.5); telephone conference with K&E working group re same (1.1). |
| 5/08/14 | Michael Esser | 6.90 | Review first and second day discovery requests (3.1); telephone conference with W. Pruitt and D. Dempsey re document review (1.5); correspond with W. Marx re review process (1.5); telephone conference with K&E working group re case status and document review issues (.8). |
| 5/08/14 | Rachel E Goldstein | 1.00 | Telephone conference with K&E working group re document review logistics (.8); review materials re same (.2). |
| 5/08/14 | Ashley Littlefield | 2.30 | Review objections from ad hoc group of TCEH unsecured noteholders to prepare for document review (1.2); review document requests re same (1.1). |
| 5/08/14 | Ashley Littlefield | .70 | Attend portion of telephone conference with K&E working group re case status and upcoming document review. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/08/14 | Alexander Davis | .90 | Telephone conference with K&E working group re TCEH unsecured creditor document requests (.8); correspond with same re same (.1). |
| 5/08/14 | Spencer A Winters | .70 | Revise stipulation re certain TCEH contested matters (.6); correspond with S. Dore re same (.1). |
| 5/08/14 | Jessica Pettit | .80 | Telephone conference with K&E working group re document review. |
| 5/08/14 | Diana Chang | 3.90 | Review materials re TCEH document review (3.1); telephone conference with K&E working group re upcoming document review assignments (.8). |
| 5/08/14 | Elizabeth S Dalmut | 1.00 | Review discovery requests from unsecured creditors (.2); telephone conference with K&E working group re document review workstreams (.8). |
| 5/08/14 | Austin Klar | .90 | Telephone conference with K&E working group re document review for first day motions (.8); review materials re same (.1). |
| 5/08/14 | Holly R Trogdon | 2.10 | Review materials re TCEH financing (1.3); telephone conference with K&E working group re discovery and document review (.8). |
| 5/08/14 | Howard Kaplan | 3.60 | Telephone conference with K&E working group re document review (.8); review background materials for case (2.8). |
| 5/08/14 | Bridget K O'Connor | 5.00 | Telephone conference with Company re postpetition planning issues (2.0); correspond with same re same (2.2); telephone conference with K&E working group re TCEH document review (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/14 | William T Pruitt | 12.30 | Analyze document collection, review and production (3.4); telephone conference with D. Dempsey and M. Esser re same (1.5); telephone conference with K&E working group re document review (.8); correspond with same re same (2.2); correspond with Evercore team re document collection (.7); telephone conference with S. Dore re document collection (.2); correspond with T. Nutt re same (.3); review documents re same (3.2). |
| 5/08/14 | David R Dempsey | 1.40 | Office conference with M. McKane and A. McGaan re document review team re requests (.4); telephone conference with Evercore working group and M. Carter re Capstone's discovery requests (.6); review discovery materials (.4). |
| 5/08/14 | David R Dempsey | 3.20 | Telephone conference with M. Esser and W. Pruitt re document review (1.5); telephone conference with K&E working group re document collection and review (.8); telephone conference with J. Ganter re document review strategy (.9). |
| 5/08/14 | Richard M Cieri | 1.30 | Review draft TCEH ad hoc unsecured committee litigation stipulation and related letters from TCEH ad hoc committee. |
| 5/08/14 | Richard M Cieri | .60 | Telephone conference with S. Hessler, E. Sassower and M. McKane re TCEH ad hoc unsecured creditor committee litigation stipulation. |
| 5/08/14 | Jonathan F Ganter | .90 | Telephone conference with D. Dempsey re document review strategy and logistics. |
| 5/08/14 | Mark E McKane | 3.10 | Office conference with D. Dempsey and A. McGaan re TCEH ad hoc unsecureds' discovery requests (.4); assess draft standstill stipulation (1.2); correspond with E. Sassower re same (.2); correspond with K&E working group re TCEH document discovery (1.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/14 | Andrew R McGaan, P.C. | 2.10 | Telephone conference with White & Case re discovery protocols (1.5); review informal requests in preparation for same (.2); office conference with D. Dempsey and M. McKane re discovery requests (.4). |
| 5/09/14 | Ashley Littlefield | 6.60 | Review documents for production to ad hoc group of TCEH unsecured noteholders (5.2); analyze same for privilege (1.4). |
| 5/09/14 | Julia Allen | .50 | Review memorandum re document review. |
| 5/09/14 | Alexander Davis | 4.70 | Review second day hearing documents (1.9); analyze litigation overlay (1.1); draft summary re same (1.7). |
| 5/09/14 | Jessica Pettit | 8.20 | Review documents for second day motion discovery (3.9); tag documents for responsiveness and privilege (2.3); review documents for required redactions (2.0). |
| 5/09/14 | Diana Chang | 6.30 | Review documents for TCEH document requests (5.4); review document review memoranda re same (.9). |
| 5/09/14 | Elizabeth S Dalmut | 2.00 | Review discovery requests re upcoming document review and production. |
| 5/09/14 | Michael Gawley | 3.50 | Review documents in response to TCEH unsecured creditors' discovery requests re DIP financing. |
| 5/09/14 | Austin Klar | 4.70 | Review documents for privilege and responsiveness re TCEH unsecured creditors. |
| 5/09/14 | Holly R Trogdon | 3.80 | Review correspondence from TCEH unsecureds re discovery request (.1); review correspondence re document review (.1); review objections, discovery summaries and memorandum re document review (.8); review documents for TCEH unsecured discovery request (2.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/09/14 | Howard Kaplan | 12.80 | Review documents re TCEH discovery requests (11.7); review memorandum in preparation for same (.7); review correspondence re same (.4). |
| 5/09/14 | William T Pruitt | 11.30 | Review documents for responsiveness and privilege to requests (7.1); telephone conference with J. Matican re Evercore document collection (2.1); analyze issues re same (.9); correspond with D. Dempsey re same (1.2). |
| 5/09/14 | Chad J Husnick | 1.30 | Correspond with D. Dempsey re upcoming litigation issues (.6); review and analyze potential settlement stipulation with TCEH unsecured ad hoc group (.4); office conference with M. McKane re same (.3). |
| 5/09/14 | David R Dempsey | 3.30 | Office conference with White & Case and M. McKane re meet and confer (.5); review correspondence from White & Case re same and discovery (.7); telephone conference with M. Carter re same (.7); review materials re discovery requests (.9); correspond with C. Husnick re upcoming litigation open issues (.5). |
| 5/09/14 | Mark E McKane | 1.10 | Analyze discovery issues re TCEH DIP and cash collateral negotiations (.3); office conference with White & Case, B. O'Connor, and D. Dempsey re litigation coordination (.5); office conference with C. Husnick re stipulation (.3). |
| 5/10/14 | Michael Esser | 5.50 | Coordinate document collection re discovery requests related to TCEH requests (2.5); review documents re same (3.0). |
| 5/10/14 | Julia Allen | 5.90 | Review documents re DIP financing in response to discovery requests by TCEH unsecured creditors (2.6); tag same for responsiveness and privilege (1.1); review same for redactions (2.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/10/14 | Jessica Pettit | 8.80 | Review documents in response to second day motion discovery requests (4.7); tag documents for responsiveness and privilege (3.2); review for required redactions (.9). |
| 5/10/14 | Diana Chang | 3.50 | Review documents in response to TCEH unsecureds discovery requests (2.4); analyze same for privilege (1.1). |
| 5/10/14 | Elizabeth S Dalmut | 4.70 | Review documents for TCEH unsecureds discovery requests re DIP documents (3.8); review documents re TCEH unsecureds discovery requests re adequate protection (.9). |
| 5/10/14 | Michael Gawley | 1.40 | Review documents in response to TCEH unsecured creditors' discovery requests re DIP financing. |
| 5/10/14 | Austin Klar | 5.90 | Review documents for privilege and responsiveness re TCEH unsecured creditors. |
| 5/10/14 | Holly R Trogdon | 2.40 | Review documents in response to TCEH unsecured creditors' discovery requests (1.7); tag same for responsiveness and privilege (.7). |
| 5/10/14 | Howard Kaplan | 9.30 | Review documents in response to TCEH unsecured creditors' discovery requests (6.1); tag same for responsiveness (3.2). |
| 5/10/14 | William T Pruitt | 7.40 | Review documents for production (7.0); correspond with K&E working group re responsiveness and privilege (.4). |
| 5/11/14 | Michael Esser | 4.70 | Coordinate document collection re discovery requests re TCEH document requests (1.7); review documents re same (3.0). |
| 5/11/14 | Julia Allen | 2.30 | Review documents re DIP financing for documents for production in response to discovery requests by TCEH unsecured creditors. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/11/14 | Alexander Davis | 4.00 | Review documents re DIP financing in response to discovery requests by TCEH unsecured creditors (2.6); tag same for privilege (1.4). |
| 5/11/14 | Diana Chang | 2.40 | Review documents for discovery requests from TCEH first lien and second lien holders (1.8); analyze same for privilege and responsiveness (.6). |
| 5/11/14 | Elizabeth S Dalmut | 4.90 | Review DIP and adequate protection documents for production in response to discovery requests by TCEH unsecured creditors (3.1); tag same for responsiveness (1.8). |
| 5/11/14 | Austin Klar | 2.30 | Review documents for privilege and responsiveness re TCEH unsecured creditors. |
| 5/11/14 | Holly R Trogdon | 5.00 | Review documents for production in response to discovery requests by TCEH unsecured creditors (4.4); analyze same for privilege (.6). |
| 5/11/14 | Holly R Trogdon | 2.30 | Review documents for privilege and responsiveness. |
| 5/11/14 | Howard Kaplan | 12.40 | Review documents for production in response to discovery requests by TCEH unsecured creditors (7.9); review same for redactions (2.3); tag same for responsiveness and privilege (2.2). |
| 5/11/14 | William T Pruitt | 10.50 | Review documents for production (9.8); correspond with K&E working group re responsiveness and privilege (.4); correspond with K&E working group re same (.3). |
| 5/11/14 | David R Dempsey | 2.10 | Analyze document review process (1.4); draft correspondence re same to M. McKane (.4); telephone conference with M. McKane re same (.3). |
| 5/11/14 | Adrienne Levin | 1.50 | Prepare TCEH second day documents for production. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/14 | Mark E McKane | .80 | Analyze issues re TCEH discovery requests (.5); telephone conference with D. Dempsey re document review issues (.3). |
| 5/12/14 | Michael Esser | 2.30 | Coordinate document collection re discovery requests re TCEH requests (.4); correspond with A. Davis re production letters (.2); review discovery requests (1.7). |
| 5/12/14 | Aparna Yenamandra | .90 | Correspond with Company re valuation cases in large energy cases (.2); review research re same (.7). |
| 5/12/14 | Julia Allen | 1.80 | Review DIP financing documents re discovery requests by TCEH unsecured creditors (1.6); telephone conference with H. Trogdon re deposition notice objection (.2). |
| 5/12/14 | Julia Allen | 1.30 | Telephone conference with C. Dobry re first day hearings (.3); revise responses and objections to TCEH unsecureds' request for documents (1.0). |
| 5/12/14 | Alexander Davis | 1.60 | Revise document production letter (.9); review DIP budget documents for unsecured creditors discovery request (.7). |
| 5/12/14 | Diana Chang | 5.40 | Review documents for first lien and second lien holders discovery requests (4.1); analyze same for privilege and responsiveness (1.3). |
| 5/12/14 | Holly R Trogdon | 3.20 | Telephone conference with J. Allen re objection to deposition notice (.2); review documents for production in response to discovery requests by TCEH unsecured creditors (1.7); draft response letter (1.3). |
| 5/12/14 | Howard Kaplan | 6.90 | Review documents re second day production (4.2); review same for redactions (2.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 5/12/14 | William T Pruitt | 8.80 | Analyze document production and privilege redactions (1.1); review discovery letter from White & Case (2.1); draft response re same (2.2); telephone conference with D. Kelly re privilege terms (.9); review written responses to TCEH document requests (2.5). |
| 5/12/14 | Adrienne Levin | 3.70 | Coordinate production of documents to TCEH in response to discovery requests. |
| 5/12/14 | Mark E McKane | 3.60 | Conference with company re response to Rule 2004 motion (.7); telephone conference with D. Ying and T. Filsinger re potential valuation issues (.8); analyze deposition scheduling for second-day hearing (.7); review valuation discovery plan issues (.6); evaluate potential 30(b)(6) declarants (.8). |
| 5/13/14 | Michael Esser | 3.50 | Coordinate document collection re discovery requests (.2); correspond with S. Ding re discovery responses (.3); telephone conference with A. Davis re document review (.3); draft objections and responses to contested matter document requests from ad hoc committee of TCEH unsecured creditors (.4); correspond with W. Pruitt and B. O'Connor re discovery issues (2.3). |
| 5/13/14 | Julia Allen | .40 | Telephone conference with Milbank, Tweed, Hadley & McCloy re confidentiality agreement. |
| 5/13/14 | Alexander Davis | 2.00 | Telephone conference with M. Esser re document review assignments (.3); review Evercore documents (1.7). |
| 5/13/14 | Diana Chang | 2.00 | Review documents for responsiveness to unsecured creditors' document requests. |
| 5/13/14 | Elizabeth S Dalmut | 2.20 | Review documents related to discovery requests from TCEH unsecured (.9); draft memo outlining TCEH discovery requests (.6); draft summary of deposition notices for status report (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Elizabeth S Dalmut | 4.30 | Telephone conference with B. O'Connor and B. Stephany re drafting a status report motion on discovery (.3); draft status report re discovery requests and responses (4.0). |
| 5/13/14 | Holly R Trogdon | 2.30 | Review documents re TCEH discovery requests. |
| 5/13/14 | Holly R Trogdon | 2.10 | Review declarations (.3); review documents re case status (.8); review documents for responsiveness and privilege (1.0). |
| 5/13/14 | Bridget K O'Connor | 5.80 | Draft response to WSFS 2004 motion (2.2); correspond with W. Pruitt and M. Esser re discovery issues (3.3); telephone conference with B. Stephany and E. Dalmut re response to Rule 2004 motion (.3). |
| 5/13/14 | David R Dempsey | .40 | Review documents as part of production to TCEH constituencies. |
| 5/13/14 | Richard M Cieri | .30 | Review TCEH unsecureds discovery requests re second day motions. |
| 5/13/14 | Bryan M Stephany | 1.20 | Review Rule 2004 motion and related pleadings (.9); telephone conference with B. O'Connor and E. Dalmut re response to Rule 2004 motion (.3). |
| 5/13/14 | Mark E McKane | 3.00 | Negotiate scope and timing of TCEH ad hoc committee discovery requests (.9); assess key documents for TCEH DIP negotiations to be produced (1.3); outline key issues for Rule 2004 responses (.8). |
| 5/14/14 | Michael Esser | 9.80 | Conduct document review re TCEH discovery requests (3.9); coordinate production of same (1.1); telephone conference with H. Trogdon re production issues (.1); draft responses to contested matter document requests from the ad hoc committee of TCEH unsecured creditors (4.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 5/14/14 | Ashley Littlefield | 2.30 | Review materials for production to TCEH creditors. |
| 5/14/14 | Julia Allen | 2.80 | Review documents re TCEH unsecured creditors' discovery requests (1.7); tag same for responsiveness and privilege (1.1). |
| 5/14/14 | Teresa Lii | .90 | Revise responses to discovery requests (.8); correspond with K&E working group re same (.1). |
| 5/14/14 | Elizabeth S Dalmut | 5.30 | Draft status report re document productions (1.7); telephone conference with B. O'Connor and B. Stephany re same (.8); review documents re TCEH document requests (2.8). |
| 5/14/14 | Holly R Trogdon | 1.40 | Review documents re TCEH unsecured creditors' discovery requests. |
| 5/14/14 | Holly R Trogdon | 3.70 | Telephone conference with M. Esser re document quality control for review process (.1); review newly filed pleadings (.6); revise draft letter responding to discovery (.9); review document quality control (1.0); review documents for privilege and responsiveness (1.1). |
| 5/14/14 | Bridget K O'Connor | .80 | Telephone conference with B. Dalmut and B. Stephany re status report. |
| 5/14/14 | William T Pruitt | 11.20 | Review documents re TCEH unsecured creditors' discovery requests. |
| 5/14/14 | Bryan M Stephany | 1.70 | Revise Debtors' status report re 2004 motion in advance of status conference (.9); telephone conference with B. Dalmut and B. O'Connor re same (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/14/14 | Mark E McKane | 2.00 | Telephone conference with S. Dore re document collection issues re TCEH second day discovery requests (.5); correspond with counsel to TCEH first lien creditors re common interest issues (.6); analyze TCEH ad hoc unsecureds' informal discovery request (.6); telephone conference with S. Dore and C. Gooch re TCEH productions status (.3). |
| 5/15/14 | Michael Esser | 12.70 | Telephone conference with H. Trogdon re redactions (.2); correspond with K. Sturek re same (.4); correspond with vendor, K&E working group and W. Marx re discovery status (1.2); review documents (10.9). |
| 5/15/14 | Alexander Davis | 12.00 | Review documents in preparation for production (2.2); redact responsive documents in preparation for production (9.8). |
| 5/15/14 | Elizabeth S Dalmut | 1.00 | Draft status report re discovery proceedings. |
| 5/15/14 | Holly R Trogdon | .20 | Review correspondence re discovery. |
| 5/15/14 | Holly R Trogdon | 9.20 | Telephone conference with M. Esser re redactions to documents (.2); redact documents under seal for production (5.3); review documents re same (3.7). |
| 5/15/14 | Chad J Husnick | 2.30 | Review document production requests and related correspondence, including discovery letter and responses (1.7); telephone conference with M. McKane re privilege redactions (.6). |
| 5/15/14 | Richard M Cieri | .40 | Review debtors' responses to TCEH ad hoc discovery requests. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/15/14 | Mark E McKane | 3.10 | Telephone conference with S. Dore re TCEH document production status (.3); analyze issues re sealing TCEH DIP fee letter (.8); telephone conference with equity sponsors re RSA assumption issues, including declarations (.8); correspond with S. Dore re review of emails for discovery (.6); telephone conference with C. Husnick re privilege redaction issues (.6). |
| 5/16/14 | Michael Esser | 11.50 | Coordinate document collection re discovery requests related to first and second day hearings (1.3); conduct document review re first and second day discovery requests (6.4); coordinate production of same (1.1); correspond with W. Marx re discovery issues (.9); correspond with same re document review process (.8); telephone conference with A. Davis re production final review (1.0). |
| 5/16/14 | Aparna Yenamandra | 1.10 | Telephone conference with counsel to ad hoc TCEH unsecureds re motion to shorten notice. |
| 5/16/14 | Alexander Davis | 1.50 | Draft document production cover letters (.4); correspond with W. Pruitt re same (.1); telephone conference with M. Esser re document production final review (1.0). |
| 5/16/14 | Elizabeth S Dalmut | 1.40 | Review documents for TCEH document requests. |
| 5/16/14 | Elizabeth S Dalmut | 4.00 | Draft status report re efforts by Debtors to engage in meaningful discovery (1.4); telephone conference with B. O'Connor and B. Stephany re status report (.6); review document requests from various creditor constituency re same (2.0). |
| 5/16/14 | Holly R Trogdon | 1.90 | Draft response to TCEH unsecureds' discovery request (1.5); correspond with M. McKane re same (.4). |
| 5/16/14 | Holly R Trogdon | .20 | Telephone conference with W. Pruitt re redactions needed. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/14 | Bridget K O'Connor | 6.50 | Review discovery requests (2.9); telephone conference with B. Stephany and E. Dalmut re status report (.6); correspond with E. Sassower re same (1.0); review issues re same (2.0). |
| 5/16/14 | William T Pruitt | 6.50 | Telephone conference with H. Trogdon re consensus on privilege and redaction issues (.2); correspond with A. Davis re cover letters (.1); analyze identification and tagging of potentially privileged documents (1.7); review documents for production (4.5). |
| 5/16/14 | Beth Friedman | .80 | Coordinate logistics re arrangements for upcoming depositions. |
| 5/16/14 | Bryan M Stephany | 4.10 | Draft status report re 2004 motion (1.6); telephone conference with B. O'Connor and E. Dalmut re same (.6); research re same (1.9). |
| 5/16/14 | Jason Goodman | 2.20 | Prepare documents for discovery production. |
| 5/16/14 | Mark E McKane | 2.40 | Correspond with Company re status of Rule 2004 responses (.5); review revised TCEH deposition schedule (.4); correspond with K&E working group re TCEH document production (.7); evaluate potential need for additional evidentiary support for RSA motion (.4); correspond with H. Trogdon re next steps for TCEH contested motions (.4). |
| 5/17/14 | Michael Esser | 4.20 | Coordinate document collection, searching and review re discovery requests related to first and second day hearings (.3); conduct document review re first and second day discovery requests (3.6); correspond with H. Trogdon re same (.3). |
| 5/17/14 | Mark E McKane | 1.50 | Telephone conference with Evercore re production of board materials (.4); correspond with K&E working group re status of TCEH-related discovery for second-day motions (.5); correspond with same re preparation of P. Keglevic and S. Goldstein for upcoming depositions (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/14 | Michael Esser | 8.70 | Coordinate document review re discovery requests related to first and second day hearings (1.6); conduct document review re same (7.1). |
| 5/18/14 | Julia Allen | 11.30 | Review produced documents for key documents related to TCEH unsecureds' document requests in preparation for P. Keglevic and S. Goldstein depositions (6.8); review correspondence involving P. Keglevic for key documents for deposition preparation (1.8); review correspondence involving S. Goldstein for key documents for deposition preparation (2.1); correspond with J. Pettit re privilege issues re same (.6). |
| 5/18/14 | Alexander Davis | 13.50 | Review quality control documents in advance of production. |
| 5/18/14 | Robert W Allen | 1.20 | Review documents re discovery requests. |
| 5/18/14 | Jessica Pettit | 5.70 | Review documents for production re TCEH unsecureds' document request for Keglevic and Goldstein depositions (1.4); identify privileged material re same (1.6); correspond with J. Allen re same (1.3); apply appropriate redactions (1.4). |
| 5/18/14 | Elizabeth S Dalmut | 4.80 | Research re local bankruptcy procedures (1.0); research court requirements for filing status reports prior (1.2); draft analysis re same (.3); telephone conference with J. Madron re same (.5); review status report re Rule 2004 motion (.3); revise same re counsel comments (1.5). |
| 5/18/14 | Holly R Trogdon | 6.50 | Review documents to be produced (4.2); redact same (2.3). |
| 5/18/14 | David R Dempsey | 2.60 | Review opposition to rule 2004 motion (2.0); correspond with E. Dalmut re same (.6). |
| 5/18/14 | Beth Friedman | .50 | Coordinate arrangements for depositions (.4); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/14 | Mark E McKane | 4.80 | Correspond with S. Dore re status of witness prep for upcoming TCEH depositions (.5); prepare for preparation of P. Keglevic and S. Goldstein for upcoming depositions (2.4); correspond with K&E working group re cross of P. Keglevic (.6); revise draft status report for the Court re Rule 2004 discovery requests (.8); analyze scheduling issues re Rule 2004 meet-and-confer (.5). |
| 5/19/14 | Michael Esser | 11.50 | Coordinate document collection, searching, and review re discovery requests related to first and second day hearings (1.7); review re first and second day discovery requests (8.1); coordinate production of same (.8); analyze issues re same (.9). |
| 5/19/14 | Alexander Davis | 2.70 | Review documents for production. |
| 5/19/14 | Elizabeth S Dalmut | 5.80 | Telephone conference with B. Stephany re strategy for upcoming status report in advance of status conference (.3); draft summary re status report issues (1.3); draft status report (4.2). |
| 5/19/14 | Holly R Trogdon | .50 | Revise draft 30(b)(6) response in conjunction with amended notices. |
| 5/19/14 | William T Pruitt | .40 | Analyze rule 2004 discovery submission. |
| 5/19/14 | Bryan M Stephany | 2.80 | Draft and revise Debtors status report re 2004 motion (.7); telephone conference with E. Dalmut re same (.3); research re same (1.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 5/19/14 | Mark E McKane | 5.50 | Correspond with K&E working group re redacted board presentations for TCEH-discovery requests (.4); analyze timing and issues for Rule 2004 meet-and-confer (.7); correspond with E. Weisfelner and C. Shore re same (.6); correspond with M. Carter, D. Ying, and T. Filsinger re valuation issues (1.1); analyze draft summaries of responses for Rule 2004 status conference (.7); revise draft status report to the Court re 2004 discovery (.9); analyze latest discovery requests re RSA assumption motion (.5); telephone conference with Creditors' Committee re potential discovery protocol (.6). |
| 5/19/14 | Kenneth J Sturek | 2.30 | Compile deposition notices (.8); coordinate document production (1.5). |
| 5/20/14 | Michael Esser | 10.60 | Coordinate document collection, searching, and review re discovery requests related to first and second day hearings (1.7); conduct document review re first and second day discovery requests (7.9); coordinate production of same (.6); correspond with W. Marx re same (.4). |
| 5/20/14 | Jessica Pettit | .90 | Complete quality control on document production (.5); correspond with M. Gawley re same (.4). |
| 5/20/14 | Diana Chang | .70 | Review documents for production. |
| 5/20/14 | Elizabeth S Dalmut | 2.00 | Research re discovery protocol (1.3); telephone conference with B. Stephany re status report (.7). |
| 5/20/14 | Michael Gawley | 2.80 | Draft summary of TCEH unsecured noteholders' second set of requests for production (2.5); correspond with J. Pettit re same (.3). |
| 5/20/14 | Holly R Trogdon | .40 | Review and revise 30(b)(6) response. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Edward O Sassower, P.C. | 3.60 | Attend P. Keglevic deposition preparation (3.2); telephone conference with R. Cieri re Rule 2004 discovery (.2); review materials re same (.2). |
| 5/20/14 | Richard M Cieri | 1.70 | Review TCEH ad hoc unsecured creditor and TCEH second lien discovery request (.9); attend Rule 2004 pre-conference with TCEH creditors (.8). |
| 5/20/14 | Richard M Cieri | .80 | Review statement filed re various Rule 2004 discovery requests (.6); telephone conference with E. Sassower re same (.2). |
| 5/20/14 | Bryan M Stephany | 2.20 | Review and analyze Committee's proposed discovery protocol (.9); draft summary of same (.8); correspond with M. McKane re same (.5). |
| 5/20/14 | Bryan M Stephany | 1.50 | Draft status report re 2004 motion (.4); telephone conference with E. Dalmut re same (.7); research re same (.4). |
| 5/20/14 | Mark E McKane | 5.10 | Prepare P. Keglevic for deposition on TCEH DIP, cash collateral, and cash management issues (3.8); participate in Rule 2004 meet-and-confer with TCEH creditors (.8); correspond with B. Stephany re potential response to discovery protocol (.5). |
| 5/21/14 | Michael Esser | 7.50 | Coordinate document collection, searching and review re discovery requests related to first and second day hearings (1.1); conduct document review re first and second day discovery requests (4.7); coordinate production of same (1.1); correspond with K&E working group re same (.6). |
| 5/21/14 | Alexander Davis | 2.80 | Correspond with D. Dempsey re deposition preparation research (.2); research re P. Keglevic deposition (2.0); correspond with W. Pruitt re privilege issues (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Stephanie Ding | 3.30 | Prepare produced documents from database for Goldstein deposition preparation. |
| 5/21/14 | William T Pruitt | 3.80 | Correspond with M. Esser re preparation of key documents for deposition preparation (.8); analyze privileged status over Evercore presentation (1.1); correspond with A. Davis re same (.6); telephone conference with R. Donohue re deposition notices (.7); correspond with D. Dempsey re same (.3); analyze issues re same (.3). |
| 5/21/14 | Chad J Husnick | 3.10 | Prepare for witness preparation session for P. Keglevic (.7); participate in witness preparation session for P. Keglevic re second day hearing (1.6); review materials re same (.4); correspond with R. Cieri re same (.4). |
| 5/21/14 | Richard M Cieri | 1.20 | Review TCEH ad hoc and second lien discovery requests (.8); correspond with C. Husnick re P. Keglevic witness preparation (.4). |
| 5/21/14 | Mark E McKane | 4.20 | Review key documents for P. Keglevic deposition prep (1.3); prepare P. Keglevic for deposition on TCEH DIP and cash collateral issues (1.7); review redacted board materials (.5); coordinate preparation of venue privilege log (.7). |
| 5/22/14 | Michael Esser | 10.90 | Coordinate document review re discovery requests related to first and second day hearings (1.8); conduct document review re same (5.0); coordinate production of same (.7); correspond with W. Marx and W. Pruitt re discovery updates (.2); coordinate document review for deposition preparation (3.2). |
| 5/22/14 | Steven Serajeddini | 2.70 | Draft TCEH stipulation (2.1); correspond with K&E team re same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Alexander Davis | 3.20 | Telephone conference with W. Pruitt re P. Keglevic deposition preparation (.2); research re same (.6); review Evercore documents (1.0); draft analysis re DIP litigation issues (1.4). |
| 5/22/14 | Jessica Pettit | 4.80 | Draft responses to creditors' document requests (2.9); telephone conference with H. Trogdon re same (.3); identify key documents (1.6). |
| 5/22/14 | Diana Chang | 5.60 | Review document requests (3.0); draft summary of requests (2.6). |
| 5/22/14 | Michael Gawley | 3.40 | Review documents produced by other parties in preparation for P. Keglevic and S. Goldstein deposition. |
| 5/22/14 | Austin Klar | 1.50 | Review documents in preparation for P. Keglevic and S. Goldstein depositions. |
| 5/22/14 | Holly R Trogdon | 4.70 | Telephone conference with J. Pettit re discovery responses (.3); review documents for deposition preparation (.3); review TCEH second document request (.5); draft second request for production response (3.6). |
| 5/22/14 | Howard Kaplan | 9.30 | Analyze discovery requests (4.5); correspond with K&E working group re same (.3); review documents re same (4.5). |
| 5/22/14 | William T Pruitt | 2.10 | Analyze written responses to pending discovery requests (1.3); correspond with M. Esser, H. Trogdon and J. Pettit re same (.2); telephone conference with J. Matican re Evercore presentation (.4); telephone conference with A. Davis re P. Keglevic deposition preparation (.2). |
| 5/22/14 | Mark E McKane | .80 | Address Rule 2004 issues in status conference. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Michael Esser | 8.20 | Coordinate document collection review re discovery requests (1.1); review documents re same (4.5); coordinate production of same (.3); coordinate document review for deposition preparation (2.3). |
| 5/23/14 | Steven Serajeddini | 1.70 | Revise TCEH stipulation (.9); correspond with K&E working group re same (.8). |
| 5/23/14 | Alexander Davis | 1.80 | Review documents produced by other parties in preparation for Keglevic and Goldstein depositions. |
| 5/23/14 | Alexander Davis | 2.20 | Review documents for production (1.3); draft document production cover letter (.9). |
| 5/23/14 | Jessica Pettit | 9.10 | Review documents produced by third parties for key documents re upcoming depositions. |
| 5/23/14 | Diana Chang | 8.00 | Review documents produced by other parties for key documents re upcoming depositions. |
| 5/23/14 | Michael Gawley | 6.60 | Review documents produced by other parties in Chapter 11 proceeding in preparation for P. Keglevic and S. Goldstein deposition. |
| 5/23/14 | Holly R Trogdon | 9.20 | Telephone conference with D. Dempsey re document review for deposition preparation (.3); review documents for deposition preparation (8.9). |
| 5/23/14 | Howard Kaplan | 7.30 | Review documents in preparation for depositions. |
| 5/23/14 | Bridget K O'Connor | 7.50 | Office conference with S. Goldstein re matters relating to deposition (4.2); review materials re same (3.3). |
| 5/23/14 | Chad J Husnick | 1.90 | Participate in witness preparation session for P. Keglevic re second day hearing (.7); review materials re same (1.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/23/14 | David R Dempsey | .90 | Telephone conference with T. Filsinger, Evercore, and Company re valuation issues (.6); telephone conference with H. Trogdon re deposition prep (.3). |
| 5/23/14 | Mark E McKane | 3.90 | Identify key issues re TCEH DIP and cash collateral motions (1.7); telephone conference with S. Goldstein re TCEH DIP and cash collateral issues (.9); telephone conference with A. McGaan re privilege log (.6); attend additional witness preparation session for P. Keglevic (.7). |
| 5/23/14 | Andrew R McGaan, P.C. | .60 | Telephone conference with M. McKane re privilege log strategy. |
| 5/24/14 | Michael Esser | 3.50 | Coordinate document review re discovery requests related to first and second day hearings (.8); review documents re same (1.2); coordinate production of same (.6); review documents for deposition preparation (.9). |
| 5/24/14 | Jessica Pettit | 1.20 | Review discovery documents produced by third parties (.6); identify key documents (.4); tag key documents for relevant issues (.2). |
| 5/24/14 | Diana Chang | 1.50 | Review documents produced by other parties to identify key documents for upcoming depositions. |
| 5/24/14 | Michael Gawley | 2.30 | Review documents re P. Keglevic and S. Goldstein deposition. |
| 5/24/14 | Sarah Stock | 8.50 | Review documents for second day hearing production. |
| 5/24/14 | Howard Kaplan | 8.30 | Review documents re P. Keglevic and S. Goldstein depositions. |
| 5/24/14 | Edward O Sassower, P.C. | .80 | Prepare for P. Keglevic deposition. |
| 5/24/14 | William T Pruitt | 1.50 | Review documents for production. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/25/14 | Alexander Davis | .50 | Telephone conference with M. McKane re redactions on produced documents. |
| 5/25/14 | Alexander Davis | 9.20 | Review documents in preparation for upcoming depositions (6.7); identify key documents for use in depositions of P. Keglevic and S. Goldstein (2.5). |
| 5/25/14 | Edward O Sassower, P.C. | .70 | Analyze deposition issues and strategy. |
| 5/25/14 | Bryan M Stephany | 2.30 | Research re common interest privilege (.3); review cases re same (.9); draft memorandum re same (1.1). |
| 5/25/14 | Mark E McKane | 1.40 | Assess proposed response to TCEH ad hoc unsecureds discovery requests, including proposed revisions to the redactions (.9); telephone conference with A. Davis re same (.5). |
| 5/26/14 | Michael Esser | 8.70 | Coordinate document review re discovery requests related to first and second day hearings (2.8); correspond with W. Pruitt re document production (.7); conduct document review re first and second day discovery requests (2.1); coordinate production of same (.6); conduct document review for deposition preparation (1.7); telephone conference with B. Stephany re common interest privilege (.8). |
| 5/26/14 | Alexander Davis | 6.40 | Review responsive documents for use in deposition of S. Goldstein (4.9); correspond with W. Pruitt re discovery issues (.3); telephone conference with S. Goldstein re deposition preparation (1.2). |
| 5/26/14 | Bridget K O'Connor | 5.50 | Review materials in preparation for S. Goldstein and P. Keglevic depositions (3.6); correspond with E. Sassower re same (1.9). |
| 5/26/14 | Edward O Sassower, P.C. | .90 | Correspond with B. O'Connor re deposition issues. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/14 | William T Pruitt | 10.20 | Revise draft materials re discovery issues (5.7); correspond with A. Davis re same (.3); analyze lender document request for Money Pool Policy (.7); correspond with K&E team re same (.7); correspond with K. Moldovan re same (.3); analyze document production (1.8); correspond with M. Esser re same (.7). |
| 5/26/14 | Bryan M Stephany | 5.90 | Review research re common interest privilege (2.0); telephone conference with M. Esser re same (.8); draft memorandum summarizing same (3.1). |
| 5/26/14 | Mark E McKane | 4.90 | Analyze first day and venue transcripts (1.3); revise draft discovery response letter (.7); correspond with K&E working group re same (.4); prepare for upcoming depositions (2.5). |
| 5/26/14 | Mark E McKane | 1.10 | Participate in S. Goldstein witness preparation session. |
| 5/27/14 | Michael Esser | 5.00 | Coordinate document review re discovery requests (1.7); review same (2.6); telephone conference with W. Pruitt re discovery issues (.7). |
| 5/27/14 | Emily Geier | 2.70 | Revise unsecured standstill stipulation (1.7); correspond with S. Dore re same (.4); participate in telephone conference with S. Dore and R. Cieri re same (.6). |
| 5/27/14 | Alexander Davis | 1.20 | Telephone conference with M. McKane re discovery and document production strategy (.3); draft board materials presentation for production (.9). |
| 5/27/14 | Alexander Davis | 7.50 | Prepare P. Keglevic to appear at deposition by ad hoc committee of TCEH unsecured creditors (1.5); participate in deposition preparation of S. Goldstein (1.7); attend S. Goldstein deposition re TCEH second day hearing issues (4.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/27/14 | Holly R Trogdon | 4.00 | Telephonically attend S. Goldstein 30(b)(6) deposition. |
| 5/27/14 | Bridget K O'Connor | 11.50 | Office conference with S. Goldstein re deposition preparations (2.2); review materials re deposition preparation (6.3); correspond with company and K&E working group re same (3.0). |
| 5/27/14 | Edward O Sassower, P.C. | 5.20 | Attend S. Goldstein 30(b)(6) deposition (4.0); attend portion of P. Keglevic deposition preparation (1.2). |
| 5/27/14 | William T Pruitt | 3.90 | Telephone conference with K. Moldovan re Money Pool Policy (.3); review pleadings re Money Pool Policy (.8); correspond with M. McKane re same (.2); analyze production of Evercore retention agreement (1.9); telephone conference with M. Esser re discovery issues (.7). |
| 5/27/14 | Chad J Husnick | 6.00 | Attend deposition of S. Goldstein re TCEH DIP and cash collateral motions (4.3); telephone conference with D. Dempsey re same (.9); correspond with same re same (.8). |
| 5/27/14 | David R Dempsey | 1.80 | Telephone conference with C. Husnick re S. Goldstein deposition (.9); correspond with same re same (.9). |
| 5/27/14 | Richard M Cieri | .80 | Telephone conference for portion of discussion with and E. Geier re TCEH ad hoc settlement discussion (.6); review correspondence from M. McKane re valuation (.2). |
| 5/27/14 | Richard M Cieri | 3.00 | Attend portion of S. Goldstein deposition. |
| 5/27/14 | Bryan M Stephany | 4.60 | Telephone conference with creditor constituents re privilege issues relevant to discovery efforts (1.2); telephone conference with J. Ganter re discovery issues (.7); review correspondence, pleadings and background material re same (2.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/14 | Jonathan F Ganter | .70 | Telephone conference with B. Stephany re discovery issues. |
| 5/27/14 | Mark E McKane | .90 | Correspond with R. Cieri re valuation testimony (.6); correspond with A. Davis re offensive discovery (.3). |
| 5/27/14 | Mark E McKane | 7.00 | Prepare for and attend S. Goldstein deposition by ad hoc committee of TCEH unsecured creditors (5.1); prepare P. Keglevic for deposition (1.9). |
| 5/27/14 | Kenneth J Sturek | 4.20 | Compile production documents re deposition preparation (4.0); circulate same to D. Dempsey (.2). |
| 5/28/14 | Michael Esser | 3.90 | Coordinate document collection re discovery requests (1.2); review same (1.9); telephone conference with E. Dalmut re financial disclosure (.5); correspond with W. Marx re discovery (.3). |
| 5/28/14 | Emily Geier | .50 | Correspond with C. Husnick, R. Cieri, Paul Weiss, and Creditors' Committee re unsecured standstill stipulation. |
| 5/28/14 | Alexander Davis | .90 | Redact TCEH unencumbered asset analysis (.4); correspond with S. Dore re same (.1); review document requests to TCEH unsecured ad hoc committee (.3); draft summary re same (.1). |
| 5/28/14 | Alexander Davis | 4.40 | Prepare copies of declaration in advance of deposition of P. Keglevic (.4); draft summary re S. Goldstein deposition (1.6); analyze issues re same (.9); prepare documents for production to adverse parties (1.5). |
| 5/28/14 | Elizabeth S Dalmut | .50 | Telephone conference with M. Esser re upcoming financial disclosure. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/28/14 | Holly R Trogdon | 4.00 | Telephone conference with B. O'Connor re discovery (.3); draft summary re document requests (2.2); telephonically attend portion of deposition of P. Keglevic (1.5). |
| 5/28/14 | Stephanie Ding | .20 | Prepare P. Keglevic deposition transcript for electronic file. |
| 5/28/14 | Bridget K O'Connor | 12.00 | Prepare for P. Keglevic deposition (5.2); attend same (6.3); telephone conference with H. Trogdon re discovery issue (.3); telephone conference with W. Pruitt re privilege (.2). |
| 5/28/14 | Edward O Sassower, P.C. | 8.10 | Attend portion of P. Keglevic deposition (6.3); attend deposition preparation conference re same (1.8). |
| 5/28/14 | William T Pruitt | 8.30 | Analyze alleged discovery deficiencies (.7); draft memorandum re same (1.6); analyze documents re letters of credit (.9); analyze privilege scope and withheld documents (1.3); draft memorandum re same (1.7); telephone conference with B. O'Connor re scope of privilege (.2); draft memorandum re same (1.1); analyze production of documents (.8). |
| 5/28/14 | Chad J Husnick | 2.40 | Correspond with R. Cieri and E. Geier re second day hearing and related motions (.9); review issues re same (1.1); telephone conference with M. McKane re discovery requests (.4). |
| 5/28/14 | Chad J Husnick | .80 | Telephonically attend portion of deposition of P. Keglevic. |
| 5/28/14 | Richard M Cieri | .30 | Correspond with C. Husnick and E. Geier re proposed TCEH ad hoc settlement stipulation. |
| 5/28/14 | Richard M Cieri | 3.40 | Telephonically attend portion of deposition of P. Keglevic. |
| 5/28/14 | Mark E McKane | .40 | Telephone conference with C. Husnick re TCEH ad hoc unsecureds' informal discovery request. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/28/14 | Mark E McKane | 8.80 | Prepare for and attend P. Keglevic deposition. Correspond with P. Keglevic and M. Carter re next steps for preparation for June 5-6 hearing. |
| 5/29/14 | Brett Murray | 2.00 | Draft supplemental declaration re Brighten Programs (1.2); correspond with A. Yenamandra re same (.3); correspond with C. Husnick re second day hearing (.5). |
| 5/29/14 | Aparna Yenamandra | .70 | Correspond with C. Husnick and B. Murray re second day hearing issues. |
| 5/29/14 | Alexander Davis | 5.50 | Draft summary of P. Keglevic deposition (4.7); apply confidentiality designations to S. Goldstein deposition (.5); telephone conference with B. Stephany re confidentiality designations (.3). |
| 5/29/14 | Matthew Goldberger | .80 | Research re authority provided by TCEH creditors in support of their discovery request. |
| 5/29/14 | Elizabeth S Dalmut | 1.80 | Review documents to produce documents responsive to TCEH document requests (1.6); correspond with H. Trogdon re responses to same and related research (.2). |
| 5/29/14 | Elizabeth S Dalmut | 1.00 | Review P. Keglevic deposition transcript to prepare for upcoming second day hearing. |
| 5/29/14 | Holly R Trogdon | 4.80 | Research re possible objections at second day hearing (.5); draft case summary re same (.4); telephone conference with K&E working group re RSA discovery responses (1.1); review D. Ying deposition transcript (1.1); correspond with E. Dalmut re discovery responses and related research (.3); review research materials re discovery responses (1.4). |
| 5/29/14 | Howard Kaplan | 3.80 | Review documents for responsiveness and privilege. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Bridget K O'Connor | 11.50 | Review documents re second day hearing preparation (5.9); correspond with W. Pruitt (2.1); correspond with Company re same (2.0); telephone conference with same re same (1.5). |
| 5/29/14 | William T Pruitt | 1.90 | Review White & Case correspondence re discovery issues (.8); correspond with B. O'Connor re second day pleadings (1.1). |
| 5/29/14 | Chad J Husnick | 4.10 | Correspond with B. Murray re second day hearing (.7); correspond with S. Dore, P. Keglevic, and M. McKane re same (1.1); analyze issues re second day hearing and related motions (.9); review issues re same (1.4). |
| 5/29/14 | Bryan M Stephany | 3.20 | Telephone conference with A. Davis re confidentiality designations and protective order provisions re deposition testimony designation (.3); review documents re same (2.9). |
| 5/29/14 | Mark E McKane | 3.70 | Correspond with C. Husnick re preparing written response for second day hearing objections (.7); develop witness and deposition preparation schedule for upcoming contested motions (.7); correspond with K&E working group re summarizing P. Keglevic deposition (.4); correspond with M. Carter re long range planning (.8); telephone conference with S. Dore re data room discovery (.6); telephone conference with Committee counsel re confidentiality issues (.5). |
| 5/30/14 | Michael Esser | 5.00 | Coordinate document review re discovery requests related to first and second day hearings (1.6); review same (3.1); telephone conference with A. Davis re same (.3). |
| 5/30/14 | Ashley Littlefield | .70 | Review documents for production to TCEH creditors. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Alexander Davis | 4.90 | Telephone conference with M. Esser re pending document production (.3); review quality control documents in advance of production (1.3); revise summary of P. Keglevic deposition (1.6); apply confidentiality designations to P. Keglevic deposition with TCEH ad hoc unsecured creditors (1.7). |
| 5/30/14 | Holly R Trogdon | 1.10 | Review discovery related communications (.2); draft responses to discovery requests (.9). |
| 5/30/14 | William T Pruitt | 5.30 | Correspond with Evercore re document collection (.8); analyze redaction of same (2.8); analyze correspondence from White & Case re discovery issues (1.7). |
| 5/30/14 | Mark E McKane | 5.20 | Correspond with Company re fee letter issues (.7); analyze strategy re TCEH creditors' discovery request (1.4); correspond with K&E working group re June 30 discovery and director prep materials (.7); correspond with same re responding to TCEH ad hoc unsecureds' latest discovery letter (.5); assess objections to TCEH operational motions (1.9). |
| 5/31/14 | Alexander Davis | 4.10 | Review quality control documents in advance of production (3.9); correspond with W. Pruitt and M. Esser re discovery (.2). |
| 5/31/14 | Anthony Sexton | 4.00 | Draft critical vendors response. |
| 5/31/14 | Teresa Lii | 1.50 | Research re critical vendor precedent (1.4); correspond with A. Sexton re same (.1). |
| 5/31/14 | Holly R Trogdon | .50 | Review objections filed to cash collateral motion. |
| 5/31/14 | Bridget K O'Connor | 4.00 | Revise draft replies to objections (3.4); telephone conference with M. McKane re direct examinations (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/14 | Mark E McKane | .80 | Correspond with K&E working group re company fee letter (.2); analyze TCEH document review staffing issues (.1); revise reply to joint administration objection (.5). |
| 5/31/14 | Mark E McKane | .60 | Telephone conference with B. O'Connor re P. Keglevic and S. Goldstein direct examinations. |
| 5/31/14 | Kenneth J Sturek | 2.50 | Compile filed pleadings (2.1); circulate same to B. O'Connor (.4). |

3,200.10   TOTAL HOURS

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544705**
**Client Matter: 14356-42**

_____

**In the matter of    [TCEH] Environmental Issues**

| | |
|---|---|
| For legal services rendered through May 31, 2014<br>(see attached Description of Legal Services for detail) | $ 2,637.00 |
| For expenses incurred through May 31, 2014<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 2,637.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeanne T Cohn-Connor | 1.20 | 850.00 | 1,020.00 |
| Chad J Husnick | .80 | 840.00 | 672.00 |
| Carleigh T Rodriguez | 2.10 | 450.00 | 945.00 |
| **TOTALS** | **4.10** | | **$2,637.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　　42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Carleigh T Rodriguez | .30 | Telephone conference with J. Cohn-Connor re potentially responsible party lists and cross-state air pollution regulation ruling. |
| 4/29/14 | Jeanne T Cohn-Connor | .50 | Telephone conference with C. Rodriguez re EPA rulings (.3); review status of litigation re same (.2). |
| 4/30/14 | Carleigh T Rodriguez | 1.80 | Telephone conference with J. Cohn-Connor re lists of potentially responsible parties (.5); correspond with J. Cohn-Connor re lists of potentially responsible parties (1.3). |
| 4/30/14 | Jeanne T Cohn-Connor | .70 | Telephone conference with C. Rodriguez re lists of potentially responsible parties (.5); correspond with C. Rodriguez re same (.2). |
| 5/09/14 | Chad J Husnick | .80 | Correspond with A. Tenenbaum and S. Dore re environmental issues. |
|  |  | 4.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4544706**
**Client Matter: 14356-48**

_____

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                      $ 5,995.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 5,995.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| David R Dempsey | 1.10 | 825.00 | 907.50 |
| Mark E McKane | 5.50 | 925.00 | 5,087.50 |
| **TOTALS** | **6.60** | | **$5,995.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   48 - [TCEH] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | David R Dempsey | 1.10 | Travel from Washington, DC to New York, NY (billed at half time). |
| 5/02/14 | Mark E McKane | 1.90 | Travel from first day hearing in Wilmington, DE to San Francisco, CA (billed at half time). |
| 5/18/14 | Mark E McKane | 1.20 | Travel from Wilmington, DE to San Francisco, CA re committee meeting (billed at half time). |
| 5/26/14 | Mark E McKane | 1.00 | Travel from San Francisco, CA to New York, NY re second day hearing prep (billed at half time). |
| 5/29/14 | Mark E McKane | 1.40 | Travel from New York, NY to San Francisco, CA re second day hearing prep (billed at half time). |
| | | 6.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544707**
**Client Matter: 14356-49**

---

**In the matter of    [TCEH] Official Committee Issues & Meet.**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 24,890.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 24,890.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 7.60 | 1,195.00 | 9,082.00 |
| Stephen E Hessler | 7.50 | 935.00 | 7,012.50 |
| Chad J Husnick | 5.60 | 840.00 | 4,704.00 |
| Edward O Sassower, P.C. | 3.10 | 1,095.00 | 3,394.50 |
| Brian E Schartz | .90 | 775.00 | 697.50 |
| **TOTALS** | **24.70** | | **$24,890.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     49 - [TCEH] Official Committee Issues & Meet.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Chad J Husnick | 1.10 | Prepare for Committee meeting. |
| 5/16/14 | Edward O Sassower, P.C. | 3.10 | Prepare for and participate in conference with advisors to Creditors' Committee. |
| 5/16/14 | Stephen E Hessler | 4.00 | Prepare for conference with advisors to Creditors' Committee (.9); attend same (3.1). |
| 5/16/14 | Chad J Husnick | 4.50 | Prepare for meeting with Committee advisors (1.4); attend same (3.1). |
| 5/16/14 | Richard M Cieri | 4.00 | Prepare for meeting with advisors to Creditors' Committee (.7); attend same (3.1); correspond with B. Schartz re same (.2). |
| 5/18/14 | Stephen E Hessler | 1.20 | Correspond with K&E working group and counsel to Creditors' Committee re discovery issues. |
| 5/20/14 | Stephen E Hessler | 2.30 | Telephone conference with Committee counsel and K&E working group re financing and makewhole litigation issues. |
| 5/20/14 | Richard M Cieri | 3.20 | Attend telephone conference with Creditors' Committee re TCEH/EFIH financing issues and makewhole issue (2.3); telephone conference with D. Kurtz re same (.4); analyze materials re same (.5). |
| 5/28/14 | Richard M Cieri | .40 | Telephone conference with D. Kurtz re Committee update. |
| 5/28/14 | Brian E Schartz | .90 | Telephone conferences with client re Creditors' Committee. |
| | | 24.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544709**
**Client Matter: 14356-52**

_____

**In the matter of    [TCEH] Private Letter Ruling/IRS Issues**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                          $ 3,412.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 3,412.00

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    52 - [TCEH] Private Letter Ruling/IRS Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 4.00 | 450.00 | 1,800.00 |
| Brett Murray | 3.10 | 520.00 | 1,612.00 |
| **TOTALS** | **7.10** | | **$3,412.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   52 - [TCEH] Private Letter Ruling/IRS Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Natasha Hwangpo | 3.20 | Revise Crowson settlement agreement (2.9); telephone conference with M. Horn re same (.3). |
| 5/15/14 | Natasha Hwangpo | .50 | Correspond with E. O'Brien, M. Horn and S. Soesbe re litigation settlement trust. |
| 5/22/14 | Natasha Hwangpo | .30 | Correspond with B. Schartz and S. Soesbe re tax refund agreement. |
| 5/27/14 | Brett Murray | 1.00 | Research re property taxes (.7); correspond with K&E working group re same (.3). |
| 5/29/14 | Brett Murray | 2.10 | Correspond with S. Gracey re Duncanville objection (.5); review customer files and notice (.4); correspond with Epiq working group re same (.2); correspond with company re same (.3); research re property tax claim status (.7). |
| | | 7.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544710**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                           $ 18,539.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 18,539.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 4.50 | 840.00 | 3,780.00 |
| Natasha Hwangpo | .40 | 450.00 | 180.00 |
| Brett Murray | .80 | 520.00 | 416.00 |
| William T Pruitt | 3.40 | 840.00 | 2,856.00 |
| Brian E Schartz | 5.80 | 775.00 | 4,495.00 |
| Aparna Yenamandra | 13.10 | 520.00 | 6,812.00 |
| **TOTALS** | **28.00** | | **$18,539.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/02/14 | Chad J Husnick | .40 | Prepare for hearing re hedging and trading agreements. |
| 5/05/14 | Chad J Husnick | .40 | Correspond with T. Silvey and B. Schartz re hedging contract issues. |
| 5/06/14 | Chad J Husnick | .40 | Telephone conference with B. Schartz re hedging and trading order. |
| 5/06/14 | Brian E Schartz | 1.70 | Prepare for telephone conference with C. Husnick re hedging and trading order (.4); telephone conference with C. Husnick re same (.4); review materials re same (.9). |
| 5/08/14 | Aparna Yenamandra | 1.00 | Telephone conference with B. Schartz and Company re final relief in trading order (.5); telephone conference with C. Husnick, B. Schartz, and Company re hedging assurance (.4); prepare for same (.1). |
| 5/08/14 | Chad J Husnick | .70 | Telephone conference with A. Yenamandra, B. Schartz, and Company re hedging and trading assurance (.4); review and analyze issues re same (.3). |
| 5/08/14 | Brian E Schartz | .90 | Telephone conference with Company and A. Yenamandra re trading final order (.5); telephone conference with Company, C. Husnick and A. Yenamandra re first lien hedges (.4). |
| 5/12/14 | Aparna Yenamandra | .80 | Telephone conference with Company re secured party terminations (.2); correspond with Company re call center calls from trading counterparties (.2); revise trading contracts final order (.4). |
| 5/12/14 | Natasha Hwangpo | .40 | Revise trading and hedging final order. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Aparna Yenamandra | 3.20 | Correspond with Company re introductory broker arrangement claims (.7); telephone conference with company re Targa forward contract amendment (.3); revise trading contracts final orders (2.2). |
| 5/13/14 | Chad J Husnick | .70 | Telephone conference with Company re secured party termination issues. |
| 5/19/14 | Aparna Yenamandra | .70 | Telephone conference with Company re trading contracts final order (.3); revise same (.4). |
| 5/21/14 | Aparna Yenamandra | .30 | Correspond with Company re first lien secured termination of contracts. |
| 5/25/14 | Aparna Yenamandra | 1.00 | Draft trading supplement (.7); revise final order (.3). |
| 5/26/14 | Aparna Yenamandra | .10 | Review and revise trading supplement and related order. |
| 5/27/14 | Aparna Yenamandra | 1.10 | Telephone conference with Company re postpetition parent guaranties on hedging and trading agreements. |
| 5/28/14 | Aparna Yenamandra | 3.40 | Finalize trading supplement (.5); draft talking points re proprietary trading (1.6); telephone conference with Company re same (1.3). |
| 5/29/14 | Brett Murray | .80 | Telephone conference with B. Schartz, A. Yenamandra, Company, and UST re trading and hedging contracts (.5); review trading motion (.2); correspond with K&E working group re trading entities (.1). |
| 5/29/14 | Aparna Yenamandra | 1.50 | Telephone conference with Company, B. Schartz, B. Murray, and UST re hedging and trading (.5); review trading contracts order (.4); revise same (.6). |
| 5/29/14 | William T Pruitt | 3.40 | Analyze production of trading and hedging documents. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/29/14 | Brian E Schartz | 2.30 | Telephone conference with B. Murray, A. Yenamandra, Company, and UST re trading and hedging contracts (.5); review trading motion (.6); correspond with K&E working group re same (.3); review trading contracts final order (.4); correspond with K&E working group re same (.5). |
| 5/30/14 | Chad J Husnick | 1.90 | Telephone conference with A. Schwartz and R. Schepacarter re hedging motion and order (1.0); telephone conference with S. Dore and C. Gooch re same (.4); telephone conference with T. Nutt re same (.3); correspond with T. Nutt, S. Dore and T. Silvey re same (.2). |
| 5/31/14 | Brian E Schartz | .90 | Telephone conference with UST re hedging and trading motion. |
|  |  | 28.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544711**
**Client Matter: 14356-58**

_____

**In the matter of    [TCEH] Transition Services**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 4,354.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 4,354.00

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    58 - [TCEH] Transition Services

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 4.20 | 520.00 | 2,184.00 |
| Brian E Schartz | 2.80 | 775.00 | 2,170.00 |
| **TOTALS** | **7.00** | | **$4,354.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    58 - [TCEH] Transition Services

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/14 | Brett Murray | .30 | Correspond with Company re TDSP motion final order. |
| 5/28/14 | Brett Murray | .90 | Review AEP objection to TDSP motion (.3); draft correspondence re AEP objection to TDSP motion (.3); telephone conference with Jones Day and B. Schartz re Oncor TDSP (.3). |
| 5/28/14 | Brian E Schartz | 2.80 | Prepare for telephone conference with Company re transition delivery agreements (1.9); attend same (.6); attend telephone conference with Jones Day and B. Murray re same (.3). |
| 5/29/14 | Brett Murray | 2.50 | Review Centerpoint objection (.2); revise TDSP assumption order (.2); correspond with K&E working group re same (.1); draft supplemental declaration re Oncor delivery agreement (2.0). |
| 5/29/14 | Brett Murray | .50 | Telephone conference with Company re TDSP motion. |
|  |  | 7.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544712**
**Client Matter: 14356-59**

_____

**In the matter of    [TCEH] U.S. Trustee Issues**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                                $ 3,856.50


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                $ 3,856.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    59 - [TCEH] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.10 | 840.00 | 1,764.00 |
| Brian E Schartz | 2.70 | 775.00 | 2,092.50 |
| **TOTALS** | **4.80** | | **$3,856.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    59 - [TCEH] U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Chad J Husnick | 2.10 | Telephone conference with A. Schwartz, R. Schepacarter and D. DeFranceschi re U.S. Trustee comments to TCEH second day motions. |
| 5/30/14 | Brian E Schartz | 2.70 | Telephone conference with U.S. Trustee re comments to TCEH second day motions. |
| | | 4.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544713**
**Client Matter: 14356-60**

---

**In the matter of    [TCEH] Utilities**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 1,880.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 1,880.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    60 - [TCEH] Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | .70 | 520.00 | 364.00 |
| Robert Orren | 2.00 | 290.00 | 580.00 |
| Max Schlan | .60 | 520.00 | 312.00 |
| Aaron Slavutin | 1.20 | 520.00 | 624.00 |
| **TOTALS** | **4.50** | | **$1,880.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   60 - [TCEH] Utilities

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/14 | Aaron Slavutin | .20 | Correspond with A. Sexton and P. Harwell re utilities notice. |
| 5/20/14 | Brett Murray | .30 | Correspond with M. Schlan re Luminant utility provider agreement. |
| 5/28/14 | Aaron Slavutin | .20 | Research re objection responses to utilities motion (.1); correspond with A. Sexton re same (.1). |
| 5/28/14 | Robert Orren | .60 | Research re response to utilities objections. |
| 5/29/14 | Aaron Slavutin | .80 | Research re utilities objections (.6); correspond with R. Orren and A. Sexton re same (.2). |
| 5/29/14 | Max Schlan | .60 | Research precedent re adequate assurance for utility providers (.5); correspond with B. Murray re same (.1). |
| 5/29/14 | Robert Orren | 1.40 | Research re utilities motion. |
| 5/31/14 | Brett Murray | .40 | Revise utilities final order and exhibit (.3); correspond with K&E team re same (.1). |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544714**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 112,213.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred              $ 112,213.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.40 | 840.00 | 2,016.00 |
| Robert Orren | 2.80 | 290.00 | 812.00 |
| Brian E Schartz | 13.00 | 775.00 | 10,075.00 |
| Max Schlan | 9.80 | 520.00 | 5,096.00 |
| Anthony Sexton | 100.40 | 595.00 | 59,738.00 |
| Aaron Slavutin | 63.30 | 520.00 | 32,916.00 |
| Aparna Yenamandra | 3.00 | 520.00 | 1,560.00 |
| **TOTALS** | **194.70** | | **$112,213.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Anthony Sexton | 3.90 | Analyze vendor requests for treatment under various first day motions (2.2); correspond with vendor counsel re same (.8); correspond with Company working group and A&M re same (.9). |
| 5/03/14 | Anthony Sexton | 4.70 | Evaluate vendor requests re first day orders (2.2); correspond with vendor outside counsel re same (.4); correspond with A. Slavutin, Company working group and A&M re same (2.1). |
| 5/03/14 | Aaron Slavutin | 1.80 | Review summary correspondence from J. Madron re vendor communications (.2); research re same (.9); correspond with A. Sexton, J. Madron and D. Fitzgerald re same (.6); telephone conference with RLF re same (.1). |
| 5/04/14 | Anthony Sexton | 3.10 | Review vendor requests for first day motion treatment and contracts re same. |
| 5/05/14 | Anthony Sexton | 7.90 | Review vendor request for first day motion treatment and contracts re same (2.3); telephone conferences with various vendor counsel re same (2.8); correspond with various vendor counsel re same (1.4); correspond with Company working group re same (1.4). |
| 5/05/14 | Max Schlan | 1.70 | Prepare vendor payment agreement pursuant to interim order. |
| 5/05/14 | Brian E Schartz | .60 | Prepare for telephone conference re vendor review committee update (.1); telephone conference with VRC re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Anthony Sexton | 7.90 | Review vendor request for first day motion treatment (1.7); review vendor contracts re same (1.9); telephone conferences with vendor counsel re same (2.4); correspond with Company working group, B. Schartz and A. Slavutin re same (1.4); office conference with Company re VRC (.5). |
| 5/06/14 | Aaron Slavutin | 7.10 | Correspond with A. Sexton and B. Schartz re vendor communications coordination (.4); revise A&M and Epiq vendor communications trackers (1.2); review vendor correspondence (1.4); correspond with A. Sexton re same (.2); coordinate vendor communications (1.3); telephone conference with E. Bergman re same (.4); integrate current outstanding vendor communications into tracker (2.2). |
| 5/07/14 | Anthony Sexton | 6.70 | Review vendor inquiries and communications (2.9); telephone conferences with vendor counsel re same (1.2); draft correspondence re same (1.1); correspond with K&E working group re same (1.5). |
| 5/07/14 | Aaron Slavutin | 5.20 | Review correspondence re vendor issues (.6); research re same (2.1); correspond with A. Sexton re same (.1); research re same (1.0); revise comms tracker (1.4). |
| 5/07/14 | Brian E Schartz | 2.90 | Telephone conference with TCEH vendors re treatment under first day motions (1.1); prepare for telephone conference with Company and K&E working group re Materialmen (1.3); telephone conference with same re same (.5). |
| 5/07/14 | Brian E Schartz | 1.90 | Prepare for telephone conference with Company re creditors' stipulation (.5); telephone conference with Company re same (.5); review documents re same (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/14 | Anthony Sexton | 3.90 | Analyze vendor inquiries re order treatment (1.8); telephone conferences with vendor counsel re same (1.2); circulate updates re same to K&E working group (.9). |
| 5/08/14 | Aaron Slavutin | 3.10 | Correspond with A. Sexton re vendor communications (.4); analyze vendor issues (1.5); update vendor log (1.2). |
| 5/08/14 | Brian E Schartz | 2.40 | Correspond with A. Slavutin and A. Sexton re vendor issues (.4); telephone conference with Company re Luminant shipper motion (.6); prepare for telephone conference with Company re vendor review committee update (.3); telephone conference with same re same (.5); telephone conference with K&E working group re vendor contracts (.6). |
| 5/09/14 | Anthony Sexton | 6.50 | Review vendor contracts (1.8); telephone conferences with various vendor counsel re same (1.2); correspond with various vendor counsel re same (1.8); correspond with Company re same (1.2); office conference with C. Husnick re VRC (.5). |
| 5/09/14 | Aaron Slavutin | 6.90 | Research re section 503(b)(9) (3.2); correspond with A. Sexton re same (.3); correspond with B. Schartz, A. Sexton and C. Husnick re form letters (.2); prepare same (1.9); revise communications tracker (1.3). |
| 5/09/14 | Chad J Husnick | .60 | Telephone conference with B. Schartz re shippers motion (.1); office conference with A. Sexton re VRC (.5). |
| 5/09/14 | Brian E Schartz | 2.80 | Telephone conference with Company re Mammoet/LUM review (1.1); correspond with C. Husnick re shippers motion (.1); review motion re same (.5); correspond with Company and K&E working group re critical vendor and shippers issues (.4); revise form letters re same (.7). |
| 5/09/14 | Brian E Schartz | .40 | Review materials re vendor review committee. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/14 | Anthony Sexton | 1.50 | Evaluate request for adequate protection stipulation (.4); correspond with K&E working group re same (.3); review vendor requests re treatment (.5); correspond with A. Slavutin re vendor comms (.3). |
| 5/10/14 | Aaron Slavutin | .30 | Correspond with A. Sexton re vendor communications. |
| 5/10/14 | Aaron Slavutin | 3.40 | Revise vendor log re vendor correspondence (2.4); revise same (.8); correspond with A. Sexton, E. Bergmann and D. Fitzgerald re same (.2). |
| 5/10/14 | Chad J Husnick | .70 | Telephone conference with S. Falk re vendor claims issues. |
| 5/11/14 | Anthony Sexton | 1.20 | Review vendor requests re adequate protection stipulation (.6); review reclamation demands by vendors (.4); correspond with K&E working group re same (.2). |
| 5/12/14 | Anthony Sexton | 3.80 | Review vendor requests re prepetition amounts (.8); telephone conferences with various vendors re same (1.2); telephone conferences with Company re same (1.3); correspond with A. Slavutin re VRC (.5). |
| 5/12/14 | Aaron Slavutin | 1.50 | Correspond with E. Bergmann, A. Sexton and J. Rafpor re vendor communications (.6); prepare reclamation letters (.7); correspond with A. Sexton re same (.2). |
| 5/12/14 | Max Schlan | 3.70 | Research re recoupment issues (2.2); draft memorandum re same (1.5). |
| 5/12/14 | Brian E Schartz | .60 | Prepare for telephone conference with Company re vendor review committee update (.2); telephone conference with same re same (.4). |
| 5/13/14 | Aparna Yenamandra | .30 | Revise vendor communication materials re post interim relief operational impacts. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/13/14 | Anthony Sexton | 5.40 | Review vendor requests for first day motion treatment (1.3); telephone conferences with various vendors re same (1.2); telephone conferences with Company re same (1.5); review reclamation demand letters (.8); review vendor agreements (.6). |
| 5/13/14 | Aaron Slavutin | 1.10 | Revise reclamation letters (.9); correspond with A. Sexton re same (.2). |
| 5/14/14 | Anthony Sexton | 2.20 | Review vendors requests re adequate protection (.8); correspond with various vendors re same (1.1); update Company re same (.3). |
| 5/14/14 | Aaron Slavutin | .50 | Review vendor review committee updates (.4); correspond with E. Bergmann re same (.1). |
| 5/14/14 | Max Schlan | 1.20 | Revise memorandum re recoupment. |
| 5/14/14 | Chad J Husnick | 1.10 | Telephone conference with A. Sexton, A&M and Company re vendor discussions. |
| 5/15/14 | Anthony Sexton | 2.40 | Review vendors requests for adequate protection (.7); correspond with various vendors re same (1.1); correspond with Company re same (.6). |
| 5/15/14 | Brian E Schartz | .60 | Telephone conference with Company re vendor review committee update (.4); correspond with Company re same (.2). |
| 5/16/14 | Anthony Sexton | 4.70 | Analyze vendor issues re requests and communications (3.1): telephone conferences with various vendor counsel re same (.8); correspond with various vendor counsel re same (.8). |
| 5/16/14 | Aaron Slavutin | 5.70 | Prepare reclamation letters (.7); review materials re vendors (1.5); revise vendor correspondence tracker (1.7); analyze vendor issues (1.4); correspond with A. Sexton and M. Schlan re same (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Max Schlan | 1.40 | Revise recoupment memorandum (1.3); correspond with B. Schartz and A. Sexton re same (.1). |
| 5/19/14 | Anthony Sexton | 4.90 | Review vendor requests for adequate protection (2.3); telephone conferences with various counsel re same (.7); correspond with various vendor counsel re same (1.1); correspond with A. Slavutin re same (.8). |
| 5/19/14 | Aaron Slavutin | 3.40 | Review materials re vendor communications (1.7); revise tracker re same (.8); correspond with A. Sexton re same (.4); correspond with R. Orren and W. Romanowicz re reclamation letters (.5). |
| 5/20/14 | Anthony Sexton | 4.20 | Review vendor treatment (2.8); correspond with various vendor counsel re same (1.4). |
| 5/20/14 | Aaron Slavutin | 1.40 | Review vendor correspondence (.6); correspond with A. Sexton re same (.4); review and revise vendor communications tracker (.4). |
| 5/20/14 | Robert Orren | 2.80 | Prepare responses to reclamation demands (2.5); circulate same to K&E working group re same (.3). |
| 5/20/14 | Brian E Schartz | .80 | Telephone conference with Company re vendor review committee update. |
| 5/21/14 | Anthony Sexton | 3.80 | Review vendor requests (2.7); telephone conferences with various vendor counsel re same (1.1). |
| 5/21/14 | Aaron Slavutin | 1.10 | Correspond with A. Sexton re vendor communications (.2); review tracker (.3); revise same (.6). |
| 5/22/14 | Anthony Sexton | 3.40 | Review critical vendor treatment under first day motion (1.6); correspond with vendor counsel re same (1.1); correspond with Company re updates to same (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/22/14 | Aaron Slavutin | 6.10 | Revise vendor communications tracker (1.4); correspond with A. Sexton re same (.3); correspond with M. Schlan re reclamation issues (.4); coordinate same (1.1); prepare letters (1.9); correspond with E. Bergman re vendor review committee (.1); revise vendor correspondence tracker re vendor materials (.9). |
| 5/22/14 | Max Schlan | 1.40 | Review vendor/customer correspondence (.3); correspond with vendors re open inquiries (1.1). |
| 5/23/14 | Aparna Yenamandra | .60 | Review and revise vendor communications materials. |
| 5/23/14 | Anthony Sexton | 5.80 | Review vendor correspondence (3.6); correspond with vendor counsel re same (1.3); correspond with Company re same (.9). |
| 5/23/14 | Aaron Slavutin | 4.10 | Review vendor correspondence (.6); revise vendor communications tracker (1.8); correspond with J. Madron re reclamation and administrative claims letter (.5); correspond with A. Sexton and M. Schlan re vendor issues (.9); coordinate with same re reclamation issues (.3). |
| 5/23/14 | Max Schlan | .40 | Review reclamation claimant conflicts results (.3); correspond with A. Slavutin re same (.1). |
| 5/26/14 | Anthony Sexton | .50 | Review strength of contract re selected vendors (.2); circulate findings re same to K&E working group (.3). |
| 5/26/14 | Aaron Slavutin | .70 | Correspond with A. Sexton re vendor issues (.4); research re same (.3) . |
| 5/27/14 | Anthony Sexton | 1.20 | Correspond with vendors re various vendor inquiries and requests (.7); correspond with Company re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/14 | Aaron Slavutin | 4.10 | Correspond with E. Bergman re vendor issues (.2); review relevant contracts (.9); review vendor correspondence (.6); revise vendor communications tracker (1.3); correspond with RLF working group and A. Sexton re docketed letters (.4); attend vendor review committee telephone conference (.7). |
| 5/28/14 | Anthony Sexton | 2.80 | Address various vendor adequate protection requests (1.7); review various vendor requests re critical vendor status (.7); correspond with Company re same (.4). |
| 5/28/14 | Aaron Slavutin | 3.20 | Revise vendor communications tracker (1.4); prepare summary re same and IRS issues (1.0); telephone conference with vendors re vendor issues (.1); correspond with E. Bergmann re vendor correspondence (.2); telephone conference with vendor re same (.1); correspond with B. Tuttle re related issues (.4). |
| 5/29/14 | Anthony Sexton | 1.40 | Review various vendor requests re critical vendor status (.7); correspond with Company re same (.7). |
| 5/29/14 | Aaron Slavutin | 1.90 | Correspond with K&E working group re analysis and updates re vendors (.4); correspond with A. Sexton re same (.1); review vendors and liens motions (1.1); correspond with W. Romanowicz re personal injury suit (.3). |
| 5/30/14 | Aparna Yenamandra | 2.10 | Telephone conference with FTI and A&M working groups re critical vendor relief (1.1); telephone conference with Company and Morrison Foerster working group re vendor committee (1.0). |
| 5/30/14 | Anthony Sexton | 2.80 | Review vendor adequate protection requests (2.2); correspond with vendor counsel re same (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/30/14 | Aaron Slavutin | .70 | Correspond with K&E working group re vendor issues (.3); correspond with M. Frank re vendor issues (.2); correspond with J. Dwyer re same (.1); correspond with A. Sexton and J. Nedeau re docketed letters (.1). |
| 5/31/14 | Anthony Sexton | 3.80 | Draft correspondence re critical vendors status (2.4); review updated vendor issues (1.1); review correspondence re same (.3). |
| | | 194.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544715**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 1,423,825.00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,423,825.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Deana Baglanzis | .20 | 300.00 | 60.00 |
| Aaron M Berlin | 8.80 | 595.00 | 5,236.00 |
| Katherine Bolanowski | 64.60 | 710.00 | 45,866.00 |
| Elizabeth Burns | 3.00 | 325.00 | 975.00 |
| Richard M Cieri | 33.40 | 1,195.00 | 39,913.00 |
| Elizabeth S Dalmut | 2.90 | 450.00 | 1,305.00 |
| Alexander Davis | 2.20 | 520.00 | 1,144.00 |
| David R Dempsey | 58.00 | 825.00 | 47,850.00 |
| Gregory W Gallagher, P.C. | 33.40 | 1,045.00 | 34,903.00 |
| Jonathan F Ganter | 97.40 | 750.00 | 73,050.00 |
| Arjun Garg | 2.20 | 750.00 | 1,650.00 |
| Emily Geier | 11.60 | 595.00 | 6,902.00 |
| John O Gunderson | 84.80 | 710.00 | 60,208.00 |
| Erik Hepler | 3.00 | 995.00 | 2,985.00 |
| Stephen E Hessler | 151.50 | 935.00 | 141,652.50 |
| Chad J Husnick | 24.80 | 840.00 | 20,832.00 |
| Munsoor Hussain | 6.40 | 835.00 | 5,344.00 |
| Howard Kaplan | 12.60 | 595.00 | 7,497.00 |
| Michael Keeley | 21.20 | 520.00 | 11,024.00 |
| Michelle Kilkenney | 74.40 | 895.00 | 66,588.00 |
| Andrew R McGaan, P.C. | 8.90 | 1,025.00 | 9,122.50 |
| Mark E McKane | 11.30 | 925.00 | 10,452.50 |
| Andres C Mena | .60 | 895.00 | 537.00 |
| Brett Murray | 26.50 | 520.00 | 13,780.00 |
| Dennis M Myers, P.C. | 119.80 | 1,125.00 | 134,775.00 |
| Linda K Myers, P.C. | 100.20 | 1,195.00 | 119,739.00 |
| Jessica Pettit | 21.40 | 450.00 | 9,630.00 |
| Joshua Samis | 115.80 | 775.00 | 89,745.00 |
| Edward O Sassower, P.C. | 15.60 | 1,095.00 | 17,082.00 |
| Brian E Schartz | 24.40 | 775.00 | 18,910.00 |
| Max Schlan | 3.20 | 520.00 | 1,664.00 |
| Steven Serajeddini | 167.10 | 710.00 | 118,641.00 |
| Anthony Sexton | 113.00 | 595.00 | 67,235.00 |
| Aaron Slavutin | 31.90 | 520.00 | 16,588.00 |
| James H M Sprayregen, P.C. | 5.20 | 1,195.00 | 6,214.00 |
| Holly R Trogdon | 18.20 | 450.00 | 8,190.00 |
| Wayne E Williams | 170.90 | 795.00 | 135,865.50 |
| Spencer A Winters | 97.00 | 450.00 | 43,650.00 |
| Cassie Zhang | 35.40 | 595.00 | 21,063.00 |
| Paul Zier | 7.40 | 805.00 | 5,957.00 |
| **TOTALS** | **1,790.20** | | **$1,423,825.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Aaron M Berlin | 1.20 | Draft EFIH second lien DIP legal opinion. |
| 4/29/14 | Emily Geier | 4.90 | Review and analyze issues re EFIH tender offers (2.2); review offering documents re same (2.7). |
| 4/29/14 | Katherine Bolanowski | 8.90 | Review 10-K re financing issues (2.1); correspond with J. Subler and J. Peet re deal status (.4); review commitment letters (1.8); draft information memorandum insert re DIP (1.3); review comments re information memorandum (1.6); revise re same (1.7). |
| 4/29/14 | Anthony Sexton | 5.90 | Revise EFIH first lien DIP motion (3.9); correspond with K&E working group re same (.7); coordinate filing of same (1.3). |
| 4/29/14 | Cassie Zhang | 8.80 | Review letter of transmittal/participation (2.3); revise tender offer checklist (2.9); correspond and telephone conference with counsel to offer agent re same (.2); review and draft new letter of transmittal re EFIH second lien notes (3.2); correspond with K&E working group re second lien offering documents (.2). |
| 4/29/14 | Michael Keeley | 5.20 | Draft tender offer documents (4.0); correspond with K&E working group re same (1.2). |
| 4/29/14 | Michelle Kilkenney | 7.40 | Coordinate preclosing matters (3.4); revise first lien credit agreement and related materials (3.8); correspond with K&E working group re same (.2). |
| 4/29/14 | Wayne E Williams | 10.90 | Revise offering documents (7.3); correspond with K&E working group re same (2.3); telephone conference and correspond with J. Sullivan re procedures and ancillary offering documents (1.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 4/29/14 | Joshua Samis | 5.70 | Review and revise information memorandum (4.2); revise first lien DIP credit agreement (1.3); correspond with K&E working group re DIP and tender issues (.2). |
| 4/29/14 | Gregory W Gallagher, P.C. | 3.20 | Review and revise EFIH first lien exchange offer, second lien offer to purchase (1.3); telephone conference with Gibson Dunn re tax treatment of second lien DIP (.8); research re same (1.1). |
| 4/29/14 | Mark E McKane | 3.90 | Revise EFIH first lien DIP declaration (.8); revise supplemental declaration re EFIH first lien DIP (3.1). |
| 4/29/14 | Dennis M Myers, P.C. | 3.50 | Review EFIH first lien DIP loan offer materials (2.3); correspond with K&E working group re financing transactions (1.2). |
| 4/29/14 | Linda K Myers, P.C. | 2.00 | Correspond with K&E working group re second lien DIP launch (.8); review offering documents for first lien tender offer and second lien notes settlement (1.2). |
| 4/29/14 | Linda K Myers, P.C. | 1.50 | Review revised DIP term sheet (.6); review Form 10-Ks for EFH, TCEH and EFIH for finance issues (.9). |
| 4/30/14 | Aaron M Berlin | .30 | Revise EFIH second lien DIP legal opinion. |
| 4/30/14 | Emily Geier | 1.10 | Correspond with K&E working group re exchange and tender issues. |
| 4/30/14 | Steven Serajeddini | 2.60 | Correspond with K&E working group and client re backstop financing, tender issues. |
| 4/30/14 | Katherine Bolanowski | 3.60 | Telephone conference with M. Kilkenney and C. Zhang re closing documents (.6); review revised documents and communications re same (3.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | Cassie Zhang | 8.30 | Revise letter of participation (1.2); revise form of allocation notification (2.3); correspond with M. Kilkenney and K. Bolanowski re agent issues (.7); revise letter of transmittal (2.6); revise broker dealer letter (1.3); telephone conference with K&E working group re timing of closing (.2). |
| 4/30/14 | Andres C Mena | .60 | Correspond with M. Kilkenney re financing issues. |
| 4/30/14 | Michelle Kilkenney | 1.00 | Telephone conference with K. Bolanowski, C. Zhang and A. Mena re credit agreement revised draft (.6); correspond with A. Mena re financing issues (.4). |
| 4/30/14 | Wayne E Williams | 8.20 | Review and comment on offering documents (6.2), circulate offering documents to working group for review (1.3); telephone conference with D. Baglanzis re offering documents (.2); telephone conference with J. Sullivan of Epiq Systems re procedures and ancillary documents (.5). |
| 4/30/14 | Deana Baglanzis | .20 | Telephone conference with W. Williams re deal documents. |
| 4/30/14 | Joshua Samis | 7.20 | Correspond with K&E working group re first lien DIP credit agreement (.9); coordinate post-filing activities (2.0); review and provide comments to Information Memorandum (2.1); attention to support for DIP fees (1.3); revise first lien DIP credit agreement (.9). |
| 4/30/14 | Munsoor Hussain | .50 | Telephone conference with Gibson re first lien DIP. |
| 4/30/14 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with Company re second lien DIP (.4); review pre-filing memo (.2); research re step-up issues (1.9). |
| 4/30/14 | Dennis M Myers, P.C. | 4.50 | Review tender offer materials (1.2); correspond with K&E working group re same (1.9); draft equity conversion agreement (1.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/30/14 | Linda K Myers, P.C. | 4.50 | Review timeline for exchanges and tender offer (.8); correspond with K&E working group re same (.2); review revised first lien DIP credit agreement (2.0); review revised offering documents (.7); review final successor agent documents (.8). |
| 5/01/14 | John O Gunderson | 13.00 | Review second lien DIP term sheets (4.7); revise descriptions of post-transaction second lien debt (3.6); review drafts of offering documents (4.7). |
| 5/01/14 | Emily Geier | .50 | Correspond with W. Williams re EFIH offerings. |
| 5/01/14 | Katherine Bolanowski | 3.60 | Review and analyze comments to information memorandum. |
| 5/01/14 | Anthony Sexton | 4.30 | Review and revise EFIH second lien DIP materials (2.6); correspond with K&E working group re same (1.7). |
| 5/01/14 | Cassie Zhang | 9.70 | Draft and revise client letter and broker dealer letter (3.1); revise letter of participation (2.3); correspond with offer agent over all outstanding documents and issues (.6); review information memorandum for all definitions and references (3.7). |
| 5/01/14 | Michael Keeley | 4.20 | Review and revise offering documents (3.9); correspond with K&E team re same (.3). |
| 5/01/14 | Michelle Kilkenney | 4.50 | Review and analyze offering memoranda (3.8); correspond with K&E working group re DIP, tender offer and closing mechanics (.7). |
| 5/01/14 | Wayne E Williams | 13.70 | Review and revise offering procedures (1.9); correspond with K&E working group re same (1.7); revise offering documents (10.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/01/14 | Joshua Samis | 4.40 | Correspond with K&E working group re first lien DIP credit agreement (.9); attend to post-filing activities (1.0); review and provide comments to information memorandum (1.6); research re support for DIP fees (.9). |
| 5/01/14 | Arjun Garg | 2.20 | Correspond with D. Dempsey re makewhole issues. |
| 5/01/14 | Gregory W Gallagher, P.C. | 1.70 | Review and revise EFIH debt documentation. |
| 5/01/14 | Dennis M Myers, P.C. | 6.20 | Revise offering materials re first lien DIP loans. |
| 5/01/14 | Linda K Myers, P.C. | 1.30 | Correspond with K&E working group re exchange offer mechanics and documentation (1.0); review revised commitment letter (.3). |
| 5/02/14 | John O Gunderson | 12.60 | Revise descriptions of post-transaction second lien debt (4.2); revise ancillary documents (4.5); correspond with K&E working group re logistics (1.1); review and revise offering documents (2.8). |
| 5/02/14 | Aaron M Berlin | 2.60 | Revise exhibits to first lien credit agreement (.6); revise first lien security agreement (.8); revise first lien pledge agreement (.7); revise first lien guarantee (.5). |
| 5/02/14 | Emily Geier | 1.60 | Correspond with W. Williams and C. Zhang re EFIH offerings. |
| 5/02/14 | Katherine Bolanowski | 2.60 | Review offer status and information memorandum (.7); review intercreditor agreement (.9); telephone conference with M. Kilkenney re timing and status (1.0). |
| 5/02/14 | Anthony Sexton | 2.90 | Review and revise EFIH second lien DIP materials (1.4); correspond with K&E working group re same (1.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Spencer A Winters | 1.50 | Draft timeline for EFIH deal (.8); conference with S. Hessler re same (.1); telephone conference with Company and K&E working group re opt-in period (.6). |
| 5/02/14 | Cassie Zhang | 7.70 | Coordinate preparation of offering documents (1.9); revise information memorandum (5.8). |
| 5/02/14 | Michael Keeley | 8.40 | Revise information memorandum and tender documents (7.6); research re indenture terms (.8). |
| 5/02/14 | Michelle Kilkenney | 3.30 | Telephone conference with K. Bolanowski re EFIH restructuring transaction (1.0); review ICA and DIP order (1.9); correspond with K&E working group re same (.4). |
| 5/02/14 | Stephen E Hessler | 2.30 | Correspond with K&E working group and Company re first lien exchange and second lien tender issues (1.4); review materials re same (.9). |
| 5/02/14 | Richard M Cieri | .30 | Review draft orders addressing ad hoc lienholders issues. |
| 5/02/14 | Wayne E Williams | 14.80 | Review and revise offering documents (10.9); correspond with client and K&E team re same (1.5); telephone conferences with J. Sullivan of Epiq Systems re offering procedures (.8); telephone conference with company and advisors to discuss offerings (1.6). |
| 5/02/14 | Joshua Samis | 4.20 | Correspond with K&E working group re first lien DIP credit agreement (.9); review exchange documents (1.2); review revised first lien credit agreement (2.1). |
| 5/02/14 | Munsoor Hussain | 1.40 | Review exchange offer documents. |
| 5/02/14 | Gregory W Gallagher, P.C. | 1.60 | Review and revise first lien and second lien offering materials. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Dennis M Myers, P.C. | 10.90 | Revise tender offer materials (6.8); telephone conference with company re same (.6); review NPA (3.5). |
| 5/02/14 | Linda K Myers, P.C. | 5.70 | Review revised EFIH DIP credit agreement (1.2); review revised second lien DIP credit agreement (1.6); review comments to intercreditor agreement (1.2); review comments re offering documents (1.7). |
| 5/03/14 | John O Gunderson | 3.00 | Review ancillary documents (1.9); revise same (1.1). |
| 5/03/14 | Aaron M Berlin | .20 | Review authorizing resolution for EFIH (.1); review authorizing resolution for EFIH Finance (.1). |
| 5/03/14 | Emily Geier | 1.40 | Review and revise offering materials (.7); correspond with W. Williams re same (.4); correspond with B. Smith re same (.3) |
| 5/03/14 | Steven Serajeddini | 6.20 | Correspond with K&E working group re exchange (.9); review and revise offering materials re same (2.4); review and revise second lien DIP order (2.4); correspond with K&E working group re same (.5). |
| 5/03/14 | Katherine Bolanowski | 4.10 | Review and revise information memorandum. |
| 5/03/14 | Anthony Sexton | 1.80 | Review and revise EFIH DIP financing materials (1.4); correspond with K&E working group re same (.4). |
| 5/03/14 | Spencer A Winters | 6.80 | Research and revise timeline re early steps (.7); telephone conference with K&E working group re same (.3); draft and revise notice of initiation of opt-in period for EFIH first lien settlement (5.2); research re same (.6). |
| 5/03/14 | Cassie Zhang | .50 | Correspond with K&E working group re closing documents. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/14 | Michelle Kilkenney | 2.50 | Telephone conference with Company, K&E working group re status (1.1); review and analyze DIP order (1.4). |
| 5/03/14 | Stephen E Hessler | 6.80 | Telephone conference K&E working group re first lien exchange and second lien tender issues (.8); telephone conference with Company, K&E team re same (1.1); telephone conference with C. Husnick re same (.2); draft and review materials re same (3.7); telephone conference with first lien DIP counsel re pending issues (1.0). |
| 5/03/14 | Chad J Husnick | 3.10 | Telephone conference with K&E working group re EFIH DIP exchange mechanics (.8); telephone conference with Company and K&E working group re same (1.1); telephone conference with S. Hessler re same (.2); review and analyze documents and issues re same (1.0). |
| 5/03/14 | David R Dempsey | .70 | Attend part of telephone conference with K&E working group re debt exchanges. |
| 5/03/14 | Richard M Cieri | 1.80 | Telephone conference with K&E working group re EFIH exchange offer mechanics (.8); review correspondence and agreements re same (1.0). |
| 5/03/14 | Wayne E Williams | 4.40 | Telephone conferences with K&E working group re offerings (1.0); correspond with K&E working group re same (1.3); review and revise on offering documents (2.1). |
| 5/03/14 | Joshua Samis | 5.90 | Telephone conference with Company and K&E working group re exchange agreements (1.1); review and analyze second lien note purchase agreement (4.8). |
| 5/03/14 | Gregory W Gallagher, P.C. | 1.80 | Review and analyze first lien debt and tax issues (.2); research re same (1.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/14 | Andrew R McGaan, P.C. | 1.90 | Attend part of telephone conference with K&E working group re exchange and RSA issues (.6); review correspondence re RSA issues (1.3). |
| 5/03/14 | Dennis M Myers, P.C. | 11.00 | Analyze materials re second lien tender offer (2.8); draft offer to purchase relating to second lien tender offer (4.7); revise same (2.2); correspond with company re same (1.3). |
| 5/04/14 | John O Gunderson | 8.00 | Revise ancillary documents (5.6); draft legal opinion and support certificate (2.4). |
| 5/04/14 | Steven Serajeddini | 9.90 | Correspond with K&E working group re backstop issues (.9); review and revise tender offer materials (4.3); correspond with K&E working group re same (3.1); review and revise DIP order (1.1); correspond with K&E working group re same (.5). |
| 5/04/14 | Anthony Sexton | 6.30 | Review and revise EFIH second lien DIP materials (4.6); review S&S comments to EFIH first lien DIP materials (1.7). |
| 5/04/14 | Spencer A Winters | 10.70 | Draft and revise notice of initiation of opt-in period for EFIH first lien settlement (6.1); draft appendix to same (3.1); telephone conference with K&E working group, Evercore, and client re same (1.5). |
| 5/04/14 | Michelle Kilkenney | 4.50 | Telephone conference with L. Myers re backstop commitment and notices (.2); correspond with K&E working group re comments to first lien exchange offer (2.3); review exchange offer materials (2.0). |
| 5/04/14 | Stephen E Hessler | 7.50 | Conferences and correspond with Company and K&E working group re first lien exchange and second lien tender issues (2.6); draft and review materials re same (3.1); telephone conference with first lien DIP counsel re pending issues (1.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/14 | Wayne E Williams | 16.80 | Revise offering documents (4.5); revise offering documents and circulate same for review (10.4); telephone conferences re same (1.9). |
| 5/04/14 | Joshua Samis | 9.90 | Correspond with K&E working group re information memorandum (.8); review and revise information memorandum (1.7); review and revise note purchase agreement (7.4). |
| 5/04/14 | Munsoor Hussain | 1.40 | Review and revise exchange offer documents. |
| 5/04/14 | Gregory W Gallagher, P.C. | 1.40 | Review and revise first and second lien offering materials. |
| 5/04/14 | Dennis M Myers, P.C. | 14.80 | Revise tender offer materials relating to first lien DIP financings (4.4); revise same re second lien DIP financing (3.3); correspond with company re same (2.5); telephone conference with same re same (1.8); analyze same (1.7); correspond with company re same (1.1). |
| 5/04/14 | Linda K Myers, P.C. | 3.60 | Correspond with K&E working group re backstop commitment reduction (.6); telephone conference with M. Kilkenney re same (.2); review Form 10-Q re financing issues (.9); review information memorandum re offer to exchange (1.9). |
| 5/05/14 | John O Gunderson | 6.70 | Coordinate and preparation of ordering charters and good standing certificates (.9); revise good standing certificates (1.1); revise legal opinion and support certificate (1.2); revise second lien ancillary documents (1.4); revise first lien ancillary documents (2.1). |
| 5/05/14 | Aaron M Berlin | 1.00 | Revise first lien guarantee (.3); revise first lien security agreement (.4); review same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Steven Serajeddini | 4.80 | Prepare for and participate in meetings with first lien lenders re DIP (2.2); prepare for and participate in meetings with second lien lenders re same (1.7); review and revise dealer manager agreement (.9). |
| 5/05/14 | Katherine Bolanowski | 5.50 | Review and revise information memorandum (4.2); review intercreditor agreement and information memorandum (1.3). |
| 5/05/14 | Anthony Sexton | 4.10 | Review and revise EFIH second lien DIP materials (3.2); correspond with K&E working group re same (.9). |
| 5/05/14 | Spencer A Winters | 14.40 | Revise form 8-K re EFIH first lien opt-in period (2.2); revise press release re same (1.9); correspond with K&E working group, Company re same (.6); revise draft notice of initiation of opt-in period for EFIH first lien settlement (4.7); draft notice of initiation of opt-in period for EFIH second lien settlement (1.2); prepare for and attend by telephone part of meeting with EFIH first lien creditors (1.9); prepare for and attend by telephone meeting with EFIH second lien creditors (1.9). |
| 5/05/14 | Michelle Kilkenney | 8.00 | Review and revise DIP documents, intercreditor agreement (2.1); review offering materials and related documents (1.1); review NPA (4.2); telephone conference with J. Samis, G. Santos re same (.4); correspond with L. Myers re DIP backstop (.2). |
| 5/05/14 | Edward O Sassower, P.C. | 2.60 | Correspond with K&E working group re lender comments re EFIH DIP pleadings (.9); review and analyze documents and correspondence re same (1.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Stephen E Hessler | 10.80 | Prepare for and attend conference with counsel and advisers for EFIH first lien trustee (2.4); review and analyze follow up issues re same (.3); prepare for and attend conference with counsel and advisers for EFIH second lien trustee (1.9); review and analyze follow up issues re same (.6); review and revise materials re exchange and tender offers (4.8); conference with Company re same (.8). |
| 5/05/14 | Chad J Husnick | 3.20 | Prepare for and participate by telephone in part of meeting EFIH first lien lenders' counsel (2.0); prepare for and participate by telephone in part of meeting with EFIH second lien lenders' counsel (.8); review and revise EFIH first lien DIP order (.4). |
| 5/05/14 | David R Dempsey | 4.20 | Analyze materials re meetings with EFIH first and second lien creditors (1.6); attend part of meeting with EFIH first lien creditors and professionals (1.2); attend part of meeting with EFIH second lien creditors and professionals (1.4). |
| 5/05/14 | Richard M Cieri | .90 | Review draft solicitation materials (.3); review RSA re first and second lien solicitation requirements (.6). |
| 5/05/14 | Wayne E Williams | 16.50 | Review offering documents (3.3); revise offering documents (7.4); review and revise legal opinion (2.2); telephone conferences with J. Sullivan re offering procedures and offering documents (3.6). |
| 5/05/14 | Brian E Schartz | 5.80 | Correspond with K&E working group and client re exchange issues (1.3); prepare for and attend by telephone part of meeting with EFIH firsts (1.5); prepare for and attend by telephone part of meeting with EFIH seconds (1.4); review and analyze documents, issues re same (1.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Elizabeth Burns | 3.00 | Coordinate preparation of charter and good standing certificate for EFIH entities (.4); draft signature pages for second lien credit agreement (2.6). |
| 5/05/14 | Paul Zier | 4.70 | Review and revise draft financing opinion. |
| 5/05/14 | Joshua Samis | 9.80 | Review and revise information memorandum (3.7); review and revise note purchase agreement (5.7); telephone conference with G. Santos and M. Kilkenney re note purchase agreement and credit agreement (.4). |
| 5/05/14 | Munsoor Hussain | 1.40 | Review offer memorandum. |
| 5/05/14 | Gregory W Gallagher, P.C. | 2.30 | Review first and second lien offering materials (.9); research re same (1.4). |
| 5/05/14 | Dennis M Myers, P.C. | 11.70 | Revise exchange offer memorandum (4.2); revise offer to purchase (4.3); correspond with K&E working group re same (1.7); telephone conference with company re same (1.5). |
| 5/05/14 | Linda K Myers, P.C. | 2.20 | Correspond with M. Kilkenney re WAMCO backstop commitment reduction (.2); telephone conference with A. Wright re same (.2); correspond with K&E working group re collateral stripping (.3); review intercreditor agreement (.5); review revised offering documents (1.0). |
| 5/06/14 | John O Gunderson | 14.10 | Revise first lien ancillary documents (4.8); revise offering document (6.4); revise legal opinion and support certificate (2.4); coordinate launch of offering (.5). |
| 5/06/14 | Aaron M Berlin | 1.80 | Revise schedules to first lien DIP credit agreement (.5); draft schedules to second lien DIP note purchase agreement (1.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Steven Serajeddini | 13.60 | Review and revise first lien exchange materials (6.2); correspond with K&E working group and opposing counsel re same (2.4); telephone conference with S. Hessler, B. Schartz, A. McGaan, opposing counsel re same (2.9); review and revise DMA (2.1). |
| 5/06/14 | Katherine Bolanowski | 2.60 | Review information memorandum (1.4); correspond with K&E working group re PIMCO (.8); correspond with K&E working group re NPA, status (.4). |
| 5/06/14 | Anthony Sexton | 5.30 | Review and revise EFIH first lien DIP materials (4.1); correspond with K&E working group re same (1.2). |
| 5/06/14 | Spencer A Winters | 6.30 | Revise notice of initiation of opt-in period for EFIH first lien settlement (2.7); review and analyze form 8-K and press release re same (1.4); draft notice of initiation of opt-in period for EFIH second lien DIP notes (1.8); research re EFIH second lien DIP (.4). |
| 5/06/14 | Jessica Pettit | 1.50 | Review EFIH settlement motion and draft declarations (1.1); draft supporting declarations for same (.4). |
| 5/06/14 | Howard Kaplan | .60 | Correspond with A. McGaan re settlement. |
| 5/06/14 | Michelle Kilkenney | 3.00 | Conference with J. Samis re NPA (.9); review same (1.3); correspond with L. Myers re same (.8). |
| 5/06/14 | Stephen E Hessler | 7.20 | Telephone conference with B. Schartz, S. Serajeddini, A. McGaan, creditors counsel re first lien exchange issues (2.9); correspond with Company, K&E working group and creditors' counsel re same (.4); review and revise materials re same (3.9). |
| 5/06/14 | Wayne E Williams | 15.40 | Review offering documents (2.9); revise offering documents (10.6); telephone conferences with J. Sullivan re offering procedures and documents (1.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/06/14 | Brian E Schartz | 2.10 | Prepare for and attend part of telephone conference with S. Hessler, S. Serajeddini, A. McGaan, creditors counsel re exchange issues. |
| 5/06/14 | Paul Zier | 1.70 | Review revisions to opinion (.4); review support agreement (.4); correspond with K&E working group re same (.9). |
| 5/06/14 | Joshua Samis | 10.60 | Review and revise first lien DIP credit agreement (2.2); review and revise second lien DIP note purchase agreement (3.2); conference with M. Kilkenney re same (.9); review and revise information memorandum (4.3). |
| 5/06/14 | Munsoor Hussain | .80 | Revise exchange offer documents. |
| 5/06/14 | Jonathan F Ganter | 4.40 | Review global settlement motion and second lien DIP motion drafts (1.3); review and analyze issues re declarations to same (.8); draft outlines re strategy for declarations to same (2.3). |
| 5/06/14 | Gregory W Gallagher, P.C. | 1.20 | Review and revise offer to purchase and exchange offer disclosure (.8); research re same (.4). |
| 5/06/14 | Gregory W Gallagher, P.C. | 2.60 | Telephone conference with Akin re structuring issues (1.4); research re same (1.2). |
| 5/06/14 | Andrew R McGaan, P.C. | 1.00 | Attend part of telephone conference re exchange documents and strategy with S. Hessler, S. Serajeddini, B. Schartz, creditors counsel. |
| 5/06/14 | Dennis M Myers, P.C. | 11.90 | Revise exchange offer memorandum (4.3); correspond with company re same (3.3); telephone conference with same re same (1.2); analyze same (1.2); correspond with K&E working group re same (1.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Linda K Myers, P.C. | 2.10 | Review revised Form 10-Q (.3); review Form 8-K re first lien exchange launch and related press release (.6); review revised RSA (.5); correspond with D. Myers re exchange launch (.3); correspond with M. Kilkenney re second lien DIP launch (.2); review commitment reduction mechanism (.2). |
| 5/07/14 | John O Gunderson | 5.40 | Revise second lien ancillary documents to reflect new terms (2.4); draft legal opinion and support certificate for second lien transaction (1.6); revise same (.8); review offering documents (.6). |
| 5/07/14 | Steven Serajeddini | 13.60 | Review and revise RSA and term sheet (1.8); correspond with K&E working group, opposing counsel re same (1.9); review and analyze materials re same (.5); correspond with K&E working group re offerings (1.7); telephone conference with K&E working group re exchanges (.6); review and revise materials re same (1.1); correspond with K&E working group re DIPs (1.9); review and revise note purchase agreement (2.3); review and analyze issues re same (.8); prepare for and participate in part of telephone conference with K&E working group, EVR re declarations re DIP (1.0). |
| 5/07/14 | Katherine Bolanowski | 3.20 | Review revised offer to purchase (.9); review note purchase agreement (1.7); correspond with K&E working group re same and open issues (.6). |
| 5/07/14 | Anthony Sexton | 4.70 | Review and revise EFIH DIP materials (2.4); telephone conference with J. Pettit re same (1.1); telephone conference with H. Trogdon re same (.5); telephone conference with J. Ganter re same (.7). |
| 5/07/14 | Spencer A Winters | .60 | Revise notice of initiation of opt-in period for EFIH second lien settlement (.5); correspond with client, K&E working group re same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Jessica Pettit | 11.90 | Office conference with J. Ganter, D. Dempsey and H. Trogdon re draft declarations (.9); telephone conference with A. Sexton re same (1.1); research re EFIH settlement and draft declaration re same (8.0); telephone conference with K&E working group, EVR re same (1.9). |
| 5/07/14 | Holly R Trogdon | 9.30 | Office conference with J. Ganter, D. Dempsey and J. Petit re declarations (1.0); analyze draft declarations (.2); telephone conference with E. Geier re same (.3); telephone conference with A. Sexton re same (.5); revise draft declaration (1.6); telephone conference with Evercore working group re filings (2.0); revise declaration re updates (3.7). |
| 5/07/14 | Michael Keeley | 3.40 | Review and revise offer to purchase. |
| 5/07/14 | Michelle Kilkenney | 2.00 | Conference with J. Samis, G. Santos and K. Moldovan re NPA and ICA (.7); review order (1.3). |
| 5/07/14 | Stephen E Hessler | 6.70 | Telephone conference with K&E working group re exchanges (.6); correspond with Company, K&E working group and creditors' counsel re first lien exchange mechanics and disclosure issues (2.1); review and revise materials re same (4.0). |
| 5/07/14 | David R Dempsey | 6.30 | Analyze materials re EFIH transactions and potential declarations (3.8); conference with H. Trogdon, J. Ganter, J. Pettit re EFIH settlement declarations (.9); attend part of telephone conference with K&E working group, EVR re same (1.6). |
| 5/07/14 | Richard M Cieri | .70 | Review and analyze issues re 10-K, second lien settlement. |
| 5/07/14 | Wayne E Williams | 12.70 | Review offering document and related ancillary documents (4.4); revise same (7.1); correspond with K&E working group re same (1.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|------------|
| 5/07/14 | Brian E Schartz | .60 | Telephone conference with K&E working group EFIH re exchange issues. |
| 5/07/14 | Paul Zier | 1.00 | Correspond with K&E working group re legal opinion (.3); review legal opinion and support certificate (.7). |
| 5/07/14 | Joshua Samis | 3.40 | Review and revise second lien DIP note purchase agreement (2.7); conference with G. Santos, K. Moldovan and M. Kilkenney re same (.7). |
| 5/07/14 | Jonathan F Ganter | 9.10 | Attend part of conference with D. Dempsey, H. Trogdon, J. Pettit re declarations (.4); telephone conference with A. Sexton re same (.7); draft outline re topics for discussion with EVR re declarations (2.6); correspond with D. Dempsey re same (.6); review draft motions, outline in preparation for EVR call (1.5); prepare for and attend telephone conference with K&E team, EVR re strategy for declarations (2.3); draft summary of notes re same (1.0). |
| 5/07/14 | Gregory W Gallagher, P.C. | 1.70 | Telephone conference with Akin Gump re structuring issues (.9); research re same (.8). |
| 5/07/14 | Andrew R McGaan, P.C. | 1.70 | Attend part of telephone conference with EVR, K&E working group re declarations (1.3); attend part of telephone conference with K&E working group re exchange materials (.4). |
| 5/07/14 | Dennis M Myers, P.C. | 9.80 | Draft second lien tender offer statement (6.2); research re same (2.9); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Linda K Myers, P.C. | 4.90 | Correspond with D. Myers and M. Kilkenney re first lien DIP and launch of exchange (.3); review final Form 8-K on settlement (.1); review revised first lien DIP (1.5); review revised drafts of second lien DIP and correspond re exchange launch (1.9); review revised RSA amendment drafts and correspond re execution (1.1). |
| 5/08/14 | John O Gunderson | 10.90 | Revise second lien legal opinion and support certificate (1.9); revise second lien ancillary documents (3.6); revise offering documents (5.4). |
| 5/08/14 | Steven Serajeddini | 13.80 | Correspond with K&E working group, client re EFIH first lien settlement (1.5); correspond with K&E working group re second lien offering documents (1.8); review and revise same (4.4); telephone conferences with opposing counsel re same (2.9); correspond with same re same (1.4); review materials re same (1.8). |
| 5/08/14 | Katherine Bolanowski | .90 | Correspond with K&E working group re status (.4); telephone conference re second lien tender (.5). |
| 5/08/14 | Anthony Sexton | 3.70 | Review and revise EFIH DIP materials. |
| 5/08/14 | Spencer A Winters | 7.20 | Revise EVR presentation re EFIH deal (.9); research re DIP fees (.7); draft analysis of public disclosures re EFIH deal (1.4); revise notice of initiation of opt-in period for EFIH second lien settlement (4.2). |
| 5/08/14 | Jessica Pettit | 8.00 | Draft declaration in support of global settlement motion (4.8); telephone conference with J. Ganter re same (.2); revise declaration in support of global settlement motion (2.7); correspond with J. Ganter re same (.3). |
| 5/08/14 | Holly R Trogdon | 8.90 | Telephone conference with J. Ganter re draft declaration (.3); correspond with J. Ganter re same (.6); revise updated draft re same (8.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/08/14 | Cassie Zhang | .40 | Correspond with K&E working group re offer to purchase. |
| 5/08/14 | Michelle Kilkenney | .90 | Coordinate preclosing matters. |
| 5/08/14 | Edward O Sassower, P.C. | 2.10 | Telephone conferences with Company re financing issues (1.4); correspond with K&E working group re same (.7). |
| 5/08/14 | Stephen E Hessler | 7.40 | Correspond with Company, K&E working group and creditors' counsel re second lien tender mechanics and disclosure issues (1.9); review and analyze issues re same (2.2); review and revise materials re same (3.3). |
| 5/08/14 | Richard M Cieri | 1.30 | Review first lien exchange offering materials. |
| 5/08/14 | Wayne E Williams | 11.90 | Review offering documents (5.4); revise offering documents (4.0); circulate offering documents for review (.9); correspond and telephone conferences and re same (1.6). |
| 5/08/14 | Jonathan F Ganter | 11.00 | Review and analyze open issues re declarations (.7); review first lien DIP motion, exhibits (.8); draft declaration in support of same (1.2); review initial draft of second lien DIP declaration (.8); telephone conference with H. Trogdon re proposed revisions to same (.3); review initial draft of global settlement declaration (1.1); telephone conference with J. Pettit re proposed revisions to same (.2); correspond with H. Trogdon re first lien DIP declaration (.2); review and revise second lien DIP declaration (5.7). |
| 5/08/14 | Gregory W Gallagher, P.C. | .90 | Review and revise second lien offer to purchase (.7); research re same (.2). |
| 5/08/14 | Dennis M Myers, P.C. | 14.60 | Draft offer to purchase re EFIH second lien notes (5.2); research re same (4.3); correspond with K&E working group re same (2.1); telephone conference with company re same (.9); correspond with company re same (2.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/08/14 | Linda K Myers, P.C. | 1.70 | Correspond with K&E working group re agent fees (.2); review Form 8-K re tender launch (.4); review revised second lien NPA documents (.9); correspond with K&E working group re collateral documentation (.2). |
| 5/08/14 | James H M Sprayregen, P.C. | 1.60 | Review and analyze issues re EFIH DIP (.9); correspond with K&E working group re same (.7). |
| 5/09/14 | John O Gunderson | 4.90 | Revise offering documents (2.8); coordinate launch of same (2.1). |
| 5/09/14 | Steven Serajeddini | 13.10 | Review and revise second lien offering documents (4.8); correspond with K&E working group re same (2.9); review and revise notice re same (1.8); correspond with opposing counsel, K&E working group re same (.8); review materials re same (2.8). |
| 5/09/14 | Anthony Sexton | 2.10 | Review and revise settlement declaration (1.2); correspond with K&E working group re same (.2); review and revise DIP motions (.7). |
| 5/09/14 | Michelle Kilkenney | .30 | Review ICA (.2); correspond with K&E working group re same (.1). |
| 5/09/14 | Stephen E Hessler | 3.80 | Correspond with Company, K&E working group and creditors' counsel re second lien tender mechanics and disclosure issues (1.1); review and revise materials re same (2.7). |
| 5/09/14 | David R Dempsey | 6.60 | Review declarations for second lien DIP, first lien DIP, and global settlement motion (2.0); revise same (2.4); telephone conferences with EVR re same (.9); correspond with J. Ganter re same (.5); conference with J. Ganter re same (.8). |
| 5/09/14 | Richard M Cieri | .60 | Review draft 10-K issues related to EFIH financing. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Wayne E Williams | 9.80 | Review offering document and related ancillary documents (5.4); coordinate launch of tender offer (4.0); correspond with Company, K&E working group re same (.4). |
| 5/09/14 | Munsoor Hussain | .90 | Review OTP. |
| 5/09/14 | Jonathan F Ganter | 12.30 | Revise draft declaration in support of second lien DIP motion (5.3); conference with D. Dempsey re same (.8); correspond with D. Dempsey review re same (.2); review draft declaration in support of global settlement motion (1.4); revise declaration in support of global settlement motion (4.6). |
| 5/09/14 | Gregory W Gallagher, P.C. | .60 | Review and revise second lien offer to purchase documents. |
| 5/09/14 | Andrew R McGaan, P.C. | .30 | Telephone conference with K. Moldovan re EFIH DIP declarations. |
| 5/09/14 | Dennis M Myers, P.C. | 6.30 | Revise offer to purchase (4.4); correspond with K&E working group re same (1.9). |
| 5/09/14 | Linda K Myers, P.C. | 3.50 | Review revised second lien offer to purchase (2.8); correspond with K&E working group re timing of launch (.3); correspond with K&E working group re closing and deliverables (.4). |
| 5/10/14 | Anthony Sexton | 1.50 | Review and revise declarations (.9); correspond with K&E working group re same (.6). |
| 5/10/14 | Stephen E Hessler | 3.70 | Correspond with Company, K&E working group and creditors' counsel re second lien tender mechanics and disclosure issues (1.8); review and analyze alternative second lien DIP proposal (1.9). |
| 5/10/14 | David R Dempsey | 4.40 | Draft pleadings re EFIH second lien DIP and global settlement motion (4.1); telephone conference with J. Ganter re same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/14 | Jonathan F Ganter | 12.20 | Review draft declaration in support of second lien DIP motion (2.1); telephone conference with D. Dempsey re same (.3); revise declaration in support of global settlement motion (7.9); correspond with D. Dempsey re same (.3); review D. Ying comments to second lien DIP declaration (.8); review draft declaration in support of first lien DIP motion (.8). |
| 5/10/14 | Gregory W Gallagher, P.C. | .40 | Review D. Ying declaration re EFIH second lien DIP (.2); research re same (.2). |
| 5/10/14 | Andrew R McGaan, P.C. | 1.20 | Review draft D. Ying declaration re second lien DIP issues (.9); correspond with D. Dempsey re same (.3). |
| 5/10/14 | Linda K Myers, P.C. | 2.10 | Review final offer documents (1.7); correspond with D. Myers and M. Kilkenney re same (.4). |
| 5/10/14 | James H M Sprayregen, P.C. | .60 | Analyze materials re DIP strategy. |
| 5/11/14 | Anthony Sexton | 2.20 | Review and revise declarations (.6); review and revise motion (1.3); correspond with K&E working group re same (.3). |
| 5/11/14 | Aaron Slavutin | 4.00 | Research re DIP motion (3.6); correspond with K&E working group re same (.4). |
| 5/11/14 | Stephen E Hessler | 1.90 | Correspond with Company, K&E working group and creditors' counsel re second lien tender mechanics and disclosure issues. |
| 5/11/14 | Chad J Husnick | 3.70 | Review and revise second lien DIP motion (2.4); correspond with K&E working group re same (1.3). |
| 5/11/14 | Jonathan F Ganter | 9.70 | Review comments re initial draft of declaration in support of global settlement motion (2.6); revise declaration in support of global settlement motion (6.9); correspond with D. Dempsey re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/14 | Mark E McKane | .60 | Review draft D. Ying declaration re EFIH settlement. |
| 5/12/14 | Steven Serajeddini | 13.90 | Telephone conference with M. Kilkenney, J. Samis, G. Santos, J. Whalen re second lien DIP closing (.5); correspond with K&E working group re second lien DIP (1.4); review and revise motion re same (4.9); review and revise settlement motion (3.4); correspond with K&E working group re same (1.4); review and revise second lien DIP order (2.3). |
| 5/12/14 | Katherine Bolanowski | 3.50 | Correspond with K&E working group re second lien offering memorandum (.8); review and revise fee letter (1.8); attend part of telephone conference with L. Myers, M. Kilkenney, J. Samis re second lien offer (.9). |
| 5/12/14 | Anthony Sexton | 3.80 | Review and revise motion (3.0); correspond with K&E working group re same (.8). |
| 5/12/14 | Spencer A Winters | 12.10 | Draft notice of initiation of EFIH second lien DIP offering (2.8); research EFIH second lien DIP fees (5.3); draft DIP fee arguments re EFIH second lien DIP motion (3.9); correspond with EVR and K&E working group re same (.1). |
| 5/12/14 | Howard Kaplan | 3.80 | Review documents re production for EFIH DIP. |
| 5/12/14 | Aaron Slavutin | 1.60 | Review and analyze EFIH DIP motions and orders (1.4); correspond with A. Sexton re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | Michelle Kilkenney | 2.90 | Telephone conference with L. Myers, J. Samis, K. Bolanowski re time line and structure of exchange (.9); review and analyze issues re same (.2); telephone conference with L. Myers re potential alternative DIP proposals (.3); telephone conference with S. Serajeddini, J. Samis, J. Whalen, G. Santos re closing matters (.5); review fee letter and ancillaries (.5); correspond with K&E working group re open issues (.2); review and analyze preclosing matters (.3). |
| 5/12/14 | Stephen E Hessler | 5.70 | Telephone conference with T. Horton, B. Schartz, D. Ying, S. Goldstein, R. Cieri re DIP proposals (.8); telephone conference with D. Ying, T. Synder, T. Horton, R. Cieri re EFIH second lien DIP proposal (1.1); correspond with Company, K&E working group and creditors' counsel re alternative second lien DIP proposal issues (.5); review and analyze second lien tender mechanics and disclosure issues (3.3). |
| 5/12/14 | David R Dempsey | 7.40 | Review declarations of D. Ying (2.2); revise same (5.2). |
| 5/12/14 | Richard M Cieri | 4.40 | Telephone conference with T. Horton, S. Hessler, D. Ying, S. Goldstein, B. Schartz re potential EFIH seconds DIP offer (.8); review term sheet re EFIH unsecured DIP proposal (.7); telephone conference with I. Dizengoff re same (.3); telephone conference with I. Dizengoff re 10-K and RSA assumption issues (.4); telephone conference with T. Synder, T. Horton, S. Hessler and D. Ying re EFIH second lien DIP proposal (1.1); review and analyze documents re same (.7); telephone conference with C. Cremens re same (.4). |
| 5/12/14 | Wayne E Williams | .60 | Correspond with K&E working group re closing (.4); correspond with K&E working group re outstanding offers (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | Brian E Schartz | 2.90 | Prepare for and attend part of telephone conference with T. Horton, S. Hessler, D. Ying and S. Goldstein re EFIH second lien DIP term sheet (.6); telephone conference with K&E working group re EFIH second lien alternative DIP term sheet (.6); review and revise EFIH second lien DIP term sheet (.6); review and analyze issues re same (1.1). |
| 5/12/14 | Joshua Samis | 1.40 | Telephone conference with J. Whalen, G. Santos, S. Serajeddini and M. Kilkenney re closing mechanics (.5); review and analyze issues re same (.9). |
| 5/12/14 | Jonathan F Ganter | 8.00 | Review EFIH alternative DIP term sheet (.9); review draft declaration in support of first lien DIP motion (.7); revise declaration in support of first lien DIP motion. (6.2); correspond with D. Dempsey re same (.2). |
| 5/12/14 | Gregory W Gallagher, P.C. | 1.10 | Research re EFIH second lien DIP structuring issues. |
| 5/12/14 | Mark E McKane | 2.70 | Analyze issues re timing of additional EFIH first lien DIP declaration (.6); revise global settlement motion (2.1). |
| 5/12/14 | Andrew R McGaan, P.C. | 2.00 | Review draft second lien alternative DIP term sheet. |
| 5/12/14 | Linda K Myers, P.C. | 6.70 | Review second lien administrative agent fee letter (1.6); review checklist for second lien offering (.4); telephone conference with M. Kilkenney re potential alternative second lien DIP (.3); telephone conference with M. Kilkenney, J. Samis, K. Bolanowski re second lien DIP offering (1.0); review markup of administrative agent fee letter (.2); review settlement motion (1.1); review Form 8-K for RSA amendment (.2); review revised second lien NPA (1.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Steven Serajeddini | 10.50 | Correspond with K&E working group re second lien DIP proposal (1.4); review and revise response proposal re same (1.9); prepare for and participate in meeting with EFIH second liens re same (2.3); review and revise second lien DIP order (2.1); review and revise second lien DIP motion (2.8). |
| 5/13/14 | Katherine Bolanowski | .90 | Revise fee letter (.5); correspond with K&E working group re intercreditor (.4). |
| 5/13/14 | Anthony Sexton | 5.80 | Review and revise motion and order (5.4); telephone conference with J. Ganter re same (.4). |
| 5/13/14 | Spencer A Winters | 13.20 | Prepare for and attend by telephone meeting with creditors re potential alternative EFIH DIP proposal (2.7); draft EFIH second lien DIP fee arguments (2.8); revise high level alternative DIP proposal outline (1.8); draft chart re EFIH DIP financing filing deadlines (2.1); research re same (3.8). |
| 5/13/14 | Erik Hepler | 1.50 | Review proposed intercreditor agreement for second lien debt. |
| 5/13/14 | Howard Kaplan | 4.60 | Review documents re production for EFIH DIP. |
| 5/13/14 | Aaron Slavutin | 3.20 | Review and analyze motions and orders for quality control issues (2.9); correspond with A. Sexton re same (.3). |
| 5/13/14 | Michelle Kilkenney | 2.30 | Review ICA (1.2); review NPA (1.1). |
| 5/13/14 | Edward O Sassower, P.C. | 4.60 | Prepare for and attend meeting with EFIH second liens and follow up re same (2.4); attend meeting with sponsor professionals, S. Hessler, Company and EVR working group re DIP financing (2.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
     66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Stephen E Hessler | 12.80 | Prepare for and attend conference with second lien holder professionals re EFIH second lien DIP (2.7); address follow up issues re same (2.4); review and revise latest pleadings re same (3.6); review and analyze correspondence from EFIH first lien holder professionals re same (.5); conference with Company re same (.3); review and analyze first and second lien tenders mechanics and disclosure issues (1.1); attend meeting with E. Sassower, client, EVR and sponsor advisors re DIP issues (2.2). |
| 5/13/14 | Chad J Husnick | 4.10 | Prepare for and attend meetings with EFIH creditors, EVR and K&E working group re second lien DIP (2.7); review and analyze follow up issues re same (1.4). |
| 5/13/14 | David R Dempsey | 6.20 | Revise declarations of D. Ying (5.1); conferences with J. Ganter re same (1.1). |
| 5/13/14 | Richard M Cieri | 7.80 | Review and analyze issues re EFIH motions (.5); telephone conference with D. Ying re second lien DIP proposal and upcoming hearings (.4); review C. Cremens affidavit and supporting motions re RSA and DIP financing (1.4); telephone conference with I. Dizengoff re EFIH second lien DIP proposal (.2); prepare for and attend meeting with EFIH second lien creditors re second lien DIP (2.7); review and analyze issues re same (2.2); review EVR second lien DIP proposal analysis (.4). |
| 5/13/14 | Wayne E Williams | 1.70 | Review second lien note purchase agreement (.9); review objection filings (.8). |
| 5/13/14 | Brian E Schartz | 2.60 | Prepare for and attend by telephone EFIH second lien meeting. |
| 5/13/14 | Joshua Samis | 8.20 | Review fee letter (.5); review intercreditor agreement (1.9); review and revise DIP note purchase agreement (5.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
 66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/13/14 | Jonathan F Ganter | 8.20 | Conferences with D. Dempsey re D. Ying declaration (1.1); review second lien DIP proposal (.4); review first lien DIP declaration (.4); telephone conference with A. Sexton re same (.5); revise draft first lien DIP declaration (5.2); review Evercore EFIH/EFH materials (.6). |
| 5/13/14 | Mark E McKane | 1.60 | Revise draft D. Ying declaration (.9); correspond with D. Dempsey re same (.3); analyze potential securities issues arising from EFIH first lien DIP tender offer (.3); correspond with S. Hessler, D. Dempsey re same (.1). |
| 5/13/14 | Dennis M Myers, P.C. | .30 | Review objections to first lien exchange offer. |
| 5/13/14 | Linda K Myers, P.C. | 5.10 | Correspond with K&E working group re ICA (.6); review comments to same (.6); review revised tax sharing agreement (.7); review objections to DIPs and tender offer (1.9); review revised second lien NPA and correspond re same (1.3). |
| 5/14/14 | Emily Geier | 1.10 | Correspond with K&E working group re second lien DIP order. |
| 5/14/14 | Steven Serajeddini | 15.70 | Review and revise second lien DIP motion (3.9); correspond with K&E working group re same (1.4); review and revise global settlement motion (5.9); correspond with K&E working group re same (.9); prepare for and attend conference with Company, K&E working group, EVR re alternative DIP proposal (1.2); prepare for and attend meeting with EFIH unsecureds re same (2.4). |
| 5/14/14 | Katherine Bolanowski | 2.00 | Telephone conferences with M. Kilkenney, J. Samis re note purchase agreement (1.6); correspond with K&E working group re status (.4). |
| 5/14/14 | Alexander Davis | 2.20 | Review DIP negotiation documents. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Anthony Sexton | 15.00 | Review and revise motion second lien DIP motion (5.6); review and revise second lien DIP order (4.7); review and revise second lien DIP declaration (3.4); correspond with K&E working group re same (1.3). |
| 5/14/14 | Spencer A Winters | 4.80 | Draft chart re EFIH DIP financing filing deadlines (1.9); research re same (2.1); telephone conference with J. Madron re same (.2); attend part of telephone conference with K&E working group, client, EVR re DIP (.6). |
| 5/14/14 | Elizabeth S Dalmut | 2.90 | Analyze documents re EFIH first and second discovery requests. |
| 5/14/14 | Howard Kaplan | 3.60 | Review documents re production for EFIH DIP. |
| 5/14/14 | Aaron Slavutin | 6.10 | Review and analyze EFIH debt documents and pleadings (5.9); correspond with A. Sexton re same (.2). |
| 5/14/14 | Michelle Kilkenney | 3.00 | Telephone conference with J. Samis, K. Bolanowski re DIP documentation (1.6); review and analyze papers re same (.9); telephone conference with J. Samis, G. Santos re NPA (.5). |
| 5/14/14 | Edward O Sassower, P.C. | 3.20 | Review second lien DIP motion (1.9); correspond with K&E working group re same (1.3). |
| 5/14/14 | Stephen E Hessler | 12.50 | Correspond with Company, K&E working group and creditors' counsel re alternative second lien DIP proposal issues (3.8); review and revise latest pleadings re same (5.1); prepare for and attend conference with K&E working group, EVR, client re DIP negotiations (1.2); prepare for and attend conference with K&E working group, client, EVR, EFIH unsecureds re same (2.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Chad J Husnick | 3.60 | Prepare for and participate in conference with K&E working group, EVR, client re EFIH DIP negotiations (1.2); prepare for and participate in conferences with K&E working group, EVR, client and EFIH unsecured creditor advisors re same (2.4). |
| 5/14/14 | David R Dempsey | 13.80 | Revise declarations of D. Ying (5.9); correspond with K&E working group re same (1.6); telephone conferences with client, EVR and K&E working group re DIP issues (1.2); telephone conference with same and Akin working group re same (2.4); review draft pleadings re EFIH settlements and DIP motions (2.3); telephone conference with J. Ganter and J. Matican re same (.4). |
| 5/14/14 | Richard M Cieri | 4.00 | Attend part of telephone conference with K&E working group and creditors' counsel re alternative second lien DIP proposals (1.4); review comments of EFIH unsecured creditors to proposed EFIH second lien DIP materials (2.6). |
| 5/14/14 | Wayne E Williams | 3.90 | Review second lien offering documents (1.1); review objection motions (1.3); telephone conferences with Company and advisors re same (1.5). |
| 5/14/14 | Brian E Schartz | 2.40 | Correspond with K&E working group re exchange issues (.9); review and revise materials re same (1.5). |
| 5/14/14 | Joshua Samis | 3.90 | Telephone conference with G. Santos, M. Kilkenney and K. Moldovan re DIP note purchase agreement (.5); attend part of telephone conference with M. Kilkenney, K. Bolanowski re first lien and second lien DIPs (1.2); telephone conference with K&E working group re second lien NPA (.5); telephone conference with G. Santos and M. Kilkenney re NPA open items (.5); draft issues list re same (.8); correspond with counsel to NPA counterparties re NPA (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/14/14 | Jonathan F Ganter | 7.30 | Review comments to first and second lien DIP and global settlement declarations from client, EVR and RSA Parties (.8); prepare for and attend conference with J. Matican and D. Dempsey re EVR comments re first lien DIP declaration (.5); revise first lien DIP declaration based on same (4.3); revise second lien DIP declaration (1.7). |
| 5/14/14 | Mark E McKane | .90 | Review global settlement motion. |
| 5/14/14 | Andrew R McGaan, P.C. | .80 | Review second lien DIP and make whole settlement motions. |
| 5/14/14 | Dennis M Myers, P.C. | 1.50 | Telephone conference with company re pending tender offers. |
| 5/14/14 | Linda K Myers, P.C. | 2.70 | Correspond with K&E working group re second lien administrative agent fee letter (.4); correspond with K&E working group re remaining comments on ICA (.2); review EFIH second lien alternative DIP term sheet (1.2); review comments to second lien NPA (.9). |
| 5/15/14 | Steven Serajeddini | 13.30 | Review and revise second lien DIP motion (3.7); correspond with K&E working group, opposing counsel re same (3.4); review and revise global settlement motion (2.9); correspond with K&E working group re same (2.2); correspond with K&E working group re alternative second lien DIP proposal (1.1). |
| 5/15/14 | Katherine Bolanowski | 2.40 | Review and revise offering memorandum. |
| 5/15/14 | Anthony Sexton | 11.90 | Review and revise second lien DIP motion (6.1); review and revise second lien DIP order (1.1); review and revise second lien DIP declaration (3.1); correspond with K&E working group re same (1.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Spencer A Winters | 8.80 | Review and analyze EFIH second lien DIP motion (1.2); draft notice of extension of EFIH second lien opt-in period (3.9); draft and revise letter to creditors re negotiations (3.7). |
| 5/15/14 | Aaron Slavutin | 9.70 | Review and analyze EFIH DIP pleadings (2.9); research same (3.4); draft summary re findings (1.4); telephone conference and correspond with K&E working group re same and open issues (2.0). |
| 5/15/14 | Max Schlan | 3.20 | Research adequate protection (1.5); draft memorandum re same (1.7). |
| 5/15/14 | Michelle Kilkenney | 2.60 | Review ICA (.5); telephone conference with creditors counsel re same and prepare for same (.8); review NPA markup (1.3). |
| 5/15/14 | Edward O Sassower, P.C. | 3.10 | Review second lien DIP motion (1.9); correspond with K&E working group re same and open issues (1.2). |
| 5/15/14 | Stephen E Hessler | 3.40 | Correspond with Company, K&E working group and creditors counsel re alternative second lien DIP proposal issues (1.9); review and analyze issues re same (1.5). |
| 5/15/14 | David R Dempsey | 8.40 | Review declarations of D. Ying (6.2); telephone conferences with EVR working group re same (2.2). |
| 5/15/14 | Richard M Cieri | 3.30 | Review and revise C. Cremens and H. Sawyer affidavits in support of global settlement motion (.5); review and revise DIP and settlement pleadings (2.8). |
| 5/15/14 | Wayne E Williams | 4.20 | Draft of offering document supplement (2.4); revise draft of press release (1.8). |
| 5/15/14 | Brian E Schartz | 1.20 | Review and analyze papers and issues re EFIH first lien DIP. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Joshua Samis | 4.30 | Review intercreditor agreement (1.0); review and analyze comments to DIP note purchase agreement (2.8); revise issues list re same (.5). |
| 5/15/14 | Jonathan F Ganter | 9.60 | Revise global settlement declaration (1.7); revise first lien DIP declaration re Evercore and client comments into same (4.8); telephone conference re second lien priming issue (.3); telephone conference with Evercore working group re finalizing second lien DIP and settlement declarations (.8); review second lien DIP, global settlement declarations (1.2); revise second lien DIP declaration (.8). |
| 5/15/14 | Gregory W Gallagher, P.C. | 3.20 | Review and revise various declaration and motions re EFIH DIP facilities. |
| 5/15/14 | Mark E McKane | 1.60 | Revise draft D. Ying second lien DIP declaration (.5); revise draft global settlement motion (1.1). |
| 5/15/14 | Dennis M Myers, P.C. | 2.70 | Draft offer to purchase supplement and press releases (2.2); telephone conference with company re objections to tender offers (.5). |
| 5/15/14 | Linda K Myers, P.C. | 5.10 | Review second lien DIP motion (1.8); review first lien DIP order (1.2); review revised second lien DIP NPA and open issues list and discussion re same (1.3); review summary of creditor objections to DIPs and tenders (.8). |
| 5/16/14 | Steven Serajeddini | 7.20 | Correspond with K&E working group re EFIH offerings (3.5); review and analyze materials re same (2.4); telephone conference with K&E working group re DIP offering (.5); review and analyze follow up issues re same (.8). |
| 5/16/14 | Katherine Bolanowski | 1.80 | Review and communications re fee letter (1.3); telephone conference with K&E working group re DIP offering (.5). |
| 5/16/14 | Anthony Sexton | 3.00 | Review and revise EFIH DIP orders. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/14 | Erik Hepler | .80 | Analyze EFIH collateral trust agreement re EFIH second lien settlement. |
| 5/16/14 | Michelle Kilkenney | 1.50 | Review DIP documents (1.0); attend part of telephone conference with K&E working group re same (.4); correspond with K&E working group re same (.1). |
| 5/16/14 | Wayne E Williams | 1.80 | Review objection to motion to shorten (.4); revise offering supplement and press release (.8); correspond with A. Wright and G. Santos re same (.2); telephone conferences with K&E working group re same (.4). |
| 5/16/14 | Brian E Schartz | .60 | Prepare for and attend telephone conference with K&E working group re DIP offering (.5); correspond with K&E working group re same (.1). |
| 5/16/14 | Joshua Samis | 1.80 | Telephone conference with J. Im re note purchase agreement (.3); telephone conference with K&E working group re second lien DIP offering (.5); review and revise fee letter (.5); review intercreditor agreement (.5). |
| 5/16/14 | Jonathan F Ganter | 3.30 | Review first lien DIP declaration (2.1); telephone conference with D. Dempsey and Evercore working group re same (.3); correspond with D. Dempsey re drafts of second lien DIP and settlement declarations (.4); conference with Evercore working group re revised draft of first lien DIP declaration (.2); review first lien DIP motion, second lien DIP motion and settlement motion related to same (.3). |
| 5/16/14 | Dennis M Myers, P.C. | 1.40 | Correspond with K&E working group re pending tender offers (1.1); analyze first lien and second lien creditors' objections (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re fees on second lien administrative agent arrangement (.3); review markup re same (.3); correspond with K&E working group re alternative second lien DIP (.2). |
| 5/17/14 | Brett Murray | 9.70 | Review intercreditor agreement and research intercreditor issues (3.0); draft memorandum re makewhole settlement issues (3.9); research re makewhole and automatic stay issues (1.7); draft summaries re same (1.1). |
| 5/17/14 | Joshua Samis | 1.70 | Review revised note purchase agreement. |
| 5/17/14 | Gregory W Gallagher, P.C. | 1.20 | Review second lien DIP documents. |
| 5/17/14 | Dennis M Myers, P.C. | 1.30 | Telephone conferences with company re securities law matters re second lien and first lien creditors' objections. |
| 5/18/14 | Brett Murray | 3.50 | Review and revise intercreditor settlement outline (1.5); prepare automatic stay response package (.9); research re automatic stay (.6); review automatic stay memorandum (.5). |
| 5/18/14 | Anthony Sexton | 3.50 | Review and revise EFIH DIP materials (3.1); address valuation issues (.4). |
| 5/18/14 | Michelle Kilkenney | 1.00 | Review and analyze EFIH second lien DIP documents. |
| 5/18/14 | Chad J Husnick | 2.40 | Review and revise DIP orders (2.1); correspond with K&E working group re same (.3). |
| 5/18/14 | Wayne E Williams | .40 | Review note purchase agreement (.3); correspond with J. Samis re same (.1). |
| 5/18/14 | Joshua Samis | 2.20 | Review and provide comments to note purchase agreement. |
| 5/18/14 | Linda K Myers, P.C. | .90 | Review revised second lien DIP order. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/19/14 | Emily Geier | 1.00 | Correspond with W. Williams re offering issues (.4); review and analyze issues re same (.6). |
| 5/19/14 | Katherine Bolanowski | 1.30 | Finalize fee letter (1.1); correspond with K&E working group re same (.2). |
| 5/19/14 | Brett Murray | 9.40 | Prepare for and attend telephone conference with K&E working group re automatic stay response (.5); research re same (2.0); review EFIH first lien motion to lift stay (1.5); research re intercreditor settlement issues (1.4); research and draft outline response to lift stay motion (4.0). |
| 5/19/14 | Anthony Sexton | 1.50 | Review and revise EFIH DIP orders. |
| 5/19/14 | Erik Hepler | .40 | Analyze issues re second lien tender. |
| 5/19/14 | Michelle Kilkenney | 2.50 | Review EFIH second lien DIP documents (2.0); correspond with K&E working group re same (.5). |
| 5/19/14 | Stephen E Hessler | 5.50 | Revise draft notice of amendments to opt-in periods (1.8); correspond with K&E working group, Company and creditors' counsel re proposed alternative second lien DIP issues (1.6); review DIP orders (2.1). |
| 5/19/14 | Joshua Samis | 4.50 | Review second lien fee letter (.3); review and revise note purchase agreement (4.2). |
| 5/19/14 | Dennis M Myers, P.C. | 1.90 | Review pleadings in response to objections filed by second lien and first lien creditors (1.6); correspond with K&E working group re securities issues related to the same (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/19/14 | Linda K Myers, P.C. | 4.10 | Review comments re second lien note purchase agreement (1.2); review media capsule re lawsuits (.9); review Form 8-K and press release re tender offer extension (.6); correspond with K&E working group re second lien administrative agency fees and review revised fee letter (.5); review Fried Frank comments to second lien NPA (.3); correspond with K&E working group re notice for step down and final numbers (.2); correspond with K&E working group re ICA comments (.3); correspond with D. Myers re tender offer extension (.1). |
| 5/20/14 | Brett Murray | 3.90 | Research re automatic stay (1.7); review and revise automatic stay response outline (2.2). |
| 5/20/14 | Anthony Sexton | 1.80 | Review and revise EFIH DIP orders. |
| 5/20/14 | Erik Hepler | .30 | Review and analyze issues re collateral trust agreement. |
| 5/20/14 | Michelle Kilkenney | 3.50 | Correspond with K&E working group re NPA and ICA (.7); attend meetings with creditors counsel re DIP (2.0); review NPA, ICA (.8). |
| 5/20/14 | Stephen E Hessler | 1.90 | Correspond with K&E working group, Company and creditors' counsel re proposed alternative second lien DIP issues. |
| 5/20/14 | Chad J Husnick | 2.60 | Participate in meetings with creditors' committee advisors re EFIH DIP and settlement issues (2.0); prepare for same (.6). |
| 5/20/14 | Joshua Samis | 4.90 | Review and revise intercreditor agreement (.6); participate in creditors committee DIP meeting (2.0); review and revise note purchase agreement (2.3). |
| 5/20/14 | Jonathan F Ganter | 2.30 | Review draft first lien DIP declaration (.2); review Company comments re first lien DIP declaration (.4); revise first lien DIP declaration based on same (1.6); correspond with D. Dempsey re same (.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Gregory W Gallagher, P.C. | .80 | Review and revise second lien DIP materials. |
| 5/20/14 | Linda K Myers, P.C. | 3.10 | Review media capsule re latest case developments (.2); correspond with K&E working group re status of ICA and NPA (.3); correspond with K&E working group re equity conversion (.3); review comments to note purchase agreement (1.2); review revised intercreditor agreement (1.1). |
| 5/21/14 | Steven Serajeddini | 5.30 | Telephone conferences with K&E working group re second lien DIP order (1.8); prepare for same (.7); prepare for and attend telephone conference with K&E working group re second lien NPA (1.9); telephone conference with client, EVR working group, and K&E working group re alternative DIP (.9). |
| 5/21/14 | Katherine Bolanowski | 1.90 | Correspond with K&E working group re ICA and sources and uses (.5); attend part of telephone conference with K&E working group re note purchase agreement (1.4). |
| 5/21/14 | Anthony Sexton | 5.30 | Telephone conferences with K&E working group re EFIH DIP orders (1.8); review and revise same (3.5). |
| 5/21/14 | Aaron Slavutin | 7.30 | Correspond with K&E working group re EFIH financing motions (2.6); research re same (4.7). |
| 5/21/14 | Michelle Kilkenney | 3.00 | Conferences with K&E working group re documents and orders (1.8); review same (.7); conference with K&E working group re closing matters (.5). |
| 5/21/14 | Stephen E Hessler | 4.70 | Telephone conferences with K&E working group re DIP order (1.8); correspond with Company, K&E working group and creditors' counsel re EFIH cash collateral, DIP financing issues (1.6); review and analyze documents, issues re same (.3); telephone conference with Company, EVR, and K&E working group re alternative DIP proposals (1.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Chad J Husnick | 2.10 | Correspond with K&E working group, client re DIP issues (1.1); telephone conference with Company, EVR, K&E working group re alternative second lien DIP (1.0). |
| 5/21/14 | Richard M Cieri | 1.60 | Reviews draft second lien DIP proposal (.7); telephone conference with Company, EVR and K&E working group re second lien DIP proposal (.9). |
| 5/21/14 | Wayne E Williams | 2.20 | Telephone conference with lender's counsel re settlement of first lien exchange (1.1); telephone conference with lender's counsel re second lien note purchase agreement (.7); correspond with K&E working group re offerings (.4). |
| 5/21/14 | Brian E Schartz | .60 | Attend part of telephone conference with Company, EVR, and K&E working group re DIP term sheet. |
| 5/21/14 | Joshua Samis | 4.40 | Conference with Company re Rothschild term sheet (.4); review revised first lien credit agreement (.7); conference with counsel to Fidelity, PIMCO and DB re closing logistics (1.5); conference with counsel to purchasers re note purchase agreement (1.8). |
| 5/21/14 | Gregory W Gallagher, P.C. | 1.10 | Review and revise offering documents. |
| 5/21/14 | Dennis M Myers, P.C. | .80 | Telephone conference with company re pending tender offers. |
| 5/21/14 | Linda K Myers, P.C. | 4.40 | Review Fried Frank comments to NPA (.7); review Form 8-K re first lien DIP participation and commitment reduction (.5); review notice of same (.4); correspond with K&E working group re lawyers' discussion on second lien NPA open issues (.2); review revised alternative second lien term sheet (1.8); review revised second lien NPA (.6); correspond with K&E working group re alternative second lien DIP (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with Company re emergency hearing prep (1.7); review analysis re same (.4). |
| 5/22/14 | Steven Serajeddini | 3.30 | Review and revise first lien DIP order (1.9); correspond with opposing counsel, K&E working group re same (1.4). |
| 5/22/14 | Katherine Bolanowski | 2.10 | Draft Fidelity commitment letter (1.9); correspond with K&E working group re status (.2). |
| 5/22/14 | Anthony Sexton | 5.50 | Review and revise first lien DIP order (2.6); draft fee order re second lien DIP (2.9). |
| 5/22/14 | Michelle Kilkenney | 1.30 | Correspond with K&E working group re DCLs and status (.5); review revised DIP documents (.5); correspond with K&E working group re same (.3). |
| 5/22/14 | Wayne E Williams | 3.80 | Review correspondence re hearings (1.1); correspond with J. Sullivan of Epiq re holder inquiries about offers (.4); prepare draft of press release (1.6); review closing conditions to offers and correspondence re same (.7). |
| 5/22/14 | Joshua Samis | 2.70 | Review and revise first lien credit agreement. |
| 5/22/14 | Gregory W Gallagher, P.C. | 1.00 | Review and revise second lien offering memorandum. |
| 5/22/14 | Dennis M Myers, P.C. | 1.00 | Telephone conference with company re extension of tenders and related matters. |
| 5/22/14 | Linda K Myers, P.C. | 3.90 | Review revised first lien DIP credit agreement (1.4); correspond with K&E working group re timing for second lien DIP financing (.3); review media capsule (.3); review revised Form 8-K on DIP extensions (.3); review first lien collateral documents (1.4); correspond with K&E working group re PIMCO loan mechanics (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Steven Serajeddini | .90 | Correspond with K&E working group re EFIH settlement. |
| 5/23/14 | Katherine Bolanowski | 4.20 | Telephone conference with M. Kilkenney, J. Samis re first lien DIP (.9); correspond with K&E working group re ticking fee (.6); revise draft Fidelity commitment letter (1.5); correspond with K&E working group re same (1.2). |
| 5/23/14 | Anthony Sexton | 1.10 | Review comments to first lien DIP order (.5); correspond with outside counsel re first lien DIP order (.6). |
| 5/23/14 | Spencer A Winters | 2.90 | Draft second notice of extension of EFIH second lien opt-in period. |
| 5/23/14 | Michelle Kilkenney | 2.10 | Review Fidelity commitment letter (.5); correspond with L. Myers re same (.5); telephone conference with J. Samis, K. Bolanowski re status (.9); prepare for same (.2). |
| 5/23/14 | Stephen E Hessler | 8.50 | Telephone conference with counsel for EFIH first lien lenders re DIP and makewhole issues (.8); telephone conference with EFIH director re same (.8); review and analyze issues re alternative second lien DIP proposal (2.5); correspond with K&E working group re same (.9); review and revise notice of tender offer amendment (3.2); correspond with K&E working group re same (.3). |
| 5/23/14 | Richard M Cieri | .90 | Review exchange offer releases and 8-Ks. |
| 5/23/14 | Richard M Cieri | .70 | Telephone conference with S. Hessler, M. MacDougall, S. Dore, R. Mason, S. Zelin and D. Ying re EFIH DIP and makewhole issues. |
| 5/23/14 | Wayne E Williams | 2.30 | Review and revise press release (1.7); review related SEC filings (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/23/14 | Joshua Samis | 1.20 | Review Fidelity commitment letter (.3); telephone conference with M. Kilkenney, K. Bolanowski re DIP credit agreement (.9). |
| 5/23/14 | Dennis M Myers, P.C. | .50 | Telephone conference with company re extension press release and related matters. |
| 5/23/14 | Linda K Myers, P.C. | 3.60 | Review Form 8-K and related press release on extension of second lien tender (.7); correspond with M. Kilkenney re changes to first lien DIP facility and separate Fidelity commitment (.4); review Fidelity commitment letter and correspond re same (1.3); review revised DIP credit agreement (1.2). |
| 5/23/14 | James H M Sprayregen, P.C. | .90 | Telephone conference with Company and K&E working group re updates. |
| 5/24/14 | Stephen E Hessler | 3.30 | Correspond with Company and K&E working group re EFIH cash collateral, DIP financing and makewhole litigation issues (2.0); review and revise draft supplemental D. Ying declaration re first lien financing issues (.9); correspond with Company and K&E working group re same (.4). |
| 5/24/14 | Linda K Myers, P.C. | 2.10 | Review comments to Form 8-K and press release by dealer managers (.3); review revised DIP order (1.8). |
| 5/25/14 | Stephen E Hessler | .90 | Correspond with Company and K&E working group re EFIH cash collateral, DIP financing and makewhole litigation issues. |
| 5/26/14 | Anthony Sexton | 2.20 | Review committee comments re EFIH first lien DIP order and assemble issues list (1.9); correspond with K&E working group re same (.3). |
| 5/26/14 | Stephen E Hessler | 3.70 | Review first lien DIP order (2.0); review correspondence from K&E working group re same (1.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/14 | Linda K Myers, P.C. | .70 | Review final Form 8-K and press release (.3); correspond with D. Myers re timing and tender extension (.4). |
| 5/27/14 | Steven Serajeddini | 6.30 | Review and revise second lien DIP order (.6); telephone conference with opposing counsel re first lien DIP order (1.1); review and analyze same (1.6); review and revise settlement order (1.8); telephone conference with S. Hessler, B. Schartz re DIP proposals (1.2). |
| 5/27/14 | Katherine Bolanowski | 2.50 | Revise Fidelity commitment letter (2.3); correspond with K&E working group re same (.2). |
| 5/27/14 | Anthony Sexton | .80 | Correspond with K&E working group re first lien DIP motion and order (.3); review and revise second lien interim fee order (.3); correspond with K&E working group re same (.2). |
| 5/27/14 | Michelle Kilkenney | 1.70 | Review and revise commitment letter (.5); review existing commitment letter re same (.2); correspond with K&E working group re same (.2); telephone conference with counsel to PIMCO and J. Samis re open issues (.5); review changed pages from PIMCO (.2); correspond with K&E working group re same (.1). |
| 5/27/14 | Stephen E Hessler | 9.60 | Review DIP orders (2.0); correspond with Company, K&E working group and creditor's counsel re EFIH cash collateral, DIP financing and makewhole litigation issues (1.4); review and revise EFIH alternative second lien DIP proposal (2.9); correspond with K&E working group re same (2.1); telephone conference with B. Schartz, S. Serajeddini re same (1.2). |
| 5/27/14 | Wayne E Williams | 2.10 | Review offering closing checklists (1.5); telephone conference with J. Sullivan re offering closing processes (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/14 | Brian E Schartz | 1.20 | Telephone conference with S. Hessler and S. Serajeddini re DIP, refinancing and makewhole proposal. |
| 5/27/14 | Joshua Samis | 2.40 | Review Fidelity commitment letter and related issues (.8); telephone conference with M. Kilkenney and counsel to PIMCO re open issues (.4); review and summarize PIMCO comments to credit agreement (1.2). |
| 5/27/14 | Linda K Myers, P.C. | 4.30 | Review media capsule re alternative second lien DIP (.3); correspond with K&E working group re changes to Fidelity commitment letter (.2); review Fidelity commitment letter (.8); review Bingham comments to first lien DIP and summary of same (1.2); correspond with K. Moldovan and M. Kilkenney re same (.4); review revised DIP order (1.4). |
| 5/28/14 | John O Gunderson | 4.10 | Review closing deliverables under dealer manager agreement (.8); conference with K. Bolanowski re exchange mechanics (.5); draft language re cancellation of notes for order (2.0); organize telephone conference re first lien closing (.8). |
| 5/28/14 | Aaron M Berlin | 1.70 | Revise current closing checklist (.4); coordinate with first lien lender's counsel re revised closing checklist (.3); telephone conference with M. Kilkenney, J. Samis, K. Bolanowski re status of outstanding items for first lien agreement (.5); draft closing certificate for second lien (.5). |
| 5/28/14 | Steven Serajeddini | 2.40 | Review and revise first lien DIP order (1.5); correspond with K&E working group and opposing counsel re same (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/28/14 | Katherine Bolanowski | 2.40 | Telephone conference with M. Kilkenney, J. Samis, A. Berlin re deal status (.5); correspond with K&E working group re sources and uses (.2); review lender presentation revisions (.5); correspond with K&E working group re exchange mechanics (.7); conference with J. Gunderson re same (.5). |
| 5/28/14 | Spencer A Winters | 3.50 | Revise EFIH first lien settlement order (1.6); draft issues list re alternative EFIH second lien DIP (.6); review and analyze alternative EFIH second lien DIP papers (1.3). |
| 5/28/14 | Michelle Kilkenney | 2.20 | Telephone conference with J. Samis, K. Bolanowski, A. Berlin re checklist (.5); telephone conference with L. Myers re same (.5); review marketing term sheet and bank book (.8); review Fidelity commitment letter (.4). |
| 5/28/14 | Stephen E Hessler | 4.20 | Review EFIH alternative second lien DIP proposals (3.5); telephone conference with S. Zelin, M. MacDougall, R. Cieri, B. Schartz, S. Dore and D. Ying re same (.7). |
| 5/28/14 | Richard M Cieri | 1.60 | Telephone conference with M. MacDougall, S. Zelin, S. Dore, S. Hessler, B. Schartz and D. Ying re terms of second lien DIP (.7); telephone conference with D. Ying re same (.4); review proposed second lien DIP term sheet (.5). |
| 5/28/14 | Wayne E Williams | 2.20 | Telephone conference with K&E working group re offerings (.8); correspond with J. Sullivan and S. Serajeddini re investor question (.7); review orders re trustee language (.7). |
| 5/28/14 | Brian E Schartz | 1.70 | Prepare for and attend telephone conference with M. MacDougall, S. Zelin, S. Dore, R. Cieri, S. Hessler and D. Ying re latest EFIH second lien alternative DIP papers (.7); review and analyze follow up issues re same (1.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Joshua Samis | 2.40 | Telephone conference with K&E working group re open issues (.5); review and analyze outstanding issues re first lien exchange (1.9). |
| 5/28/14 | Linda K Myers, P.C. | 3.10 | Review second lien DIP order (.7); correspond with S. Serajeddini, K. Moldovan and M. Kilkenney re Fidelity commitment letter (.5); review DIP marketing term sheet (.8); review closing checklist (.6); telephone conference with M. Kilkenney re same (.5). |
| 5/29/14 | John O Gunderson | .80 | Telephone conference with K&E working group re first lien exchange. |
| 5/29/14 | Steven Serajeddini | 3.80 | Review research re first lien settlement, DIP (1.5); telephone conference with K&E working group re same (.8); review and revise first lien DIP order (.8); correspond with opposing counsel re same (.7). |
| 5/29/14 | Katherine Bolanowski | 1.70 | Telephone conference with K&E working group re first lien exchange (.8); correspond with K&E working group re exchange mechanics and amounts (.9). |
| 5/29/14 | Anthony Sexton | 2.50 | Review and revise EFIH DIP materials. |
| 5/29/14 | Spencer A Winters | 1.70 | Revise issues list re alternative EFIH second lien DIP (.9); telephone conference with K&E working group re DIP, exchange (.8). |
| 5/29/14 | Michelle Kilkenney | 2.20 | Review NPA and order markups (1.0); telephone conference with K&E working group re mechanics (.8); correspond with K&E working group re open issues (.4). |
| 5/29/14 | Stephen E Hessler | 4.40 | Correspond with Company, K&E working group and creditor' counsel re EFIH cash collateral, DIP financing and makewhole litigation issues (.9); correspond with Company and K&E working group re EFIH second lien tender issues (1.5); review first lien DIP order (2.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Wayne E Williams | .80 | Telephone conference with K&E working group re first lien exchange. |
| 5/29/14 | Brian E Schartz | .60 | Prepare for and attend part of telephone conference with K&E working group re DIPs and settlement. |
| 5/29/14 | Joshua Samis | 2.90 | Telephone conference with K&E working group re exchange (.8); review and analyze materials and outstanding issues re same (2.1). |
| 5/29/14 | Gregory W Gallagher, P.C. | 1.80 | Telephone conference with Kramer Levin re DIP proposal (.8); research re same (1.0). |
| 5/29/14 | Dennis M Myers, P.C. | .80 | Telephone conference with K&E working group re exchange. |
| 5/29/14 | Linda K Myers, P.C. | 4.10 | Correspond with K&E working group and Company re comments on first lien credit agreement and order (.4); review comments re second lien NPA (1.2); correspond with M. Kilkenney re DB fronting structure and funding mechanics (.8); correspond with G. Santos, M. Kilkenney and PIMCO counsel re DB fronting, signature page changes and logistics for funding (.5); review second lien alternative term sheet (1.2). |
| 5/30/14 | John O Gunderson | 1.30 | Draft notice re acceptance of tendered notes. |
| 5/30/14 | Steven Serajeddini | 6.90 | Review and revise first lien settlement order (1.7); correspond with K&E working group, opposing counsel re same (1.0); review and revise first lien DIP order (1.8); correspond with opposing counsel (2.4). |
| 5/30/14 | Katherine Bolanowski | 2.70 | Attend by telephone part of meeting with EFIH second liens re alternative DIP (1.5); coordinate exchange mechanics (1.2). |
| 5/30/14 | Anthony Sexton | 4.50 | Review and revise EFIH DIP materials. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/30/14 | Spencer A Winters | 2.50 | Attend by telephone part of meeting with creditors re EFIH second lien DIP (1.2); review and analyze alternative EFIH second lien DIP documents (.9); correspond with client, EVR, K&E working group re same (.4). |
| 5/30/14 | Michelle Kilkenney | 3.50 | Attend by telephone meeting with creditors counsel, K&E working group re alternative DIP (2.2); correspond with K&E working group re mechanics (.3); review materials re alternative DIP (.2); review changed pages on operative documents (.3); correspond with K&E working group re open issues with PIMCO (.5). |
| 5/30/14 | Stephen E Hessler | 8.50 | Conference with Debtors' professionals and EFIH second lien trustee's professionals re alternative second lien DIP proposal (2.2); coordinate follow-up items from same (.7); review and analyze issues re EFIH second lien tender offers (1.5); review EFIH first lien holders proposed alternative second lien DIP (.8); review and analyze issues re DIP and settlement-related objections (3.3). |
| 5/30/14 | Richard M Cieri | 3.20 | Review second lien DIP term sheet and related correspondence (1.9); attend part of conference with K&E working group and creditors' advisors re same (1.3). |
| 5/30/14 | Wayne E Williams | 9.30 | Telephone conference with SEC, A. Wright and D. Myers to discuss offering documents (2.4); draft supplement to offering document (2.3); review and comment on orders (2.8); correspond and telephone conferences with J. Sullivan of Epiq re closing processes (1.8). |
| 5/30/14 | Brian E Schartz | 2.10 | Prepare for and attend part of meeting re alternative EFIH second lien DIP. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/30/14 | Joshua Samis | 4.90 | Analyze outstanding issues re first lien exchange (.9); review documents for alternative second lien DIP (2.1); participate in part of meeting with K&E working group and Kramer Levin re same (1.9). |
| 5/30/14 | Gregory W Gallagher, P.C. | 1.30 | Attend by telephone part of meeting with second lien lenders re DIP (.9); research re same (.4). |
| 5/30/14 | Dennis M Myers, P.C. | 2.40 | Telephone conferences with SEC, W. Williams and A. Wright re exchange. |
| 5/30/14 | Linda K Myers, P.C. | 8.20 | Review issues list re second lien alternative DIP (.6); review creditor committee objections to DIP (.3); attend by telephone part of meeting with creditors advisors re alternative DIP proposal (1.7); review revised alternative second lien DIP commitment papers and annexes (1.9); review alternative second lien DIP required changes to RSA and equity conversion term sheet (1.2); review objections filed by second lien bondholders (1.3); review R&G/Capstone letter from first lien noteholders on second lien alternative DIP and proposed terms (1.2). |
| 5/31/14 | Katherine Bolanowski | .20 | Correspond with K&E working group re exchange amounts. |
| 5/31/14 | Michelle Kilkenney | 1.70 | Review materials re alternative DIP. |
| 5/31/14 | Stephen E Hessler | 3.80 | Correspond with Company, K&E working group and creditors' counsel re alternative second lien DIP proposals (.8); correspond with counsel to EFIH unsecureds re break-up fee issues (2.7); telephone conference with R. Cieri re meeting with EFIH seconds (.3). |
| 5/31/14 | Richard M Cieri | .30 | Telephone conference with S. Hessler re results of EFIH second lien meeting. |
| 5/31/14 | Wayne E Williams | .50 | Revise supplement to offer to purchase. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/31/14 | Joshua Samis | .90 | Review and analyze alternative second lien DIP proposals. |
| 5/31/14 | Linda K Myers, P.C. | 2.20 | Review summary of makewhole statements and alternative second lien DIP cost savings (1.5); correspond with first lien DIP lender counsel re mechanics (.3); review and analyze issues re SEC comments on tender offer terms and mechanics and changes to offer (.4). |
| | | 3,790.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544717**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                              $ 659,429.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 659,429.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　　68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 28.40 | 520.00 | 14,768.00 |
| Robert W Allen | 14.20 | 730.00 | 10,366.00 |
| Diana Chang | 13.70 | 520.00 | 7,124.00 |
| Richard M Cieri | 18.20 | 1,195.00 | 21,749.00 |
| Elizabeth S Dalmut | 25.60 | 450.00 | 11,520.00 |
| Alexander Davis | 35.00 | 520.00 | 18,200.00 |
| David R Dempsey | 136.40 | 825.00 | 112,530.00 |
| Stephanie Ding | 7.20 | 195.00 | 1,404.00 |
| Michael Esser | 16.60 | 710.00 | 11,786.00 |
| Michael S Fellner | 1.00 | 250.00 | 250.00 |
| Jonathan F Ganter | 42.70 | 750.00 | 32,025.00 |
| Arjun Garg | 13.90 | 750.00 | 10,425.00 |
| Michael Gawley | 7.00 | 450.00 | 3,150.00 |
| Shavone Green | 1.50 | 265.00 | 397.50 |
| Stephen E Hessler | 65.90 | 935.00 | 61,616.50 |
| Chad J Husnick | 4.90 | 840.00 | 4,116.00 |
| Howard Kaplan | 1.40 | 595.00 | 833.00 |
| Adrienne Levin | 4.70 | 310.00 | 1,457.00 |
| Teresa Lii | 48.90 | 450.00 | 22,005.00 |
| Ashley Littlefield | 22.10 | 595.00 | 13,149.50 |
| Andrew R McGaan, P.C. | 54.40 | 1,025.00 | 55,760.00 |
| Mark E McKane | 44.00 | 925.00 | 40,700.00 |
| Dennis M Myers, P.C. | .90 | 1,125.00 | 1,012.50 |
| Linda K Myers, P.C. | 1.40 | 1,195.00 | 1,673.00 |
| John Nedeau | 2.50 | 170.00 | 425.00 |
| Robert Orren | 13.50 | 290.00 | 3,915.00 |
| Chad M Papenfuss | 2.40 | 295.00 | 708.00 |
| Jessica Pettit | 25.00 | 450.00 | 11,250.00 |
| William T Pruitt | 1.50 | 840.00 | 1,260.00 |
| Edward O Sassower, P.C. | 5.10 | 1,095.00 | 5,584.50 |
| Brian E Schartz | 11.40 | 775.00 | 8,835.00 |
| Steven Serajeddini | 66.50 | 710.00 | 47,215.00 |
| Anthony Sexton | 1.50 | 595.00 | 892.50 |
| Aaron Slavutin | 61.90 | 520.00 | 32,188.00 |
| James H M Sprayregen, P.C. | 3.60 | 1,195.00 | 4,302.00 |
| Bryan M Stephany | 1.10 | 795.00 | 874.50 |
| Kenneth J Sturek | 9.10 | 330.00 | 3,003.00 |
| Holly R Trogdon | 36.40 | 450.00 | 16,380.00 |
| Wayne E Williams | 5.10 | 795.00 | 4,054.50 |
| Spencer A Winters | 134.50 | 450.00 | 60,525.00 |
| **TOTALS** | **991.10** | | **$659,429.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 4/29/14 | Michael Esser | 11.40 | Research re historical solvency documents review (.8); review same (2.6); summarize same (2.1); review makewhole privilege documents (3.6); research re discovery and first day hearings (1.9); draft analysis re same (.4). |
| 4/29/14 | Alexander Davis | .90 | Review and analyze makewhole litigation documents. |
| 4/29/14 | Holly R Trogdon | 2.70 | Compile briefs in GGP case for analogous arguments on good faith filing (.3); review same (.5); research precedent re same (.3); correspond with J. Ganter and D. Dempsey re same (1.6). |
| 4/29/14 | Michael S Fellner | 1.00 | Research re good faith filing. |
| 4/29/14 | Jonathan F Ganter | 1.40 | Review legal research re makewhole issues (1.1); correspond with H. Trogdon re same (.3). |
| 4/29/14 | Arjun Garg | .60 | Telephone conference with D. Dempsey re talking points for first day hearing on make whole issues (.1); revise makewhole brief (.5). |
| 4/29/14 | Adrienne Levin | .70 | Revise casemap database re key makewhole documents. |
| 4/30/14 | Michael Esser | 3.10 | Conduct makewhole privilege document review. |
| 4/30/14 | Chad M Papenfuss | 2.40 | Review production specification for upcoming makewhole production. |
| 4/30/14 | Holly R Trogdon | .20 | Correspond with B. O'Connor re good faith filing. |
| 4/30/14 | Adrienne Levin | 2.20 | Review makewhole pleadings (.5); coordinate preparation of key pleadings notebooks (.7); coordinate QC searches on first and second lien makewhole productions (1.0). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/14 | Alexander Davis | 9.50 | Draft opposition to lift stay motion (2.1); review same (1.9); revise same (2.3); review materials re same (3.2). |
| 5/01/14 | Stephanie Ding | 5.20 | Prepare new pleadings for electronic file (3.1); revise docket re same (1.3); correspond with K&E working group re key pleadings (.8). |
| 5/02/14 | Alexander Davis | 2.80 | Draft opposition to lift stay motion (2.4); correspond with K&E litigation working group re same (.4). |
| 5/04/14 | Arjun Garg | 1.10 | Review issues re scheduling of makewhole litigation (.4); draft summary re same (.7). |
| 5/05/14 | David R Dempsey | 3.30 | Review potential EFIH pleadings re settlement motion and DIP financings (2.1); review document requests (.8); correspond with K&E working group re same (.4). |
| 5/05/14 | Richard M Cieri | 1.60 | Review EFIH ad hoc second lienholders discovery requests (.7); analyze issues re same (.8); correspond with K&E working group re same (.1). |
| 5/05/14 | Jonathan F Ganter | .80 | Telephone conference with M. McKane, A. McGaan and A. Garg re meetings with EFIH first and EFIH second lien creditors. |
| 5/05/14 | Arjun Garg | .80 | Telephone conference with M. McKane, A. McGaan and J. Ganter re meetings with EFIH first lien and second lien creditors. |
| 5/05/14 | Mark E McKane | 3.10 | Telephone conference with A. McGaan, J. Ganter and A. Garg re EFIH first lien and second lien creditors meetings (.8); review materials re same (1.9); analyze EFIH informal discovery from second lien creditors (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/05/14 | Andrew R McGaan, P.C. | 3.50 | Telephone conference with M. McKane, A. Garg and J. Ganter re EFIH first and second lien meetings (.8); analyze materials re same (1.8); correspond with K&E working group re same (.9). |
| 5/06/14 | Holly R Trogdon | 2.30 | Analyze draft filing re EFIH discovery (.3); draft analysis re same (1.9); correspond with J. Ganter re same (.1). |
| 5/06/14 | Holly R Trogdon | 1.80 | Research settlement precedent (.2); correspond with K&E working group re same (.1); review materials re discovery and proposed filings (.4); review proposed filings (.4); telephone conference with Company re EFIH filings and progress (.7). |
| 5/06/14 | David R Dempsey | 6.30 | Revise search terms re document collection and review (3.5); review materials re same (1.4); revise makewhole pleadings (1.4). |
| 5/06/14 | Mark E McKane | .80 | Draft correspondence to K&E working group re EFIH litigation issues and staffing (.7); correspond with same re same (.1). |
| 5/07/14 | Stephen E Hessler | .80 | Correspond with Company working group re discovery requests. |
| 5/07/14 | David R Dempsey | 1.70 | Correspond with Kramer Levin working group re document requests (.7); correspond with A. McGaan and M. McKane re potential timing of EFIH second lien DIP settlement approval hearings (.6); telephone conference with A. McGaan re EFIH DIP and makewhole discovery issues (.4). |
| 5/07/14 | Mark E McKane | .60 | Correspond with A. McGaan and D. Dempsey re potential timing of EFIH second lien DIP and settlement approval hearings updates. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/14 | Andrew R McGaan, P.C. | 1.10 | Telephone conference with D. Dempsey re EFIH DIP and makewhole discovery issues (.4); telephone conference with Kramer re second lien lender discovery (.3); correspond with E. Kleinhaus re discovery issues (.4). |
| 5/08/14 | Stephen E Hessler | .40 | Telephone conference with A. McGaan re settlement motion and litigation issues. |
| 5/08/14 | David R Dempsey | 4.40 | Telephone conference with Wachtell working group, Akin working group, and Fried Frank working group re document requests (.8); prepare for same (.5); review document requests (2.3); correspond with Evercore working group and K&E litigation support staff working group re document collection (.8). |
| 5/08/14 | Richard M Cieri | 1.30 | Review EFIH first and second lien holder discovery requests (.5); review responses re same (.8). |
| 5/08/14 | Mark E McKane | .40 | Conference with Oncor working group re status of pending contested motions. |
| 5/08/14 | Andrew R McGaan, P.C. | 3.40 | Telephone conference with S. Hessler re settlement motion and litigation issues (.4); review first lien lender discovery requests and advisor requests (1.6); review materials re same (1.4). |
| 5/09/14 | Julia Allen | 5.90 | Review documents re DIP financing for responsiveness. |
| 5/09/14 | Elizabeth S Dalmut | 7.50 | Review documents re DIP production requests (4.0); review documents cash collateral production requests (3.5). |
| 5/09/14 | Holly R Trogdon | 2.40 | Review correspondence re discovery request (.5); correspond with M. Esser re same (.2); revise draft declaration (1.7) |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Stephen E Hessler | .90 | Correspond with Company and K&E working groups re discovery requests (.6); review materials re same (.3). |
| 5/09/14 | David R Dempsey | 1.90 | Correspond with Akin working group and K&E working group re discovery (.8); review discovery requests (.6); draft discovery plan in response to EFIH first lien creditors (.5). |
| 5/10/14 | Ashley Littlefield | 6.90 | Review documents re EFIH lienholders request. |
| 5/10/14 | Elizabeth S Dalmut | 4.50 | Review documents re DIP production requests (2.0); review documents re cash collateral production requests (2.5). |
| 5/10/14 | Holly R Trogdon | 5.90 | Review documents re EFIH first lien informal discovery requests. |
| 5/10/14 | Holly R Trogdon | 1.80 | Review and revise supplemental declaration. |
| 5/10/14 | Stephen E Hessler | 1.90 | Review materials re contested issues re first and second lien DIP (.7); review materials re makewhole issues (.9); review correspondence re same (.3). |
| 5/10/14 | David R Dempsey | 4.10 | Review documents re venue and EFIH discovery issues (3.2); telephone conference with Bingham working group re discovery issues (.9). |
| 5/11/14 | Ashley Littlefield | 5.40 | Review documents to produce to EFIH creditors. |
| 5/11/14 | Alexander Davis | 2.80 | Review EFIH Board long range planning documents re responsiveness. |
| 5/11/14 | Jessica Pettit | 4.80 | Review documents re second day motion discovery (1.9); tag documents for responsiveness and privilege (1.3); review required redactions (1.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/11/14 | Michael Gawley | 5.50 | Review documents in response to EFIH first and second lien creditors' informal discovery requests re DIP financing and restructuring support agreements (3.2); tag documents for responsiveness and privilege (2.3). |
| 5/11/14 | Stephen E Hessler | 1.40 | Analyze correspondence re first and second lien DIP re strategy (.6); identify issues re makewhole (.4); draft summary re same (.4). |
| 5/11/14 | Arjun Garg | .90 | Analyze cases re makewhole litigation precedents (.5); draft summary re same (.4). |
| 5/12/14 | Julia Allen | 1.20 | Review documents re DIP financing and restructuring support agreements in response to discovery requests by EFIH first and second liens (.8); review proposed redactions (.4). |
| 5/12/14 | Alexander Davis | 6.80 | Review Shared Services documents (.2); review EFIH Board long range planning documents (.3); review EFIH first lien creditor filings and liquidity documents (2.7); review EFIH DIP negotiations documents (3.6). |
| 5/12/14 | Jessica Pettit | 2.20 | Review documents re second day hearing for responsiveness and privilege. |
| 5/12/14 | Michael Gawley | 1.50 | Review documents re EFIH first and second lien creditors' informal discovery requests re DIP financing and restructuring support agreements. |
| 5/12/14 | Holly R Trogdon | .70 | Review documents re informal discovery requests. |
| 5/12/14 | Holly R Trogdon | .60 | Revise declaration (.1); correspond with H. Kaplan re document review issues (.1); review documents (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | David R Dempsey | .90 | Telephone conference with Wachtell working group re document review issues (.2); telephone conference with Fried Frank working group re same (.3); telephone conference with Akin working group re same (.4). |
| 5/12/14 | Jonathan F Ganter | .50 | Review EFIH first lien document requests. |
| 5/12/14 | Mark E McKane | .70 | Correspond with EFIH creditors re potential timing and scope of discovery. |
| 5/12/14 | Dennis M Myers, P.C. | .90 | Telephone conference with company re proposed second lien financing. |
| 5/13/14 | Alexander Davis | .60 | Review EFIH liquidity documents. |
| 5/13/14 | Spencer A Winters | .40 | Analyze EFIH first lien DIP objection. |
| 5/13/14 | Jessica Pettit | 2.80 | Review documents re second day hearing for responsiveness and privilege. |
| 5/13/14 | Elizabeth S Dalmut | .80 | Revise materials re EFIH discovery requests and deposition notices for status report (.5); analyze documents re discovery requests from EFIH first and second lien note holders (.3). |
| 5/13/14 | Jonathan F Ganter | .40 | Review CSC Trust objection to first lien DIP. |
| 5/13/14 | Mark E McKane | 1.90 | Draft sequencing re EFIH DIP and settlement negotiations (.4); evaluate potential witnesses for EFIH global settlement motion negotiations (.7); telephone conference with A. McGaan re EFIH negotiations (.8). |
| 5/14/14 | Robert W Allen | 2.90 | Analyze issues re opposition to tender offer and emergency motion re same (2.4); revise letter responding to first lien letter opposing tender offer (.5). |
| 5/14/14 | Spencer A Winters | 1.80 | Review EFIH second liens creditors motion to compel (.9); review EFIH second lien creditors motion to shorten (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/14/14 | Jessica Pettit | 3.50 | Review documents re second day hearing (2.8); code documents for responsiveness and privilege (.7). |
| 5/14/14 | Aaron Slavutin | 3.10 | Correspond with C. Husnick re motion to compel (.3); research re same (.4); research re same (1.9); correspond with W. Guerrieri and C. Husnick re same (.5). |
| 5/14/14 | David R Dempsey | 2.70 | Review makewhole briefing re EFIH first liens (.7); analyze issues re same (.8); summarize same (.7); conference with J. Ganter and A. Garg re tender offer response (.5). |
| 5/14/14 | David R Dempsey | 2.10 | Conference with A. Garg and J. Ganter re response to motion to compel (.5); review pleadings re same (1.6). |
| 5/14/14 | Richard M Cieri | 1.80 | Review objections and letters of EFIH first lien holders re EFIH proposed first lien DIP. |
| 5/14/14 | Jonathan F Ganter | 2.40 | Telephone conference with Company, Evercore and K&E working groups re tender offer objections (.8); review CSC Trust letter re objections to tender offer (1.0); conference with D. Dempsey and A. Garg re response to same (.5); review EFIH second lien notes indenture trustee emergency motion (.1). |
| 5/14/14 | Arjun Garg | .80 | Review preliminary objection of first lien indenture trustee to DIP motion (.3); conference with D. Dempsey and J. Ganter re response to motions to compel (.5). |
| 5/14/14 | Mark E McKane | 3.10 | Analyze timing and strategic issues re EFIH settlement and second lien DIP motions (1.6); review emergency motion to compel (1.2); correspond with S. Dore and C. Gooch re EFIH productions (.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Andrew R McGaan, P.C. | 2.10 | Review second lien DIP and makewhole settlement motions (1.1); review emergency motions to compel and for expedited hearing re second lien tender offer (.8); correspond with K&E working group re briefing and staffing response and strategy (.2). |
| 5/14/14 | Linda K Myers, P.C. | 1.40 | Review indenture trustee motions to compel approval of procedures (.6); review motion to shorten (.8). |
| 5/15/14 | Robert W Allen | 3.20 | Telephone conference with Company, Evercore and K&E working groups re opposition to tender offer for first and second liens (1.3); office conference with D. Dempsey, A. Garg and J. Gantor re makewhole litigation (1.3); review related pleadings (.6). |
| 5/15/14 | Spencer A Winters | 5.60 | Telephone conference with Company working group, Evercore working group and K&E working group re motion to compel (1.2); draft response to motions to shorten (3.3); analyze EFIH first lien motion to compel and motion to shorten (1.1). |
| 5/15/14 | Holly R Trogdon | .10 | Review correspondence re discovery production responses. |
| 5/15/14 | Aaron Slavutin | 1.90 | Research re motion to compel (1.2); correspond with C. Husnick re same (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Stephen E Hessler | 10.40 | Review emergency pleadings filed by second lien trustee re tender offer (2.1); telephone conference with Evercore, K&E and Company working groups re draft response (1.3); draft and revise same (2.5); telephone conference with counsel to the second lien trustee re same (.3); review first lien trustee adversary proceeding pleading (.7); review emergency exchange pleadings (.9); draft response to same (.6); conference with RLF working group re scheduling issues re same (.4); review issues re intercreditor agreement (.9); analyze same (.7). |
| 5/15/14 | David R Dempsey | 4.30 | Telephone conference with K&E, Company and Evercore working groups re creditors' pleadings (1.3); review pleadings re same (.7); review makewhole briefing from EFIH first lien creditors (1.0); office conference with R. Allen, A. Garg, and J. Ganter re makewhole litigation (1.3). |
| 5/15/14 | Richard M Cieri | .80 | Attend part of telephone conference with Company, K&E and Evercore working group re response to EFIH first and second lien objection to exchange offers. |
| 5/15/14 | Wayne E Williams | 1.20 | Telephone conference with client, EVR and K&E working group re tender objections. |
| 5/15/14 | Brian E Schartz | 1.40 | Review second lien pleadings re contested matters (.2); telephone conference with Evercore, Company and K&E working groups re responses to EFIH second lien's pleadings (1.2). |
| 5/15/14 | Jonathan F Ganter | 1.70 | Participate in telephone conference with Company, K&E and Evercore working groups re responses to second liens creditors pleadings (.4); office conference with D. Dempsey, A. Garg and B. Allen re response to first liens creditors pleadings (1.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/14 | Arjun Garg | 2.30 | Participate in portion of telephone conference with Company, D. Dempsey, R. Allen, J. Ganter and Evercore re response to motion to compel (.4); review preliminary objection (.6); office conference with D. Dempsey, R. Allen and J. Ganter re response to preliminary objection (1.3). |
| 5/15/14 | Mark E McKane | 1.60 | Correspond with S. Dore re EFIH document production (.3); revise response to emergency motion to compel (.9); correspond with A. Wright re same (.4). |
| 5/15/14 | James H M Sprayregen, P.C. | 1.70 | Review responses to EFIH second lien DIP financing pleadings (1.3); analyze negotiation strategies re same (.4). |
| 5/16/14 | Steven Serajeddini | 4.60 | Draft objection re motions to compel (1.1); correspond with Company working group re same (1.4); telephone conference with T. Lii, A. Slavutin and S. Winters re same (.9); telephone conference with K&E working group and Company working group re same (1.2). |
| 5/16/14 | Julia Allen | 1.50 | Analyze documents re production (.9); revise letter re production to EFIH first lien creditors, EFIH second lien creditors and ad hoc group of EFIH second lien creditors (.6). |
| 5/16/14 | Julia Allen | 2.30 | Review key documents re valuation. |
| 5/16/14 | Alexander Davis | 2.20 | Review EFIH document production. |
| 5/16/14 | Robert W Allen | 4.10 | Revise opposition to EFIH first and second lien motion to shorten (.5); conference with D. Dempsey and A. Garg re makewhole issues (.8); telephone conference with Company and K&E working groups re response of exchange offer motion (1.2); draft summary of issues re same (.8); review same (.3); analyze materials re same (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Spencer A Winters | 14.60 | Telephone conference with S. Serajeddini, T. Lii and A. Slavutin re research re motions to compel (.9); telephone conference with Company and K&E working groups re response to exchange offer motions (1.2); analyze motions to shorten (1.9); revise response to motions to shorten (4.8); correspond with Company, K&E and RLF working groups re same (.9); research re objections to motion to compel (3.2); draft summary re same (1.7). |
| 5/16/14 | Teresa Lii | 6.40 | Telephone conference with S. Serajeddini, S. Winters and A. Slavutin re EFIH settlements research (.9); research re same (3.2); review research results (2.1); correspond with S. Serajeddini re same (.2). |
| 5/16/14 | Aaron Slavutin | 5.20 | Telephone conference with S. Serajeddini, T. Lii and S. Winters re motion to compel objection (.9); research re same (3.4); draft summary re same (.9). |
| 5/16/14 | Stephen E Hessler | 4.70 | Revise response to first and second lien emergency motions (2.1); prepare for telephonic hearing re same (1.1); analyze hearing notes (.7); revise motion response re same (.8). |
| 5/16/14 | David R Dempsey | 9.80 | Draft response to motion by EFIH second lien creditors to schedule an emergency hearing on their motion to compel (3.4); correspond with K&E working group re same (.7); review makewhole pleadings (2.3); conference with R. Allen and A. Garg re same (.8); draft letter to the Court re makewhole schedule (1.2); telephone conference with Company and K&E working groups re response of exchange offer motions (1.2); prepare for same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/14 | Richard M Cieri | 2.60 | Attend part of telephone conference with Company and K&E working groups re response on exchange offer motion (.9); review first and second lien exchange offer motion (.8); analyze issues re response (.9). |
| 5/16/14 | Robert Orren | .50 | Correspond with S. Winters re GSC complaint for declaratory relief. |
| 5/16/14 | Arjun Garg | .90 | Review pleadings re tender motions (.1); conference with D. Dempsey and R. Allen re same (.8). |
| 5/16/14 | Mark E McKane | 1.30 | Telephone conference with Committee working group re pending EFIH contested motions (.9); analyze potential issues with EFIH second lien DIP based on Official Committee discussions (.4). |
| 5/16/14 | Andrew R McGaan, P.C. | 1.80 | Review objection to emergency motions to shorten (.9); review objection to motion to compel (.4); correspond with K&E restructuring working group re same (.5). |
| 5/17/14 | Steven Serajeddini | 12.60 | Draft objection re motions to compel (4.3); revise same (4.1); correspond with T. Lii, S. Winters and A. Slavutin re same (1.3); research re same (2.9). |
| 5/17/14 | Julia Allen | 4.80 | Review makewhole documents (2.2); redact privileged information (2.6). |
| 5/17/14 | Spencer A Winters | 13.40 | Draft objection to motions to compel (3.9); revise same (2.3); research re securities law issues re same (3.8); review research re same (2.1); correspond with S. Serajeddini, T. Lii and A. Slavutin re same (1.3). |
| 5/17/14 | Teresa Lii | 8.20 | Research re injunctive relief precedent (5.2); correspond with S. Serajeddini, S. Winters and A. Slavutin re same (.9); draft and revise objection to motions to compel (2.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/14 | Jessica Pettit | 4.10 | Review memorandum re redactions and quality control (2.1); review documents re privileged material (.9); correspond with K&E working group re same (.4); apply appropriate redactions (.7). |
| 5/17/14 | Diana Chang | 3.70 | Review redactions on documents re makewhole payments. |
| 5/17/14 | Elizabeth S Dalmut | 1.50 | Research re adversary proceeding procedures. |
| 5/17/14 | Aaron Slavutin | 9.40 | Research re objection (.8); summarize findings (.4); follow up research re related issues (2.4); draft portion of objection brief (3.2); correspond with S. Winters, T. Lii and S. Serajeddini re same (1.6); research re same (.7); draft correspondence re same (.2); correspond with S. Serajeddini re same (.1). |
| 5/17/14 | Stephen E Hessler | 2.20 | Telephone conference with M. McKane and M. McGaan re makewhole litigation (.5); draft response to first and second lien tender emergency motions (.4); review draft outline re same (.7); correspond with A. McGaan re makewhole litigation and scheduling (.6). |
| 5/17/14 | Wayne E Williams | .90 | Review draft of brief re tender offer (.4); review tender offer rules, request for additional tender offer precedent (.4); correspond with K&E working group re same (.1). |
| 5/17/14 | Arjun Garg | 5.10 | Draft response to preliminary objection. |
| 5/17/14 | Mark E McKane | .50 | Telephone conference with S. Hessler and A. McGaan re makewhole litigation. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/14 | Andrew R McGaan, P.C. | 3.60 | Telephone conference with M. McKane and S. Hessler re makewhole litigation (.4); correspond with venue movants' counsel re hearing preparation, witnesses and discovery disputes (.3); correspond with S. Dore re same (.2); draft summary analysis re venue hearing preparation tasks (2.1); correspond with S. Hessler re proposed makewhole litigation and scheduling (.6). |
| 5/18/14 | Ashley Littlefield | 7.00 | Review documents for production to EFIH creditors (4.2); redact same (2.8). |
| 5/18/14 | Steven Serajeddini | 9.30 | Draft objection re tender offer (5.9); correspond with K&E working group re same (1.9); research re same (1.4); correspond with A. Slavutin re same (.1). |
| 5/18/14 | Spencer A Winters | 6.40 | Draft objection to motions to compel (3.8); research re securities law re same (.8); draft notice re second lien DIP notes offering (.7); draft notice re extension of second lien opt-in period (.8); correspond with A. Slavutin, T. Lii and S. Serajeddini re objection (.3). |
| 5/18/14 | Teresa Lii | 2.90 | Correspond with J. Madron re objection (.2); revise same (2.4); correspond with S. Winters, A. Slavutin and S. Serajeddini re same (.3). |
| 5/18/14 | Jessica Pettit | 5.80 | Review documents for production (3.2); analyze privileged material (1.2); correspond with K&E working group re same (.5); apply appropriate redactions (.9). |
| 5/18/14 | Diana Chang | 8.10 | Redact documents re makewhole payments. |
| 5/18/14 | Elizabeth S Dalmut | 1.90 | Review documents re discovery requests from EFIH creditors to identify documents for upcoming production. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/18/14 | Aaron Slavutin | 4.60 | Correspond with S. Serajeddini re objection (.5); research re same (.9); correspond with S. Winters, T. Lii and S. Serajeddini re objection (.3); research re declaration to objection (.7); analyze same (1.8); draft summary of same (.4). |
| 5/18/14 | Stephen E Hessler | 2.80 | Correspond with K&E working group re makewhole litigation issues (.8); draft response to first and second lien tender emergency motions (1.4); review draft versions of same (.6). |
| 5/18/14 | David R Dempsey | 2.30 | Revise letter to the Court re schedule for makewhole litigation (2.1); telephone conference with J. Allen re deposition preparation (.2). |
| 5/19/14 | Steven Serajeddini | 11.90 | Review objection re tender (1.9); revise same (4.3); correspond with K&E working group and opposing counsel working group re same (1.7); research re same (.5); draft analysis of key issues re same (1.7); revise second lien NPA (.9); correspond with D. Dempsey and R. Allen re motion to compel (.9). |
| 5/19/14 | Julia Allen | .80 | Telephone conference with D. Dempsey re key issues for P. Keglevic deposition preparation (.2); draft list of searches and key issues for P. Keglevic deposition preparation (.3); telephone conference with A. Davis re key document review for P. Keglevic deposition preparation (.3). |
| 5/19/14 | Alexander Davis | 2.90 | Telephone conference with J. Allen re EFIH key documents search protocols for P. Keglevic deposition preparation (.3); review EFIH key documents re deposition preparation for P. Keglevic (2.6). |
| 5/19/14 | Alexander Davis | .60 | Review declaration in support of motion to compel. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/14 | Robert W Allen | 2.60 | Revise opposition to first and second lien objection to tender offer (1.7); telephone conference with D. Dempsey re same (.4); review makewhole materials and filings (.5). |
| 5/19/14 | Spencer A Winters | 16.20 | Telephone conference with K&E working group re objection to motion to compel (.4); revise objection to motion to compel (5.1); review same (3.); research re securities law re objection to motion to compel (4.2); correspond with K&E working group re objection to motion to compel (1.2); review Form 8-K re opt-in extension (.3); analyze press release re same (.6); revise notice of extension of second lien opt-in period (1.4). |
| 5/19/14 | Teresa Lii | 2.70 | Telephone conference with K&E working group re objection research (.4); correspond with S. Winters re same (.1); revise same (.8); research re same (1.4). |
| 5/19/14 | Aaron Slavutin | 7.80 | Correspond with S. Serajeddini re objection (.2); research re same (1.4); correspond with S. Serajeddini re declaration to objection (.1); review same (.8); revise same (.9); correspond with K&E working group re objection (.4); review and revise same (2.2); review and revise declaration to same (1.8). |
| 5/19/14 | Stephen E Hessler | 6.10 | Analyze makewhole litigation issues (.7); draft analysis re same (.6); correspond with K&E working group re makewhole litigation issues (.5); review and draft response to first and second lien tender motions (2.1); revise same (2.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/14 | David R Dempsey | 7.30 | Telephone conference with R. Allen re second lien trustee objection to tender offer (.4); review briefing re makewhole scheduling (3.3); revise opposition to motion to compel (2.3); telephone conference with J. Allen re P. Keglevic deposition preparation (.2); correspond with S. Serajeddini and R. Allen re same (.9); correspond with A. McGaan re settlement proposal (.2). |
| 5/19/14 | Richard M Cieri | 4.80 | Telephone conference with R. Mason re EFIH second lien DIP objection (.4); review briefs re objections to first lien and second lien exchange offers and first lien motion for relief from the stay (3.3); review and revise response to same (1.1). |
| 5/19/14 | Wayne E Williams | 3.00 | Review objections (1.2); correspond with K&E working group re same (1.8). |
| 5/19/14 | Robert Orren | 3.50 | Draft table of authorities for objection to CSC motion to obtain approval for first lien tender offer (3.4); correspond with S. Winters re same (.1). |
| 5/19/14 | Brian E Schartz | 3.10 | Review and analyze EFIH first lien automatic stay pleadings (2.2); draft outline of response re same (.9). |
| 5/19/14 | Jonathan F Ganter | .80 | Review Evercore's proposed revisions re declaration in support of first lien DIP motion (.4); review draft objection to first lien trustee's pleadings (.4). |
| 5/19/14 | Mark E McKane | 2.90 | Review draft opposition to EFIH motions to compel (.7); revise same (.9); review issues re potential makewhole schedule proposal (.6); draft plan for preparation of declaration for opposition to emergency motion to compel (.7). |
| 5/19/14 | Andrew R McGaan, P.C. | .90 | Review proposed makewhole litigation scheduling settlement proposal (.7); correspond with D. Dempsey re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Steven Serajeddini | 9.70 | Revise objection re tender offer (5.6); draft correspondence to K&E working group re same (2.4); draft correspondence to opposing counsel re same (.8); correspond with K&E working group and client re same (.9). |
| 5/20/14 | Alexander Davis | 3.80 | Organize EFIH second day hearing documents (1.4); review EFIH key documents re deposition preparation for P. Keglevic (1.2); identify document Bates numbers as part of May 19, 2014 production (.8); correspond with W. Pruitt re same (.4). |
| 5/20/14 | Robert W Allen | 1.40 | Research re makewhole issues. |
| 5/20/14 | Spencer A Winters | 11.50 | Draft objection to motion to compel (5.9); research re securities law re same (2.7); correspond with S. Serajeddini and K&E working group re same (1.2); analyze pleadings re hearing (1.7). |
| 5/20/14 | Teresa Lii | 8.10 | Review declaration to objection to motion to compel (4.9); research re same (2.8); correspond with S. Serajeddini, S. Winters and A. Slavutin re same (.2); correspond with Company working group re same (.2). |
| 5/20/14 | Aaron Slavutin | 10.90 | Revise declaration to objection to motion to compel (2.2); revise objection to motions to compel (5.9); correspond with S. Serajeddini, S. Winters and T. Lii re objection and declaration (.9); review pleadings re same (1.7); telephone conference with K. Frazier re same (.1); correspond with S. Serajeddini re same (.1). |
| 5/20/14 | Stephen E Hessler | 6.80 | Revise response to first and second lien tender motions (2.1); correspond with M. McKane re T. Horton preparation (.6); telephone conference with Company re deposition preparations (2.4); prepare for hearing re motions to compel (1.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | David R Dempsey | 7.20 | Review opposition to EFIH first lien scheduling brief (2.6); review opposition to motions to compel (1.9); revise same (1.0); office conference with A. McGaan re P. Keglevic preparation (1.7). |
| 5/20/14 | Richard M Cieri | 1.20 | Review EFIH first lien and second lien discovery requests (.3); review T. Horton declaration re exchange (.5); review EFIH statement re first lien makewhole litigation (.4). |
| 5/20/14 | Robert Orren | 2.70 | Prepare citations of press releases cited in debtors' objection (1.7); revise objection re same (1.0). |
| 5/20/14 | Brian E Schartz | 2.90 | Revise response to exchange objections. |
| 5/20/14 | Jonathan F Ganter | .30 | Review draft first lien makewhole brief. |
| 5/20/14 | Mark E McKane | 2.90 | Coordinate prep of P. Keglevic re EFIH DIP and makewhole settlement issues (1.7); analyze potential declaration and necessary witness prep for T. Horton (.4); draft correspondence to S. Hessler re same (.8). |
| 5/20/14 | Andrew R McGaan, P.C. | 5.90 | Review motions and declarations re meeting with P. Keglevic re hearing preparation (1.3); office conference with D. Dempsey re same (1.7); office conference with P. Keglevic re same (2.9). |
| 5/20/14 | James H M Sprayregen, P.C. | 1.90 | Review makewhole DIP materials (1.4); telephone conference with K&E working group re same (.5). |
| 5/21/14 | Steven Serajeddini | 4.80 | Correspond with K&E working group re tender hearing (1.4); prepare for hearing (3.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Spencer A Winters | 13.20 | Draft talking points re objection to motion to compel (3.7); correspond with A. Slavutin re same (.4); draft chart re RSA recoveries (2.9); draft chart re EFIH first lien DIP commitments (1.8); telephone conferences with B. Yi re same (.6); prepare for hearing (3.8). |
| 5/21/14 | Teresa Lii | 4.90 | Research re jurisdictional precedent re motion to compel (1.4); correspond with A. Sexton re same (.4); coordinate preparation for settlement opt-in hearing (3.1). |
| 5/21/14 | Holly R Trogdon | .30 | Review discovery request. |
| 5/21/14 | Aaron Slavutin | 1.70 | Correspond with S. Winters re talking points (.2); draft same (1.5). |
| 5/21/14 | Stephen E Hessler | 2.80 | Office conference with P. Keglevic re hearing preparation. |
| 5/21/14 | Stephen E Hessler | 3.50 | Review pleadings in preparation for May 22 hearing re motions to compel (.8); draft argument outlines re same (1.7); correspond with K&E working group re same (.4); prepare for May 22 hearings re same (.6). |
| 5/21/14 | David R Dempsey | 5.50 | Draft opposition to EFIH first lien scheduling brief (5.2); correspond with A. McGaan re scheduling issues (.3). |
| 5/21/14 | Richard M Cieri | 1.20 | Review first lien and second lien discovery requests and response to discovery and trial scheduling. |
| 5/21/14 | Mark E McKane | 5.30 | Draft correspondence re emergency hearing on motions to compel with K&E working group (2.2); draft first and second lien arguments for potential injunction (.9); telephone conference with T. Horton re potential testimony (.6); analyze draft talking points re motion to lift stay (.8); telephone conference with EFIH first lien lenders re potential settlement issues (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Andrew R McGaan, P.C. | .90 | Review proposed makewhole litigation scheduling settlement (.6); correspond with D. Dempsey re same (.3). |
| 5/22/14 | Spencer A Winters | 4.20 | Organize documents for hearing (2.8); review pleadings re same (1.4). |
| 5/22/14 | Stephen E Hessler | 8.10 | Review and analyze pleadings re motions to compel (2.3); prepare for hearing re same (3.4); office conference with creditors' professionals re same (2.4). |
| 5/22/14 | Mark E McKane | 6.80 | Analyze motions to compel regarding the EFIH tender offers (2.1); review key cross examination issues for T. Horton (.8); correspond with K&E working group re potential cross examination issues for T. Horton (.3); negotiate potential resolutions of EFIH motions to compel with first lien and second lien creditors (3.6). |
| 5/23/14 | Julia Allen | 2.10 | Analyze documents produced by EFIH unsecured creditors for key documents. |
| 5/23/14 | Elizabeth S Dalmut | 3.80 | Review documents re EFIH document requests for responsiveness. |
| 5/23/14 | Howard Kaplan | 1.40 | Review precedent re valuation disputes. |
| 5/23/14 | David R Dempsey | 9.10 | Telephone conference with Ropes & Gray working group re first lien makewhole issues and Rule 9019 motion (1.9); review D. Ying declaration re first lien issues (3.9); telephone conferences with J. Matican re same (.8); draft discovery protocol re first lien makewhole litigation (2.5). |
| 5/23/14 | Bryan M Stephany | 1.10 | Telephone conference with Company re valuation issues. |
| 5/23/14 | Robert Orren | 1.60 | Research responses to DIP objections. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/14 | Mark E McKane | 1.20 | Correspond with C. Cremens re next steps (.4); analyze EFIH first lien DIP discovery issues (.3); coordinate response re EFIH common interest assertions with equity sponsors (.5). |
| 5/24/14 | David R Dempsey | 6.70 | Review and prepare materials for D. Ying and P. Keglevic depositions re EFIH first lien issues (2.9); draft correspondence to K&E working group re same (.7); review declaration of D. Ying re first lien issues (1.9); draft correspondence to Evercore working group (.8); draft correspondence to Company re same (.4). |
| 5/24/14 | Mark E McKane | .80 | Analyze key documents produced by RSA support parties (.5); correspond with E. Sassower re same (.3). |
| 5/25/14 | Julia Allen | .60 | Draft Debtors' request for production to EFIH first liens and unsecureds related to EFIH first lien DIP and makewhole settlement motions. |
| 5/25/14 | Elizabeth S Dalmut | 4.80 | Research cases re common interest privilege (3.1); draft analysis re same for objections to the common interest privilege (1.7). |
| 5/25/14 | David R Dempsey | 6.50 | Review materials re prep for D. Ying and P. Keglevic depositions re EFIH first lien issues (3.4); draft correspondence to K&E working group re same (2.4); conference with D. Ying re Ying declaration (.3); draft search terms and related issues re EFIH document discovery (.4). |
| 5/25/14 | Mark E McKane | 2.50 | Draft key issues that EFIH first lien creditors will assert at the June 5 hearing (.4); correspond with A. McGaan and D. Dempsey re same (.4); analyze D. Ying deposition coordination issues (.6); review potentially key documents re EFIH makewhole and DIP financing (1.1). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/14 | Andrew R McGaan, P.C. | 2.80 | Review D. Ying revised declaration responding to first lien objector issues (1.0); correspond with D. Dempsey and M. McKane re same (.6); review summary of potential objections and responses in preparation for D. Ying deposition (.8); prepare for conference with D. Ying re DIP issues (.4). |
| 5/26/14 | David R Dempsey | 5.10 | Telephone conference with A. McGaan re EFIH discovery from Ropes & Gray (1.4); draft discovery to serve on EFIH first lien creditors (.9); review materials re prep for D. Ying and P. Keglevic depositions re EFIH first lien issues (1.9); draft correspondence to K&E working group re same (.9). |
| 5/26/14 | Mark E McKane | .80 | Analyze potential D. Ying deposition issues (.6); correspond with A. McGaan and D. Dempsey re same (.2). |
| 5/26/14 | Andrew R McGaan, P.C. | 2.20 | Draft correspondence to K&E working group re strategy and planning for discovery and depositions in advance of second day hearings (.8); telephone conference with D. Dempsey re first lien creditors objections, potential discovery demands and debtor requests for pre-hearing disclosures (1.4). |
| 5/27/14 | Steven Serajeddini | 1.40 | Telephone conference with T. Lii, A. Slavutin and S. Winters re settlement and DIP replies (1.2); correspond with E. Hepler re intercreditor issues (.2). |
| 5/27/14 | Julia Allen | 3.90 | Review D. Ying declaration (.5); review precedent for key documents re valuation (3.4). |
| 5/27/14 | Spencer A Winters | 6.10 | Telephone conference with S. Serajeddini, T. Lii and A. Slavutin re anticipated objections to EFIH deal motions (1.2); research re same (3.2); draft summary analysis re same (1.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Teresa Lii | 2.10 | Telephone conference with S. Serajeddini, S. Winters and A. Slavutin re objection research (1.2); research re same (.9). |
| 5/27/14 | Holly R Trogdon | 3.60 | Office conference with J. Ganter re discovery summary (.3); revise draft summary of document request (3.3). |
| 5/27/14 | Aaron Slavutin | 2.50 | Telephone conference with S. Serajeddini, T. Lii and S. Winters re objection replies (1.2); research re same (1.3). |
| 5/27/14 | Stephen E Hessler | 1.20 | Analyze witness deposition preparations re DIP. |
| 5/27/14 | David R Dempsey | 11.40 | Telephone conference with EVR working group, J. Ganter and A. McGaan re D. Ying deposition preparation (1.9); telephone conference with A. McGaan re first lien discovery (.7); telephone conference with A. McGaan, J. Ganter and Ropes & Gray working group re EFIH first lien DIP, refinancing and makewhole litigation (.7); review materials re P. Keglevic prep (4.); draft outline re same (4.1). |
| 5/27/14 | Richard M Cieri | 1.30 | Analyze discovery, litigation and settlement pleadings and documents re makewhole litigation. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/14 | Jonathan F Ganter | 7.90 | Review supplemental declaration of D. Ying re first lien DIP and settlement motions (.3); review correspondence re EFIH document productions (.1); review EFIH DIP budget and supporting schedules (.3); correspond with D. Dempsey re preparations for second day hearing (.5); telephone conference with A. McGaan, D. Dempsey, and Ropes & Gray working group re EFIH first liens proposal and D. Ying deposition (.7); telephone conference with D. Dempsey, A. McGaan and Evercore working group re prep for D. Ying deposition (1.9); review first lien discovery requests (.3); office conference with H. Trogdon re same (.3); correspond with D. Dempsey re preparation for P. Keglevic deposition (.4); review production documents re same (3.1). |
| 5/27/14 | Adrienne Levin | .50 | Prepare key documents for D. Ying deposition prep. |
| 5/27/14 | Mark E McKane | .70 | Analyze potential P. Keglevic and D. Ying depositions re EFIH first lien DIP (.3); review timing of EFIH second lien DIP breakup fee (.4). |
| 5/27/14 | Andrew R McGaan, P.C. | 4.40 | Telephone conference with D. Dempsey, J. Ganter and Ropes & Gray working group re second day motions and discovery (.7); correspond with S. Hessler and D. Dempsey re same (.3); telephone conference with Evercore, J. Ganter and D. Dempsey re preparation for D. Ying deposition and second day hearings (1.9); review discovery re same (.6); correspond with K&E working group re discovery strategy and deposition scheduling (.2); telephone conference with D. Dempsey re EFIH first lien discovery demands and responses (.7). |
| 5/27/14 | Kenneth J Sturek | 3.00 | Serve EFIH first lien DIP motion and settlement papers on opposing counsel (.5); compile documents re discovery (2.1); circulate same to A. McGaan (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Steven Serajeddini | 5.70 | Telephone conference with Company working group, Evercore working group, S. Hessler and S. Winters re settlement pleadings (.6); telephone conference with client, S. Hessler, S. Winters re objections (.7); draft correspondence to K&E working group re same (.5); participate in D. Ying deposition preparation (3.9). |
| 5/28/14 | Shavone Green | 1.50 | Organize deposition binders. |
| 5/28/14 | Spencer A Winters | 7.30 | Research re anticipated objections to EFIH deal motions (3.9); draft summary analysis re same (2.2); telephone conference with Company working group, Evercore working group, S. Hessler and S. Serajeddini re settlement reply (.6); telephone conference with company working group, S. Hessler and S. Serajeddini re makewhole settlement objections, other objections (.6). |
| 5/28/14 | Teresa Lii | 5.90 | Research re sections 363 and 364 of bankruptcy code (4.2); draft summary re same (1.7). |
| 5/28/14 | Jessica Pettit | 1.80 | Review pleadings and other documents in preparation for depositions. |
| 5/28/14 | Holly R Trogdon | 3.40 | Correspond with M. Esser re response to document request (.1); review discovery summary (.4); draft response to CSC first document request (.6); draft document responses (2.3). |
| 5/28/14 | John Nedeau | 2.50 | Compile documents for P. Keglevic deposition prep re EFIH first lien issues. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Stephen E Hessler | 4.90 | Telephone conference with Company working group, Evercore working group, S. Serajeddini and S. Winters re settlement reply (.6); telephone conference with Company working group, S. Serajeddini and S. Winters re EFIH objections (1.0); correspond with Company working group, K&E working group and creditor's counsel re hearings (.6); participate in part of meeting re witness preparation with K&E and Evercore working groups (2.1); telephone conference with D. Dempsey re related scheduling (.6). |
| 5/28/14 | David R Dempsey | 11.20 | Telephone conference with Evercore working group re D. Ying deposition (3.9); telephone conference with S. Hessler re EFIH scheduling issues (.6); telephone conference with J. Ganter re preparation for depositions (.6); telephone conference with EFIH second lien creditors and Kramer Levin working group re document discovery and common interest issues (2.1); draft summary re same (.4); draft search terms re additional document review (1.3); review key documents from P. Keglevic as part of deposition preparation (2.3). |
| 5/28/14 | Robert Orren | 5.20 | Prepare materials for D. Ying and P. Keglevic depositions (4.0); research cases re bid procedures motion with breakup fee (1.2). |
| 5/28/14 | Jonathan F Ganter | 4.10 | Review documents re deposition of P. Keglevic (3.2); telephone conference with D. Dempsey re deposition prep (.6); review summary re first lien discovery requests (.3). |
| 5/28/14 | Arjun Garg | .60 | Correspond with D. Dempsey re proposed scheduling of makewhole litigation. |
| 5/28/14 | Adrienne Levin | 1.30 | Revise discovery index (.3); coordinate preparations for D. Ying and P. Keglevic depositions (.6); revise case file (.2); revise calendar (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/14 | Mark E McKane | .40 | Correspond with A. McGaan re potential issues re P. Keglevic deposition. |
| 5/28/14 | Andrew R McGaan, P.C. | 5.70 | Analyze issues re EFIH first lien discovery and depositions re second day hearing on motions (1.9); correspond with M. McKane re same (.7); draft correspondence to S. Hessler and D. Dempsey re settlement proposal (.6); correspond with P. Keglevic re discovery (.8); telephone conference with Wachtell working group re strategy (1.7). |
| 5/28/14 | Kenneth J Sturek | 6.10 | Prepare key documents for D. Ying deposition. |
| 5/29/14 | Ashley Littlefield | 2.80 | Review documents for production to EFIH creditors. |
| 5/29/14 | Steven Serajeddini | 5.70 | Attend P. Keglevic deposition re first lien DIP, settlement (4.2); attend part of conference with K&E working group, counsel to first lien creditors re same and related issues (1.5). |
| 5/29/14 | Julia Allen | 3.80 | Review documents re break-up fee. |
| 5/29/14 | Julia Allen | 1.50 | Review cases for key documents re valuation. |
| 5/29/14 | Alexander Davis | 2.10 | Review documents re break up fee. |
| 5/29/14 | Spencer A Winters | 12.70 | Research re anticipated objections to EFIH deal motions (5.4); telephone conference with T. Lii re same (.2); draft summary re same (4.5); correspond with A. Brniak re break up fee research (.1); analyze objections (1.7); draft summary re same (.8). |
| 5/29/14 | Teresa Lii | 1.20 | Telephone conference with S. Winters re filed objections (.2); research re same (.8); correspond with S. Serajeddini re same (.2). |
| 5/29/14 | Diana Chang | 1.90 | Review alternative transaction fee documents. |
| 5/29/14 | Elizabeth S Dalmut | .80 | Review documents re requests from EFIH creditors. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/14 | Holly R Trogdon | 4.80 | Revise draft discovery response (2.7); review materials re same (2.1). |
| 5/29/14 | Holly R Trogdon | .80 | Review portions of P. Keglevic deposition transcript. |
| 5/29/14 | Stephanie Ding | 1.80 | Prepare P. Keglevic and D. Ying deposition transcripts for file in electronic database (.7); review electronic documents for key files and parties (.8); prepare hard-copy deposition transcripts for file (.3). |
| 5/29/14 | Aaron Slavutin | 3.10 | Correspond with S. Winters re reply research (.2); research re same (2.6); correspond with S. Serajeddini re same (.1); correspond with T. Lii and S. Winters re objections (.2). |
| 5/29/14 | Edward O Sassower, P.C. | 5.10 | Prepare for and attend deposition of P. Keglevic (5.0); review memorandum and agenda re same (.1). |
| 5/29/14 | William T Pruitt | 1.50 | Analyze document review for alternative transaction fee. |
| 5/29/14 | Stephen E Hessler | 4.90 | Correspond with A. McGaan re second lien creditors DIP issues (.8); analyze follow-up issues re same (.7); attend part of D. Ying deposition preparation with K&E working group re same (3.4). |
| 5/29/14 | David R Dempsey | 12.50 | Analyze issues re depositions of P. Keglevic and D. Ying (3.5); defend deposition of D. Ying re EFIH first lien issues (4.2); office conference with counsel for EFIH first lien Indenture Trustee re schedule and potential stipulation re appellate and other rights (2.4); draft correspondence to K&E working group re EFIH-related discovery and other issues (1.2); review discovery responses re EFIH first lien makewhole litigation (1.2). |
| 5/29/14 | Richard M Cieri | 1.60 | Attend part of May 29 P. Keglevic deposition re EFIH first lien DIP. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/29/14 | Jonathan F Ganter | 12.80 | Attend deposition of D. Ying (4.2); draft correspondence to D. Dempsey re preparation for P. Keglevic and D. Ying depositions (.8); participate in part of deposition prep session with K&E working group for P. Keglevic (1.8); review filings and production documents re same (1.4); office conference with Ropes & Gray working group re objections and potential lien settlement (.7); review rough transcript of D. Ying deposition (1.2); draft summary re same (2.7). |
| 5/29/14 | Mark E McKane | 2.50 | Attend part of conference with K&E working group and P. Keglevic re deposition preparation (1.2); analyze scheduling issues for EFIH makewhole litigation (1.3). |
| 5/29/14 | Andrew R McGaan, P.C. | 9.50 | Conference with K&E working group and P. Keglevic in preparation for deposition re first lien DIP and settlement (3.2); attend D. Ying deposition at Ropes & Gray (4.2); draft correspondence to K&E working group re second day motion hearings and strategy (1.5); correspond with S. Hessler re second lien DIP motion issues (.6). |
| 5/30/14 | Steven Serajeddini | .80 | Review objections to EFIH deal motions. |
| 5/30/14 | Anthony Sexton | 1.50 | Review filed objections to EFIH DIP. |
| 5/30/14 | Spencer A Winters | 11.40 | Research re objections to EFIH deal motions (5.7); draft summary re same (4.1); analyze objections (1.6). |
| 5/30/14 | Teresa Lii | 2.20 | Draft chart re filed objections (1.3); research re same (.3); draft correspondence to K&E working group re same (.6). |
| 5/30/14 | Holly R Trogdon | 1.10 | Analyze P. Keglevic deposition transcript. |
| 5/30/14 | Holly R Trogdon | 3.40 | Telephone conference with M. Esser re review of potentially privileged documents (.1); review potentially privileged documents (3.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/30/14 | Stephanie Ding | .20 | Prepare final P. Keglevic deposition transcript for electronic filing. |
| 5/30/14 | Aaron Slavutin | 4.20 | Correspond with T. Lii and S. Winters re objections summary (.1); review same (.3); research re 1123 issues (3.4); correspond with S. Serajeddini re same (.1); correspond with S. Serajeddini re cases cited in opposing brief (.3). |
| 5/30/14 | Chad J Husnick | 4.90 | Review objections re second lien DIP and other second day motions (4.4); telephone conference with M. Shepherd re same and objection deadlines (.5). |
| 5/30/14 | David R Dempsey | 5.90 | Review responses and objections to document requests from the EFIH first lien creditors (3.1); draft correspondence to EFIH first lien creditors re scheduling and confidentiality considerations (.7); telephone conference with EFIH second lien creditors re same (2.1). |
| 5/30/14 | Jonathan F Ganter | 9.60 | Review transcript of D. Ying deposition (.8); draft memorandum summarizing same (5.6); draft correspondence to D. Dempsey re same and re witness preparation for second day hearing (.5); review proposed objection language re EFIH first lien document requests (.3); review deposition transcript and summary re P. Keglevic deposition (.8); correspond with D. Dempsey re talking points for D. Ying and P. Keglevic preparation for testimony at hearing on June 5-6 (.1); draft talking points re same (1.5). |
| 5/30/14 | Andrew R McGaan, P.C. | 2.70 | Review objections re break fee and objection briefing (1.8); draft correspondence to K&E working group re same (.4); correspond with P. Keglevic re hearing strategy and evidence (.5). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/14 | Michael Esser | 2.10 | Coordinate document collection, searching and review re alternative transaction fee objections (.6); conduct document review re same (1.4); correspond with W. Pruitt and A. Davis re same (.1). |
| 5/31/14 | Spencer A Winters | 9.70 | Research re EFIH deal objections (4.2); draft summary re same (3.3); review objections (1.3); telephone conference with T. Lii re same (.9). |
| 5/31/14 | Teresa Lii | 4.30 | Telephone conference with S. Winters re objections (.9); correspond with Evercore working group re same (.2); research re same (2.7); draft correspondence with K&E working group re same (.5). |
| 5/31/14 | Holly R Trogdon | .50 | Analyze draft document responses. |
| 5/31/14 | Aaron Slavutin | 7.50 | Research re anticipated brief arguments (1.2); draft summary of findings (.2); correspond with S. Serajeddini re research findings (.2); review objection (1.1); research re same (3.8); draft summary of findings (.9); correspond with S. Serajeddini re same (.1). |
| 5/31/14 | Stephen E Hessler | 2.10 | Review filed objections to EFIH first lien DIP and first lien settlement. |
| 5/31/14 | David R Dempsey | 4.20 | Review objection to the EFIH first lien settlement and DIP from EFIH first lien trustee (2.9); revise reply re same (1.3). |
| 5/31/14 | Brian E Schartz | 4.00 | Review objections to EFIH financing and settlement motions for June 5 hearing (3.4); correspond with K&E working group re same (.6). |
| 5/31/14 | Arjun Garg | .80 | Draft correspondence to D. Dempsey re proposed scheduling of makewhole litigation and drafting of work product. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/14 | Mark E McKane | 3.20 | Analyze the Official Committee's and ad hoc unsecureds' objections to the TCEH DIP and cash collateral motions (2.8); correspond with R. Cieri re ad hoc unsecureds' DIP and cash collateral objection (.4). |
| 5/31/14 | Andrew R McGaan, P.C. | 3.90 | Review first lien note holder objection brief re DIP and makewhole settlement (1.0); review cases re same (1.3); draft correspondence to K&E restructuring working group re arguments and strategy (1.1); correspond with Evercore working group re evidentiary hearing, strategy and preparation for same (.5). |
| | | 991.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544719**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 19,192.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 19,192.50

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 6.50 | 1,195.00 | 7,767.50 |
| Chad J Husnick | 1.00 | 840.00 | 840.00 |
| Michelle Kilkenney | 1.00 | 895.00 | 895.00 |
| Andrew R McGaan, P.C. | 2.50 | 1,025.00 | 2,562.50 |
| Mark E McKane | 1.00 | 925.00 | 925.00 |
| Brian E Schartz | 1.50 | 775.00 | 1,162.50 |
| Steven Serajeddini | 4.50 | 710.00 | 3,195.00 |
| Spencer A Winters | 4.10 | 450.00 | 1,845.00 |
| **TOTALS** | **22.10** | | **$19,192.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Steven Serajeddini | 4.50 | Travel from Chicago, IL to New York, NY re postpetition coordination (billed at half time). |
| 5/06/14 | Richard M Cieri | 3.40 | Travel from New York, NY to Dallas, TX re regulatory meeting with S. Dore, Akin Gump and EFIH and Oncor regulatory counsel (billed at half time). |
| 5/07/14 | Richard M Cieri | 3.10 | Travel from Dallas, TX to New York, NY re regulatory meeting with S. Dore, Akin Gump and EFIH and Oncor regulatory counsel (billed at half time). |
| 5/13/14 | Chad J Husnick | 1.00 | Travel from Philadelphia, PA to New York, NY re EFIH creditor meetings (billed at half time). |
| 5/20/14 | Spencer A Winters | 1.70 | Travel from Chicago, IL to New York, NY re hearing on motions to compel re EFIH tender offers (billed at half time). |
| 5/20/14 | Michelle Kilkenney | 1.00 | Travel from Chicago, IL to New York, NY to TCEH Creditors' Committee meetings (billed at half time). |
| 5/21/14 | Spencer A Winters | .60 | Travel from New York, NY to Wilmington, DE re hearing on motions to compel re EFIH tender offers (billed at half time). |
| 5/21/14 | Mark E McKane | .40 | Travel from New York, NY to Wilmington, DE for hearing on emergency motions to compel re EFIH tender offers (billed at half time). |
| 5/22/14 | Spencer A Winters | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from hearing on motions to compel re EFIH tender offers (billed at half time). |
| 5/22/14 | Brian E Schartz | 1.50 | Travel from Wilmington, DE to New York, NY re return from hearing on motions to compel re EFIH tender offers (billed at half time). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　　73 - [EFIH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Mark E McKane | .60 | Travel from Wilmington, DE to New York, NY following hearing on emergency motions to compel re EFIH tender offers (billed at half time). |
| 5/28/14 | Andrew R McGaan, P.C. | 1.00 | Travel from Chicago, IL to New York, NY re depositions of client and Evercore (billed at half time). |
| 5/30/14 | Andrew R McGaan, P.C. | 1.50 | Travel from New York, NY to Chicago, IL re return from depositions of client and Evercore (billed at half time). |
| | | 22.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544721**
**Client Matter: 14356-77**

_____

**In the matter of     [EFIH] Private Letter Ruling/IRS Issues**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 3,653.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 3,653.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    77 - [EFIH] Private Letter Ruling/IRS Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | .80 | 1,045.00 | 836.00 |
| Todd F Maynes, P.C. | 2.30 | 1,225.00 | 2,817.50 |
| **TOTALS** | **3.10** | | **$3,653.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    77 - [EFIH] Private Letter Ruling/IRS Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/14 | Todd F Maynes, P.C. | 1.30 | Correspond and telephone conferences with K&E working group re EFIH tax disclosure on first liens. |
| 5/17/14 | Gregory W Gallagher, P.C. | .80 | Draft slides re second lien DIP proposal (.3); research re same (.5). |
| 5/30/14 | Todd F Maynes, P.C. | 1.00 | Telephone conferences with K&E working group and counsel to EFIH second lien creditors re alternative DIP proposal. |
| | | 3.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544722**
**Client Matter: 14356-78**

_____

**In the matter of    [EFIH] Rest. Support Agrmt./Global Sett.**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)          $ 45,943.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred          $ 45,943.50

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   78 - [EFIH] Rest. Support Agrmt./Global Sett.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Brniak | 2.20 | 265.00 | 583.00 |
| Gregory W Gallagher, P.C. | 1.40 | 1,045.00 | 1,463.00 |
| Emily Geier | 58.50 | 595.00 | 34,807.50 |
| Spencer A Winters | 20.20 | 450.00 | 9,090.00 |
| **TOTALS** | **82.30** | | **$45,943.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    78 - [EFIH] Rest. Support Agrmt./Global Sett.

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/05/14 | Emily Geier | 4.60 | Draft EFIH settlement motion (3.3); research re same (1.1); correspond with A. Brniak re same (.2). |
| 5/06/14 | Emily Geier | 4.90 | Draft EFIH settlement motion (4.6); correspond with S. Hessler, S. Serajeddini and D. Dempsey re same (.3). |
| 5/06/14 | Spencer A Winters | .70 | Correspond with K&E restructuring and litigation working groups re declarations for EFIH settlement motion. |
| 5/06/14 | Andrew Brniak | 2.20 | Research re EFIH settlements (2.1); correspond with E. Geier re same (.1). |
| 5/07/14 | Emily Geier | 6.90 | Correspond with N. Walther re EFIH settlement issues (.3); revise EFIH settlement motion (6.3); correspond with K&E working group re same (.3). |
| 5/08/14 | Emily Geier | 5.10 | Revise global settlement motion (3.5); correspond with K&E working group re same (.8); correspond with B. Yi re same (.8). |
| 5/09/14 | Emily Geier | 4.60 | Revise EFIH settlement motion (4.3); correspond with K&E working group re same (.3). |
| 5/09/14 | Spencer A Winters | 7.60 | Revise, finalize and file notice of initiation of opt-in period for EFIH settlement (5.2); correspond with K&E working group, client re same (.3); review and revise EFIH settlement motion (2.1). |
| 5/13/14 | Emily Geier | 3.70 | Revise EFIH settlement motion (3.5); correspond with S. Serajeddini, G. Santos and K. Moldovan re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    78 - [EFIH] Rest. Support Agrmt./Global Sett.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Emily Geier | 9.00 | Revise EFIH settlement motion (7.5); correspond with K&E working group re same (.8); participate in telephone conference with K&E working group, Akin re same (.3); correspond with D. Dempsey re EFIH settlement (.4). |
| 5/14/14 | Spencer A Winters | 7.50 | Draft and revise letter to creditors re EFIH deal negotiations (4.1); revise settlement motion (3.4). |
| 5/15/14 | Emily Geier | 11.80 | Revise EFIH settlement motion (8.8); correspond with RSA parties and K&E working group re same (2.7); correspond with J. Madron re filing (.3). |
| 5/21/14 | Emily Geier | 1.20 | Revise Oncor TSA amendment (.9); correspond with G. Gallagher, S. Serajeddini re same (.3). |
| 5/21/14 | Gregory W Gallagher, P.C. | 1.40 | Review Oncor TSA amendment. |
| 5/24/14 | Spencer A Winters | 2.10 | Revise notice of filing of supplemental Ying declaration (2.0); correspond with D. Dempsey, S. Serajeddini re same (.1). |
| 5/27/14 | Emily Geier | 1.40 | Revise EFIH first lien settlement order (.9); correspond with K&E working group re same (.5). |
| 5/27/14 | Spencer A Winters | 2.30 | Telephone conference with S. Hessler, D. Dempsey, others re EFIH DIPs and repayments (.6); revise second notice of extension of EFIH second lien opt-in period (.5); draft EFIH first lien settlement order (.9); revise same (.3). |
| 5/28/14 | Emily Geier | 1.20 | Draft EFIH settlement order (.6); correspond with S. Serajeddini, W. Williams and S. Winters re same (.6). |
| 5/29/14 | Emily Geier | 2.10 | Revise first lien settlement order (1.3); correspond with K. Moldovan, S. Hessler and S. Serajeddini re same (.8). |