Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    78 - [EFIH] Rest. Support Agrmt./Global Sett.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Emily Geier | 2.00 | Revise first lien settlement order (1.1); correspond with W. Williams, S. Serajeddini and S. Winters re same (.7); correspond with RSA parties re same (.2). |
| | | 82.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544723**
**Client Matter: 14356-86**

---

**In the matter of    [EFH] Contested Matters & Advers. Proc.**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 56,205.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 56,205.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 1.20 | 520.00 | 624.00 |
| Diana Chang | 2.10 | 520.00 | 1,092.00 |
| Alexander Davis | 6.50 | 520.00 | 3,380.00 |
| William T Pruitt | 44.20 | 840.00 | 37,128.00 |
| Edward O Sassower, P.C. | 11.70 | 1,095.00 | 12,811.50 |
| Holly R Trogdon | 2.60 | 450.00 | 1,170.00 |
| **TOTALS** | **68.30** | | **$56,205.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Holly R Trogdon | 2.60 | Correspond with D. Dempsey re draft summary of request for production (.1); review unsecured creditor requests for production (.5); draft summary of request for production (2.0). |
| 5/14/14 | Alexander Davis | .70 | Telephone conference with W. Pruitt and A. Burton re board materials (.2); review board materials (.5). |
| 5/14/14 | William T Pruitt | .20 | Telephone conference with A. Davis and A. Burton re collection of board materials. |
| 5/15/14 | William T Pruitt | 12.40 | Telephone conference with A. Burton re board materials (.8); analyze document production (4.5); analyze redactions re same (5.0); review documents for redaction purposes (2.1). |
| 5/18/14 | William T Pruitt | 13.70 | Review documents for production (9.1); review board materials for redaction (4.6). |
| 5/19/14 | Edward O Sassower, P.C. | 5.60 | Telephone conference with W. Pruitt re board materials review (.8); review materials re same (4.8). |
| 5/19/14 | William T Pruitt | 3.00 | Review board materials for redaction and production (1.7); correspond with J. Walker re same (.5); telephone conferences with E. Sassower re board document review (.8). |
| 5/20/14 | Alexander Davis | 5.80 | Telephone conference with W. Pruitt re board materials quality control review (.9); review board materials in preparation for production (3.7); review documents re final quality checks (1.0); prepare documents for production (.2). |
| 5/20/14 | Edward O Sassower, P.C. | 6.10 | Analyze issues re EFIH DIP (1.8); office conference with company re DIP and makewhole claims (4.3). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/20/14 | William T Pruitt | 10.50 | Analyze board materials for redaction and production (5.8); telephone conference with A. Davis re same (.9); redact documents re same (2.1); review board materials for production (1.3); correspond with opposing counsel re production of same (.4). |
| 5/27/14 | William T Pruitt | 4.20 | Revise redactions on board materials (1.9); analyze confidentiality designations for same (1.1); correspond with S. Dore re same (.4); analyze production of same (.8). |
| 5/28/14 | William T Pruitt | .20 | Telephone conference with equity sponsors re scope of common interest privilege. |
| 5/30/14 | Diana Chang | 2.10 | Review documents collected from sponsors. |
| 5/31/14 | Julia Allen | 1.20 | Review correspondence from sponsors for privileged documents. |
| | | 68.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544724**
**Client Matter: 14356-101**

_____

**In the matter of    [EFH] Retiree and Employee Issues/OPEB**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 18,321.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 18,321.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    101 - [EFH] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 19.70 | 930.00 | 18,321.00 |
| **TOTALS** | **19.70** | | **$18,321.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   101 - [EFH] Retiree and Employee Issues/OPEB

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | Jack N Bernstein | 2.00 | Review pension filings. |
| 5/05/14 | Jack N Bernstein | 1.80 | Draft pension filings re restructuring notice (1.4); analyze issues re same (.4). |
| 5/06/14 | Jack N Bernstein | 1.90 | Revise pension filings re restructuring notice. |
| 5/07/14 | Jack N Bernstein | 2.70 | Revise pension filings re restructuring notice (2.4); circulate same to K&E working group (.3). |
| 5/08/14 | Jack N Bernstein | 3.90 | Review pension filings re restructuring notice (3.5); correspond with K&E working group re same (.4). |
| 5/09/14 | Jack N Bernstein | 1.60 | Draft sections of pension filings. |
| 5/20/14 | Jack N Bernstein | 2.80 | Analyze 401(k) spinoff issues (2.4); summarize same (.4). |
| 5/23/14 | Jack N Bernstein | 3.00 | Analyze 401(k) transfer issues (1.1); draft revisions to 401(k) transfer summary (1.9). |
| | | 19.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544725**
**Client Matter: 14356-106**

---

**In the matter of    [ALL] Venue**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                           $ 369,123.00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                            $ 369,123.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    106 - [ALL] Venue

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 95.00 | 520.00 | 49,400.00 |
| Robert W Allen | 9.50 | 730.00 | 6,935.00 |
| Diana Chang | 1.60 | 520.00 | 832.00 |
| Richard M Cieri | 10.90 | 1,195.00 | 13,025.50 |
| Elizabeth S Dalmut | 4.90 | 450.00 | 2,205.00 |
| Alexander Davis | 1.70 | 520.00 | 884.00 |
| David R Dempsey | 37.70 | 825.00 | 31,102.50 |
| Stephanie Ding | .80 | 195.00 | 156.00 |
| Michael Esser | 44.50 | 710.00 | 31,595.00 |
| Beth Friedman | 12.00 | 355.00 | 4,260.00 |
| Michael Gawley | 2.80 | 450.00 | 1,260.00 |
| Jason Goodman | 3.70 | 290.00 | 1,073.00 |
| Chad J Husnick | 8.40 | 840.00 | 7,056.00 |
| Adrienne Levin | 2.50 | 310.00 | 775.00 |
| Ashley Littlefield | 3.60 | 595.00 | 2,142.00 |
| Andrew R McGaan, P.C. | 86.00 | 1,025.00 | 88,150.00 |
| Mark E McKane | 17.80 | 925.00 | 16,465.00 |
| Bridget K O'Connor | 36.00 | 840.00 | 30,240.00 |
| Robert Orren | 20.40 | 290.00 | 5,916.00 |
| Jessica Pettit | 4.00 | 450.00 | 1,800.00 |
| William T Pruitt | 14.50 | 840.00 | 12,180.00 |
| Meghan Rishel | 1.00 | 250.00 | 250.00 |
| Edward O Sassower, P.C. | 23.10 | 1,095.00 | 25,294.50 |
| Brian E Schartz | 5.40 | 775.00 | 4,185.00 |
| Max Schlan | 5.90 | 520.00 | 3,068.00 |
| Steven Serajeddini | 1.90 | 710.00 | 1,349.00 |
| Anthony Sexton | 1.00 | 595.00 | 595.00 |
| Aaron Slavutin | .90 | 520.00 | 468.00 |
| Carmelo A Soto | 10.90 | 300.00 | 3,270.00 |
| James H M Sprayregen, P.C. | .60 | 1,195.00 | 717.00 |
| Bryan M Stephany | .70 | 795.00 | 556.50 |
| Sarah Stock | 3.80 | 450.00 | 1,710.00 |
| Kenneth J Sturek | 35.50 | 330.00 | 11,715.00 |
| Holly R Trogdon | 5.70 | 450.00 | 2,565.00 |
| Aparna Yenamandra | 11.40 | 520.00 | 5,928.00 |
| **TOTALS** | **526.10** | | **$369,123.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 4/29/14 | Julia Allen | 11.40 | Revise outline of key points re opposition to venue transfer motion (3.1); research cases re venue transfer motion (2.3); research re bankruptcy code section 1412 (1.8); analyze Wilmington Savings Fund Society and FSB's motion to transfer venue (4.2). |
| 4/29/14 | Jessica Pettit | 4.00 | Research re scheduling for change of venue motion (2.3); research re past schedules (1.3); correspond with K&E working group re same (.4). |
| 4/29/14 | Elizabeth S Dalmut | 1.30 | Review filings re motion to transfer venue. |
| 4/29/14 | Max Schlan | 2.10 | Correspond with J. Allen re venue (.6); research re same (1.5). |
| 4/29/14 | William T Pruitt | 2.80 | Draft opposition to motion to expedite briefing on venue motion. |
| 4/29/14 | David R Dempsey | .20 | Analyze motion for venue transfer. |
| 4/29/14 | Mark E McKane | 2.00 | Analyze motion to change venue. |
| 4/30/14 | Julia Allen | 3.90 | Revise opposition to Wilmington Savings Fund Society and FSB's motion to transfer venue to Northern District of Texas. |
| 4/30/14 | William T Pruitt | 5.30 | Research re shortened notice re venue hearing (2.4); draft response to motion re same (2.9). |
| 4/30/14 | Mark E McKane | 1.50 | Correspond with E. Sassower re venue issues. |
| 4/30/14 | Andrew R McGaan, P.C. | 4.10 | Review venue motion (1.1); draft response re same (1.9); prepare witnesses re same (1.1). |
| 5/01/14 | David R Dempsey | 1.30 | Prepare venue talking points for A. McGaan. |
| 5/02/14 | Julia Allen | 3.50 | Research re motion to transfer venue (2.6); review and analyze 2010 reprojections presentations (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/14 | David R Dempsey | 2.10 | Review venue briefing re motion to transfer venue. |
| 5/03/14 | Anthony Sexton | 1.00 | Correspond with K&E working group re preparation re venue issues (.4); research re same (.6). |
| 5/05/14 | Julia Allen | 8.30 | Draft declaration of S. Kotarba in support of debtors' response to motion to transfer venue (4.8); revise debtors' response to motion to transfer venue (2.4); telephone conference with K. Sullivan and J. Ehrenhofer re declaration in support of debtors' response to venue motion (1.1). |
| 5/05/14 | Robert W Allen | 5.90 | Review motion to change venue (.8); research re same (2.0); revise opposition motion to same (3.1). |
| 5/05/14 | Elizabeth S Dalmut | .40 | Research re Chapter 11 filings in jurisdictions away from the corporation's headquarters for venue motion. |
| 5/05/14 | Andrew R McGaan, P.C. | 4.20 | Telephone conference with S. Dore re witness and evidence issues for venue hearing (.4); revise brief in opposition to venue motion (2.0); review declarant strategy (.5); correspond with local counsel re venue related filings (.6); review joinders re same (.4); telephone conference with J. Stegenga re declarations and evidence re same (.3). |
| 5/06/14 | Julia Allen | 8.90 | Revise Debtors' response to motion to transfer venue (2.4); revise declaration of S. Kotarba in support of Debtors' response to motion to transfer venue (2.3); draft declaration of B. Fleshman in support of Debtors' response to motion to transfer venue (2.8); telephone conference with S. Kotarba and K&E working group re declaration in support of Debtors' response to venue motion (.8); telephone conference with K. Sullivan re declaration of S. Kotarba in support of Debtors' response to motion to transfer venue (.6). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Julia Allen | 1.40 | Correspond with M. Schlan re debtholders (1.0); correspond with A. Sexton re administrative agents (.4). |
| 5/06/14 | Elizabeth S Dalmut | .40 | Research re venue. |
| 5/06/14 | Max Schlan | .60 | Correspond with A. Slavutin and J. Allen re venue response (.3); correspond with J. Allen re venue response (.3). |
| 5/06/14 | David R Dempsey | 2.60 | Telephone conference with A. McGaan re venue discovery (.7); revise venue briefing (1.1); correspond with J. Allen re same (.8). |
| 5/06/14 | Beth Friedman | 1.00 | Coordinate preparations for upcoming depositions. |
| 5/06/14 | Andrew R McGaan, P.C. | 7.60 | Telephone conference with D. Dempsey re venue discovery (.7); telephone conference with sponsors and creditors re discovery responses and timing re same (.6); telephone conference with movants re discovery and hearing planning re same (.5); telephone conference with K&E litigation working group re outstanding tasks and status re venue (1.0); telephone conference with venue movant team re discovery disputes and witnesses (.7); review draft venue transfer objection and draft declarations of company witnesses (3.5); revise note for S. Dore re venue hearing preparation and planning (.6). |
| 5/06/14 | Kenneth J Sturek | 3.30 | Cite check opposition to motion to transfer venue. |
| 5/07/14 | Michael Esser | 1.70 | Analyze documents re venue objection. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  106 - [ALL] Venue

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/14 | Julia Allen | 12.80 | Revise objection to venue transfer motion (9.1); correspond with D. Dempsey re same (.7); telephone conference with S. Kotarba re declaration in support of objection to venue transfer motion (.2); telephone conference with K. Sullivan re location of debt holders (.2); telephone conference with A&M and Epiq team re location of debt holders (.6); revise B. Fleshman declaration in support of venue objection (.2); review oral argument transcripts cited by movants (1.3); draft analysis of oral argument transcripts re venue cited by movants (.5). |
| 5/07/14 | Robert W Allen | .50 | Review edits to venue brief and declaration in support of same. |
| 5/07/14 | David R Dempsey | 4.10 | Draft venue briefing and declaration (3.0); correspond with J. Allen re same (.7); telephone conference with Debevoise re same (.4). |
| 5/07/14 | Beth Friedman | 1.00 | Coordinate arrangements for upcoming depositions. |
| 5/07/14 | Mark E McKane | 2.40 | Revise draft opposition to venue transfer. |
| 5/07/14 | Andrew R McGaan, P.C. | 4.80 | Correspond with S. Dore re joinders in venue motion (.3); conference with H. Kaplan re venue (.6); revise objection brief for venue motion (1.3); correspond with J. Allen re same (.3); review and revise draft declarations (1.9); review notices of deposition and for production from Brown Rudnick re motion to transfer venue (.4). |
| 5/07/14 | Kenneth J Sturek | 2.40 | Cite check opposition to motion to transfer. |
| 5/08/14 | Michael Esser | 5.80 | Coordinate document collection re venue objection (1.1); analyze venue objection (2.5); provide comments to J. Allen re same (2.2). |
| 5/08/14 | Ashley Littlefield | 2.40 | Review background materials on venue (1.6); review venue documents for production (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/14 | Julia Allen | 9.00 | Review and revise objection to venue transfer motion (6.6); revise S. Kotarba declaration in support of venue objection (2.4). |
| 5/08/14 | Robert W Allen | 1.80 | Revise venue brief and declarations. |
| 5/08/14 | Diana Chang | 1.60 | Review and analyze documents for venue document requests. |
| 5/08/14 | Elizabeth S Dalmut | 1.40 | Review environmental aspects of opposition motion to venue transfer. |
| 5/08/14 | Michael Gawley | 2.80 | Review documents re venue transfer motion. |
| 5/08/14 | Sarah Stock | 2.50 | Telephone conference with K&E working group re venue document review (1.8); review documents re venue motion (.7). |
| 5/08/14 | Chad J Husnick | 2.50 | Review and revise venue objection (2.1); correspond with K&E working group re same (.4). |
| 5/08/14 | David R Dempsey | 3.20 | Review and revise venue brief (1.8); revise venue brief declaration (1.2); correspond with J. Allen and A. McGaan re same (.2). |
| 5/08/14 | Beth Friedman | 1.30 | Coordinate preparation for depositions. |
| 5/08/14 | Richard M Cieri | 1.10 | Review venue pleadings and response. |
| 5/08/14 | Mark E McKane | .60 | Assess latest venue-related discovery (.5); circulate analysis re same to A. McGaan and D. Dempsey (.1). |
| 5/09/14 | Michael Esser | 5.70 | Revise objection to venue transfer motion (3.6); coordinate document collection re venue objection (2.1). |
| 5/09/14 | Julia Allen | 2.20 | Draft Debtors' interrogatories and document requests re venue motion. |
| 5/09/14 | Julia Allen | .40 | Telephone conference with K. Sullivan re documents identifying creditors. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/14 | Sarah Stock | 1.30 | Review documents re venue discovery. |
| 5/09/14 | Holly R Trogdon | .20 | Review objection to venue motion. |
| 5/09/14 | William T Pruitt | 2.70 | Telephone conference with C. Dobry and S. Szlauderbach re collection of documents for venue hearing (1.0); correspond with D. Dempsey re same (1.7). |
| 5/09/14 | Mark E McKane | .30 | Correspond with A. McGaan re venue-related discovery issues. |
| 5/09/14 | Andrew R McGaan, P.C. | 2.90 | Telephone conferences with client re joinders to venue opposition (.9); correspond with Brown Rudnick team re venue discovery issues (.4); review production documents re privilege redactions (.7); correspond with K&E working group re same (.3); correspond with D. Dempsey re venue discovery (.3); draft note for S. Dore discussing proposed discovery plan for venue motion (.3). |
| 5/10/14 | Michael Esser | 4.80 | Coordinate document review re venue objection (2.1); review and analyze venue objection (2.7). |
| 5/10/14 | Julia Allen | .50 | Review documents related to venue for production. |
| 5/10/14 | Alexander Davis | 1.00 | Review venue-related board materials (.7); summarize findings (.2); circulate to M. Esser re same (.1). |
| 5/10/14 | William T Pruitt | .30 | Correspond with C. Dobry re venue document collection. |
| 5/10/14 | Chad J Husnick | .30 | Correspond with K&E working group re venue objection. |
| 5/10/14 | David R Dempsey | 1.20 | Telephone conference with A. McGaan, M. McKane and S. Dore concerning venue discovery (1.0); prepare for same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/14 | Mark E McKane | 1.00 | Telephone conference with S. Dore, A. McGaan and D. Dempsey re venue discovery, including witnesses and timing. |
| 5/10/14 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with S. Dore, D. Dempsey, and M. McKane re venue discovery and production plan (1.0); prepare for same (.7). |
| 5/11/14 | Michael Esser | 4.80 | Coordinate document collection re venue discovery (1.1); research re same (2.8); review venue objection (.9). |
| 5/12/14 | Michael Esser | 8.60 | Review document review re venue objection (1.1); review and analyze venue objection (2.4); coordinate production of venue discovery (5.1). |
| 5/12/14 | Ashley Littlefield | 1.20 | Review documents for production re venue discovery (.5); redact venue-related documents for production (.7). |
| 5/12/14 | Julia Allen | 2.70 | Draft letter in response to TCEH unsecureds' deposition notices re venue (.5); draft response to 30(b)(6) request of TCEH unsecured re venue (1.7); telephone conference with D. Dempsey, A&M, and Epiq re documents for production re venue (.5). |
| 5/12/14 | Julia Allen | .50 | Telephone conference with D. Dempsey re venue document production. |
| 5/12/14 | David R Dempsey | 2.60 | Telephone conference with Brown Rudnick re venue discovery (.2); office conference with A. McGaan re same (.3); review venue materials for production (.4); telephone conference with J. Allen re same (.5); telephone conference with Epiq and A&M re same (.5); telephone conference with B. Stephany re witnesses (.7). |
| 5/12/14 | Bryan M Stephany | .70 | Telephone conference with D. Dempsey re preparation of venue witnesses. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/14 | Andrew R McGaan, P.C. | 7.20 | Telephone conference with Brown Rudnick team re venue production and depositions (.4); office conference with D. Dempsey re same (.4); correspond with S. Dore re venue motion discovery plan and strategy (.6); draft note for S. Dore re Brown Rudnick meeting (1.8); review draft responses and objections to venue production requests (2.6); correspond with K&E working group re venue production (.6); telephone conference with J. Walker re privilege assertions and various documents being produced re venue (.4); correspond with K&E working group re outcome of same (.4). |
| 5/12/14 | Kenneth J Sturek | 5.40 | Compile venue related documents from production database (3.2); correspond with K&E working group re same (2.2). |
| 5/13/14 | Michael Esser | 8.70 | Coordinate document collection re venue objection (1.2); analyze venue objection (3.8); coordinate production of venue discovery (1.1); review venue motion and related documents (2.6). |
| 5/13/14 | Julia Allen | .80 | Research re affiliates issues (.5); review report re first day hearings (.3). |
| 5/13/14 | David R Dempsey | 2.10 | Telephone conference with K&E working group re venue-related issues (1.2); correspond with K&E working group re document production (.9). |
| 5/13/14 | Beth Friedman | 1.20 | Coordinate preparations for upcoming depositions (.6); correspond with K&E working group re same (.6). |
| 5/13/14 | Richard M Cieri | .90 | Review venue opposition brief (.6); review proposed venue discovery (.3). |
| 5/13/14 | Richard M Cieri | .10 | Correspond with M. McKane re S. Dore open issues re venue depositions. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Mark E McKane | 2.90 | Coordinate venue-related depositions (1.1); correspond with S. Dore and R. Cieri re potential venue depositions (.6); analyze witness prep for second day depositions (.7); telephone conference with Committee counsel re venue issues (.5). |
| 5/13/14 | Andrew R McGaan, P.C. | 7.80 | Telephone conference with K&E working group to coordinate discovery, declarations and hearing preparations (1.2); telephone conference with S. Dore re venue deposition and demand for P. Keglevic deposition (.4); correspond with movants re depositions (.4); telephone conference with venue movants re further discovery disputes and scheduling (.7); draft note to S. Dore re meeting issues (1.7); telephone conference with S. Dore and litigation team re coordination of venue and other discovery (.7); telephone conference with S. Dore for deposition on venue (1.2); correspond with movants re S. Dore availability for hearing and timing of depositions (.5); telephone conference with S. Dore to prepare for deposition (.5); revise 30(b)(6) draft objections re venue issues (.5). |
| 5/14/14 | Julia Allen | .20 | Telephone conference with A. McGaan re venue document production. |
| 5/14/14 | Julia Allen | .30 | Draft analysis of key documents produced re location of creditors. |
| 5/14/14 | Richard M Cieri | .80 | Correspond with M. McKane re venue hearing defenses (.3); review discovery requests and responses re same (.5). |
| 5/14/14 | Adrienne Levin | .90 | Review materials re S. Dore and P. Keglevic depositions (.8); review amended deposition notices (.1). |
| 5/14/14 | Mark E McKane | 1.10 | Telephone conference with P. Keglevic re TCEH deposition issues (.4); correspond with R. Cieri re venue defenses (.7). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/14 | Andrew R McGaan, P.C. | 5.80 | Telephone conference with S. Dore to prepare for deposition on venue transfer issues (.4); review formal deposition and 30(b)(6) notices from movants (1.4); review draft objections to same (1.9); review key production on venue issue (1.2); correspond with movants re discovery disputes and hearing preparation (.3); draft note re privilege and redaction issues (.4); telephone conference with J. Allen re document production (.2). |
| 5/15/14 | Julia Allen | 2.30 | Telephonically attend portion of deposition of S. Dore re venue (2.1); correspond with A. McGaan and D. Dempsey re documents in venue production related to pending litigation (.2). |
| 5/15/14 | Bridget K O'Connor | 3.70 | Draft correspondence to K&E working group and Company re venue hearing. |
| 5/15/14 | Edward O Sassower, P.C. | 4.50 | Attend portion of S. Dore deposition. |
| 5/15/14 | Chad J Husnick | .10 | Telephone conference with R. Cieri re results of S. Dore deposition. |
| 5/15/14 | Richard M Cieri | 3.90 | Attend S. Dore deposition re venue issues (3.8); telephone conference with C. Husnick re same (.1). |
| 5/15/14 | Brian E Schartz | 1.30 | Review S. Dore deposition materials. |
| 5/15/14 | Mark E McKane | 1.20 | Telephonically attend portions of S. Dore deposition. |
| 5/15/14 | Andrew R McGaan, P.C. | 8.70 | Attend deposition of S. Dore re venue issues (3.7); telephone conference with movants re exhibits and hearing preparations (3.2); review objection joinders (1.2); draft note for K&E working group re Dore deposition issues (.6). |
| 5/16/14 | Julia Allen | 2.90 | Review and analyze S. Dore deposition transcript re venue. |
| 5/16/14 | Holly R Trogdon | 2.60 | Analyze transcript of deposition of S. Dore. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/14 | Stephanie Ding | .20 | Prepare draft of S. Dore deposition transcript for electronic filing. |
| 5/16/14 | David R Dempsey | .80 | Correspond with A. McGaan re venue-related issues. |
| 5/16/14 | Richard M Cieri | .90 | Correspond with S. Dore, C. Gooch, E. Sassower, S. Hessler and B. Schartz re preparation for May 22 and May 23 court hearings. |
| 5/16/14 | Kenneth J Sturek | 1.50 | Coordinate with court reporter re arrangements for P. Keglevic deposition. |
| 5/17/14 | Chad J Husnick | 1.20 | Correspond with K&E working group re venue litigation. |
| 5/17/14 | David R Dempsey | 4.10 | Draft talking points re venue argument (3.4); telephone conference with A. McGaan re same (.7). |
| 5/17/14 | Mark E McKane | .70 | Correspond with A. McGaan and E. Sassower re Co-CRO issues for venue (.4); review materials re same (.3). |
| 5/17/14 | Mark E McKane | .80 | Participate in S. Dore's witness prep for upcoming deposition. |
| 5/17/14 | Andrew R McGaan, P.C. | 2.00 | Review disclosure letter re scope of document searches and production (.5); correspond with M. McKane and E. Sassower re venue strategy (.4); telephone conference with D. Dempsey re same (.7); telephone conference with S. Dore re venue hearing strategy and preparation (.4). |
| 5/18/14 | Chad J Husnick | 2.10 | Correspond with K&E team re venue litigation (.9); analyze issues re same (1.2). |
| 5/18/14 | David R Dempsey | .80 | Review briefing from Akin re venue issues (.6); correspond with S. Dore re same (.2). |
| 5/18/14 | Mark E McKane | .40 | Correspond with E. Sassower, A. McGaan re venue strategy. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
　　106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/14 | Andrew R McGaan, P.C. | 3.40 | Prepare for venue hearing re attention to witnesses, exam outlines and exhibits (1.9); draft outline for conference with P. Keglevic to prepare for venue deposition (.7); review correspondence with movants re witnesses and hearing (.3); correspond with S. Dore re strategy re same (.2); correspond with D. Dempsey re production of venue related materials (.3). |
| 5/19/14 | Aparna Yenamandra | 2.60 | Revise May 22 hearing agenda (.3); revise draft status talking points (2.3). |
| 5/19/14 | Julia Allen | .30 | Revise amended declaration of B. Fleshman in support of Debtors' objection to motion to transfer venue. |
| 5/19/14 | Julia Allen | 1.50 | Draft summary of Wilmington Savings Fund document requests. |
| 5/19/14 | Holly R Trogdon | 2.50 | Review new pleadings filed (1.4); analyze transcript of deposition of P. Keglevic (1.1). |
| 5/19/14 | Aaron Slavutin | .90 | Review and revise second day hearing agendas (.7); correspond with W. Romanowicz re same (.2). |
| 5/19/14 | Bridget K O'Connor | 6.50 | Correspond with K&E working group re preparations for May 22 hearing (1.9); telephone conference with company re preparation of witnesses for same (3.6); correspond with same re same (1.0). |
| 5/19/14 | Edward O Sassower, P.C. | 4.20 | Prepare for P. Keglevic deposition (1.5); attend same (2.7). |
| 5/19/14 | Beth Friedman | .50 | Review and analyze upcoming hearing agendas. |
| 5/19/14 | Richard M Cieri | .60 | Telephone conference with S. Dore and P. Keglevic re venue hearing preparation. |
| 5/19/14 | Richard M Cieri | 2.60 | Analyze issues re P. Keglevic deposition (1.8); correspond with M. McKane re venue (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/14 | Robert Orren | .90 | Correspond with K&E working group re logistics for venue hearing. |
| 5/19/14 | Mark E McKane | 2.90 | Correspond with R. Cieri re venue issues (.8); outline key issues for P. Keglevic witness prep (2.1). |
| 5/19/14 | Andrew R McGaan, P.C. | 6.80 | Office conference with P. Keglevic in preparation for deposition re venue issues (.8); appear for and attend deposition of P. Keglevic re venue issues (4.0); correspond with counsel for parties joining debtors' objection to transfer re filing and strategy (1.4); correspond with J. Allen re evidence in support of venue motion (.3); correspond with M. McKane re venue litigation (.3). |
| 5/19/14 | Kenneth J Sturek | 3.40 | Coordinate rental of copier and printer for venue hearing (2.6); coordinate with C. Soto and W. Romanowicz re same (.8). |
| 5/20/14 | Aparna Yenamandra | 1.50 | Draft status update analysis for venue hearing (1.1); correspond with E. Sassower re same (.4). |
| 5/20/14 | Julia Allen | .80 | Research re venue objection. |
| 5/20/14 | Julia Allen | .80 | Analyze deposition transcript of P. Keglevic. |
| 5/20/14 | Robert W Allen | 1.30 | Research precedent re venue objection. |
| 5/20/14 | Carmelo A Soto | 3.90 | Organize trial site logistics re upcoming hearing in Wilmington, DE. |
| 5/20/14 | Bridget K O'Connor | 9.30 | Correspond with K&E working group re preparations for May 22 hearing (.9); telephone conference with company re preparation of witnesses for same (4.6); correspond with same re same (2.9); draft materials re same (.9). |
| 5/20/14 | Chad J Husnick | 2.20 | Correspond with K&E working group re venue litigation (1.4); review and analyze issues re same (.8). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | David R Dempsey | 8.10 | Office conference with P. Keglevic re preparation for deposition and venue trial (3.7); review and revise exhibit list, stipulation, deposition designations (4.0); conference with A. McGaan re same (.4). |
| 5/20/14 | Robert Orren | 3.00 | Prepare documents for June 22 hearing. |
| 5/20/14 | Andrew R McGaan, P.C. | 3.60 | Prepare for hearing on venue issues (1.2); revise proposed draft stipulation of facts and list of exhibits from movants (.7); conference with D. Dempsey re same (.4); review case law re venue transfer standards and factors (1.3). |
| 5/20/14 | Andrew R McGaan, P.C. | .60 | Review and comment on draft proposed hearing agenda. |
| 5/20/14 | Kenneth J Sturek | 2.40 | Prepare materials for upcoming venue hearing. |
| 5/21/14 | Michael Esser | 4.40 | Draft privilege log re venue production (2.4); coordinate production of same (1.4); correspond with K&E working group re same (.6). |
| 5/21/14 | Aparna Yenamandra | 6.90 | Draft correspondence to E. Sassower re status update talking points for venue hearing (1.1); revise same re feedback from E. Sassower (2.4); finalize background materials for venue hearing (3.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   106 - [ALL] Venue

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/21/14 | Julia Allen | 15.80 | Prepare pleadings re venue hearing (3.4); analyze deposition transcript of S. Dore (2.0); analyze Wilmington Savings Fund, FSB's designations of deposition testimony of S. Dore (4.0); revise proposed order re venue motion (.3); draft Debtors' counter designations of deposition testimony of S. Dore (1.0); telephone conference with D. Dempsey re strategy for venue hearing (.8); draft outline of key points in response to Wilmington Savings Fund, FSB's reply brief (2.0); analyze reply brief of Wilmington Savings Fund, FSB re venue (.8); analyze cases cited by Wilmington Savings Fund, FSB in reply brief (1.5). |
| 5/21/14 | Alexander Davis | .70 | Correspond with K&E team re venue-related production documents (.2); draft cover letter re venue document production (.4); review and analyze production documents for issues re Keglevic deposition (.1). |
| 5/21/14 | Meghan Rishel | 1.00 | Analyze deposition designations. |
| 5/21/14 | Holly R Trogdon | .40 | Review pleadings filed re privilege as it relates to venue. |
| 5/21/14 | Stephanie Ding | .60 | Prepare final P. Keglevic and S. Dore deposition transcripts for file in electronic database. |
| 5/21/14 | Max Schlan | 3.20 | Review motion to strike objection to motion to change venue (.8); draft memorandum re same (1.3); review motion to shorten time re motion to strike (.4); draft memorandum re same (.7). |
| 5/21/14 | Carmelo A Soto | 7.00 | Coordinate logistics for upcoming hearing in Wilmington, DE (4.8); coordinate with RLF working group re same (2.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/21/14 | Bridget K O'Connor | 11.50 | Correspond with K&E working group re preparations for May 22 hearing (1.8); draft materials re same (2.4); telephone conference with company re preparation of witnesses for same (4.4); correspond with same re same (2.9). |
| 5/21/14 | Edward O Sassower, P.C. | 7.20 | Prepare for May 22 hearing (6.8); correspond with K&E team re same (.4). |
| 5/21/14 | William T Pruitt | 3.40 | Review and revise motion to strike venue opposition brief (1.3); analyze privilege review on venue-related discovery (1.1); correspond with M. Esser re same (.2); prepare privilege log for venue production (.8). |
| 5/21/14 | David R Dempsey | .80 | Telephone conference with J. Allen re venue strategy. |
| 5/21/14 | Beth Friedman | 3.20 | Coordinate with RLF re preparations for hearing (1.2); prepare materials re same (2.0). |
| 5/21/14 | Jason Goodman | 3.70 | Prepare video clips to be used at hearing (1.2); prepare deposition transcript database (.6); prepare annotations and linked video depositions to database (1.2); prepare the uploading of case videotaped deposition (.7). |
| 5/21/14 | Robert Orren | 11.80 | Prepare materials for May 22 hearing (4.5); correspond with K&E working group re same (2.3); coordinate with RLF re hearing preparations (5.0). |
| 5/21/14 | Brian E Schartz | 1.10 | Draft correspondence to K&E working group re venue hearing. |
| 5/21/14 | Adrienne Levin | 1.60 | Coordinate preparation of S. Dore deposition materials for hearing. |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/14 | Andrew R McGaan, P.C. | 8.20 | Prepare for hearing re venue transfer, including reviewing Dore transcript for designations and revising same (1.2); review emergency motions to shorten and to strike filed by venue movants (1.2); draft responses to same (1.8); correspond with D. Dempsey re response strategy and arguments (.3); review transcripts re venue hearings and rulings in preparation for same (.7); correspond with W. Pruitt re venue-related privilege log (.4); review brief in opposition to motion to shorten and motion to strike opposition to venue motion (2.3); correspond with E. Sassower re venue hearing strategy (.3). |
| 5/21/14 | Andrew R McGaan, P.C. | 1.10 | Telephone conference with declarants to prepare for hearing (.2); correspond with K&E working group re hearing strategy (.4); correspond with S. Dore re strategy for hearing (.5). |
| 5/21/14 | Kenneth J Sturek | 13.60 | Prepare materials re venue hearing (10.2); office conference with RLF working group re hearing preparations (3.4). |
| 5/22/14 | Steven Serajeddini | 1.90 | Review materials re venue hearing. |
| 5/22/14 | Julia Allen | 3.80 | Review venue materials and filings in preparation for venue hearing. |
| 5/22/14 | Bridget K O'Connor | 5.00 | Prepare materials re venue hearing (2.9); correspond with K&E working group re same (2.1). |
| 5/22/14 | Edward O Sassower, P.C. | 3.10 | Correspond with Company and K&E working group re venue hearing. |
| 5/22/14 | David R Dempsey | 3.70 | Review materials in preparation for trial re venue motion. |
| 5/22/14 | Beth Friedman | 3.80 | Coordinate with RLF re preparations for venue hearing (2.9); correspond with K&E working group re telephone appearances (.9). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
106 - [ALL] Venue

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/14 | Robert Orren | 4.30 | Correspond and coordinate with K&E team re venue hearing. |
| 5/22/14 | Brian E Schartz | 3.00 | Review materials in preparation for hearing re venue motion. |
| 5/22/14 | Andrew R McGaan, P.C. | 5.50 | Correspond with K&E litigation and restructuring working groups re strategy and next steps (1.1); telephone conference with S. Dore re hearing and related issues (.5); revise hearing talking points (1.7); office conference with P. Keglevic re testimony and redirect (1.6); correspond with R. Cieri re testimony (.6). |
| 5/22/14 | Kenneth J Sturek | 3.50 | Finalize preparations for venue hearing (3.1); coordinate with RLF personnel re materials at courthouse (.4). |
| 5/23/14 | Aparna Yenamandra | .40 | Correspond with C. Gooch re items up for upcoming hearings and changes based on venue hearing. |
| 5/23/14 | Elizabeth S Dalmut | 1.40 | Review May 22, 2014 hearing transcript. |
| 5/23/14 | Edward O Sassower, P.C. | 4.10 | Review hearing transcript re venue hearing (3.1); correspond with K&E working group re telephone appearances re same (1.0). |
| 5/23/14 | Robert Orren | .40 | Correspond with K&E working group re venue hearing transcript. |
| 5/25/14 | James H M Sprayregen, P.C. | .60 | Review and analyze hearing materials. |
| | | 526.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544726**
**Client Matter: 14356-107**

---

**In the matter of    [ALL] Invoice Review**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ 2,534.00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 2,534.00

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 2.90 | 450.00 | 1,305.00 |
| Spencer A Winters | 2.50 | 450.00 | 1,125.00 |
| Aparna Yenamandra | .20 | 520.00 | 104.00 |
| **TOTALS** | **5.60** | | **$2,534.00** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/14 | Aparna Yenamandra | .20 | Correspond with J. Madron re new fee guidelines. |
| 5/31/14 | Spencer A Winters | 2.50 | Review prepetition billing statement for compliance with U.S. Trustee guidelines. |
| 5/31/14 | Natasha Hwangpo | 2.90 | Review and analyze invoice re U.S. Trustee guidelines. |
| | | 5.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544727**
**Client Matter: 14356-108**

_____

**In the matter of     [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)          $ 27,706.50

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                  $ .00

Total legal services rendered and expenses incurred          $ 27,706.50

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brett Murray | 18.10 | 520.00 | 9,412.00 |
| Brian E Schartz | 3.30 | 775.00 | 2,557.50 |
| Max Schlan | 25.00 | 520.00 | 13,000.00 |
| Anthony Sexton | 4.60 | 595.00 | 2,737.00 |
| **TOTALS** | **51.00** | | **$27,706.50** |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/14 | Brian E Schartz | 1.00 | Attend telephone conference re NGC contract. |
| 5/12/14 | Brett Murray | 3.80 | Review lease agreement re customer agreement assumption issues (2.9); telephone conference with company re land surface leases (.9). |
| 5/12/14 | Brian E Schartz | .60 | Prepare for telephone conference with K&E working group and company re Alcoa (.2); telephone conference with company re same (.4). |
| 5/13/14 | Brett Murray | .70 | Review construction and lease agreement. |
| 5/13/14 | Max Schlan | 5.40 | Research MHI joint venture documents (3.2); draft MHI assumption and modification motion (2.2). |
| 5/14/14 | Brett Murray | .80 | Telephone conference with Company re American Airlines construction lease agreement (.5); correspond with same re same (.3). |
| 5/14/14 | Max Schlan | 2.20 | Draft MHI assumption and modification motion. |
| 5/17/14 | Max Schlan | 2.30 | Draft MHI assumption and modification motion (1.7); research re same (.6). |
| 5/18/14 | Max Schlan | 3.70 | Review MHI assumption and modification motion (2.1); revise same (1.6). |
| 5/19/14 | Brett Murray | .60 | Telephone conference with A&M re current properties (.3); draft summary re same (.3). |
| 5/19/14 | Max Schlan | 1.80 | Revise MHI assumption and modification motion. |
| 5/20/14 | Brett Murray | .40 | Review Alcoa stipulation (.2); correspond with Company re same (.2). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/14 | Max Schlan | 4.20 | Revise MHI assumption motion (2.9); research re same (1.3). |
| 5/21/14 | Brett Murray | .70 | Telephone conference with A&M and Company re properties and transactions (.5); correspond with A&M re same (.2). |
| 5/21/14 | Brett Murray | 3.50 | Telephone conference with McKool Smith re Alcoa stipulation (.6); review draft stipulations (.5); draft summary re Alcoa setoff issues (1.2); correspond with company re call with Alcoa counsel (.3); correspond with same re settlement discussions (.5); research re triangular setoff (.4). |
| 5/21/14 | Max Schlan | 5.40 | Telephone conference with B. Frenzel re MHI assumption motion (.5); draft MHI assumption motion (4.9). |
| 5/22/14 | Brett Murray | .40 | Correspond with K&E working group re Alcoa agreement. |
| 5/23/14 | Anthony Sexton | 2.40 | Research re adequate protection re CT leases (2.1); correspond with K&E working group re same (.3). |
| 5/24/14 | Anthony Sexton | 2.20 | Research status of CT leases re real property or personal property leases (2.0); correspond with K&E working group re same (.2). |
| 5/28/14 | Brett Murray | 3.70 | Telephone conference with customer-creditor re assumption (.5); correspond with same re same (.5); correspond with K&E working group re customer notices (.5); telephone conference with TNMP counsel re cure amount (.4); correspond with same re same (.2); review DIP credit agreement re liens (.5); correspond with K&E working group re Alcoa agreements (.5); research re property tax claims (.6). |
| 5/29/14 | Brett Murray | .90 | Review subleases materials (.5); draft summary re sublease transactions (.4). |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/14 | Brett Murray | 2.60 | Review customer claims information (.5); telephone conference with company re Alcoa stipulation (.8); research re stipulation precedent (.4); review TDSP and utilities objections (.5); correspond with B. Schartz re TDSP cure amounts (.4). |
| 5/30/14 | Brian E Schartz | .80 | Telephone conference with Company re lease rejection. |
| 5/30/14 | Brian E Schartz | .90 | Telephone conference with company re Alcoa stipulations (.5); correspond with B. Murray re TDSP (.4). |
| | | 51.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544882**
**Client Matter: 14356-2**

_____

**In the matter of    Chapter 11 Bankruptcy Filing**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                          $ 364,831.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                          $ 364,831.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 20.20 | 1,245.00 | 25,149.00 |
| Elizabeth S Dalmut | 49.40 | 450.00 | 22,230.00 |
| Alexander Davis | 2.10 | 520.00 | 1,092.00 |
| David R Dempsey | 13.90 | 825.00 | 11,467.50 |
| Beth Friedman | 3.90 | 355.00 | 1,384.50 |
| Jonathan F Ganter | 10.20 | 750.00 | 7,650.00 |
| Emily Geier | 9.50 | 595.00 | 5,652.50 |
| Stephen E Hessler | 28.40 | 995.00 | 28,258.00 |
| Chad J Husnick | 4.50 | 915.00 | 4,117.50 |
| Natasha Hwangpo | 21.30 | 450.00 | 9,585.00 |
| Adrienne Levin | 1.20 | 310.00 | 372.00 |
| Teresa Lii | 3.80 | 450.00 | 1,710.00 |
| Andrew R McGaan, P.C. | 8.70 | 1,025.00 | 8,917.50 |
| Mark E McKane | 14.70 | 925.00 | 13,597.50 |
| Timothy Mohan | 5.60 | 450.00 | 2,520.00 |
| Brett Murray | 13.30 | 520.00 | 6,916.00 |
| John Nedeau | 3.00 | 170.00 | 510.00 |
| Bridget K O'Connor | 16.00 | 840.00 | 13,440.00 |
| Robert Orren | 40.30 | 290.00 | 11,687.00 |
| Jessica Peet | 10.00 | 520.00 | 5,200.00 |
| Edward O Sassower, P.C. | 37.90 | 1,125.00 | 42,637.50 |
| Brian E Schartz | 39.80 | 840.00 | 33,432.00 |
| Max Schlan | 33.00 | 520.00 | 17,160.00 |
| Steven Serajeddini | 22.00 | 710.00 | 15,620.00 |
| Anthony Sexton | 12.90 | 595.00 | 7,675.50 |
| Aaron Slavutin | 18.70 | 520.00 | 9,724.00 |
| James H M Sprayregen, P.C. | 2.40 | 1,245.00 | 2,988.00 |
| Bryan M Stephany | 23.00 | 795.00 | 18,285.00 |
| Kenneth J Sturek | 37.80 | 330.00 | 12,474.00 |
| Holly R Trogdon | 7.10 | 450.00 | 3,195.00 |
| Spencer A Winters | 8.80 | 450.00 | 3,960.00 |
| Aparna Yenamandra | 31.20 | 520.00 | 16,224.00 |
| **TOTALS** | **554.60** | | **$364,831.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     2 - Chapter 11 Bankruptcy Filing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Aparna Yenamandra | 4.60 | Revise supplemental Keglevic declaration re certain first day orders (1.1); analyze comments re first day orders (1.2); correspond with C. Husnick and B. Schartz re same (.6); draft correspondence to company working group re resolution of certain creditor comments to first day orders (1.1); telephone conference with B. Schartz and White & Case working group re comments to certain first day orders (.6). |
| 6/01/14 | Anthony Sexton | 2.80 | Draft omnibus response to objections to joint administrative and SoFA extension motions. |
| 6/01/14 | Brian E Schartz | 9.80 | Telephone conference with Company re TCEH replies to first day motions (1.8); draft correspondence to K&E working group re same (1.7); draft replies to creditor comments and objections (2.6); telephone conference with A. Yenamandra and White & Case working group re comments to certain first day orders (.6); telephone conference with counsel to UCC re comments to first day orders (.8); analyze creditor comments to first day order (2.3). |
| 6/01/14 | Mark E McKane | 1.50 | Correspond with Company re TCEH ad hoc unsecureds' objections to first day motions (.8); revise draft supplemental declarations (.4); evaluate potential witnesses re critical vendor motion (.3). |
| 6/02/14 | Aparna Yenamandra | 1.60 | Revise valuation research re confirmation hearing. |
| 6/02/14 | Anthony Sexton | 2.60 | Revise omnibus reply to objections to first day motions. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/02/14 | Elizabeth S Dalmut | 9.00 | Draft direct examination of J. Stuart re critical vendor issue (2.0); analyze pending motions re second day hearing objections (1.9); analyze P. Keglevic deposition re SSA and money pools (2.8); review objections re critical vendors motion (1.7); correspond with M. McKane re J. Stuart direct examination (.6). |
| 6/02/14 | Holly R Trogdon | 3.70 | Telephone conference with K&E working group re discovery response letter (.8); organize information and documents re same (2.9). |
| 6/02/14 | Richard M Cieri | 1.20 | Revise responses to Wilmington Trust valuation discovery responses (.6); correspond with B. Stephany re Keglevic deposition prep (.6). |
| 6/02/14 | Bryan M Stephany | 7.80 | Draft P. Keglevic second day hearing direct examination outline (3.2); review declarations and testimony in support of same (1.1); prepare for P. Keglevic witness preparation meeting (2.9); correspond with R. Cieri re same (.6). |
| 6/02/14 | Brian E Schartz | 5.50 | Revise preliminary reply to objections to TCEH operational motions (3.1); revise omnibus reply to first day objections (2.4). |
| 6/02/14 | Mark E McKane | 4.50 | Prepare S. Goldstein for hearing re TCEH DIP hearing (1.7); analyze potential witnesses in response to critical vendor objections (.4); correspond with E. Dalmut re J. Stuart direct questioning or potential deposition (.6); outline key points from TCEH second day objections for witness preparation (1.4); correspond with K&E litigation working group re efforts to finalize reply brief (.4). |
| 6/03/14 | Aparna Yenamandra | 2.40 | Revise omnibus reply to TCEH unsecureds objection. |
| 6/03/14 | Alexander Davis | 1.30 | Review S. Goldstein deposition re confidentiality. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | Elizabeth S Dalmut | 12.40 | Prepare J. Stuart for upcoming examination at second day hearing (1.0); draft declaration re reply brief (1.6); analyze key documents re same (1.6); revise reply brief re evidentiary references (.8); telephone conference with S. Goldstein re examination (1.3); draft cross examination questions (2.6); review reply briefs re exhibits (2.1); review S. Goldstein declarations re direct examination (1.4). |
| 6/03/14 | John Nedeau | 3.00 | Prepare second day hearing binders re finance materials (2.8); circulate to K&E working group re same (.2). |
| 6/03/14 | Edward O Sassower, P.C. | 3.40 | Attend Goldstein deposition prep re TCEH DIP (.6); review financing materials re depositions (2.1); draft correspondence to K&E working group re open issues re same (.7). |
| 6/03/14 | Chad J Husnick | 2.40 | Participate in witness preparation session with P. Keglevic, S. Dore and C. Gooch re second day hearing. |
| 6/03/14 | Bryan M Stephany | 6.10 | Draft P. Keglevic second day hearing direct examination outline (2.6); attend P. Keglevic witness preparation meeting (2.1); review declarations and prior testimony in support of same (1.4). |
| 6/03/14 | Mark E McKane | 3.80 | Prepare P. Keglevic for TCEH DIP issues for hearing (1.9); revise draft P. Keglevic direct examination (.6); telephone conference with S. Goldstein re TCEH DIP issues (1.3). |
| 6/04/14 | Aparna Yenamandra | .60 | Correspond with RLF, M. Schlan and A. Slavutin re hearing preparation. |
| 6/04/14 | Alexander Davis | .80 | Review S. Goldstein deposition re confidential language (.6); correspond with E. Dalmut re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/14 | Anthony Sexton | 2.50 | Draft talking points for second day hearing (1.3); correspond with A. Slavutin re same (1.2). |
| 6/04/14 | Natasha Hwangpo | 3.20 | Prepare and organize documents for second day hearing. |
| 6/04/14 | Elizabeth S Dalmut | 14.30 | Prepare J. Stuart for upcoming deposition and hearing testimony (.7); draft analysis re deposition re same (.9); draft objections re deposition notice (1.4); draft direct examination outline re J. Stuart deposition (2.7); draft S. Goldstein deposition outline (3.7); correspond with A. Davis re S. Goldstein deposition (.2); attend J. Stuart deposition (.7); draft exhibit list re issues relating to DIP financing and critical vendors (1.6); compile exhibits re same (2.4). |
| 6/04/14 | Holly R Trogdon | 3.40 | Review J. Stuart deposition (.6); research precedent re discovery hearings (.6); analyze same (.7); review correspondence re discovery response (1.5). |
| 6/04/14 | Aaron Slavutin | .80 | Correspond with W. Romanowicz re hearing materials (.1); correspond with A. Yenamandra re orders for hearing (.2); compile same (.2); correspond with A. Sexton re materials for second day hearing and coordinate same (.2); correspond with K&E working group re hearing materials and preparation (.1). |
| 6/04/14 | Max Schlan | 7.20 | Finalize orders for entry by court (2.5); prepare agenda materials (4.1); correspond with A. Slavutin, A. Yenamandra re same (.6). |
| 6/04/14 | Edward O Sassower, P.C. | 10.90 | Prepare presentation for second day hearing (5.4); review all materials up for presentation at second day hearing (5.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Stephen E Hessler | 4.90 | Correspond with opposing counsel re contested matters at second day hearing (.6); review pleadings re same (1.1); draft arguments re same (2.4); prepare for second day hearing (.8). |
| 6/04/14 | David R Dempsey | 1.80 | Correspond with Ropes & Gray re hearing (.6); telephone conferences with first liens re hearing issues (.8); telephone conferences with A. McGaan and J. Ganter re hearing preparations (.4). |
| 6/04/14 | Beth Friedman | 2.50 | Coordinate with K&E working group re preparation of second day hearing. |
| 6/04/14 | Robert Orren | 10.80 | Prepare materials for second day hearing (8.0); correspond with K&E working group re same (2.8). |
| 6/04/14 | Brian E Schartz | 2.60 | Telephone conference with J. Stuart re deposition on critical vendors. |
| 6/04/14 | Jonathan F Ganter | .40 | Telephone conferences with A. McGaan and D. Dempsey re exhibits for second day hearing. |
| 6/04/14 | Adrienne Levin | 1.20 | Revise production index (.3); prepare key documents for June 5 hearing (.9). |
| 6/04/14 | Mark E McKane | 2.30 | Prepare J. Stuart for critical vendor sunset provision deposition (.5); prepare P. Keglevic for testimony re first lien DIP, revising draft direct examination re same (1.2); identify potential exhibits for P. Keglevic direct examination (.6). |
| 6/04/14 | Andrew R McGaan, P.C. | .40 | Telephone conference with J. Ganter re hearing preparation matters (.2); telephone conferences with D. Dempsey re same (.2). |
| 6/04/14 | James H M Sprayregen, P.C. | 1.30 | Review hearing agenda. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Kenneth J Sturek | 12.00 | Prepare materials for use at the second day hearing (4.5); provide trial support to litigation team members in preparation for the second day hearing (7.5). |
| 6/05/14 | Emily Geier | 5.00 | Attend portion of second day hearing. |
| 6/05/14 | Steven Serajeddini | 12.90 | Prepare for second day hearing (3.5); attend hearing (7.0); correspond with K&E team and opposing counsel re same (2.4). |
| 6/05/14 | Brett Murray | 7.80 | Prepare for second day hearing (.8); attend second day hearing (7.0). |
| 6/05/14 | Jessica Peet | 10.00 | Prepare for second day hearing (1.8); attend hearing (6.8); revise deck (1.4). |
| 6/05/14 | Aparna Yenamandra | 14.10 | Prepare materials, orders, and presentations for second day hearing (7.1); attend second day hearing (7.0). |
| 6/05/14 | Anthony Sexton | 5.00 | Attend portion of second day hearing. |
| 6/05/14 | Natasha Hwangpo | 9.70 | Attend second day hearing (7.0); prepare and organize documents re hearing (2.7). |
| 6/05/14 | Timothy Mohan | 5.60 | Telephonically attend second day hearing. |
| 6/05/14 | Elizabeth S Dalmut | 7.70 | Attend second day hearing (7.0); prepare documents for same (.7). |
| 6/05/14 | Aaron Slavutin | 8.50 | Correspond with W. Romanowicz re hearing preparation (.8); correspond with E. Geier re TCEH DIP order (.7); attend hearing (7.0). |
| 6/05/14 | Max Schlan | 15.30 | Prepare documents and orders for day one of second day hearing (4.8); attend hearing (7.0); prepare documents for day two of second day hearing (3.5). |
| 6/05/14 | Bridget K O'Connor | 7.00 | Attend June 5 hearing. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Edward O Sassower, P.C. | 15.20 | Prepare for second day hearing (1.0); participate in second day hearing (7.0); telephone with R. Cieri re same (.3); follow-up and prepare for day two of second day hearing (6.9). |
| 6/05/14 | Stephen E Hessler | 14.70 | Telephone conferences with opposing counsel to negotiate objections (2.0); attend hearing (3.5); present to court (3.5); prepare witnesses (2.2); review orders (1.0); review pleadings (.7); draft arguments(1.0); prepare for hearings (.8). |
| 6/05/14 | Chad J Husnick | 1.00 | Office conference with M. McKane re potential DIP resolution (.6); telephone conference with S. Dore and M. McKane re critical vendor issues (.4). |
| 6/05/14 | David R Dempsey | 4.90 | Telephonically attend portion of second day hearing. |
| 6/05/14 | Beth Friedman | 1.20 | Coordinate with K&E working group to prepare for hearing (1.0); obtain dial in for attorneys and clients (.2). |
| 6/05/14 | Richard M Cieri | 9.50 | Office conferences with P. Keglevic, S. Dore and M. Carter re results of June 4 hearings (.6); telephone conference with E. Sassower re status of hearing objections (.3); review hearing materials (1.6); attend June 5 hearing (7.0). |
| 6/05/14 | Bryan M Stephany | 9.10 | Attend second day hearing (7.0); correspond with M. McKane and B. O'Connor re same (2.1). |
| 6/05/14 | Robert Orren | 16.50 | Prepare for day one of second day hearing (2.5); assist at day one of second day hearing (7.0); prepare for day two of second day hearing (5.0); correspond with K&E working group re same (2.0). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Brian E Schartz | 14.10 | Prepare for second day hearing (3.2); attend second day hearing (7.0); prepare for day two of second day hearing (3.9). |
| 6/05/14 | Jonathan F Ganter | 8.30 | Attend second day hearing (7.0); review materials from same (1.3). |
| 6/05/14 | Mark E McKane | 1.00 | Office conference with C. Husnick re potential DIP resolution (.6); telephone conference with S. Dore and C. Husnick re critical vendor issues (.4). |
| 6/05/14 | Kenneth J Sturek | 14.50 | Provide trial support to second day hearing (7.0); prepare documents for use in courtroom and set up/break down materials in courtroom (7.5). |
| 6/06/14 | Emily Geier | 4.50 | Attend portion of second day hearing. |
| 6/06/14 | Steven Serajeddini | 9.10 | Prepare for second day hearing (.7); attend same (7.0); correspond with K&E team and opposing counsel re same (1.4). |
| 6/06/14 | Brett Murray | 5.50 | Prepare for hearing (.5); attend portion of second day hearing (5.0). |
| 6/06/14 | Aparna Yenamandra | 7.50 | Prepare for second day hearing (1.7); attend portion of second day hearing (5.0); correspond with K&E working group and committee counsel re same (.8). |
| 6/06/14 | Spencer A Winters | 8.80 | Prepare for second day hearing (2.8); attend portion of second day hearing (5.0); correspond with K&E working group and opposing counsel re same (1.0). |
| 6/06/14 | Natasha Hwangpo | 8.40 | Attend day two of second day hearing (5.0); prepare materials re same (2.5); correspond with K&E working group and outside counsel re same (.9). |
| 6/06/14 | Teresa Lii | 3.80 | Telephonically attend second day hearing. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/06/14 | Elizabeth S Dalmut | 6.00 | Telephonically attend second day hearing (5.0); review materials from same (1.0). |
| 6/06/14 | Aaron Slavutin | 9.40 | Correspond with A. Yenamandra, W. Romanowicz re second day hearing preparation (.1); coordinate materials for same (4.3); attend second day hearing (5.0). |
| 6/06/14 | Max Schlan | 10.50 | Prepare documents for second day hearing (5.5); attend hearing (5.0). |
| 6/06/14 | Bridget K O'Connor | 9.00 | Prepare materials for June 6 hearing (2.3); attend June 6 hearing (5.0); follow-up on correspondence re same (1.7). |
| 6/06/14 | Edward O Sassower, P.C. | 8.40 | Prepare for second day hearing (2.0); attend second day hearing (5.0); follow-up on matters from hearing (1.4). |
| 6/06/14 | Stephen E Hessler | 8.80 | Prepare for arguments at hearing (1.8); attend and present arguments at hearing (5.0); address follow-up issues re same (2.0). |
| 6/06/14 | David R Dempsey | 7.20 | Attend hearing re discovery and EFIH first lien DIP and makewhole settlement. |
| 6/06/14 | Richard M Cieri | 8.60 | Attend second day hearing (5.0); review correspondence re same (3.6). |
| 6/06/14 | Robert Orren | 9.00 | Prepare for day two second day hearing (2.0); assist at day two of second day hearing (5.2); correspond with team re same (1.8). |
| 6/06/14 | Brian E Schartz | 7.80 | Prepare presentations for second day hearing (1.5); review materials for same (1.3); attend second day hearing (5.0). |
| 6/06/14 | Jonathan F Ganter | 1.50 | Review exhibits for second day hearing (1.0); finalize same (.5). |
| 6/06/14 | Mark E McKane | 1.60 | Prepare for SoFA extension argument (.6); argue extension of SoFA and Schedules at second-day hearing (1.0). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   2 - Chapter 11 Bankruptcy Filing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/14 | Andrew R McGaan, P.C. | 8.30 | Participate in hearing (7.0); review materials from same (1.3). |
| 6/06/14 | Kenneth J Sturek | 11.30 | Provide support at second day hearing (4.1); prepare materials for use in court and assist in the set-up of the court room (7.2). |
| 6/09/14 | Beth Friedman | .20 | Obtain and distribute all hearing transcripts to K&E working group. |
| 6/09/14 | Robert Orren | 2.00 | Prepare production of compilations of orders entered on second day hearing. |
| 6/09/14 | James H M Sprayregen, P.C. | 1.10 | Review final entered orders. |
| 6/10/14 | Robert Orren | 2.00 | Prepare compilations of orders entered from second day hearing for distribution to K&E working group. |
| 6/16/14 | Richard M Cieri | .90 | Review discovery requests from TCEH second liens, TCEH ad hoc group, and unsecured creditors' committee (.6); telephone conference with D. Ying re same (.3). |
| 6/20/14 | Aparna Yenamandra | .40 | Revise certificates of counsel and related orders. |
| 6/28/14 | Chad J Husnick | 1.10 | Prepare for hearing re critical vendors motion (.4); correspond and conference with M. Shepard re same (.3); correspond and conference with J. Stuart, S. Dore re same (.4). |
| | | 554.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544884**
**Client Matter: 14356-5**

---

**In the matter of    [ALL] Business Operations**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)          $ 33,892.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 33,892.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | 9.80 | 1,245.00 | 12,201.00 |
| Beth Friedman | 1.10 | 355.00 | 390.50 |
| Emily Geier | 1.50 | 595.00 | 892.50 |
| Stephen E Hessler | 3.00 | 995.00 | 2,985.00 |
| Natasha Hwangpo | 1.70 | 450.00 | 765.00 |
| Todd F Maynes, P.C. | 1.50 | 1,295.00 | 1,942.50 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| Brett Murray | 3.70 | 520.00 | 1,924.00 |
| Edward O Sassower, P.C. | 2.00 | 1,125.00 | 2,250.00 |
| Brian E Schartz | 4.20 | 840.00 | 3,528.00 |
| Steven Serajeddini | .50 | 710.00 | 355.00 |
| Anthony Sexton | .20 | 595.00 | 119.00 |
| Aaron Slavutin | 3.50 | 520.00 | 1,820.00 |
| James H M Sprayregen, P.C. | 1.60 | 1,245.00 | 1,992.00 |
| Aparna Yenamandra | 2.40 | 520.00 | 1,248.00 |
| **TOTALS** | **38.30** | | **$33,892.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     5 - [ALL] Business Operations

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Emily Geier | .50 | Attend weekly PMO update call with K&E working group, Company, Evercore and A&M. |
| 6/02/14 | Aparna Yenamandra | 1.90 | Revise all certificates of counsel (.9); correspond with Nixon re NDA (.2); analyze and execute same (.8). |
| 6/02/14 | Richard M Cieri | .80 | Revise draft March board minutes. |
| 6/02/14 | Richard M Cieri | .50 | Attend weekly PMO company review call including operational motions. |
| 6/03/14 | Brett Murray | .40 | Telephone conference with Company and A&M re vendors and contract counterparties. |
| 6/04/14 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with Company re REIT aspects of ruling (.9); analyze same (.6). |
| 6/09/14 | Emily Geier | 1.00 | Revise final order motion compliance deck (.9); correspond with B. Murray re same (.1). |
| 6/09/14 | Brett Murray | 2.00 | Revise presentation re final order compliance (1.8); correspond with E. Geier re same (.2). |
| 6/09/14 | Anthony Sexton | .20 | Review milestone compliance presentation. |
| 6/09/14 | Richard M Cieri | 1.20 | Revise joint board minutes. |
| 6/10/14 | Brett Murray | .80 | Revise final order compliance presentation (.3); attend portion of PMO telephone conference re case status and final order compliance with company (.5). |
| 6/10/14 | Brian E Schartz | .90 | Attend weekly PMO check-in with Company. |
| 6/12/14 | Aparna Yenamandra | .50 | Revise work in progress list for Company. |
| 6/13/14 | Natasha Hwangpo | 1.70 | Revise Kasowitz NDA (1.3); correspond with A. Yenamandra re same (.4). |
| 6/13/14 | Richard M Cieri | 1.30 | Attend June 13 board update meeting. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     5 - [ALL] Business Operations

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/13/14 | Brian E Schartz | .60 | Attend telephone conference with Company re operations diligence update. |
| 6/16/14 | Stephen E Hessler | 1.60 | Prepare for and attend board meeting re second lien DIP. |
| 6/16/14 | Richard M Cieri | 1.60 | Prepare for and attend June 16 board meeting with K&E working group re same. |
| 6/19/14 | Steven Serajeddini | .50 | Telephone conference with K&E working group re board meeting. |
| 6/19/14 | Aaron Slavutin | .70 | Correspond with W. Guerrieri re articles of incorporation (.1); review research re same (.5); correspond with B. Fleshman re same (.1). |
| 6/19/14 | Edward O Sassower, P.C. | 1.50 | Prepare for finance committee meeting (.6); attend meeting re same (.9). |
| 6/19/14 | Richard M Cieri | 1.20 | Revise joint board minutes (.8); telephone conference with J. Walker re same (.4). |
| 6/20/14 | Aaron Slavutin | .40 | Correspond with W. Guerrieri re corporate org documents (.2); correspond with B. Fleshman re same (.2). |
| 6/21/14 | Mark E McKane | 1.60 | Revise draft minutes from April 2014 board and committee meetings. |
| 6/22/14 | Stephen E Hessler | 1.40 | Participate in board meeting re EFIH DIP updates. |
| 6/22/14 | Richard M Cieri | 2.30 | Review June 22 board presentation re second lien DIP financing proposals (.9); attend June 22 EFIH board meeting re same (1.4). |
| 6/22/14 | Brian E Schartz | 1.60 | Attend board meeting by telephone (1.4); review board materials re same (.2). |
| 6/23/14 | Brett Murray | .50 | Review orders re reservation of rights language (.2); correspond with K&E working group re motions to be filed (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/23/14 | Richard M Cieri | .90 | Review draft board minutes (.7); telephone conference with J. Walker re comments on board minutes (.2). |
| 6/24/14 | Aaron Slavutin | 2.10 | Review objections (.3); correspond with J. Matican re same (.1); review hearing presentation (1.1); update same (.5); correspond with N. Hwangpo re same (.1). |
| 6/24/14 | Beth Friedman | .40 | Review additional pro hac vices. |
| 6/24/14 | Brian E Schartz | 1.10 | Attend PMO call with Company re case status and open issues. |
| 6/25/14 | Beth Friedman | .70 | Review bar information (.3); prepare pro hac vices (.4). |
| 6/25/14 | James H M Sprayregen, P.C. | 1.60 | Review Company board materials (1.2); telephone conference with K&E working group re same (.4). |
| 6/26/14 | Aaron Slavutin | .30 | Telephone conference with J. Matican re objections (.1); compile research re objection (.1); correspond with J. Matican re same (.1). |
| 6/29/14 | Edward O Sassower, P.C. | .50 | Participate in joint Board meeting with company. |
|  |  | 38.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544885**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 100,203.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 100,203.00

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | 2.90 | 1,245.00 | 3,610.50 |
| Stephanie Ding | 20.80 | 195.00 | 4,056.00 |
| Michael Esser | 1.00 | 710.00 | 710.00 |
| Michael S Fellner | 2.60 | 250.00 | 650.00 |
| Beth Friedman | 10.60 | 355.00 | 3,763.00 |
| Stephanie D Frye | 5.80 | 270.00 | 1,566.00 |
| Emily Geier | 1.10 | 595.00 | 654.50 |
| Shavone Green | .40 | 265.00 | 106.00 |
| Michele E Gutrick | 7.90 | 750.00 | 5,925.00 |
| Chad J Husnick | 2.30 | 915.00 | 2,104.50 |
| Natasha Hwangpo | 1.40 | 413.57 | 579.00 |
| Natasha Hwangpo | 32.40 | 450.00 | 14,580.00 |
| Adrienne Levin | 20.40 | 310.00 | 6,324.00 |
| Teresa Lii | .50 | 450.00 | 225.00 |
| Mark E McKane | 2.30 | 925.00 | 2,127.50 |
| Lauren Mitchell-Dawson | .50 | 325.00 | 162.50 |
| Timothy Mohan | 1.10 | 450.00 | 495.00 |
| Brett Murray | 1.40 | 520.00 | 728.00 |
| John Nedeau | 24.30 | 170.00 | 4,131.00 |
| Natasha Nguyen | 8.40 | 195.00 | 1,638.00 |
| Robert Orren | .80 | 290.00 | 232.00 |
| Sharon G Pace | .40 | 250.00 | 100.00 |
| Meghan Rishel | 17.10 | 250.00 | 4,275.00 |
| Edward O Sassower, P.C. | 10.90 | 1,125.00 | 12,262.50 |
| Brian E Schartz | 10.00 | 840.00 | 8,400.00 |
| Max Schlan | 9.00 | 520.00 | 4,680.00 |
| Anthony Sexton | 2.10 | 595.00 | 1,249.50 |
| Aaron Slavutin | 7.90 | 520.00 | 4,108.00 |
| James H M Sprayregen, P.C. | 4.30 | 1,245.00 | 5,353.50 |
| Kenneth J Sturek | 9.40 | 330.00 | 3,102.00 |
| Spencer A Winters | .50 | 450.00 | 225.00 |
| Aparna Yenamandra | 4.00 | 520.00 | 2,080.00 |
| **TOTALS** | **224.50** | | **$100,203.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Aparna Yenamandra | .40 | Correspond with RLF working group re certificates of counsel. |
| 6/01/14 | Anthony Sexton | .20 | Review internal works in progress report. |
| 6/01/14 | Natasha Hwangpo | 1.30 | Revise K&E works in progress report (.8); revise case calendar re updates (.5). |
| 6/01/14 | Edward O Sassower, P.C. | 2.00 | Correspond with K&E working group re status (1.2); review works in progress for Company presentation re same (.8). |
| 6/01/14 | James H M Sprayregen, P.C. | 1.20 | Attention to strategy and tactics re case administration. |
| 6/02/14 | Aparna Yenamandra | 1.00 | Update open issues and deadlines list (.3); review updates to case calendar (.1); telephone conferences with Company re priority items and upcoming hearing (.6). |
| 6/02/14 | Anthony Sexton | .20 | Review case calendar re updates. |
| 6/02/14 | John Nedeau | .80 | Correspond with K&E working group re daily docket report of filed pleadings (.3); correspond with Epiq working group re daily compilation of emails received in EFH Correspondence Inbox for log/response handling (.3); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re correspondence received in EFH Correspondence Inbox for review (.2). |
| 6/02/14 | John Nedeau | 3.00 | Draft index for binder of first and second day motions objections and responses (2.4); office conference with A. Slavutin re index and compilation (.4); circulate same to A. Slavutin (.2). |
| 6/02/14 | Edward O Sassower, P.C. | .20 | Review works in progress list. |
| 6/03/14 | Anthony Sexton | .20 | Review internal works in progress list. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/03/14 | Natasha Hwangpo | 2.50 | Revise internal WIP re changed deadlines and case updates (1.0); office conference with T. Mohan re same (.5); review case calendar (.8); correspond with W. Romanowicz re filing logistics (.2). |
| 6/03/14 | Timothy Mohan | .50 | Office conference with N. Hwangpo re current status of case, upcoming hearings, and next steps in the case. |
| 6/03/14 | John Nedeau | 1.30 | Correspond with K&E working group re daily docket report of filed pleadings (.3); correspond with A. Slavutin re specified docket entries for review (.5); correspond with Epiq team re daily compilation of emails received in EFH correspondence inbox for log/response handling (.2); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii and T. Mohan re emails received in EFH Correspondence Inbox with attachments for review and handling (.3). |
| 6/03/14 | Aaron Slavutin | 1.00 | Coordinate reply noticing (.8); correspond with J. Katchadurian and A. Yenamandra re same (.2). |
| 6/03/14 | Beth Friedman | 1.60 | Coordinate docket updates and distribution. |
| 6/04/14 | John Nedeau | 1.30 | Correspond with K&E working group re daily docket report of filed pleadings (.3); correspond with Epiq team re daily compilation of correspondence received in EFH Correspondence Inbox (.2); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re correspondence re same (.3); review filed pleadings and updates from docket (.4); correspond with A. Yenamandra re same (.1). |
| 6/04/14 | Beth Friedman | 2.40 | Coordinate creditor inquires. |
| 6/04/14 | Adrienne Levin | .60 | Revise case calendar (.4); revise discovery index (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Lauren Mitchell-Dawson | .50 | Coordinate support staffing on case. |
| 6/05/14 | John Nedeau | .80 | Correspond with K&E working group re daily docket report of filed pleadings (.3); correspond with Epiq team re daily compilation of emails received in EFH Correspondence Inbox for log/response handling (.2); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii and T. Mohan re correspondence received in EFH Correspondence Inbox (.3). |
| 6/05/14 | Adrienne Levin | 1.10 | Revise exhibit collection (.4); correspond with K&E team re contract attorneys pricing and staffing options for document review (.5); review deposition notices (.2). |
| 6/06/14 | Natasha Nguyen | 2.50 | Compile case filings for attorney and client review. |
| 6/06/14 | John Nedeau | .80 | Correspond with K&E working group re daily docket report of filed pleadings (.3); correspond with Epiq working group re daily compilation of emails received in EFH Correspondence Inbox (.2); circulate to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii and T. Mohan correspondence received in EFH Correspondence Inbox with attachments for review (.3). |
| 6/06/14 | Stephanie Ding | .60 | Prepare recent key pleadings and discovery for electronic file (.4); circulate updated case docket to K&E working group (.2). |
| 6/06/14 | Beth Friedman | 1.00 | Telephone conference with E. Martin at Texas Attorney General re telephonic appearances and arrangements re same (.6); circulate reorg research results to K&E working group (.4). |
| 6/07/14 | Max Schlan | 7.50 | Organize orders re counsel comments (7.4); circulate same to K&E working group (.1). |
| 6/07/14 | Edward O Sassower, P.C. | 1.30 | Review materials re entered final orders. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/14 | Brett Murray | 1.00 | Correspond with A&M re final order compliance deck (.4); review same (.2); correspond with N. Hwangpo re motions to be filed (.4). |
| 6/08/14 | Natasha Hwangpo | 4.20 | Revise professionals deck (.6); correspond with A. Yenamandra re same (.3); revise works in progress list re updated schedule (.7); draft key deadline summary correspondence re same (1.9); correspond with B. Murray and A. Yenamandra re same (.4); revise case calendar (.3). |
| 6/09/14 | Aparna Yenamandra | .50 | Revise work in priority list for company review. |
| 6/09/14 | Anthony Sexton | .20 | Review works in progress (.1); update same (.1). |
| 6/09/14 | Natasha Hwangpo | 5.00 | Coordinate calendar invites re status update (.2); revise WIP (1.3); correspond with B. Schartz and A. Yenamandra re same (.5); revise final order compliance deck (1.7); correspond with B. Murray re same (.2); revise case calendar (.7); correspond with company re same (.4). |
| 6/09/14 | John Nedeau | 1.30 | Correspond with K&E working group re daily docket report of filed pleadings (.3); compile all orders entered on docket from second day hearing (.5); correspond with Epiq working group re daily compilation of emails received in EFH Correspondence Inbox for log/response handling (.2); circulate to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan correspondence received in EFH Correspondence Inbox with attachments for review (.3). |
| 6/09/14 | Michael S Fellner | 1.00 | Correspond with K. Sturek re discovery deadlines (.2); review materials re document review contract attorneys (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/14 | Beth Friedman | .90 | Attend to administrative matters (.7); correspond with B. Schartz and A. Yenamandra re same (.2). |
| 6/09/14 | Michele E Gutrick | .90 | Correspond with vendor re contract attorneys. |
| 6/09/14 | Kenneth J Sturek | 4.90 | Telephone conference with M. Fellner and M. Rishel re case organization (1.4); correspond with vendor re document production issues (3.3); correspond with M. Fellner re discovery deadlines (.2). |
| 6/10/14 | Emily Geier | .60 | Attend portion of weekly update call with K&E working group, Company, Evercore, and A&M. |
| 6/10/14 | Aparna Yenamandra | .20 | Revise case calendar and work in progress list. |
| 6/10/14 | Natasha Hwangpo | 1.60 | Revise WIP re new motions and changed deposition dates (.7); revise case calendar re same (.9). |
| 6/10/14 | Meghan Rishel | .10 | Compile filed documents. |
| 6/10/14 | Natasha Nguyen | .30 | Circulate updated docket to K&E working group. |
| 6/10/14 | John Nedeau | .40 | Correspond with Epiq team re daily compilation of emails received in EFH Correspondence Inbox for log/response handling (.1); correspond with attachments with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re emails received in EFH Correspondence Inbox for review and handling (.1); correspond with K&E working group re daily docket report of filed pleadings (.2). |
| 6/10/14 | Aaron Slavutin | 1.80 | Review dockets re objections (.4); update tracker re same (.3); correspond with J. Matican re same (.3); review EFH inquiry correspondence (.6); correspond with W. Romanowicz re addressing same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Edward O Sassower, P.C. | 1.10 | Attend management telephone conference with Company. |
| 6/10/14 | Michael S Fellner | 1.10 | Correspond with K. Sturek re potential contract attorneys for upcoming document review. |
| 6/10/14 | Beth Friedman | 1.50 | Coordinate logistics and support staffing. . |
| 6/10/14 | Richard M Cieri | 1.50 | Review memorandum re updated work in process (.4); attend telephone conference re work in process report review with Company (1.1). |
| 6/10/14 | Brian E Schartz | 2.00 | Prepare for company coordination call (.9); participate in weekly prep call with Evercore, A&M, Company and K&E working group (1.1). |
| 6/10/14 | Mark E McKane | 1.10 | Participate in weekly company coordinating call with S. Dore, A. Wright, Evercore, Alvarez & Marsal and K&E working group. |
| 6/11/14 | Natasha Nguyen | 1.80 | Circulate updated docket to K&E working group (.5); address document production issues (1.3). |
| 6/11/14 | John Nedeau | .50 | Correspond with Epiq team re daily compilation of correspondence received in EFH Correspondence Inbox (.1); circulate correspondence attachments to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re EFH Correspondence Inbox (.1); correspond with K&E working group re daily docket report of filed pleadings (.3). |
| 6/11/14 | Stephanie Ding | .50 | Prepare recent pleadings and correspondence for electronic file (.3); circulate updated docket to K&E working group (.2). |
| 6/11/14 | Aaron Slavutin | .50 | Telephone conference with W. Romanowicz re EFH correspondence (.2); review docket re objections (.2); correspond with J. Matican re same (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/11/14 | Michael S Fellner | .50 | Review resumes of potential contract attorneys for upcoming document review. |
| 6/11/14 | Beth Friedman | .40 | Circulate to A. Yenamandra and B. Schartz new updates to meeting logistics and conference calls. |
| 6/11/14 | Adrienne Levin | .50 | Review deposition notices and withdrawals (.1); revise case calendar (.1); revise tracking index (.2); revise case files (.1). |
| 6/12/14 | Natasha Hwangpo | 2.20 | Revise internal works in progress list re case updates and open issues (1.4); revise case calendar (.8). |
| 6/12/14 | Natasha Nguyen | .80 | Circulate updated docket to K&E working group (.3); correspond with J. Allen re filed documents (.5). |
| 6/12/14 | John Nedeau | 1.00 | Correspond with Epiq working group re daily compilation of correspondence received in EFH Correspondence Inbox (.1); circulate to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan EFH correspondence with attachments for review (.1); correspond with K&E working group re daily docket report of filed pleadings (.3); compile read-out of entire main docket and associated adversary proceedings (.5). |
| 6/12/14 | Kenneth J Sturek | 3.50 | Review project manager biographies received from LegalSource and SpecialCounsel (1.5); correspond with M. Esser re same (1.4); correspond with LegalSource re staffing and potential review schedule (.6). |
| 6/13/14 | Michael Esser | 1.00 | Correspond with K. Sturek and vendor re contract attorneys (.5); review contract terms re same (.5). |
| 6/13/14 | Natasha Hwangpo | 2.00 | Revise works in progress re updates. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | John Nedeau | 1.50 | Correspond with K&E working group re daily docket report of filed pleadings (.1); correspond with Epiq working group re daily compilation of correspondence received in EFH Correspondence Inbox for log/response handling (.1); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re same (.1); compile read-out of entire main docket and associated adversary proceedings (.4); circulate to A. Sexton, K. Bolanowski, A. Berlin for review (.1); research Management Structure Report for all board members listed (.6); circulate same to A. Slavutin (.1). |
| 6/13/14 | Stephanie Ding | 1.00 | Prepare recent correspondence and discovery for electronic file (.2); circulate updated docket to K&E working group (.2); draft company discovery email (.6). |
| 6/13/14 | Aaron Slavutin | .30 | Organize EFH correspondence. |
| 6/13/14 | Edward O Sassower, P.C. | 1.80 | Correspond with M. McKane re restructuring next steps (.5); prepare for joint EFH board meeting (.4); participate in telephone board meeting re same (.9). |
| 6/13/14 | Mark E McKane | 1.20 | Prepare for joint EFH board meeting (.2); participate in telephone board meeting re same (.7); correspond with E. Sassower re next steps in restructuring (.3) |
| 6/13/14 | James H M Sprayregen, P.C. | .90 | Review restructuring materials re joint Company meetings. |
| 6/15/14 | Natasha Hwangpo | 2.70 | Revise internal K&E works in progress list (1.6); revise case calendar (.7); correspond with K&E working group re same (.4). |
| 6/15/14 | Brian E Schartz | .90 | Review works in progress report (.6); correspond with K&E working group re same (.3). |
| 6/16/14 | Anthony Sexton | .70 | Attend weekly PMO update call with K&E working group and Company. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Natasha Hwangpo | 2.90 | Revise case calendar (.6); revise works in progress list (.4); revise calendar updates (.5); correspond with B. O'Connor and A. Yenamandra re same (.1); correspond with B. Witters re deposition and discovery distributions (.5); revise key parties and advisors reference deck (.3); attend office conference with K&E working group re WIP (.5). |
| 6/16/14 | Natasha Nguyen | 1.20 | Circulate updated docket to K&E working group. |
| 6/16/14 | John Nedeau | .50 | Correspond with Epiq working group re daily compilation of EFH Correspondence (.1); circulate to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan same (.1); correspond with K&E working group re daily docket report of filed pleadings (.3). |
| 6/16/14 | Aaron Slavutin | 1.30 | Organize orders (.3); correspond with A. Yenamandra re same (.1); update same (.1); office conference with K&E working group re case status (.5); review dockets re objections filed (.2); correspond with J. Matican and others re same (.1). |
| 6/16/14 | Edward O Sassower, P.C. | .80 | Review works in progress reports re internal deadlines and staffing. |
| 6/16/14 | Chad J Husnick | 1.10 | Attend telephone conference with Company working group, K&E working group re work in process and case update (.8); review works in progress report (.3). |
| 6/16/14 | Richard M Cieri | .60 | Review case calendar and work in process report. |
| 6/16/14 | Brian E Schartz | 2.10 | Attend weekly company prep call with Evercore, A&M, Company and K&E working group (1.0); review WIP materials (.6); attend telephone conference re WIP with K&E working group (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/14 | Aparna Yenamandra | 1.30 | Attend weekly telephone conference with Company and K&E working group (.9); review case calendar (.4). |
| 6/17/14 | Spencer A Winters | .50 | Telephone conference with K&E working group, RLF team re works in progress. |
| 6/17/14 | Natasha Hwangpo | 1.60 | Revise WIP (.8); circulate same to K&E working group (.3); office conference with K&E working group re same (.5). |
| 6/17/14 | Teresa Lii | .50 | Office conference with K&E working group re workstreams in progress. |
| 6/17/14 | Timothy Mohan | .60 | Office conference with K&E working group re works in process and next steps in these chapter 11 cases (.5); review materials re same (.1). |
| 6/17/14 | Natasha Nguyen | 1.30 | Analyze docket (.2); correspond with A. Levin re discovery issues (.3); correspond with J. Allen re same (.8). |
| 6/17/14 | John Nedeau | .50 | Correspond with Epiq working group and A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re EFH Correspondence Inbox (.2); correspond with K&E working group daily docket report re filed pleadings (.3). |
| 6/17/14 | Aaron Slavutin | 1.30 | Attend case status conference with K&E working group (.5); correspond with S. Sidhu re notice (.3); correspond with B. Tuttle re same (.2); review docket re objections (.2); correspond with J. Matican re same (.1). |
| 6/17/14 | Max Schlan | 1.50 | Office conference with K&E working group re WIP. |
| 6/17/14 | Brian E Schartz | 2.10 | Attend telephone conference re weekly PMO check-in with Company and K&E working group (.9); prepare materials re same (.7); attend office conference re WIP with K&E working group (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Anthony Sexton | .20 | Correspond with K&E working group re WIP updates. |
| 6/18/14 | John Nedeau | 1.60 | Correspond re daily docket report of filed pleadings with K&E working group (.2); correspond with Epiq team and K&E working group re daily compilation of inquiries received in EFH Correspondence Inbox (.2); compile read-out of entire main docket and associated adversary proceedings (.4); correspond with A. Sexton, K. Bolanowski, A. Berlin re same (.1); research cases re motion to extend time for removal of actions (.7). |
| 6/18/14 | Stephanie Ding | 3.80 | Prepare recent pleadings, correspondence, and discovery for electronic filing (2.2); correspond re updated docket with K&E working group (.4); review all electronic discovery documents (.9); prepare deposition transcript for electronic filing (.3). |
| 6/18/14 | Aaron Slavutin | .30 | Review docket re objections (.2); correspond with J. Matican re same (.1). |
| 6/18/14 | Beth Friedman | 1.40 | Review WIP re status. |
| 6/19/14 | Aparna Yenamandra | .40 | Correspond with RLF re objection deadlines for various parties (.2); review motion for leave to file late reply (.2). |
| 6/19/14 | Anthony Sexton | .20 | Correspond with K&E working group re updates to WIP. |
| 6/19/14 | John Nedeau | .90 | Correspond with Epiq working group and K&E working group re daily compilation of EFH Correspondence (.2); correspond with K&E working group re daily docket report of filed pleadings (.3); research re cases for motion to extend time for removal of actions (extensions of longer than 120 days) (.3); circulate same to T. Lii (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/14 | Stephanie Ding | 1.60 | Prepare recent pleadings, discovery, and transcripts for electronic file (.8); correspond re updated docket with K&E working group (.2); prepare retention application documents (.6). |
| 6/19/14 | Aaron Slavutin | .30 | Review docket re objections (.2); correspond with J. Matican re same (.1). |
| 6/20/14 | Aparna Yenamandra | .20 | Revise motion for leave to file reply. |
| 6/20/14 | Anthony Sexton | .20 | Correspond with N. Hwangpo re WIP updates. |
| 6/20/14 | Natasha Hwangpo | 2.30 | Revise WIP (1.4); revise case calendar (.7); correspond with A. Sexton re same (.2). |
| 6/20/14 | John Nedeau | .70 | Prepare response to reclamation letter (.2); correspond with Epiq working group and K&E working group re daily compilation of EFH Correspondence (.2); coordinate distributions re same (.3). |
| 6/20/14 | Stephanie Ding | 1.70 | Prepare recent pleadings, transcripts, correspondence, and discovery for filing (1.4); circulate updated docket to K&E working group (.3). |
| 6/21/14 | Aaron Slavutin | 1.10 | Review research re objections (.8); analyze same (.2); correspond with J. Matican re same (.1). |
| 6/21/14 | Edward O Sassower, P.C. | 1.20 | Telephone conferences with K&E working group re staffing and open restructuring issues (.9); review WIP re same (.3). |
| 6/22/14 | Natasha Hwangpo | 2.30 | Revise company case calendar (1.1); revise internal case calendar (.8); revise WIP (.4). |
| 6/23/14 | Emily Geier | .50 | Attend K&E working group update conference re strategy. |
| 6/23/14 | Shavone Green | .40 | Prepare stipulation chart. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Natasha Hwangpo | 1.40 | Revise WIP (.9); circulate same to K&E working group (.3); circulate updated docket to K&E working group (.2). |
| 6/23/14 | John Nedeau | 1.50 | Correspond with K&E working group re docket (.1); correspond with K&E working group re daily docket report of filed pleadings (.2); correspond with Epiq team re daily compilation of emails received in EFH Correspondence Inbox (1.1); correspond with K&E working group re same (.1). |
| 6/23/14 | Brian E Schartz | 2.00 | Telephone conference re open WIP issues with Company and K&E working group (1.4); analyze staffing issues re same (.6). |
| 6/23/14 | Adrienne Levin | 2.40 | Revise deposition tracking index (.8); review deposition notices (.1); revise calendars (.3); revise discovery tracking index (1.2). |
| 6/24/14 | Brett Murray | .40 | Attend PMO meeting with Company and K&E working group. |
| 6/24/14 | John Nedeau | 2.90 | Correspond with Epiq working group re EFH Correspondence Inbox (1.1); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re same (.1); correspond with K&E working group re daily docket report of filed pleadings (.3); compile Brookstone IRS objection and associated plan (.4);circulate same to A. Yenamandra, M. Horn for review (.2); distribute Ying deposition transcript to A. McGaan (.8). |
| 6/24/14 | Stephanie Ding | 1.80 | Prepare new pleadings for electronic filing (.9); circulate updated docket to K&E working group (.2); prepare H. Sawyer deposition preparation documents for electronic filing (.7). |
| 6/24/14 | Edward O Sassower, P.C. | 1.90 | Telephone conferences with K&E working group re June 30 hearing open issues (.8); correspond with K&E working group re staffing of same (1.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Chad J Husnick | 1.20 | Attend telephone conferences with Company, K&E working group, other advisors re status update and works in progress (.8); review materials re same (.4). |
| 6/24/14 | Richard M Cieri | .80 | Attend weekly company prep call with K&E working group, Evercore team and Alvarez & Marsal team re case administration and works in progress. |
| 6/24/14 | Brian E Schartz | .90 | Attend weekly company prep telephone conference with Evercore, A&M and K&E working group (.8); prepare materials re same (.1). |
| 6/24/14 | Adrienne Levin | 3.40 | Revise deposition exhibit collection (.5); revise discovery tracking index (.5); revise discovery response collection (1.3); coordinate database updates (.2); revise chart re same (.6); revise deposition tracking index (.3). |
| 6/25/14 | Meghan Rishel | 2.60 | Compile unredacted pleadings (.4); circulate updated docket to K&E working group (.7); update notices of deposition (.6); compile service list for local counsel (.9). |
| 6/25/14 | John Nedeau | .50 | Correspond with A. Yenamandra re docket (.1); correspond with K&E working group and Epiq working group re daily docket report of filed pleadings (.4); . |
| 6/25/14 | Stephanie Ding | .40 | Circulate updated docket to K&E working group. |
| 6/25/14 | Beth Friedman | 1.40 | Review WIP re outstanding issues. |
| 6/25/14 | Robert Orren | .80 | Prepare electronic versions of orders entered from second day hearing (.5); correspond with K. Sturek re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/25/14 | Adrienne Levin | 4.30 | Circulate updated docket to K&E working group (.3); revise case calendars (1.2); coordinate arrangements re upcoming depositions (.9); revise deposition summary collection (.2); revise deposition tracking index (.9); revise deposition exhibit collection (.8). |
| 6/26/14 | Natasha Nguyen | .50 | Circulate updated docket to K&E working group. |
| 6/26/14 | John Nedeau | .40 | Correspond with Epiq and K&E working group re daily compilation of EFH correspondence (.2); correspond with K&E working group re daily docket report of filed pleadings (.2). |
| 6/26/14 | Stephanie Ding | 3.30 | Prepare new pleadings, deposition transcripts and exhibits for electronic file (1.0); correspond re updated docket with K&E working group (.2); revise deposition transcript and exhibit index (1.9); review electronic database for key production documents (.2). |
| 6/26/14 | Edward O Sassower, P.C. | .60 | Correspond with K&E working group re restructuring open issues (.3); analyze same (.3). |
| 6/26/14 | Michele E Gutrick | 3.60 | Review statement of work and terms of service contracts provided by contract attorney firm (3.1); telephone conference with K. Sturek re contract attorneys (.5). |
| 6/26/14 | Adrienne Levin | .70 | Correspond with vendor and W. Marx re production issues. |
| 6/26/14 | Kenneth J Sturek | .50 | Telephone conference with M. Gutrick re contract attorneys. |
| 6/27/14 | Natasha Hwangpo | 1.20 | Revise WIP (.9); revise case calendar (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | John Nedeau | 1.10 | Correspond with Epiq and K&E working group re daily compilation EFH correspondence (.2); compile filed pleadings (.3); circulate same to K&E working group (.1); compile relevant 2019 Statements requested (.3); correspond with to A. Yenamandra, S. Cavior re same (.2). |
| 6/27/14 | Stephanie Ding | 3.20 | Prepare new deposition transcripts, exhibits, pleadings, and correspondence for electronic filing (1.8); revise deposition transcript and exhibit index (1.1); correspond with K&E working group re updated docket (.3). |
| 6/27/14 | Michele E Gutrick | 2.60 | Review resumes re contract attorneys (2.1); telephone conference with K. Sturek re contract attorneys (.5). |
| 6/27/14 | Adrienne Levin | 1.10 | Revise deposition summary collection (.4); compile key documents for company review (.3); review pleadings re same (.3); revise exhibit collection (.1). |
| 6/27/14 | Kenneth J Sturek | .50 | Telephone conference with K. Cross and M. Gutrick re contract attorneys. |
| 6/28/14 | Natasha Hwangpo | .60 | Revise WIP re litigation updates (.3); revise case calendar re same (.3). |
| 6/28/14 | James H M Sprayregen, P.C. | 1.10 | Correspond with E. Sassower re case strategy (.4); analyze open issues (.3); review internal WIP re same (.4). |
| 6/29/14 | Meghan Rishel | 14.40 | Save deposition exhibits to DMS (2.8); update directory with objectors' exhibits (4.7); update deposition designations (5.0); print, folder, and label hearing exhibits (1.9). |
| 6/29/14 | Adrienne Levin | .90 | Prepare documents re E. Sassower talking points (.3); revise calendars (.1); review counter-designations for accuracy (.3); review document productions (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/14 | James H M Sprayregen, P.C. | 1.10 | Review hearing and deposition strategies (.8); review materials re same (.3). |
| 6/30/14 | Sharon G Pace | .40 | Revise reviewer packets re document production (.3); correspond with M. Gutrick re same (.1). |
| 6/30/14 | John Nedeau | 1.00 | Review orders entered on docket from June 30, 2014 hearing (.1); draft response to reclamation letter (.2); correspond with Epiq team re EFH Correspondence (.1); correspond with A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re same (.1); correspond with K&E working group re daily docket report of filed pleadings (.5). |
| 6/30/14 | Stephanie Ding | 2.90 | Prepare recent deposition transcripts, correspondence, and pleadings for electronic file (1.8); circulate updated docket to K&E working group (.3); prepare N. Van Duzer and C. Cremens deposition preparation documents for electronic file (.8). |
| 6/30/14 | Stephanie D Frye | 5.80 | Prepare updated disclosure analysis of all previously-submitted parties (3.2); prepare disclosure analysis of parties submitted as Rule 2002 (2.6). |
| 6/30/14 | Michele E Gutrick | .80 | Correspond with K. Frazier, and outside counsel re contract attorneys. |
| 6/30/14 | Adrienne Levin | 5.40 | Review discovery materials (1.2); coordinate file updates (.3); revise production index (2.1); coordinate incoming document productions (.6); review hearing summary (.5); revise deposition tracking index (.7). |
| | | 224.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544886**
**Client Matter: 14356-7**

_____

**In the matter of    [ALL] Cash Management**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                      $ 27,180.50


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                      $ 27,180.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 6.10 | 915.00 | 5,581.50 |
| Natasha Hwangpo | 6.00 | 450.00 | 2,700.00 |
| Brett Murray | 29.90 | 520.00 | 15,548.00 |
| Brian E Schartz | 3.60 | 840.00 | 3,024.00 |
| Anthony Sexton | .20 | 595.00 | 119.00 |
| Aparna Yenamandra | .40 | 520.00 | 208.00 |
| **TOTALS** | **46.20** | | **$27,180.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Brett Murray | 3.80 | Review cash management order (1.3); correspond with B. Schartz and C. Husnick re updates to same (1.6); telephone conference with company working group re customer programs order (.5); revise customer programs order (.4). |
| 6/01/14 | Chad J Husnick | .90 | Correspond with B. Schartz, B. Murray re cash management order (.6); review same (.3). |
| 6/02/14 | Brett Murray | 9.00 | Correspond with B. Schartz and C. Husnick re creditor comments to cash management order (.4); telephone conference with Company re creditor comments to cash management order (1.5); review cash management order (1.8); correspond with N. Hwangpo re same (.5); draft omnibus cash management reply to objections (4.5); correspond with K&E working group and Company re same (.3). |
| 6/02/14 | Natasha Hwangpo | 1.20 | Revise cash management final order (.4); compile research re objections to same (.3); correspond with B. Murray re same (.5). |
| 6/02/14 | Chad J Husnick | 1.90 | Review cash management objections (.6); review reply re same (.4); correspond with B. Schartz and B. Murray re same (.4); correspond with B. Schartz re same (.5). |
| 6/02/14 | Brian E Schartz | 3.60 | Telephone conferences with Company re UCC comments to cash management (.7); office conference with C. Husnick and B. Murray re same (.4); review reply re same (1.2); revise same (1.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   7 - [ALL] Cash Management

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/03/14 | Brett Murray | 5.00 | Correspond with company re ad hoc group comments to cash management order (.3); attend telephone conference with Morrison Foerster re same (.6); correspond with company re EFIH ad hoc committee comments to cash management order (1.0); office conference with C. Husnick re same (.2); correspond with Creditors' Committee and TCEH ad hoc group re cash management order (.4); review cash management order for filing (1.8); review certificate of counsel re same (.4); correspond re letters of credit reimbursements (.3). |
| 6/03/14 | Chad J Husnick | 2.60 | Review issues re cash management objections (.8); review reply re same (.7); office conference with B. Murray re same (.2); correspond with B. Schartz re same (.2); conferences with J. Marines, M. Shepard re same (.4); correspond with M. Shepard re same (.3). |
| 6/04/14 | Brett Murray | 2.90 | Correspond with Company re accruals (.5); correspond with Company and A&M re cash management reporting (1.3); review cash management order and certificate of counsel (.6); coordinate with RLF re filing same (.5). |
| 6/05/14 | Brett Murray | .60 | Correspond with Company re cash management and allocations (.3); review cash management order re same (.3). |
| 6/09/14 | Brett Murray | 1.70 | Correspond with Company re rent payments (.4); correspond with Company and K&E working group re shared services accruals (1.3). |
| 6/09/14 | Anthony Sexton | .20 | Telephone conference with C. Gooch re transfer of EFH mark. |
| 6/10/14 | Brett Murray | .40 | Correspond with Company and K&E working group re postpetition accruals. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
7 - [ALL] Cash Management

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Brett Murray | .30 | Telephone conference with Company re accounting for transactions. |
| 6/13/14 | Brett Murray | .40 | Telephone conference with company re shared services expenditures (.2); correspond with K&E working group re presentations re same (.2). |
| 6/13/14 | Chad J Husnick | .70 | Telephone conference with G. Santos and P. Williams re cash management issues (.6); analyze issues re same (.1). |
| 6/16/14 | Brett Murray | .30 | Correspond with Company re EFH money pool participants. |
| 6/17/14 | Aparna Yenamandra | .40 | Telephone conference with Company re cash management system. |
| 6/18/14 | Brett Murray | 2.20 | Correspond with Company and A&M re new investment account (1.2); review cash management order re same (.3); draft notice re new investment account (.5); correspond with N. Hwangpo re same (.2). |
| 6/18/14 | Natasha Hwangpo | 2.00 | Review investment policies (.4); review cash management compliance re new accounts (.6); draft notice template re same (.8); correspond with B. Murray re same (.2). |
| 6/19/14 | Brett Murray | 1.00 | Correspond with Company re investment account (.5); review notice to notice parties re new investment account (.2); correspond with N. Hwangpo re same (.3). |
| 6/19/14 | Natasha Hwangpo | 2.80 | Correspond with B. Murray re notice parties for new account (.3); correspond with J. Madron re UST noticing (.2); correspond with cash management noticing parties re Invesco investment account (2.3). |
| 6/20/14 | Brett Murray | .30 | Correspond with Company re investment accounts. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/23/14 | Brett Murray | .90 | Analysis re rebate payments (.3); correspond with Company re same (.1); review investment requirements (.2); correspond with Company re investment accounts (.3). |
| 6/26/14 | Brett Murray | .60 | Correspond with A&M re bank fees (.3); correspond with A&M re Properties invoices (.3). |
| 6/27/14 | Brett Murray | .50 | Review cash management order (.3); correspond with Creditor's Committee re same (.2). |
| | | 46.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 29, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4551488**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 10,476.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 10,476.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .40 | 355.00 | 142.00 |
| Jacob Goldfinger | 11.30 | 320.00 | 3,616.00 |
| Chad J Husnick | .60 | 915.00 | 549.00 |
| Natasha Hwangpo | .40 | 450.00 | 180.00 |
| Brett Murray | 4.20 | 520.00 | 2,184.00 |
| John Nedeau | 2.50 | 170.00 | 425.00 |
| Bridget K O'Connor | 1.50 | 840.00 | 1,260.00 |
| Brian E Schartz | 1.10 | 840.00 | 924.00 |
| Aparna Yenamandra | 2.30 | 520.00 | 1,196.00 |
| **TOTALS** | **24.30** | | **$10,476.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Natasha Hwangpo | .40 | Correspond with customers re chapter 11 noticing and claims. |
| 6/02/14 | Jacob Goldfinger | 4.20 | Research precedent re bar date motions. |
| 6/11/14 | Jacob Goldfinger | 3.40 | Research precedent re rejection damages claims procedures and correspond with working group. |
| 6/11/14 | Beth Friedman | .40 | Review bar date research. |
| 6/12/14 | Jacob Goldfinger | 3.70 | Research re bar date pleadings (2.5); correspond with working group re same (1.2). |
| 6/13/14 | Bridget K O'Connor | 1.50 | Telephone conference with K&E working group and company re claims process. |
| 6/13/14 | Brian E Schartz | 1.10 | Prepare for conference call with K&E working group re claims process re customers claims (.4); attend telephone conference re same (.7). |
| 6/16/14 | John Nedeau | 1.50 | Research bar date cases. |
| 6/18/14 | Brett Murray | .70 | Correspond with T. Lii re removal extension motion (.3); review removal extension precedent (.4). |
| 6/18/14 | Aparna Yenamandra | 1.10 | Telephone conference with Company and B. O'Connor re bar date. |
| 6/19/14 | Brett Murray | .40 | Review removal extension research. |
| 6/20/14 | Brett Murray | .70 | Review removal extension motion. |
| 6/23/14 | Brett Murray | 1.90 | Review removal extension motion (1.5); correspond with T. Lii re same (.4). |
| 6/23/14 | Aparna Yenamandra | .80 | Revise bar date deck. |
| 6/25/14 | Brett Murray | .50 | Review removal extension motion (.4); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Aparna Yenamandra | .40 | Review removal extension motion (.2); correspond with C. Husnick re same (.2). |
| 6/26/14 | John Nedeau | .60 | Relay electronic copies of proofs of claim to Epiq working group for processing. |
| 6/27/14 | John Nedeau | .40 | Relay electronic copies of proofs of claim to Epiq working group for processing. |
| 6/27/14 | Chad J Husnick | .60 | Review removal extension motion (.4); correspond with A. Yenamandra re same (.2). |
| | | 24.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544888**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 1,137,632.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,137,632.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 81.50 | 520.00 | 42,380.00 |
| Robert W Allen | 6.10 | 730.00 | 4,453.00 |
| Colleen C Caamano | 12.90 | 290.00 | 3,741.00 |
| Diana Chang | 4.20 | 520.00 | 2,184.00 |
| Richard M Cieri | 2.70 | 1,245.00 | 3,361.50 |
| Mark Cuevas | 13.90 | 290.00 | 4,031.00 |
| Elizabeth S Dalmut | 59.00 | 450.00 | 26,550.00 |
| Alexander Davis | 168.50 | 520.00 | 87,620.00 |
| David R Dempsey | 67.20 | 825.00 | 55,440.00 |
| Stephanie Ding | 16.10 | 195.00 | 3,139.50 |
| Michael Esser | 187.50 | 710.00 | 133,125.00 |
| Michael S Fellner | 6.30 | 250.00 | 1,575.00 |
| Beth Friedman | 17.60 | 355.00 | 6,248.00 |
| Michael Gawley | 12.70 | 450.00 | 5,715.00 |
| Jacob Goldfinger | 3.80 | 320.00 | 1,216.00 |
| Rachel E Goldstein | 7.50 | 595.00 | 4,462.50 |
| Jason Goodman | 47.00 | 290.00 | 13,630.00 |
| Michele E Gutrick | 207.00 | 750.00 | 155,250.00 |
| Chad J Husnick | .60 | 915.00 | 549.00 |
| Howard Kaplan | 65.10 | 595.00 | 38,734.50 |
| Adrienne Levin | 23.60 | 310.00 | 7,316.00 |
| Teresa Lii | 1.50 | 450.00 | 675.00 |
| William G Marx | 48.00 | 295.00 | 14,160.00 |
| Andrew R McGaan, P.C. | 33.80 | 1,025.00 | 34,645.00 |
| Mark E McKane | 44.10 | 925.00 | 40,792.50 |
| Timothy Mohan | 4.10 | 450.00 | 1,845.00 |
| Natasha Nguyen | 4.00 | 195.00 | 780.00 |
| Bridget K O'Connor | 169.40 | 840.00 | 142,296.00 |
| Sharon G Pace | .40 | 250.00 | 100.00 |
| Chad M Papenfuss | 95.80 | 295.00 | 28,261.00 |
| Michael A Petrino | 15.40 | 750.00 | 11,550.00 |
| Jessica Pettit | 43.90 | 450.00 | 19,755.00 |
| William T Pruitt | 3.40 | 840.00 | 2,856.00 |
| Meghan Rishel | 16.70 | 250.00 | 4,175.00 |
| Edward O Sassower, P.C. | 8.20 | 1,125.00 | 9,225.00 |
| James H M Sprayregen, P.C. | 3.50 | 1,245.00 | 4,357.50 |
| Bryan M Stephany | 143.30 | 795.00 | 113,923.50 |
| Sarah Stock | 11.50 | 450.00 | 5,175.00 |
| Kenneth J Sturek | 88.20 | 330.00 | 29,106.00 |
| Holly R Trogdon | 160.20 | 450.00 | 72,090.00 |
| Aparna Yenamandra | 2.20 | 520.00 | 1,144.00 |
| **TOTALS** | **1,908.40** | | **$1,137,632.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Michael Esser | 10.40 | Coordinate document collection, searching, and review re discovery requests related to first and second day hearings (1.2); conduct document review re first and second day discovery requests (4.6); draft correspondence re same (.3); coordinate document collection, searching, and review re RSA assumption motion discovery (.8); conduct document review re same (2.3); draft correspondence re same (.4); coordinate document collection, searching, and review re Alternative Transaction Fee objections (.3); conduct document review re same (.3); draft correspondence re same (.2). |
| 6/01/14 | Aparna Yenamandra | .80 | Revise joint administration response. |
| 6/01/14 | Julia Allen | 1.50 | Review communications with sponsors for privileged information. |
| 6/01/14 | Timothy Mohan | 1.10 | Draft response to objection to joint administration motion. |
| 6/01/14 | Jessica Pettit | 1.90 | Review documents for responsiveness and privilege. |
| 6/01/14 | Diana Chang | 1.60 | Review Evercore documents for production. |
| 6/01/14 | Chad M Papenfuss | 4.40 | Review database for updates and legal team review. |
| 6/01/14 | Holly R Trogdon | 3.40 | Review documents for production. |
| 6/01/14 | Bridget K O'Connor | 7.00 | Review objections to motions (2.5); draft replies re same (2.3); correspond with K&E team re same (2.2). |
| 6/01/14 | Adrienne Levin | .70 | Update to Textmap database (.2); update to deposition exhibit collection (.5). |
| 6/01/14 | Kenneth J Sturek | 2.40 | Organize electronic pleadings for first day objections. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/14 | Michael Esser | 9.20 | Coordinate document collection and review re discovery requests related to first and second day hearings (2.7); conduct document review re first and second day discovery requests (1.2); draft correspondence re same (.4); coordinate document collection re RSA assumption motion discovery (.8); conduct document review re same (.6); draft correspondence re same (.3); coordinate document collection re Alternative Transaction Fee objections (.3); conduct document review re same (1.1); draft correspondence re same (.1); coordinate production of same (.2); conference with A. Davis re second day document production (.4); telephone conference with M. Gutrick re dataroom and discovery issues (1.1). |
| 6/02/14 | Julia Allen | 3.30 | Review documents from Intralinks data room for privileged information. |
| 6/02/14 | Alexander Davis | 11.00 | Telephone conference with A. Burton re board materials document review (1.6); conference with M. Esser re second day document production (.4); review Evercore documents re same (2.4); review documents re potential privilege (2.9); redact privileged documents for production (3.7). |
| 6/02/14 | Teresa Lii | .80 | Research re critical vendor precedent (.7); correspond with A. Sexton re same (.1). |
| 6/02/14 | Holly R Trogdon | 6.40 | Telephone conference with B. O'Connor re discovery responses (.1); draft response re discovery request (2.2); review transcripts re same (.3); review Ying deposition re confidentiality same (.6); research cases re discovery dispute (2.3); review Keglevic deposition re same (.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Stephanie Ding | 3.00 | Review recent key pleadings and correspondence for electronic file (.7); update docket (.2); review documents filed under seal for electronic file (.4); update deposition exhibit index (1.7). |
| 6/02/14 | Bridget K O'Connor | 7.60 | Review draft replies in support of motions (2.1); telephone conference with S. Goldstein in preparation for hearing testimony (2.7); prepare materials for June 5 hearing (2.3); telephone conference with H. Trogdon re discovery responses (.1); telephone conference with B. Stephany re protective order (.4). |
| 6/02/14 | Beth Friedman | 1.30 | Coordinate meeting logistics re upcoming depositions. |
| 6/02/14 | Richard M Cieri | .80 | Review objections to second day relief and draft replies. |
| 6/02/14 | Bryan M Stephany | 6.60 | Revise draft protective order (3.3); telephone conference with B. O'Connor re same (.4); revise draft discovery protocol (1.9); conference with D. Dempsey re same (1.0). |
| 6/02/14 | Michele E Gutrick | 3.60 | Review background materials and filings (1.9); telephone conference with M. Esser re data rooms (.5); telephone conference with M. Esser re response to document request (.6); correspond with K&E team re same (.6). |
| 6/02/14 | Adrienne Levin | .70 | Coordinate updates to deposition database. |
| 6/02/14 | Mark E McKane | 3.50 | Assess discovery letter to the court from TCEH second liens re RSA-related discovery (1.6); coordinate with D. DeFranceschi and J. Madron re potential RSA assumption-related discovery dispute (.8); develop reply to RSA-related discovery letter with B. O'Connor, E. Sassower (1.1). |
| 6/02/14 | Andrew R McGaan, P.C. | .80 | Telephone conference with T. Filsinger re valuation and incentive issues and strategy. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/02/14 | Kenneth J Sturek | 1.70 | Assist K&E team re requests for documents. |
| 6/03/14 | Michael Esser | 9.00 | Coordinate document collection re discovery requests related to first and second day hearings motion (.8); conduct document review re same (1.6); draft correspondence re same (1.3); coordinate document collection re RSA assumption motion discovery (.7); conduct document review re same (.4); draft correspondence re same (.4); coordinate document collection and review re Alternative Transaction Fee objections (1.3); conduct document review re same (.9); draft correspondence re same (.6); coordinate production re same (.4); coordinate document collection re Rule 2004 discovery requests (.2); telephone conference with J. Allen and B. O'Connor re independent director prep (.4). |
| 6/03/14 | Julia Allen | 3.50 | Review board materials produced for key materials re H. Sawyer and C. Cremens witness preparation (3.1); telephone conference with B. O'Connor and M. Esser re materials for H. Sawyer and C. Cremens witness preparation (.4). |
| 6/03/14 | Alexander Davis | 4.60 | Revise redactions to documents in advance of production (4.3); draft cover letter re latest document production (.3). |
| 6/03/14 | Teresa Lii | .70 | Review omnibus reply to objection. |
| 6/03/14 | Mark Cuevas | 2.00 | Monitor EFH correspondence inquiries (1.6); correspond with C. Papenfuss re active projects (.4). |
| 6/03/14 | Meghan Rishel | 3.10 | Draft cover sheets for exhibits to reply brief (.4); review legal citations in reply brief (2.7). |
| 6/03/14 | Chad M Papenfuss | 8.70 | Coordinate with K&E team and vendor on production of documents to defendants (5.3); review productions re same (3.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/14 | Holly R Trogdon | 2.00 | Review transcripts re discovery disputes (.4); analyze cases re discovery opposition (1.6). |
| 6/03/14 | Stephanie Ding | 2.60 | Review board material documents for electronic filing (.8); prepare new key pleadings, correspondence, and discovery for electronic file (1.3); update docket (.2); draft client discovery update correspondence (.3). |
| 6/03/14 | Bridget K O'Connor | 11.30 | Telephone conference with S. Goldstein in preparation for hearing testimony (2.3); telephone conference with M. McKane, D. Dempsey, and B. Stephany re protective order (.3); conference with B. Stephany re same (.3); office conference with P. Keglevic and M. Carter re hearing testimony (1.6); prepare deposition documents for June 5 hearing (6.8). |
| 6/03/14 | David R Dempsey | 1.50 | Telephone conference with creditors' committee re protective order (.6); telephone conferences with B. Stephany, M. McKane, and B. O'Connor re same (.3); correspond with K&E team re discovery protocol and other discovery-related issues (.6). |
| 6/03/14 | Michael S Fellner | 1.00 | Review reply brief (.8); revise same (.2). |
| 6/03/14 | Beth Friedman | 1.30 | Coordinate meeting logistics re depositions. |
| 6/03/14 | Bryan M Stephany | 6.00 | Revise draft protective order (2.6); telephone conference with A. Lawrence re same (.4); telephone conference with M. McKane, B. O'Connor, and D. Dempsey re same (.3); revise draft discovery protocol (2.1); conference with B. O'Connor re same (.6). |
| 6/03/14 | Bryan M Stephany | .30 | Correspond with M. McKane re common interest issues. |
| 6/03/14 | Jason Goodman | 3.00 | Prepare creation of production PDFs for review (1.3); prepare production of case documents (1.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | Michele E Gutrick | 1.80 | Review correspondence re document requests, document production, confidentiality agreements, and access to data rooms. |
| 6/03/14 | Adrienne Levin | 1.20 | Update discovery index. |
| 6/03/14 | Mark E McKane | 4.40 | Revise draft response to RSA assumption discovery dispute (.5); assess WSFS's supporting cases re same (.7); assess TCEH ad hoc unsecured's letter to Judge Sontchi re RSA related discovery and update client re same (.5); prepare P. Keglevic re 341 creditor interview (.7); analyze Visteon transcripts re valuation timing arguments (.8); review latest deposition notices for the RSA assumption motion (.4); telephone conference with D. Dempsey, B. O'Connor, and B. Stephany re protective order (.3); coordinate discovery protocol issues (.2); correspond with B. Stephany re common interest issues with sponsors (.3). |
| 6/04/14 | Michael Esser | 11.30 | Coordinate document collection re first and second day hearings (1.4); conduct document review re same (1.1); draft correspondence re same (.3); coordinate document collection, searching, and review re RSA assumption motion discovery (1.4); conduct document review re same (1.3); draft correspondence re same (.4); coordinate production of same (1.2); coordinate document collection, searching, and review re Rule 2004 discovery requests (.7); conduct document review re same (.7); coordinate production re same (.6); draft talking points for Rule 2004 status conference (.4); telephone conference with D. Dempsey and A. Davis re discovery open issues (.8); conference with A. Davis re common interest privilege (.9); telephone conference with H. Trogdon re PEO designations (.1). |
| 6/04/14 | Julia Allen | 1.80 | Review key documents for C. Cremens and H. Sawyer witness preparation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Alexander Davis | 6.40 | Telephone conference with D. Dempsey and M. Esser re discovery issues (.8); review documents potentially covered by common interest privilege (1.9); conduct redactions reviewer same (1.6); conference with M. Esser re articulation of common interest privilege scope between EFH and equity sponsors (.9); review documents in advance of production (1.2). |
| 6/04/14 | Colleen C Caamano | .50 | Review team correspondence requests (.2); research custom format for deposition transcript reviews (.3). |
| 6/04/14 | Timothy Mohan | 3.00 | Draft summary analysis re joint administration motion in preparation for hearing (2.8); correspond with B. Schartz re same (.2). |
| 6/04/14 | Mark Cuevas | 2.00 | Review correspondence from B. Marx and C. Papenfuss re production (.6); review production from AD for doc count, image count and native slip sheets (1.3); conference with C. Papenfuss re same (.1). |
| 6/04/14 | Chad M Papenfuss | 7.90 | Coordinate with legal team and vendor on production of documents to defendants (3.7); review productions re same (4.1); conference with M. Cuevas re production issues (.1). |
| 6/04/14 | Holly R Trogdon | 4.90 | Revise draft letter and associated exhibits (3.6); telephone conference with M. Esser re confidentiality designations (.1); telephone conference with K. Sturek re hearing materials and filing (.3); review Keglevic deposition for confidentiality designations (.9). |
| 6/04/14 | Stephanie Ding | 3.40 | Review recent key pleadings, correspondence, discovery for electronic filing (1.4); update dockets re same (.3); draft client discovery correspondence (.6); update litigation calendar with key dates (.8); compile all document requests and deposition notices (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Bridget K O'Connor | 8.60 | Conference with J. Stuart in preparation for hearing (1.1); prepare pleadings for June 5 hearing (5.5); correspond with K&E team re preparation of same (1.4); telephone conference with B. Stephany re discovery protocol (.6).. |
| 6/04/14 | David R Dempsey | 6.50 | Revise letter to Court re RSA assumption discovery (2.6); telephone conference with C. Kirby re compensation-related issues (.6); telephone conference with M. Esser re privilege-related issues for document review (.8); revise discovery protocol (.7); telephone conference with A. Schwartz re discovery issues (.8); correspond with B. Stephany re same (.2); telephone conference with A. Davis and M. Esser re discovery issues (.8). |
| 6/04/14 | Bryan M Stephany | 11.00 | Review documents to prepare for second day hearing (5.2); revise proposed protective order (.5); revise draft discovery protocol (1.0); correspond with M. McKane and B. O'Connor re same (.3); revise protective order and discovery protocol (1.3); correspond with D. Dempsey re same (.2); telephone conference with B. O'Connor re same (.6); revise talking points re discovery issues to be addressed at status conference (1.9). |
| 6/04/14 | Jason Goodman | 2.80 | Coordinate preparations re data for document review (1.5); prepare videotape of depositions for attorney review (1.3). |
| 6/04/14 | Mark E McKane | 3.80 | Correspond with A. McGaan re finalizing the Debtors' response letter to the court re RSA assumption-related discovery (.8); edit additional portions of the same (.9); coordinate RSA-related deposition scheduling and staffing with P. Keglevic (.4); correspond with TCEH First Lien counsel re RSA-related discovery issues (.3); assess new discovery re retention applications (1.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Andrew R McGaan, P.C. | 1.20 | Review discovery demands re retention motion (.5); correspond with M. McKane re response letter to RSA discovery (.3); review retention application and exhibits (.4). |
| 6/04/14 | Kenneth J Sturek | 2.80 | Review response letter and exhibits for filing (2.5); telephone conference with H. Trogdon re same (.3). |
| 6/05/14 | Michael Esser | 9.30 | Coordinate document review re discovery requests related to first and second day hearings (1.4); perform document review re same (.8); coordinate document c review re RSA assumption motion discovery (1.6); perform document review re same (2.3); coordinate production of same (.5); coordinate document collection, searching, and review re Rule 2004 discovery requests (.3); perform document review re same (1.1); coordinate production re same (.2); telephone conference with D. Dempsey re hearing and preparation issues (1.1). |
| 6/05/14 | Julia Allen | 2.70 | Review memorandum re key privilege issues (1.8); revise re same (.9). |
| 6/05/14 | Alexander Davis | 5.10 | Telephone conference with company re H. Sawyer document production (1.4); coordinate document production re addition of new responsive files to the database (.3): review H. Sawyer materials in advance of production (.5); review materials in preparation for document production (2.8); correspond with C. Caamano and A. Haley re deposition transcripts (.1). |
| 6/05/14 | Colleen C Caamano | 1.50 | Correspond with vendor re quality control processing on production documents (1.4); correspond with A. Haley and A. Davis re custom format for deposition transcript reviews (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Jessica Pettit | 4.20 | Research privilege and discovery issues re retention of professionals (2.2); draft summary re same (1.9); correspond with H. Kaplan re same (.1). |
| 6/05/14 | Elizabeth S Dalmut | 4.40 | Review J. Stuart deposition transcript (.8); draft summary re same (.9); revise potential exhibits for second day hearing (2.7). |
| 6/05/14 | Chad M Papenfuss | 7.70 | Correspond with vendor re production documents and related reports (4.4); telephone conference with D. Dempsey re exhibits and record (.6); coordinate production issues (2.7). |
| 6/05/14 | Holly R Trogdon | 6.00 | Review hearing transcript (1.2); review discovery requests filed (2.2); review memoranda re privilege (.3); research re objections to protective order (2.3). |
| 6/05/14 | Stephanie Ding | 3.00 | Review new pleadings, discovery and correspondence for electronic file (.7); circulate updated case docket to K&E working group (.2); correspond with same re key deposition dates (.3); revise discovery tracking sheet re all new discovery (1.1); draft company discovery email (.3); prepare deposition transcript and exhibits for electronic database and filing (.4). |
| 6/05/14 | Howard Kaplan | 4.30 | Draft memorandum re retention application issues (1.1); research re same (2.9); correspond with K&E team re same (.1); draft summary re production requests (.2). |
| 6/05/14 | Bridget K O'Connor | 1.50 | Office conference with J. Stuart in preparation for hearing. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/05/14 | David R Dempsey | 5.40 | Office conference with M. Gutrick re case status and retention-related discovery (.9); correspond with same re same (.6); analyze issues re privilege issues and discovery requests re same (.8); telephone conference with M. Esser re hearing and preparation issues (1.1); correspond with Advanced Discovery re document issues (1.4); telephone conference with C. Papenfuss re same (.6). |
| 6/05/14 | Bryan M Stephany | 1.20 | Revise protective order (1.0); correspond with D. Dempsey re same (.2). |
| 6/05/14 | Jason Goodman | 2.50 | Prepare production documents for attorney review. |
| 6/05/14 | Michele E Gutrick | 6.20 | Correspond with D. Dempsey re case workstreams (.6); office conference with same re same (.9); review subpoenas and document requests (2.1); review background materials binder (.8); review materials re same (.8); review materials re data room, document review coding issues, and document productions (.7); draft document production plan (.3). |
| 6/06/14 | Michael Esser | 5.80 | Coordinate document collection re discovery requests related to first and second day hearings motion (.4); conduct document review re same (.9); telephone conference with M. Gutrick re retention discovery (.8); coordinate document collection re RSA assumption motion discovery (1.4); conduct document review re same (.4); coordinate document collection re Alternative Transaction Fee objections (.4); conduct document review re same (.6); coordinate production of same (.4); telephone conference with A. Davis re board materials document review (.2); coordinate production of same (.3). |
| 6/06/14 | Julia Allen | 4.50 | Review documents in data room for privileged information. |

14

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/14 | Alexander Davis | 7.10 | Telephone conference with M. Esser re board materials document review (.2); prepare board materials for review (1.3); telephone conference with B. O'Connor and D. Dempsey re common interest privilege review (.9); review document review materials (1.8); prepare board materials re H. Sawyer for company review (2.9). |
| 6/06/14 | Jessica Pettit | 3.70 | Draft summary of key cases re privilege and discovery issues (2.7); correspond with D. Dempsey re same (1.0). |
| 6/06/14 | Diana Chang | .60 | Review documents responsive to RSA negotiation document requests. |
| 6/06/14 | Chad M Papenfuss | 6.50 | Review database and review productions. |
| 6/06/14 | Holly R Trogdon | 3.70 | Review transcript of June 5th hearing (.7); research re protective orders (1.7); draft memorandum re same (1.3). |
| 6/06/14 | Howard Kaplan | 5.30 | Analyze requests for production (2.0); review documents for responsiveness and privilege (3.3). |
| 6/06/14 | Bridget K O'Connor | .90 | Telephone conference with D. Dempsey and A. Davis re common interest privilege. |
| 6/06/14 | David R Dempsey | 2.50 | Research re hearsay issues (.6); draft talking points re same (.6); telephone conference with A. Davis and B. O'Connor re common interest privilege (.9); correspond with J. Pettit re discovery research (.4). |
| 6/06/14 | Bryan M Stephany | 5.00 | Correspond with creditor constituents re proposed changes to discovery protocol (2.6); review recent pleadings (1.8); correspond with D. Dempsey re retention discovery (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/06/14 | Michele E Gutrick | 5.70 | Review materials re document requests, production, review and dataroom access (3.1); draft document review plans for retention requests (1.8); telephone conference with M. Esser re same (.8). |
| 6/06/14 | Andrew R McGaan, P.C. | .60 | Review objections to retention motion and discovery re same. |
| 6/07/14 | Michael Esser | 4.10 | Coordinate document collection re Alternative Transaction Fee objections (1.3); correspond with B. Stephany and D. Dempsey re retention discovery (1.1); correspond with C. Papenfuss re production issues (1.7). |
| 6/07/14 | Jessica Pettit | .50 | Research re prior discovery disputes. |
| 6/07/14 | Chad M Papenfuss | 5.50 | Coordinate document production issues (4.8); correspond with M. Esser re same (.7). |
| 6/07/14 | Howard Kaplan | 2.50 | Review materials re draft opposition to stay pending appeal. |
| 6/07/14 | David R Dempsey | 1.10 | Correspond with B. Stephany and M. Esser re retention discovery. |
| 6/07/14 | Bryan M Stephany | 3.20 | Revise protective order (1.6); review discovery protocol (.5); correspond with M. Esser and D. Dempsey re same (1.1). |
| 6/07/14 | Michele E Gutrick | 4.00 | Revise document production plans (1.1); review discovery requests (1.0); review materials re upcoming depositions (1.9). |
| 6/07/14 | Adrienne Levin | 1.30 | Review key correspondence re discovery (1.2); revise case file re same (.1). |
| 6/07/14 | Mark E McKane | 1.70 | Coordinate potential dates for RSA-related discovery (.2); update creditor service list re timing for depositions for the RSA assumption motion (1.3); correspond with A. McGaan re litigation planning (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/14 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re litigation planning and upcoming evidentiary hearings. |
| 6/08/14 | Michael Esser | 3.90 | Coordinate document review re Alternative Transaction Fee objections (2.1); conduct document review re same (1.1); telephone conference with K&E working group re discovery issues (.6); coordinate production of documents (.1). |
| 6/08/14 | Alexander Davis | 2.90 | Telephone conference with K&E working group re common interest privilege review (.6); perform quality control checks in advance of document production (2.3). |
| 6/08/14 | Howard Kaplan | 21.40 | Draft opposition to CSC's emergency motion for a stay pending appeal (10.8); research re same (9.7); circulate same to K&E working group (.3); telephone conference with K&E working group re discovery issues (.6). |
| 6/08/14 | Bridget K O'Connor | 2.10 | Telephone conference with K&E working group re discovery next steps (.6); analyze issues re same (1.5). |
| 6/08/14 | Bryan M Stephany | 2.00 | Telephone conference with K&E working group re discovery depositions, scheduling and strategy (.6); correspond with M. Gutrick re valuation discovery issues (1.4). |
| 6/08/14 | Michele E Gutrick | 4.90 | Correspond with B. Stephany re TCEH valuation discovery issues (1.6); research re privilege issues surrounding retention document requests (3.3). |
| 6/08/14 | Mark E McKane | .50 | Develop global discovery schedule. |
| 6/08/14 | Kenneth J Sturek | 1.50 | Revise deposition tracking schedule. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/09/14 | Michael Esser | 6.20 | Coordinate document collection re discovery requests related to first and second day hearings motion (1.1); conduct document review re same (.8); coordinate document collection re RSA assumption motion discovery (.6); conduct document review re same (1.1); coordinate document collection re Alternative Transaction Fee objections (.6); coordinate production of same (1.1); telephone conference with K&E working group re discovery issues (.5); correspond with same re same (.4). |
| 6/09/14 | Julia Allen | 5.30 | Telephone conference with C. Cremens re witness preparation materials (.8); draft responses to Ad Hoc Group of TCEH Unsecured Creditors' 30(b)(6) deposition notice (3.2); analyze letter to court re discovery dispute (.5); revise witness preparation materials for C. Cremens (.8). |
| 6/09/14 | Alexander Davis | 3.50 | Telephone conference with A. Burton re board materials (.5); review board materials in preparation for telephone conference with A. Burton (1.4); analyze issues re same (.6); correspond with company re agenda in preparation for call (.2); telephone conference with K&E litigation working group re document review (.5); telephone conference with Alvarez & Marsal re Intralinks data room (.3). |
| 6/09/14 | Jessica Pettit | 2.50 | Research precedent re recent retention related discovery (.9); correspond with D. Dempsey re same (.5); telephone conference with M. Gutrick re privilege issues (1.1). |
| 6/09/14 | Mark Cuevas | 1.50 | Coordinate document production re batching and additional data. |
| 6/09/14 | Meghan Rishel | 2.00 | Correspond with K. Sturek re DMS organization (.3); revise production request tracking spreadsheet re docket numbers of notices of deposition (1.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/14 | Chad M Papenfuss | 4.10 | Correspond with vendor re facilitating document productions. |
| 6/09/14 | Holly R Trogdon | 1.30 | Review internal correspondence on discovery instructions (.6); analyze second day hearing transcript (.7). |
| 6/09/14 | Stephanie Ding | 1.50 | Prepare electronic dataroom documents (.8); prepare recent key pleadings for electronic file (.5); circulate updated case docket to K&E working group (.2). |
| 6/09/14 | Howard Kaplan | 1.80 | Telephone conference with K&E team re common interest privilege and upcoming document review (.5); correspond with same re same (1.3). |
| 6/09/14 | Beth Friedman | 1.30 | Coordinate arrangements for depositions. |
| 6/09/14 | Richard M Cieri | .80 | Telephone conference with Evercore and company re review of litigation cross estates. |
| 6/09/14 | Bryan M Stephany | 4.80 | Telephone conference with Paul Weiss re protective order (.4); telephone conference with US Trustee re protective order (.4); revise protective order (2.9); review recent relevant pleadings (1.1). |
| 6/09/14 | Michele E Gutrick | 7.70 | Draft document production plan for requests for retention documents (1.7); review correspondence re discovery issues and document production (1.9); review key documents re same (2.2); telephone conference with H. Kaplan re common interest privilege (.5); review memorandum re same (.3); telephone conference with J. Pettit re privilege issues re retention document requests (1.1). |
| 6/09/14 | Adrienne Levin | .20 | Revise transcript database. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/14 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with T. Kuhns re retention application and discovery served on E. Sassower and K&E, and correspond with working group re same (.8); review strategy for discovery re retention application (.5); review research re same (.7). |
| 6/09/14 | Kenneth J Sturek | 7.10 | Research re Delaware appeals precedent (1.6); research re emergency motion for temporary stay pending appeal (5.5). |
| 6/10/14 | Michael Esser | 8.30 | Coordinate document collection re discovery requests related to first and second day hearings motion (.8); conduct document review re same (2.3); telephone conference with A. Davis re document production schedule (.3); coordinate document collection re RSA assumption motion discovery (.6); conduct document review re same (.7); correspond with M. Gutrick re document production (.4); coordinate document collection re Alternative Transaction Fee objections (.6); conduct document review re same (2.3); correspond with B. Stephany re draft discovery protocol (.3). |
| 6/10/14 | Alexander Davis | 4.30 | Review Evercore document for privilege concerns (.5); draft makewhole fact chronology (.2); review Oncor Tax Sharing Agreement (.4); telephone conference with M. Esser re document production schedule (.3); review documents for responsiveness and privilege (2.9). |
| 6/10/14 | Bridget K O'Connor | 1.50 | Telephone conference with company re discovery coordination issues. |
| 6/10/14 | Michael S Fellner | 2.20 | Review board documents for privilege. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Bryan M Stephany | 2.30 | Review recent pleadings (.6); correspond with J. Peet and B. Schartz re RSA motion objections and draft reply (.4); correspond with M. Esser re proposed protective order and draft discovery protocol (.1); revise same (1.2). |
| 6/10/14 | Michele E Gutrick | 8.20 | Correspond with K. Sturek re document production (1.5); correspond with M. Esser re same (1.4); telephone conference with company re responses to discovery requests (2.1); review pleadings (3.2). |
| 6/10/14 | Mark E McKane | .90 | Telephone conference with A. McGaan re retention timing. |
| 6/10/14 | Andrew R McGaan, P.C. | .90 | Telephone conference with M. McKane re discovery for and timing of retention application hearing. |
| 6/10/14 | Kenneth J Sturek | 4.00 | Correspond with M. Gutrick re document production (1.5); correspond with LegalSource re proposal for contractors (1.4); correspond with M. Fellner re same (1.1). |
| 6/11/14 | Michael Esser | 5.60 | Coordinate document collection re discovery requests related to first and second day hearings motion (.4); conduct document review re same (.7); coordinate document collection, searching, and review re RSA assumption motion discovery (.7); conduct document review re same (.6); coordinate document collection re Alternative Transaction Fee objections (1.5); conduct document review re same (.7); coordinate production of same (.2); correspond with C. Papenfuss re document production issues (.4); coordinate production of same (.4). |
| 6/11/14 | Alexander Davis | 5.50 | Review documents re privilege issues in connection with RSA. |
| 6/11/14 | Sarah Stock | 5.00 | Review documents for second day hearing. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Holly R Trogdon | 11.20 | Conduct document review (5.6); review replies filed re appeal (.2); telephone conference with B. Stephany re RSA issues (.5); telephone conference with B. O'Connor and B. Stephany re same (.4); compile list of RSA signatories for document review (.5); review RSA related materials (.7); conduct research on RSA related issues (2.5); analyze same (.7); correspond with J. Peet re same (.1). |
| 6/11/14 | Howard Kaplan | 5.30 | Perform document review re EFIH second lien trustee's requests. |
| 6/11/14 | Bridget K O'Connor | 5.80 | Review and analysis re RSA assumption motion discovery issues (3.3); correspond with company re same (2.1); telephone conference with B. Stephany and H. Trogdon re RSA draft reply (.4). |
| 6/11/14 | Bryan M Stephany | 3.60 | Correspond with J. Peet and B. Schartz re RSA motion objections and draft reply (.2); telephone conference with H. Trogdon re RSA motion draft reply (.5); telephone conference with B. O'Connor and H. Trogdon re same (.4); correspond with K&E working group re proposed protective order (.5); draft discovery protocol (1.1); correspond with creditor constituents re revisions to proposed confidentiality agreement (.7); correspond with US Trustee re same (.2). |
| 6/11/14 | Michele E Gutrick | 8.80 | Telephone conference with D. Rosner and A. Glenn re document requests (.5); review materials re same (2.4); review pleadings re same (2.5); review documents re RSA document production (2.7); correspond with K. Sturek re same (.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Mark E McKane | 2.10 | Assess RSA assumption-related discovery requests from TCEH second liens (.4); address privilege issues re disinterested directors (.6); respond to requests for RSA-related depositions in mid-June (.4); update litigation team re upcoming hearing dates and likely litigated issues in next 90 days (.7). |
| 6/11/14 | Mark E McKane | .60 | Analyze TCEH second liens' issues re common interest assertions. |
| 6/11/14 | Kenneth J Sturek | 3.50 | Correspond with M. Gutrick re document production (.7); correspond with vendor re litigation materials (2.8). |
| 6/12/14 | Michael Esser | 8.90 | Coordinate document collection re discovery requests related to first and second day hearings motion (.6); conduct document review re same (1.1); telephone conference with J. Allen re C. Cremens witness preparation (.4); coordinate document collection re RSA assumption motion discovery (.6); conduct document review re same (2.1); correspond with W. Marx re document production process (.3); coordinate document collection re Alternative Transaction Fee objections (.5); conduct document review re same (1.1); correspond with C. Papenfuss re document production issues (.3); coordinate production of same (.2); correspond with W. Marx re review issues (1.1); telephone conference with H. Trogdon re document review (.6). |
| 6/12/14 | William G Marx | 2.00 | Correspond with vendor and M. Esser re discovery status (1.4); correspond with M. Esser re review process (.6). |
| 6/12/14 | Julia Allen | 1.20 | Analyze documents re C. Cremens witness preparation re to RSA assumption motion (.4); telephone conference with M. Esser re same (.4); correspond with N. Nguyen re filed documents (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Alexander Davis | 9.90 | Telephone conference with S. Dore re common interest privilege (.1); final review of documents in advance of production (9.8). |
| 6/12/14 | Robert W Allen | .70 | Revise brief opposing lifting automatic stay. |
| 6/12/14 | Colleen C Caamano | .50 | Process files in preparation for document production. |
| 6/12/14 | Meghan Rishel | 1.40 | Index deposition transcripts (1.2); circulate same to K&E working group (.2). |
| 6/12/14 | Chad M Papenfuss | 4.10 | Coordinate with vendor and legal team on updates to documents in database (2.6); revise database (.4); correspond with M. Esser and vendor re same (1.1). |
| 6/12/14 | Holly R Trogdon | 9.00 | Conduct document review quality control (5.4); telephone conference with M. Esser re document review (.6); correspond with B. Stephany re draft outline (.1); draft outline of materials re anticipatory objections (2.9). |
| 6/12/14 | Howard Kaplan | 7.50 | Perform document review for EFIH second lien trustee's requests. |
| 6/12/14 | Bridget K O'Connor | 7.50 | Research re RSA assumption discovery-related issues (5.0); telephone conference with D. Kelly re litigation next steps (1.0); telephone conference with E. Sassower re deposition preparation (1.5). |
| 6/12/14 | Edward O Sassower, P.C. | 1.50 | Telephone conference with B. O'Connor re adversary proceedings. |
| 6/12/14 | Beth Friedman | 1.40 | Coordinate arrangements for upcoming depositions. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Bryan M Stephany | 4.50 | Telephone conference with company re discovery issues (.4); correspond with various creditor constituents re proposed protective order (.5); correspond with same redraft discovery protocol (.6); revise same (1.1); review pleadings (.9); revise draft RSA motion reply outline (.9); correspond with H. Trogdon re same (.1). |
| 6/12/14 | Jason Goodman | 2.70 | Prepare production of case documents (1.2); prepare attorney requested case documents for attorney review (1.5). |
| 6/12/14 | Michele E Gutrick | 5.50 | Revise responses to document requests (3.2); quality check RSA document production (2.2); correspond with M. Esser and A. Davis re same (.1). |
| 6/12/14 | Adrienne Levin | .80 | Revise discovery index (.3); review discovery requests (.2); review deposition notices (.2); revise production index (.1). |
| 6/12/14 | Mark E McKane | 2.50 | Assess latest WSFS discovery letter re RSA assumption discovery (.6); analyze strategic issues re RSA hearing and deposition timing (.7); assess common interest privilege analysis in response to issues raised re RSA assumption motion (1.2). |
| 6/12/14 | Mark E McKane | .60 | Assess latest proposed edits to the legacy discovery protocol. |
| 6/12/14 | Kenneth J Sturek | 4.40 | Review schedule of due dates for first lien makewhole litigation (1.6); coordinate document productions from opposing counsel in preparation for review (.4); correspond with vendor re document production needs (2.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | Michael Esser | 10.90 | Coordinate document collection re discovery requests related to first and second day hearings motion (.9); conduct document review re same (3.1); coordinate document collection re RSA assumption motion discovery (.6); conduct document review re same (.6); telephone conference with J. Allen, H. Trogdon, B. O'Connor, and B. Stephany re RSA issues (.5); coordinate production of RSA documents (.8); coordinate document collection re discovery requests related to makewhole litigation (.4); conduct document review re same (2.6); correspond with W. Marx re review process (.7); coordinate production of same (.7). |
| 6/13/14 | William G Marx | 4.50 | Correspond with vendor and M. Esser re discovery status (2.3); correspond with M. Esser re review process (1.7); telephone conference with J. Goodman and J. Allen re CaseMap issues (.5). |
| 6/13/14 | Aparna Yenamandra | 1.10 | Correspond with D. Dempsey and M. McKane re protective order NDA language (.4); revise same (.5); telephone conference with Kasowitz re same (.2). |
| 6/13/14 | Julia Allen | 7.30 | Revise response to 30(b)(6) requests related to RSA assumption motion (.5); telephone conference with B. O'Connor, B. Stephany, H. Trogdon, and M. Esser re strategy related to RSA assumption motion (.5); draft production letters for RSA and makewhole productions (.6); analyze unredacted produced board materials (4.9); telephone conference with W. Marx and J. Goodman re building chronology in CaseMap (.5); telephone conference with H. Trogdon re RSA assumption motion strategy (.3). |
| 6/13/14 | Alexander Davis | 1.50 | Analyze issues re production of documents for production to creditors. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/13/14 | Colleen C Caamano | 5.00 | Perform quality control checks on documents for production (2.9); prepare documents for attorney review in CaseMap (2.1). |
| 6/13/14 | Mark Cuevas | 1.00 | Coordinate correspondence re document review issues. |
| 6/13/14 | Natasha Nguyen | 3.80 | Prepare pleadings for attorney review (1.0); correspond with J. Allen re same (.3); review produced documents (2.5). |
| 6/13/14 | Chad M Papenfuss | 3.20 | Correspond with K&E team and vendor re facilitating document productions. |
| 6/13/14 | Holly R Trogdon | 8.10 | Correspond with J. Madron re service (.1); review letters for notice of service (.5); correspond with J. Madron re same (.1); telephone conference with J. Allen re RSA issues (.3); conduct further review of document review re quality control (3.4); telephone conference with company re RSA discovery (.5); telephone conference with J. Allen, M. Esser, B. O'Connor, and B. Stephany re RSA issues (.5); telephone conference with B. Stephany re revisions to draft outline (.4); revise draft outline (.6); correspond with B. O'Connor re same (.1); revise draft outline to objections (1.6). |
| 6/13/14 | Bridget K O'Connor | 5.90 | Telephone conference with J. Allen, B. Stephany, H. Trogdon, and M. Esser re RSA issues (.5); correspond with H. Trogdon re same (1.1); telephone conference with D. Dempsey re common interest issues (.5); correspond with B. Stephany re same (.3); correspond with same re witness preparation (.2); telephone conference with D. Dempsey re witness preparation (.8); coordinate RSA discovery issues (1.8); telephone conference with opposing counsel re RSA discovery (.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/13/14 | David R Dempsey | 3.80 | Correspond with B. Stephany re discovery protocol (.6); telephone conference with B. O'Connor re common interest issues (.5); telephone conference with B. O'Connor re witness deposition preparation (.8); review draft retention discovery response (1.2); correspond with M. Gutrick re same (.4); revise draft responses to Kasowitz discovery requests (.3). |
| 6/13/14 | Beth Friedman | 1.70 | Coordinate arrangements for upcoming deposition. |
| 6/13/14 | Bryan M Stephany | 8.10 | Correspond with D. Dempsey re proposed protective order (.6); revise same (.7); review recent pleadings re same (1.4); revise draft RSA motion reply outline (1.6); telephone conference with H. Trogdon re same (.4); correspond with B. O'Connor re H. Sawyer and C. Cremens deposition preparation (.2); review RSA assumption motion (1.1); draft summary of issues relating to RSA assumption motion evidentiary support (.8); revise common interest agreement (1.0); correspond with B. O'Connor re same (.3). |
| 6/13/14 | Jason Goodman | 2.90 | Prepare documents for document production (2.4); telephone conference with J. Allen and W. Marx re CaseMap (.5). |
| 6/13/14 | Michele E Gutrick | 9.20 | Research re attorney client privilege issues (1.7); draft memorandum re same (2.3); correspond with D. Dempsey re same (.6); analyze issues re document productions (.4); quality check document productions (.8); telephone conference with M. Esser, K. Sturek and outside vendor re potential contract attorneys (.8); review discovery requests (1.0); revise draft discovery responses (1.4); correspond with D. Dempsey re same (.2). |
| 6/13/14 | Adrienne Levin | 1.00 | Revise production index (.4); revise document request index (.3); revise deposition notice index (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | Mark E McKane | 1.70 | Attend meet-and-confer session with TCEH junior creditors re RSA assumption discovery and litigation timing (.7); address RSA assumption discovery issues with S. Dore (.4); review potential sword/shield issues (.6). |
| 6/13/14 | Kenneth J Sturek | 3.50 | Revise distribution list with additional counsel (1.8); coordinate document production issues (.9); telephone conference with M. Esser, M. Gutrick and vendor re contract attorneys (.8). |
| 6/14/14 | Michael Esser | 4.90 | Coordinate document collection, searching, and review re RSA assumption motion discovery (.6); conduct document review re same (2.6); correspond with M. Gutrick re same (.6); coordinate production of same (.3); telephone conference with M. Gutrick and K. Sturek re vendor issues (.8). |
| 6/14/14 | Holly R Trogdon | 4.90 | Draft outline re RSA (2.1); research re same (2.8). |
| 6/14/14 | Beth Friedman | 1.50 | Coordinate arrangements re upcoming depositions. |
| 6/14/14 | Bryan M Stephany | 7.00 | Review RSA assumption motion and declarations (1.8); draft summary of issues relating to RSA assumption motion (2.9); review precedent re draft discovery protocol (1.0); draft summary of meet and confer re draft discovery protocol (.9); correspond with M. Gutrick re draft protective order (.4). |
| 6/14/14 | Michele E Gutrick | 5.20 | Revise draft discovery responses (2.4); correspond with B. Stephany re protective order (.8); review correspondence re discovery issues (1.4); correspond with M. Esser re RSA discovery issues (.6). |
| 6/14/14 | Adrienne Levin | .50 | Revise deposition tracking index (.3); coordinate court reporters for upcoming depositions (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/14 | Andrew R McGaan, P.C. | 4.80 | Correspond with creditors counsel re protective and conference orders and deposition issues (1.2); correspond with S. Dore re depositions and strategy for second lien DIP hearing (.7); correspond with M. McKane re deposition strategy (.4); correspond with G. Horowitz re second lien note holder discovery issues (.3); prepare for depositions (2.2). |
| 6/15/14 | Michael Esser | 2.50 | Coordinate document collection re RSA assumption motion discovery (.6); conduct document review re same (.8); correspond with D. Dempsey re discovery protocol (.4); coordinate production of documents (.3); conference with M. McKane re RSA negotiation issues re discovery (.4). |
| 6/15/14 | Stephanie Ding | .70 | Prepare recent correspondence, production, and discovery for electronic file. |
| 6/15/14 | Chad J Husnick | .60 | Analyze issues re upcoming deposition preparation (.3); correspond with M. McKane re same (.3). |
| 6/15/14 | David R Dempsey | 1.20 | Correspond with M. Esser re discovery protocol. |
| 6/15/14 | Bryan M Stephany | 2.20 | Revise RSA assumption motion summary (1.2); revise draft protective order (.8); review draft discovery protocol (.2). |
| 6/15/14 | Michele E Gutrick | 2.10 | Review materials re discovery issues (.5); revise discovery responses (1.6). |
| 6/15/14 | Adrienne Levin | .50 | Revise deposition tracking index (.1); revise discovery tracking index (.2); revise production index (.2). |
| 6/15/14 | Mark E McKane | .70 | Confer with M. Esser re RSA negotiations (.4); correspond with C. Husnick re H. Sawyer deposition for RSA assumption (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/14 | Kenneth J Sturek | 3.80 | Prepare deposition preparation materials for printing (3.6); revise calendar invitations re depositions (.2). |
| 6/16/14 | Michael Esser | 3.30 | Coordinate document collection re RSA assumption motion discovery (.9); conduct document review re same (1.8); coordinate production of same (.4); telephone conference with A. Davis re production issues (.2). |
| 6/16/14 | William G Marx | 5.00 | Correspond with vendor re discovery status (2.2); coordinate issues re review process (2.8). |
| 6/16/14 | Julia Allen | 4.30 | Analyze produced board materials re C. Cremens (1.5); telephone conference with A. Burton re same (.3); review and analyze documents re C. Cremens' appointment (1.5); draft analysis of key board materials for C. Cremens witness preparation (1.0). |
| 6/16/14 | Alexander Davis | 8.70 | Telephone conference with M. Esser re status of document production (.2); correspond with K. Sturek re preparation of documents for unredaction process (1.2); review documents withheld from production on privilege grounds (1.6); draft summary re same (1.2); correspond with D. Dempsey re same (.2); draft summary of redactions to produced board materials (3.8); correspond with W. Pruitt re same (.2); review talking points re telephone conference with TCEH unsecured noteholders (.3). |
| 6/16/14 | Jessica Pettit | 2.90 | Review documents for responsiveness and privilege (1.7); review discovery responses (.4); revise same (.6); correspond with M. Gutrick and D. Dempsey re same (.2). |
| 6/16/14 | Mark Cuevas | 1.10 | Coordinate issues re document production. |
| 6/16/14 | Chad M Papenfuss | 6.80 | Analyze issues re document productions (4.0); telephone conference with vendor re same (2.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Holly R Trogdon | 4.00 | Correspond with M. Gutrick re unsecured committee discovery requests (.7); correspond with A. Garg re initial disclosures (.3); perform document review on dataroom materials (1.2); correspond with M. Esser and M. Gutrick re same (.2); research re fiduciary duties (.5); conduct document review re same (1.1). |
| 6/16/14 | Stephanie Ding | 1.90 | Review electronic discovery files (1.5); prepare missing deposition notices for electronic filing (.4). |
| 6/16/14 | Bridget K O'Connor | 5.50 | Coordinate discovery efforts re RSA assumption issues (1.9); correspond with company re same (1.8); correspond with B. Stephany re protective order (.7); telephone conference with M. Gutrick re discovery distribution (1.1). |
| 6/16/14 | Bryan M Stephany | 2.80 | Telephone conference with creditor constituents re common interest agreement (.5); draft summary re same (.4); correspond with B. O'Connor re protective order and discovery protocol (.7); review recent discovery requests (1.2). |
| 6/16/14 | Jason Goodman | 4.50 | Prepare production documents for attorney review (3.1); prepare attorney requested case documents for attorney review (.7); prepare original files for delivery to outside vendor for processing (.7). |
| 6/16/14 | Michele E Gutrick | 6.20 | Correspond with K&E working group re discovery requests (.4); telephone conference with B. O'Connor re discovery distributions (1.1); analyze issues re same (1.6); draft discovery distribution materials (.7); review discovery responses (.5); correspond with K. Frazier re review of documents in data room (.6); correspond with H. Trogdon re same (.1); review materials re discovery issues (1.2). |
| 6/16/14 | Adrienne Levin | .70 | Revise deposition tracking index. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Kenneth J Sturek | 7.70 | Correspond with A. Davis re board materials (1.2); prepare same for production (2.8); prepare revised copies of P. Keglevic deposition preparation binder (3.7). |
| 6/17/14 | Michael Esser | 7.30 | Coordinate document collection re RSA assumption motion discovery (.9); conduct document review re same (4.4); coordinate production of same (.6); draft witness preparation materials for H. Sawyer deposition (.2); correspond with vendor and W. Marx re discovery status (.4); correspond with J. Allen and W. Marx re review process (.6); telephone conference with A. Davis re privilege issues (.2). |
| 6/17/14 | William G Marx | 4.60 | Correspond with vendor and M. Esser re discovery status (2.4); correspond with M. Esser and J. Allen re review process (.6); analyze issues re same (1.6). |
| 6/17/14 | Julia Allen | 4.30 | Draft summary re C. Cremens' service on Energy Future Intermediate Holdings LLC Board re RSA discovery requests (2.9); correspond with M. Esser and W. Marx re review process (.6); correspond with N. Nguyen re discovery issues (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Alexander Davis | 7.40 | Correspond with adversary creditors re discovery requests (.2); address privilege coding issues (.3); draft EFH privilege log research memorandum (.3); telephone conference with M. Gutrick re same (.7); telephone conference with M. Esser re privilege issues (.2); analyze issues re final board minutes (.2); telephone conference with B. O'Connor re privilege log (.4); telephone conference with A. Burton re status of final board materials (.4); review document production re privilege log creation (.6); draft batch report in preparation for privilege log review (2.0); analyze issues re discovery dispute matters (.5); correspond with counsel for equity sponsors re document production (.4); research re same (.4); telephone conference with counsel for TCEH Unsecured noteholders re discovery disputes (.8). |
| 6/17/14 | Colleen C Caamano | .70 | Perform quality control checks on document production data. |
| 6/17/14 | Elizabeth S Dalmut | 3.60 | Analyze second lien indenture trustee's complaint for declaratory relief re makewhole adversary proceeding. |
| 6/17/14 | Sharon G Pace | .20 | Review filed pleadings. |
| 6/17/14 | Meghan Rishel | .50 | Review filed pleadings (.4); compile same for review (.1). |
| 6/17/14 | Meghan Rishel | 1.00 | Research re suggestions of bankruptcy. |
| 6/17/14 | Chad M Papenfuss | 6.70 | Correspond with vendor re document productions. |
| 6/17/14 | Holly R Trogdon | 4.50 | Telephonically attend portion of P. Keglevic deposition (1.8); draft summary of Official Committee requests for production (2.7). |
| 6/17/14 | Howard Kaplan | 2.50 | Perform discovery tracking. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Bridget K O'Connor | 9.50 | Review materials in preparation for EFIH second lien DIP hearing (4.0); review materials in preparation for depositions (2.0); office conference with M. Gutrick re discovery issues (.6); analyze automatic stay related issues (2.5); telephone conference with A. Davis re privilege log (.4). |
| 6/17/14 | Edward O Sassower, P.C. | 1.60 | Telephone conference with S. Dore, P. Keglevic and A. Wright re P. Keglevic deposition prep (1.2); review materials re same (.4). |
| 6/17/14 | David R Dempsey | 2.30 | Telephone conference with B. Stephany and White & Case working group re common interest privilege (1.1); telephone conference with B. Stephany re protective order and discovery protocol (1.2). |
| 6/17/14 | Beth Friedman | 1.20 | Coordinate arrangements re arrangements for upcoming deposition. |
| 6/17/14 | Richard M Cieri | 1.10 | Revise board resolutions. |
| 6/17/14 | Bryan M Stephany | 7.30 | Review revised discovery protocol (1.2); revise proposed protective order (.6); correspond with creditors and US Trustee re protective order and discovery protocol (1.6); telephone conference with D. Dempsey re privilege log process and protocol (1.2); telephone conference with D. Dempsey and White & Case working group re common interest privilege (1.1); revise draft disclosure statement (1.6). |
| 6/17/14 | Jason Goodman | 3.50 | Prepare documents in preparation for review (2.2); correspond with CaseMap re documents for case tracking (1.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Michele E Gutrick | 11.40 | Review materials re discovery issues (4.8); correspond with K. Sturek re same (.5); office conference with B. O'Connor re discovery issues (.6); review requests from Committee re access to data room (1.1); analyze issues re same (1.8); analyze data room access requests (1.9); telephone conference with A. Davis re privilege log (.7). |
| 6/17/14 | Kenneth J Sturek | 2.70 | Correspond with K&E working group re requests for documents (.6); correspond with M. Gutrick re discovery issues (.5); coordinate preparations re P. Keglevic deposition (1.6). |
| 6/18/14 | Michael Esser | 10.10 | Coordinate document collection re RSA assumption motion discovery (.4); conduct document review re same (3.7); coordinate production of same (.6); telephone conference with M. Gutrick and D. Dempsey re dataroom issues (.3); coordinate document collection re EFIH second lien DIP discovery (.9); conduct document review re same (3.0); coordinate production of same (.2); draft witness preparation materials for H. Sawyer deposition re RSA (.6); correspond with W. Marx and vendor re discovery issues (.4). |
| 6/18/14 | William G Marx | 2.20 | Correspond with vendor and M. Esser re discovery status (1.4); prepare files for attorney review (.8). |
| 6/18/14 | Julia Allen | 7.60 | Analyze pleadings re RSA assumption motion (.6); analyze documents re C. Cremens appointment as disinterested director (.9); telephone conference with C. Cremens and B. O'Connor re C. Cremens deposition (1.2); research re same (3.2); prepare for same (1.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Alexander Davis | 10.30 | Draft EFH privilege log research memorandum (1.7); correspond with M. Gutrick re same (.3); telephone conference with M. Gutrick re privilege log (.5); revise privilege log memorandum (.6); telephone conference with A. Levin and M. Gutrick re privilege log review (.5); redact privileged documents in preparation for document production (2.8); analyze discovery issues (.4); review TCEH second lien notes Trustee's letter re discovery (1.5); draft responses (2.0). |
| 6/18/14 | Robert W Allen | 5.40 | Revise draft opposition to automatic stay brief (2.6); research re same (2.8). |
| 6/18/14 | Colleen C Caamano | 2.50 | Perform quality control checks on document production data. |
| 6/18/14 | Jessica Pettit | .80 | Review incoming document requests (.6); circulate deposition transcripts to K&E working group (.2). |
| 6/18/14 | Mark Cuevas | 1.00 | Analyze issues re discovery requests (.8); correspond with K. Sturek re CaseMap issues (.2). |
| 6/18/14 | Meghan Rishel | .30 | Compile discovery responses. |
| 6/18/14 | Chad M Papenfuss | 3.90 | Analyze issues re production questions from defendants (3.1); correspond with vendor re updates to document specifications (.8). |
| 6/18/14 | Holly R Trogdon | 3.50 | Review P. Keglevic deposition testimony (2.0); analyze issues re D. Ying deposition preparation (1.5). |
| 6/18/14 | Bridget K O'Connor | 11.50 | Review materials in preparation for C. Cremens deposition (5.0); office conference with C. Cremens re preparation for deposition (5.3); telephone conference with C. Cremens and J. Allen re same (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Edward O Sassower, P.C. | 1.40 | Telephone conference with company re P. Keglevic deposition strategies (.8); telephone conference re C. Cremens deposition prep with company (.6). |
| 6/18/14 | David R Dempsey | 4.90 | Telephone conference with M. Carter and T. Filsinger re AIP (1.1); telephone conference with M. Gutrick and M. Esser re dataroom for Official Committee (.3); review materials re same (3.5). |
| 6/18/14 | Beth Friedman | 1.30 | Coordinate arrangements re upcoming depositions. |
| 6/18/14 | Bryan M Stephany | 3.00 | Revise draft protective order (1.5); revise discovery protocol (.6); telephone conference with J. Madron re same (.2); telephone conference with Creditors' Committee re same (.3); correspond with US Trustee re same (.2); analyze issues re status of negotiations for protective order and discovery protocol (.2). |
| 6/18/14 | Jason Goodman | 2.50 | Prepare deposition exhibits and video for upcoming depositions. |
| 6/18/14 | Michele E Gutrick | 10.70 | Correspond with K&E working group re Creditors' Committee's request to access certain documents in the dataroom (.6); review Rule 2004 requests re same (.6); revise comparison chart re document requests (1.3); review all discovery-related correspondence (1.5); analyze issues re same (.4); telephone conference with D. Dempsey and M. Esser re dataroom documents (.3); telephone conference with K. Frazier re same (.6); review documents in dataroom (1.3); revise retention document requests (1.6); correspond with J. Pettit re document plans for production of documents in response to retention requests (.4); telephone conference with A. Davis re privilege log (.5); revise privilege memorandum (1.1); telephone conference with A. Davis and A. Levin re same (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Adrienne Levin | 3.10 | Review Computershare adversary complaint and summons (.3); revise case calendar (.3); revise adversary proceeding tracking index (.4); revise file updates re same (.5); revise production index (.4); draft summary re privilege log protocol (.5); telephone conference with A. Davis and M. Gutrick re privilege log (.5); revise deposition tracking index (.2). |
| 6/18/14 | James H M Sprayregen, P.C. | .90 | Correspond with K&E working group re deposition prep. |
| 6/19/14 | Michael Esser | 6.10 | Coordinate document collection re RSA assumption motion discovery (.3); conduct document review re same (1.4); correspond with K&E working group re same (.4); coordinate production of same (.2); draft witness preparation materials for H. Sawyer deposition (2.2); telephone conference with K. Frazier, P. Williams, and M. Gutrick re dataroom access (.3); telephone conference with H. Trogdon re discovery tracking (.7); telephone conference with A. Davis re DIP negotiations (.6). |
| 6/19/14 | William G Marx | 3.50 | Prepare files for deposition (2.6); correspond with vendor re discovery status (.9). |
| 6/19/14 | Julia Allen | 8.00 | Review unredacted version of produced board materials re C. Cremens (1.7); office conference with C. Cremens and B. O'Connor re C. Cremens deposition (5.8); office conference with B. O'Connor re same (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/14 | Alexander Davis | 9.30 | Correspond with B. Stephany and M. Gutrick re privilege log memorandum (.3); revise privilege log memorandum (3.4); correspond with M. Gutrick and K. Sturek re same (.9); analyze issues re same (.9); correspond with B. O'Connor re status of privilege log review (.9); analyze issues re same(.4); review TCEH second lien notes Trustee's letter re discovery (.4); analyze issues re privilege review (.7); telephone conference with A. Burton re status of board materials (.8); telephone conference with M. Esser re status of second lien DIP negotiations (.6). |
| 6/19/14 | Jessica Pettit | 5.80 | Revise discovery response plan (1.1); draft list of vendor search terms (1.4); review deposition transcript (2.3); analyze issues re same (.8); review correspondence re same (.2). |
| 6/19/14 | Elizabeth S Dalmut | 3.30 | Analyze memorandum re privilege log production process. |
| 6/19/14 | Chad M Papenfuss | .90 | Correspond with vendor re facilitating document productions. |
| 6/19/14 | Holly R Trogdon | 5.70 | Correspond with E. Geier and J. Allen re RSA issues (1.1); review RSA research (.2); correspond with D. Dempsey re research for letter (.1); draft letter re deposition issues (2.6); analyze issues re discovery tracking (.2); telephone conference with M. Esser re same (.7); research re protective order language (.6); correspond with B. Stephany re same (.2). |
| 6/19/14 | Bridget K O'Connor | 8.20 | Office conference with C. Cremens re deposition preparation (5.8); office conference with J. Allen re same (.5); correspond with A. Davis re privilege log issues (1.9). |
| 6/19/14 | David R Dempsey | 2.20 | Revise privilege memorandum and log (.8); revise discovery protocol (1.4). |
| 6/19/14 | Beth Friedman | .40 | Correspond with litigation team re upcoming depositions. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/14 | Bryan M Stephany | 10.10 | Telephone conference with Creditors' Committee re discovery issues (2.5); correspond with D. Dempsey re protective order (.3); draft summary re same (.8); research re protective order issues (1.3); telephone conference with J. Madron re motion for entry of protective order (.6); review retention application discovery (1.1); revise privilege log review memorandum (1.3); correspond with M. Gutrick and A. Davis re same (.3); review disclosure statement (1.1); revise discovery protocol (.8). |
| 6/19/14 | Jason Goodman | .40 | Prepare production of case documents. |
| 6/19/14 | Michele E Gutrick | 12.20 | Redact documents in dataroom (2.3); correspond with D. Dempsey and M. Esser re same (.2); telephone conference with K. Frazier, P. Williams and M. Esser re dataroom access (.3); prepare documents in dataroom for production (.3); review privilege log memorandum (3.1); correspond with A. Davis and K. Sturek re privilege document review (.9); correspond with B. Stephany and A. Davis re same (.3); analyze issues re document plans for retention discovery requests (.8); revise written responses to retention discovery requests (1.8); correspond with D. Dempsey re same (.2); review discovery-related requests (.6); draft daily discovery distribution summary (.8); review correspondence re same (.6). |
| 6/19/14 | Adrienne Levin | 1.40 | Review outgoing document production (.3); correspond with K. Sturek re same (.1); revise deposition tracking index (.8); revise calendar notices (.2) |
| 6/19/14 | Mark E McKane | 1.30 | Analyze draft responses to TCEH junior creditor's discovery deficiency letters (.5); coordinate efforts to provide pre-petition data rooms to creditors for Rule 2004 discovery (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/14 | Andrew R McGaan, P.C. | 2.10 | Correspond with S. Dore re hearing discovery and strategy (.3); correspond with creditor counsel re discovery issues (.8); telephone conference re board strategy and discovery issues for hearing (1.0). |
| 6/19/14 | Kenneth J Sturek | 5.30 | Correspond with A. Davis and M. Gutrick re privilege log process (.9); coordinate document searches re privilege log review (2.5); correspond with Advanced Discovery re batching of documents (.8); correspond with A. Levin re same (1.1). |
| 6/20/14 | Michael Esser | 8.30 | Coordinate document collection re RSA assumption motion discovery (.9); conduct document review re same (3.4); coordinate production of same (.3); telephone conference with contract attorney vendors, A. Wright, K. Frazier, D. Dempsey, M. Gutrick, and K. Sturek re contract attorneys (2.1); correspond with W. Marx re review process (.5); telephone conference with B. O'Connor and D. Dempsey re RSA issues (1.1). |
| 6/20/14 | William G Marx | 4.00 | Correspond with vendor re discovery status (3.3); correspond with M. Esser re review process (.7). |
| 6/20/14 | Aparna Yenamandra | .30 | Telephone conference with M. McKane re letter from unsecureds re first day relief. |
| 6/20/14 | Alexander Davis | 4.40 | Review board materials and other documents for production to TCEH unsecured creditors (3.3); review materials re privilege log production review (.3); telephone conference with M. Gutrick, H. Trogdon, E. Dalmut, and J. Pettit re privilege log (.8). |
| 6/20/14 | Jessica Pettit | 4.40 | Review privilege log memorandum (.4); telephone conference with A. Davis, M. Gutrick, H. Trogdon, E. Dalmut re same (.8); review documents for privilege log (2.0); draft same (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Elizabeth S Dalmut | 5.20 | Telephone conference with A. Davis, M. Gutrick, H. Trogdon and J. Pettit re legal strategy for creation of privilege log (.8); correspond with same re same (.3); draft privilege log (4.1). |
| 6/20/14 | Natasha Nguyen | .20 | Correspond with A. Levin re filed pleadings. |
| 6/20/14 | Chad M Papenfuss | 3.00 | Coordinate with vendor re updates to new documents for production (2.1); analyze issues re document productions (.9). |
| 6/20/14 | Holly R Trogdon | 7.60 | Correspond with D. Dempsey re discovery review changes (.1); correspond with B. O'Connor re follow-up items from meet and confer (.2); review research re RSA issues (.3); correspond with D. Dempsey and J. Peet re same (.1); review privilege log memoranda (1.5); telephone conference with A. Davis, J. Pettit, M. Gutrick, and E. Dalmut re privilege log process (.8); perform privilege review re production of privilege log (2.9); review materials for discovery tracking (1.5); correspond with M. Esser re same (.2). |
| 6/20/14 | Bridget K O'Connor | 11.50 | Research re RSA assumption issues (3.9); telephone conference with M. Esser and D. Dempsey re same (1.1); correspond with company re same (1.3); analyze issues re same (.7); telephone conference with H. Sawyer re deposition preparation (2.0); analyze issues re discovery status (2.5). |
| 6/20/14 | David R Dempsey | 9.30 | Attend portion of telephone conference with potential contract attorney vendors, A. Wright, K. Frazier, M. Esser, K. Sturek and M. Gutrick (1.4); telephone conference with M. Esser and B. O'Connor re RSA issues (1.1); revise proposed search terms for RSA discovery (1.8); analyze issues re RSA projects (.7); review A. Horton files in preparation for deposition (4.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Michael S Fellner | 3.10 | Compile specific documents for upcoming depositions. |
| 6/20/14 | Beth Friedman | 1.20 | Coordinate arrangements for upcoming depositions. |
| 6/20/14 | Bryan M Stephany | 4.00 | Analyze issues re EFIH second lien and RSA issues (.7); telephone conference with creditor constituents re confidentiality agreement (1.3); review deposition schedule (.3); review retention application discovery plan (.6); correspond with M. Gutrick re same (.4); review pleadings (.7). |
| 6/20/14 | Jason Goodman | 1.30 | Prepare exporting of attorney requested documents to CaseMap for case tracking purposes (.2); prepare production of case documents (1.1). |
| 6/20/14 | Michele E Gutrick | 9.80 | Revise retention discovery responses (1.5); correspond with B. Stephany re same (.4); telephone conference with A. Davis, H. Trogdon, J. Pettit, and E. Dalmut re privilege log (.8); review memorandum re same (.8); attend portion of telephone conference with potential contract attorney vendors, A. Wright, K. Frazier, M. Esser, D. Dempsey, and K. Sturek (1.2); review correspondence re same (1.6); review discovery related documents (1.1); draft daily discovery summary (1.2); review documents for privilege (.8); correspond with D. Dempsey and M. Esser re same (.4). |
| 6/20/14 | Adrienne Levin | 1.70 | Revise deposition calendar (.1); revise deposition tracking index (.6); coordinate revisions to CaseMap database (.7); revise calendar re depositions (.2); revise adversary tracking index (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Mark E McKane | 4.10 | Correspond with M. Jason of Sidley re retention-related discovery (.4); assess draft redacted board presentations for RSA-related discovery (1.2); assess supplemental production re RSA-motion for disinterested directors (.8); prepare for and lead prep session with H. Sawyer re RSA Assumption motion (1.4); telephone conference with A. Yenamandra re letter from W&C re first day relief (.3). |
| 6/20/14 | Andrew R McGaan, P.C. | 1.70 | Review research re privilege disputes (1.2); draft summary correspondence re Ying deposition and Snyder discovery issues (.5). |
| 6/20/14 | Kenneth J Sturek | 9.20 | Telephone conference with A. Wright, K. Frazier, M. Esser, D. Dempsey, M. Gutrick, and LegalSource representatives re contract reviewers (2.1); compile A. Horton deposition preparation materials (1.8); revise collection of materials (4.2); analyze issues re same (1.1). |
| 6/21/14 | Michael Esser | 3.30 | Coordinate document collection, searching, and review re RSA assumption motion discovery (.4); conduct document review re same (1.8); correspond with vendor and W. Marx re discovery status (.4); coordinate production of documents (.7). |
| 6/21/14 | William G Marx | 3.30 | Correspond with vendor and M. Esser re discovery status (.9); compile relevant documents re same (1.1); prepare files for production (1.3). |
| 6/21/14 | Alexander Davis | 8.00 | Analyze issues re supplemental document production (.5); review board materials for supplemental production to TCEH unsecured creditors re RSA discovery (7.5). |
| 6/21/14 | Jessica Pettit | 3.30 | Research privilege issues (3.1); correspond with D. Dempsey re same (.2). |
| 6/21/14 | Holly R Trogdon | 1.30 | Revise discovery tracking sheet. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/14 | Howard Kaplan | 4.80 | Redact board materials. |
| 6/21/14 | David R Dempsey | 5.80 | Revise P. Keglevic declaration re compensation issues (1.4); correspond with Advanced Discovery re terms relating to RSA discovery (3.1); analyze compensation issues (1.3). |
| 6/21/14 | Bryan M Stephany | .80 | Revise deposition tracking chart (.4); correspond with M. McKane and B. O'Connor re same (.4). |
| 6/21/14 | Adrienne Levin | 6.20 | Revise deposition tracking index (1.2); draft summary of upcoming depositions (.3); revise calendar re upcoming depositions (.5); revise discovery tracking index (3.8); revise case file (.4). |
| 6/22/14 | Michael Esser | 4.30 | Coordinate document collection, searching, and review re RSA assumption motion discovery (1.5); conduct document review re same (2.3); coordinate production of same (.2); correspond with J. Pettit re privilege log issues (.3). |
| 6/22/14 | Julia Allen | 6.00 | Review materials re witness preparation session with C. Cremens (1.8); telephone conference with C. Cremens re C. Cremens deposition (4.2). |
| 6/22/14 | Alexander Davis | 4.40 | Review documents for responsiveness and privilege (2.0); draft privilege log (2.4). |
| 6/22/14 | Jessica Pettit | 2.40 | Review documents for inclusion in privilege log (2.1); correspond with M. Esser re same (.3). |
| 6/22/14 | Elizabeth S Dalmut | 4.40 | Review documents re privilege log. |
| 6/22/14 | Chad M Papenfuss | 2.30 | Analyze issues re facilitation of document production. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/14 | Holly R Trogdon | 2.80 | Review materials re search terms and discovery tracking (.5); conduct privilege review re privilege log (2.3). |
| 6/22/14 | Howard Kaplan | 2.80 | Redact board materials. |
| 6/22/14 | Bryan M Stephany | 4.10 | Review issues re privilege log review (2.0); review re disclosure statement (1.7); review correspondence re same (.4). |
| 6/22/14 | Jason Goodman | 6.00 | Prepare productions of case documents. |
| 6/22/14 | Michele E Gutrick | 5.80 | Correspond with H. Trogdon, E. Dalmut and J. Pettit re privilege log (1.3); review pleadings re same (1.9); review discovery-related correspondence (2.3); analyze re same (.3). |
| 6/22/14 | Mark E McKane | 1.10 | Assess Committee proposed discovery search terms for the RSA. |
| 6/22/14 | Kenneth J Sturek | 4.50 | Compile A. Horton deposition preparation materials in preparation for same. |
| 6/23/14 | Michael Esser | 4.70 | Coordinate document collection, searching, and review re RSA assumption motion discovery (1.1); conduct document review re same (1.3); coordinate production of same (.3); draft witness preparation materials re H. Sawyer deposition (1.2); correspond with W. Marx re discovery status (.3); correspond with H. Trogdon re discovery tracking (.5). |
| 6/23/14 | William G Marx | 1.00 | Correspond with vendor and M. Esser re discovery status (.3); prepare documents in preparation for deposition (.7). |
| 6/23/14 | Julia Allen | 3.20 | Attend portion of C. Cremens deposition. |
| 6/23/14 | Alexander Davis | 3.10 | Telephone conference with M. Gutrick re privilege log (.5); review documents (.7); create privilege log (1.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Elizabeth S Dalmut | 6.20 | Analyze precedent re motion for entry of protective order (2.5); draft motion for entry of protective order (3.7). |
| 6/23/14 | Chad M Papenfuss | 3.10 | Analyze issues re document production (.5); assist same with same (1.0); coordinate with vendor re document productions details (1.6). |
| 6/23/14 | Holly R Trogdon | 8.70 | Correspond with M. Esser re transcript information for letter draft (.2); correspond with M. Esser re discovery tracking (.5); analyze pleadings filed (.6); perform privilege review for privilege log (.6); telephone conference with Advanced Discovery re same (.5); correspond with M. McKane and M. Esser re searches (.3); research re document production (1.2); analyze C. Cremens deposition transcript (2.0); revise discovery tracking sheet (2.8). |
| 6/23/14 | Bridget K O'Connor | 12.50 | Defend C. Cremens deposition (7.0); review materials in preparation for H. Sawyer deposition (5.5). |
| 6/23/14 | David R Dempsey | 4.40 | Revise search terms list re valuation related issues (1.2); analyze issues re RSA search terms (2.0); correspond with Debevoise working group re RSA search terms (.8); office conference with J. Ganter and M. Gutrick re discovery requests (.4). |
| 6/23/14 | Beth Friedman | 1.60 | Coordinate upcoming deposition arrangements. |
| 6/23/14 | Bryan M Stephany | 4.00 | Review retention application discovery plan (1.3); draft motion for entry of protective order (1.5); office conference with M. Gutrick re discovery requests (.5); review relevant pleadings (.7). |
| 6/23/14 | Jason Goodman | .40 | Compile document productions. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Michele E Gutrick | 7.20 | Office conference with D. Dempsey and J. Ganter re Centerbridge discovery requests (.4); review same (.8); review discovery requests (2.3); office conference with B. Stephany re retention discovery requests (.5); review document plan re same (1.7); telephone conference with A. Davis re privilege log (.5); draft daily discovery summary(1.0). |
| 6/23/14 | Mark E McKane | 1.30 | Review sponsor emails re RSA negotiations (.6); address RSA-related discovery disputes (.7). |
| 6/23/14 | James H M Sprayregen, P.C. | 1.20 | Review proposed deposition strategy. |
| 6/23/14 | Kenneth J Sturek | 4.10 | Compile custodial documents (2.5); prepare binder of materials for use in deposition preparation of P. Keglevic (1.6). |
| 6/24/14 | Michael Esser | 5.60 | Coordinate document collection, searching, and review re RSA assumption motion discovery (1.1); conduct document review re same (1.6); coordinate production of same (.2); draft witness preparation materials for H. Sawyer deposition (1.2); telephone conference with H. Sawyer re deposition preparation (.7); review documents re deposition of N. Van Duzer (.8). |
| 6/24/14 | William G Marx | 1.00 | Correspond with vendor and M. Esser re discovery status (.2); prepare files for company review (.8). |
| 6/24/14 | Julia Allen | 4.00 | Review transcript of C. Cremens deposition (1.5); draft summary re same (2.5). |
| 6/24/14 | Alexander Davis | 7.50 | Prepare draft privilege log report (.2); correspond with M. Gutrick re same (.8); draft privilege log quality check process summary (.2); correspond with J. Pettit re outstanding discovery dispute issues (.3); draft curated privilege log report (5.5); revise quality check privilege log (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Jessica Pettit | 2.50 | Correspond with A. Davis re discovery issues (.3); draft summary re D. Ying deposition (2.2). |
| 6/24/14 | Mark Cuevas | .80 | Correspond with K&E team re document production (.3); correspond with B. Marx re production issues (.3); correspond with E. Dalmut re same (.2). |
| 6/24/14 | Holly R Trogdon | 7.50 | Revise discovery tracking sheet (.1); correspond with M. Esser re document review (.2); conduct document review (.3); correspond with J. Peet re RSA issues (.1); review status of RSA research (.1); review RSA objections filed (.3); analyze objections received re RSA (.7); analyze transcript of D. Ying deposition (.8); draft summary re M. MacDougall deposition (1.8); attend portion of M. MacDougall deposition (3.1). |
| 6/24/14 | Bridget K O'Connor | 10.00 | Office conference with H. Sawyer re preparation for deposition (6.7); review materials re same (3.3). |
| 6/24/14 | William T Pruitt | 3.40 | Analyze RSA document collection and review (3.2); correspond with K&E working group re same (.2). |
| 6/24/14 | Michael A Petrino | 4.70 | Review relevant briefing documents from Sidley Austin (3.1); research re statute of limitation issues (1.6). |
| 6/24/14 | David R Dempsey | 1.90 | Telephone conference with Towers Watson re potential D. Friske testimony (1.6); telephone conference with B. Stephany re protective order and discovery protocol (.3). |
| 6/24/14 | Beth Friedman | 1.90 | Coordinate arrangements re upcoming depositions (1.6); review document and transcript distributions (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/14 | Bryan M Stephany | 3.80 | Revise draft motion for entry of protective order (.8); telephone conference with D. Dempsey re protective order and discovery protocol issues (.3); correspond with K&E working group re privilege log review (1.2); review relevant pleadings (1.1); telephone conference with M. Carter and K. Moldovan re liquidation analysis (.4). |
| 6/24/14 | Michele E Gutrick | 8.70 | Telephone conference with K. Frazier re discovery issues (.5); correspond with same re same (.6); review discovery-related documents (1.7); review privilege log (4.7); correspond with A. Davis re same (.8); analyze issues re document dataroom (.4). |
| 6/24/14 | Mark E McKane | 4.70 | Prepare H. Sawyer re RSA assumption deposition (2.3); correspond with S. Dore re additional custodians for RSA assumption discovery (.6); coordinate deposition scheduling and prep (.9); address finalizing board minutes for RSA-related discovery (.5); analyze Committee's response and UST's view on proposed discovery protocol (.4). |
| 6/24/14 | Andrew R McGaan, P.C. | 8.20 | Attend and participate in deposition of M. MacDougall (6.1); conferences with Wachtell and Akin counsel re strategy issues (2.1). |
| 6/24/14 | James H M Sprayregen, P.C. | 1.40 | Review deposition prep materials (.8); analyze issues re same (.6). |
| 6/25/14 | Michael Esser | 5.60 | Coordinate document collection, searching, and review re RSA assumption motion discovery (1.1); conduct document review re same (1.3); correspond with K&E team re same (.3); coordinate production of same (.2); draft witness preparation materials for H. Sawyer deposition (1.2); telephone conference with H. Sawyer re deposition preparation (.7); review documents re deposition of N. Van Duzer (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/14 | William G Marx | 1.50 | Correspond with vendor re discovery status (.3); compile files for use at deposition (1.2). |
| 6/25/14 | Rachel E Goldstein | 2.40 | Telephone conference with K&E working group re review of documents for the restructuring support agreement (.8); review documents re same (1.6). |
| 6/25/14 | Julia Allen | 3.50 | Analyze documents re N. Van Duzer deposition (3.1); revise analysis re C. Cremens deposition (.4). |
| 6/25/14 | Alexander Davis | 15.10 | Revise privilege log (2.5); perform additional quality checks in advance of production (2.0); correspond with B. Stephany re same (.2); perform quality check on privilege log in advance of production (8.8); correspond with M. Gutrick re privilege log (1.6). |
| 6/25/14 | Elizabeth S Dalmut | 8.10 | Telephone conference with K&E working group re strategy for restructuring support agreement document review (.7); revise motion for entry of protective order (1.4); correspond with B. Stephany re same (.1); review case documents re references to TCEH and EFIH solvency (.6); draft summary re same (1.3); review documents re restructuring support agreement document requests (4.0). |
| 6/25/14 | Michael Gawley | 5.70 | Review documents re discovery requests re RSA assumption motion. |
| 6/25/14 | Sharon G Pace | .20 | Revise reviewer database. |
| 6/25/14 | Mark Cuevas | 1.50 | Correspond with C. Papenfuss re document review arrangements (.3); coordinate preparations for same (.5); telephone conference with K&E working group re document review issues (.7). |
| 6/25/14 | Chad M Papenfuss | 5.30 | Correspond with K&E team re document productions (3.7); correspond with M. Cuevas re same (.3); coordinate with vendor re same (1.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/25/14 | Holly R Trogdon | 7.70 | Review C. Cremens deposition transcript (.2); review T. Horton deposition transcript (.1); correspond with hosting vendor re document review (.3); analyze J. Rosenbaum partial deposition transcript (.4); telephone conference with K&E working group re RSA document review strategy (.7); draft notices of deposition (.5); revise discovery tracking sheet (1.3); revise RSA objections reply (1.8); conduct document review (2.4). |
| 6/25/14 | Howard Kaplan | 3.60 | Draft correspondence to K&E working group re RSA document review (.6); research re direct appeal (3.0). |
| 6/25/14 | Bridget K O'Connor | 13.70 | Office conference with H. Sawyer in preparation for deposition (7.0); review materials re same (3.2); telephone conference with K&E team re RSA discovery issues (.7); correspond with same re same (1.3); correspond with company re same (1.5). |
| 6/25/14 | Michael A Petrino | .40 | Correspond with D. Dempsey re statute of limitation research. |
| 6/25/14 | David R Dempsey | 1.80 | Review common interest research and memorandum (1.3); correspond with Advanced Discovery concerning document review issue (.3); correspond with D. Kelly re same (.2). |
| 6/25/14 | Bryan M Stephany | 2.40 | Review correspondence re RSA issues (.4); review privilege log (1.8); office conference with M. Gutrick re retention discovery plan (.2). |
| 6/25/14 | Jason Goodman | .70 | Prepare deposition exhibits and video for upcoming depositions. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/25/14 | Michele E Gutrick | 12.40 | Revise privilege log (4.4); correspond with A. Davis re same (1.6); review Creditors' Committee's document requests (3.2); draft summary re same (.5); telephone conference with Sidley Austin working group re responses to Creditors' Committee's prioritized requests (.5); telephone conference with M. Jackson re retention discovery requests (.6); review discovery related correspondence (.7); update daily summary re same (.7); office conference with B. Stephany re retention discovery plan (.2). |
| 6/25/14 | Mark E McKane | 1.70 | Prepare H. Sawyer for his RSA assumption deposition (1.3); correspond with M. Gutrick re retention-related discovery (.4). |
| 6/25/14 | Andrew R McGaan, P.C. | 4.10 | Correspond with creditor counsel re hearing prep and discovery issues (.7); telephone conference with Wachtell re objections to motion and reply issues (1.1); revise draft reply to objections and correspond with working group re same (2.3). |
| 6/25/14 | Kenneth J Sturek | 2.50 | Coordinate updates to document database. |
| 6/26/14 | Michael Esser | 6.60 | Coordinate document collection re RSA assumption motion discovery (.5); conduct document review re same (3.6); coordinate production of same (.2); attend portion of deposition of N. Van Duzer (2.3). |
| 6/26/14 | William G Marx | 2.00 | Correspond with vendor and A. Levin re discovery status (.7); prepare files for production (1.3). |
| 6/26/14 | Julia Allen | 6.30 | Draft designations of deposition testimony of C. Cremens (1.9); analyze C. Cremens deposition transcript (2.5); analyze documents re T. Snyder deposition (1.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Alexander Davis | 14.20 | Correspond with M. Gutrick re privilege log production (.6); correspond with K. Sturek re privilege log production mechanics (.8); perform quality checks on privilege log (12.4); telephone conference with B. Stephany re same (.4). |
| 6/26/14 | Colleen C Caamano | 1.50 | Correspond with vendor re requests for quality control on document productions (.4); analyze same (.2); analyze issues re privilege issues (.9). |
| 6/26/14 | Jessica Pettit | 2.30 | Review documents for responsiveness and privilege. |
| 6/26/14 | Elizabeth S Dalmut | 6.50 | Review materials re legal strategy for restructuring support agreement document review (.5); analyze T. Horton deposition transcript (2.2); review documents re restructuring support agreement document requests (3.8). |
| 6/26/14 | Mark Cuevas | 1.50 | Correspond with C. Papenfuss re document review issues (.8); correspond with L. Horton re discovery issues (.3); analyze same (.4). |
| 6/26/14 | Meghan Rishel | 4.90 | Analyze issues re C. Kearns deposition (.5); revise privilege log document authors list (4.4). |
| 6/26/14 | Chad M Papenfuss | 5.40 | Correspond with vendor re documents to be added to database (3.8); revise summary re same (.8); correspond with M. Cuevas re same (.8). |
| 6/26/14 | Holly R Trogdon | 12.90 | Revise discovery tracking sheet (.1); redact board materials for production (1.0); review deposition exhibits for confidentiality designations (1.3); analyze materials re valuation re RSA deposition requests (1.7); conduct document review (2.2); telephonically attend deposition of H. Sawyer (5.3); draft summary of H. Sawyer deposition (1.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Bridget K O'Connor | 8.60 | Analyze re RSA discovery issues (2.2); telephone conference with company re same (1.1); telephone conference with company re deposition preparation (1.3); research re same (.5); review pleadings re automatic stay issues (2.8); revise same (.7). |
| 6/26/14 | Edward O Sassower, P.C. | 3.70 | Attend portion of H. Sawyer deposition. |
| 6/26/14 | Michael A Petrino | 2.10 | Draft memorandum re statute of limitation issues. |
| 6/26/14 | Bryan M Stephany | 8.60 | Revise privilege log (4.4); telephone conference with A. Davis re same (.4); prepare same for production (.6); analyze issues re discovery protocol and protective order (1.2); review protective order precedent (.7); review retention application discovery plan (.5); telephone conference with M. Gutrick re same (.2); review relevant pleadings (.6). |
| 6/26/14 | Jason Goodman | 1.70 | Prepare exhibits and video for upcoming depositions. |
| 6/26/14 | Michele E Gutrick | 7.70 | Revise privilege log (2.5); correspond with A. Davis re same (.6); analyze discovery issues (.7); draft daily discovery summary (1.1); review related correspondence (2.6); telephone conference with B. Stephany re retention application discovery (.2). |
| 6/26/14 | Adrienne Levin | 3.60 | Prepare key documents for attorney review (.4); revise deposition tracking index (.6); revise deposition summary collection (.2); coordinate arrangements for upcoming depositions (1.2); revise discovery index (.6); revise adversary proceeding index (.2); review discovery correspondence (.4). |
| 6/26/14 | Mark E McKane | 1.00 | Outline motion re discovery protocol (.9); correspond with B. Stephany re same (.1). |
| 6/26/14 | Andrew R McGaan, P.C. | 7.00 | Prepare for depositions and hearings. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Kenneth J Sturek | 11.00 | Revise privilege log re RSA motion (8.7); correspond with A. Davis re same (.8); correspond with vendor re document production database (1.5). |
| 6/27/14 | Michael Esser | 5.40 | Coordinate document collection re RSA assumption motion discovery (1.5); conduct document review re same (1.9); coordinate production of same (.2); draft summary re N. Van Duzer deposition (1.7); telephone conference with H. Trogdon re discovery searches (.1). |
| 6/27/14 | William G Marx | 3.60 | Correspond with vendor re discovery status (2.4); prepare files for production (1.2). |
| 6/27/14 | Alexander Davis | 5.00 | Perform quality check of privilege log (.1); office conference with B. Stephany re privilege log (.5); correspond with M. Gutrick re privilege log production (.3); correspond with W. Pruitt re same (.1); revise privilege log (3.5); correspond with B. O'Connor re same (.5). |
| 6/27/14 | Jessica Pettit | 3.30 | Review documents for responsiveness and privilege. |
| 6/27/14 | Diana Chang | 2.00 | Review documents for responsiveness. |
| 6/27/14 | Elizabeth S Dalmut | 2.30 | Correspond with company re pending civil actions for removal extension motion (.4); research re entry of discovery protocol (.6); analyze summary re N. Van Duzer deposition (1.3). |
| 6/27/14 | Elizabeth S Dalmut | 3.30 | Analyze responsive documents re Restructuring Support Agreement document requests. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | Holly R Trogdon | 4.10 | Correspond with vendors re discovery issues (1.9); telephone conference with M. Esser re discovery searches (.1); correspond with J. Peet re RSA issues (.2); analyze RSA discovery issues (.5); office conference with B. O'Connor re upcoming hearing (.5); correspond with D. Dempsey re direct examination outline (.9). |
| 6/27/14 | Bridget K O'Connor | 6.20 | Prepare for June 30 hearing (3.0); office conference with H. Trogdon re hearing preparation (.5); telephone conference with M. Gutrick re RSA discovery issues (.5); review privilege log (1.7); correspond with A. Davis re same (.5). |
| 6/27/14 | Michael A Petrino | 2.80 | Research re statute of limitations issues (1.3); draft memorandum re same (1.5). |
| 6/27/14 | David R Dempsey | 2.80 | Office conference with B. Stephany re discovery protocol and protective order (.5); review same (1.4); correspond with H. Trogdon re direct examination (.9). |
| 6/27/14 | Jacob Goldfinger | 3.80 | Research re discovery procedures (3.5); compile precedent re same (.3). |
| 6/27/14 | Beth Friedman | 1.50 | Coordinate arrangements re upcoming depositions. |
| 6/27/14 | Bryan M Stephany | 9.30 | Revise privilege log (1.3); office conference with A. Davis re same (.5); analyze issues re protective order and discovery protocol (.4); office conference with D. Dempsey re discovery protocol and protective order (.5); revise protective order (1.8); review relevant pleadings (.8); draft motion for entry of discovery protocol (3.2); review precedent re same (.5); correspond with J. Madron and E. Dalmut re same (.3). |
| 6/27/14 | Jason Goodman | 1.70 | Prepare deposition materials. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | Michele E Gutrick | 10.70 | Revise privilege log (2.3); telephone conference with B. O'Connor re discovery issues (.5); finalize document productions (2.6); draft cover letters re same (.3); draft written response to A. Lawrence re prioritized document requests (.6); correspond with W. Pruitt re same (.3); draft daily discovery summary (.9); review related documents (3.2). |
| 6/27/14 | Mark E McKane | 2.60 | Correspond with B. O'Connor, W. Pruitt re RSA-related privilege logs (.9); address UST's issues re protective order (1.7). |
| 6/27/14 | Kenneth J Sturek | 6.50 | Compile designations of deposition testimony of C. Cremens (3.3); compile designations of M. MacDougall deposition testimony (3.2). |
| 6/28/14 | Michael Esser | 1.70 | Coordinate document collection re RSA assumption motion discovery (.4); conduct document review re same (.8); coordinate production of same (.1); draft deposition designations re N. Van Duzer deposition (.4). |
| 6/28/14 | William G Marx | 7.00 | Correspond with vendor re discovery status (2.9); prepare files for production (2.2); analyze issues re discovery status (1.9). |
| 6/28/14 | Alexander Davis | .50 | Correspond with B. Stephany and M. Gutrick re de-privileged document log production. |
| 6/28/14 | Jessica Pettit | 2.40 | Review deposition transcripts re confidential materials (2.0); draft summary re same (.4). |
| 6/28/14 | Elizabeth S Dalmut | 2.60 | Analyze C. Cremens deposition transcript (1.2); designate information to redact from public record (1.4). |
| 6/28/14 | Meghan Rishel | 3.50 | Draft summary re designations for N. Van Duzer deposition transcript (2.0); draft summary re designations for J. Rosenbaum deposition transcript (1.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Chad M Papenfuss | 2.70 | Review materials re discovery status (1.2); coordinate issues re document productions (1.5). |
| 6/28/14 | Holly R Trogdon | 6.30 | Telephone conference with M. Benjacob re search results (.1); analyze RSA search terms (.3); draft summary re search terms (.4); correspond with and vendor re same (.7); review H. Sawyer deposition for counter-designations (.2); review H. Sawyer deposition re confidentiality designations (.6); review C. Cremens deposition transcript re confidentiality designations (1.7); telephone conference with Wachtell working group re document requests (.5); prepare search analysis of terms re same (1.8). |
| 6/28/14 | Howard Kaplan | 3.30 | Perform RSA document review. |
| 6/28/14 | Bridget K O'Connor | 2.00 | Telephone conference with A. Herring re RSA requests re M. MacDougall (.6); correspond with M. McKane re same (1.4). |
| 6/28/14 | Michael A Petrino | 5.40 | Revise memorandum re statute of limitation. |
| 6/28/14 | David R Dempsey | 1.60 | Correspond with M. Gutrick re Creditors' Committee discovery requests (.4); prepare for hearing (1.2). |
| 6/28/14 | Bryan M Stephany | 2.20 | Draft summary re discovery protocol status (.7); analyze issues re same (.6); correspond with M. McKane and D. Dempsey (.4); correspond with A. Davis and M. Gutrick re privilege log issues (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Michele E Gutrick | 7.20 | Review documents for production in response to Creditors' Committee prioritized requests (1.0); correspond with D. Dempsey re same (.4); revise privilege log (1.2); draft document production cover letter (.3); correspond with opposing counsel re same (.2); analyze issues re production of documents previously identified as privileged (.5); draft daily discovery summary (.9); review related documents re same (.6); telephone conference with counsel for M. MacDougall re document production (.3); draft written responses to Creditors' Committee discovery requests (1.3); correspond with A. Davis and B. Stephany re privilege log issues (.5). |
| 6/28/14 | Mark E McKane | 1.10 | Correspond with B. O'Connor re RSA discovery issues (.6); telephone conference with company re discovery issues (.5). |
| 6/29/14 | Michael Esser | 2.30 | Draft deposition designations re N. Van Duzer deposition (2.0); telephone conference with M. Gutrick re discovery issues (.3). |
| 6/29/14 | Alexander Davis | 4.00 | Perform quality control on documents in advance of document production and privilege log production (3.5); prepare documents for production (.2); correspond with M. Gutrick re privilege log (.3). |
| 6/29/14 | Elizabeth S Dalmut | 4.00 | Research re entry of discovery protocol (1.7); draft motion re same (2.0); telephone conference with B. Stephany re same (.3). |
| 6/29/14 | Chad M Papenfuss | 3.60 | Review correspondence re document production issues (1.6); analyze issues re same (2.0). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/14 | Holly R Trogdon | 12.30 | Review depositions re key designations (2.5); prepare counter-designations (.3); compile counter-designations for filing (.2); research re key documents in preparation for hearing (.7); review documents re confidentiality designation (4.2); prepare annotated copies for hearing preparation (.4); office conference with D. Dempsey re same (.3); draft outline re D. Friske declaration (1.1); draft summary re current discovery issues (.6); review C. Cremens deposition re designations (1.0); correspond with B. O'Connor re hearing preparation (1.0). |
| 6/29/14 | Bridget K O'Connor | 9.00 | Review materials re June 30 hearing (6.0); review privilege log (1.5); correspond with H. Trogdon re hearing preparation (1.0); telephone conference with M. Gutrick and Creditors' Committee re discovery requests (.5). |
| 6/29/14 | David R Dempsey | 5.80 | Telephone conference with U.S. Trustee, C. Kirby, and T. Nutt re non-insider compensation motion (2.6); draft direct examination outline (1.0); office conference with witnesses re preparation for non-insider compensation motion hearing (2.2). |
| 6/29/14 | Bryan M Stephany | 9.30 | Coordinate privilege log review procedures (.5); correspond with A. Davis re same (.3); revise proposed discovery protocol (3.8); revise draft motion for entry of discovery protocol (2.7); telephone conference with E. Dalmut re same (.3); review precedent re same (.3); correspond with M. McKane re proposed protective order and review (.2); review recent pleadings (1.2). |
| 6/29/14 | Jason Goodman | 9.20 | Prepare production of case documents (8.0); analyze issues re same (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/14 | Michele E Gutrick | 14.70 | Telephone conference with B. O'Connor and Creditors' Committee re discovery requests (.6); review audit committee notes in response to Creditors' Committee prioritized requests (1.5); telephone conference with M. Esser re discovery issues (.3); draft document production cover letters (2.8); correspond with vendor re document productions (.7); draft responses to Creditors' Committee document requests (6.9); correspond with A. Davis re privilege log (.3); review correspondence re exhibit lists for hearing (1.6). |
| 6/29/14 | Mark E McKane | 1.70 | Revise draft responses re discovery issues (.4); analyze discovery issues re RSA hearing (1.3). |
| 6/30/14 | Michael Esser | 2.60 | Coordinate document collection, searching, and review re RSA assumption motion discovery (.7); conduct document review re same (1.7); coordinate production of same (.2). |
| 6/30/14 | William G Marx | 2.80 | Correspond with vendor and M. Cuevas re discovery status (.6); prepare documents in preparation for deposition (2.2). |
| 6/30/14 | Rachel E Goldstein | 5.10 | Revise MacDougall deposition transcript to redact confidential information in preparation to disclose transcript at hearing (3.0); research admissibility in the Third Circuit courts (2.1). |
| 6/30/14 | Julia Allen | 3.20 | Analyze J. Rosenbaum deposition designations (1.5); analyze C. Cremens deposition designations (1.0); draft analysis of same (.7). |
| 6/30/14 | Alexander Davis | 4.80 | Telephone conference with M. Gutrick re review of board minutes (.7); review RSA-related documents (3.5); correspond with M. Gutrick re privilege log (.6). |
| 6/30/14 | Colleen C Caamano | .70 | Prepare documents from equity holders for production. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/14 | Jessica Pettit | 1.00 | Review documents for responsiveness and privilege. |
| 6/30/14 | Elizabeth S Dalmut | 5.10 | Revise draft motion for entry of a protective order (1.1); correspond with B. Stephany re same (.2); perform document review re RSA (3.3); telephone conference with M. Gutrick re responses to Creditors' Committee's discovery requests (.5). |
| 6/30/14 | Michael Gawley | 7.00 | Review documents in response to discovery requests from various lender groups re RSA assumption motion. |
| 6/30/14 | Sarah Stock | 6.50 | Review documents from second day hearing. |
| 6/30/14 | Mark Cuevas | 1.50 | Analyze discovery issues (.9); correspond with vendor and B. Marx re same (.6). |
| 6/30/14 | Holly R Trogdon | 10.40 | Revise pleadings index (1.0); analyze objections filed re deposition designations (.6); correspond with B. Levin re objections to designations (.2); analyze objections to designations (.3); draft summary re designations list re C. Cremens declaration (1.0); telephone conference with company re proffers (.5); telephone conference with B. Levin re deposition objections (.3); draft summary re June 30 hearing (1.5); research re evidentiary objections (.3); research re designations (.3); draft summary re C. Cremens deposition issues (2.4); analyze hearing transcript (1.5); prepare closing exhibits (.5). |
| 6/30/14 | Bridget K O'Connor | 1.50 | Office conference with J. Stuart in preparation for hearing. |
| 6/30/14 | David R Dempsey | 2.40 | Prepare for hearing (.8); draft proffers re same (1.1); office conference with C. Kirby and D. Friske re testimony re non-insider compensation motion (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/14 | Bryan M Stephany | 3.80 | Revise protective order (1.6); correspond with US Trustee re second lien DIP (.2); draft motion for entry of protective order (1.3); correspond with E. Dalmut re same (.2); review recent relevant pleadings (.5). |
| 6/30/14 | Jason Goodman | 1.20 | Compile documents for production. |
| 6/30/14 | Michele E Gutrick | 9.40 | Review documents for responsiveness and privilege (2.8); review discovery related documents (.8); review hearing summary (2.3); telephone conference with A. Davis re review of board minutes (.7); telephone conference with E. Dalmut re responses to Creditors' Committee's discovery requests (.5); correspond with A. Davis re privilege log (.6); telephone conference with M. Jackson re responses to Creditors' Committee's discovery requests (1.0); correspond with same re same (.7). |
| 6/30/14 | Mark E McKane | .50 | Review and revise talking points re RSA-related discovery issues (.3), correspond with B. O'Connor re same (.2). |

          3,908.40   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544889**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                                      $ 6,696.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                                      $ 6,696.00

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 2.10 | 450.00 | 945.00 |
| Mark E McKane | 1.80 | 925.00 | 1,665.00 |
| Dennis M Myers, P.C. | 2.00 | 1,195.00 | 2,390.00 |
| Brian E Schartz | 1.40 | 840.00 | 1,176.00 |
| Aparna Yenamandra | 1.00 | 520.00 | 520.00 |
| **TOTALS** | **8.30** | | **$6,696.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | Dennis M Myers, P.C. | 1.00 | Prepare for telephone conference with SEC re second lien tender offer (.2); telephone conference with SEC re same (.8). |
| 6/09/14 | Mark E McKane | .90 | Review draft board minutes (.7); correspond with J. Walker re same (.2). |
| 6/10/14 | Aparna Yenamandra | .30 | Review redacted and unredacted board minutes. |
| 6/10/14 | Natasha Hwangpo | 2.10 | Organize materials re board meetings (2.0); correspond with A. Yenamandra re same (.1). |
| 6/10/14 | Mark E McKane | .90 | Review draft board minutes (.7); correspond with A. Burton re same (.2). |
| 6/16/14 | Brian E Schartz | .80 | Telephone conference with Company re board updates (.7); correspond with N. Hwangpo re same (.1). |
| 6/20/14 | Aparna Yenamandra | .70 | Telephone conference with Company re board materials diligence (.3); revise orders re independent director relief (.4). |
| 6/22/14 | Dennis M Myers, P.C. | 1.00 | Review SEC filings relating to various financing matters. |
| 6/23/14 | Brian E Schartz | .60 | Telephone conference with Company re appointment of M. Carter as authorized agent. |
| | | 8.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544890**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 184,353.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 184,353.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 1.60 | 520.00 | 832.00 |
| Richard M Cieri | 2.50 | 1,245.00 | 3,112.50 |
| David R Dempsey | 6.00 | 825.00 | 4,950.00 |
| Beth Friedman | 3.60 | 355.00 | 1,278.00 |
| Jonathan F Ganter | 7.50 | 750.00 | 5,625.00 |
| William Guerrieri | 1.70 | 750.00 | 1,275.00 |
| Stephen E Hessler | 6.50 | 995.00 | 6,467.50 |
| Chad J Husnick | 5.90 | 915.00 | 5,398.50 |
| Natasha Hwangpo | 1.00 | 450.00 | 450.00 |
| Howard Kaplan | 5.70 | 595.00 | 3,391.50 |
| Teresa Lii | 1.00 | 450.00 | 450.00 |
| Andrew R McGaan, P.C. | 21.00 | 1,025.00 | 21,525.00 |
| Timothy Mohan | 2.80 | 450.00 | 1,260.00 |
| Brett Murray | 5.00 | 520.00 | 2,600.00 |
| Bridget K O'Connor | 8.50 | 840.00 | 7,140.00 |
| Robert Orren | 31.50 | 290.00 | 9,135.00 |
| William T Pruitt | 5.70 | 840.00 | 4,788.00 |
| Meghan Rishel | 15.00 | 250.00 | 3,750.00 |
| Edward O Sassower, P.C. | 35.50 | 1,125.00 | 39,937.50 |
| Brian E Schartz | 18.10 | 840.00 | 15,204.00 |
| Max Schlan | 9.80 | 520.00 | 5,096.00 |
| Steven Serajeddini | 6.50 | 710.00 | 4,615.00 |
| Anthony Sexton | 8.50 | 595.00 | 5,057.50 |
| Aaron Slavutin | 10.10 | 520.00 | 5,252.00 |
| James H M Sprayregen, P.C. | 1.70 | 1,245.00 | 2,116.50 |
| Bryan M Stephany | 5.50 | 795.00 | 4,372.50 |
| Kenneth J Sturek | 31.90 | 330.00 | 10,527.00 |
| Holly R Trogdon | 4.30 | 450.00 | 1,935.00 |
| Aparna Yenamandra | 13.10 | 520.00 | 6,812.00 |
| **TOTALS** | **277.50** | | **$184,353.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Natasha Hwangpo | .90 | Draft correspondence and circulate to T. Mohan re hearing updates. |
| 6/02/14 | Aaron Slavutin | 2.10 | Organize materials re objections (1.1); correspond with B. Schartz re same (.3); review objections (.5); correspond with A. Yenamandra re same (.2). |
| 6/02/14 | Robert Orren | 3.50 | Prepare materials for second day hearing. |
| 6/02/14 | Kenneth J Sturek | .90 | Coordinate with RLF working group re hearing logistics. |
| 6/03/14 | Aparna Yenamandra | .40 | Revise June 5 hearing agenda. |
| 6/03/14 | Natasha Hwangpo | .10 | Correspond with A. Slavutin re agenda. |
| 6/03/14 | Holly R Trogdon | .10 | Review agenda for second day hearing. |
| 6/03/14 | Aaron Slavutin | 1.40 | Coordinate hearing materials (.3); correspond with W. Romanowicz re same (.2); coordinate with R. Orren, J. Nedeau re same (.9). |
| 6/03/14 | Aaron Slavutin | .10 | Correspond with N. Hwangpo re agenda. |
| 6/03/14 | Beth Friedman | 1.60 | Coordinate with K&E working group re hearing preparation. |
| 6/03/14 | Robert Orren | 3.40 | Prepare materials for second day hearing (3.1); correspond with K&E working group re same (.3). |
| 6/03/14 | Kenneth J Sturek | 4.30 | Prepare materials for use at second day hearing. |
| 6/05/14 | Andrew R McGaan, P.C. | 7.00 | Attend evidentiary hearings in Delaware re final relief on first day motions, TCEH DIP motion and RSA discovery scheduling conference with the court. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/09/14 | Brian E Schartz | .60 | Telephone conference with K&E working group re motions to be heard at first omnibus hearing. |
| 6/14/14 | Edward O Sassower, P.C. | 1.20 | Telephone conferences with K&E working group re upcoming first omnibus hearing (.9); correspond with same re same (.3). |
| 6/19/14 | Brian E Schartz | .90 | Prepare materials for upcoming hearing. |
| 6/23/14 | Edward O Sassower, P.C. | 2.10 | Telephone conferences with Company and K&E working group re 6/30 hearing and preparations re same. |
| 6/24/14 | Edward O Sassower, P.C. | 1.30 | Review hearing agenda (.8); correspond with K&E and RLF working group re same (.5). |
| 6/24/14 | Brian E Schartz | 4.60 | Prepare orders re hearing. |
| 6/25/14 | Aparna Yenamandra | .70 | Revise agenda for June 30 hearing. |
| 6/25/14 | Edward O Sassower, P.C. | 2.40 | Telephone conferences with S. Dore re June 30 hearing (1.2); review agenda re same (.4); correspond with K&E working group re strategies re hearing (.6); telephone conference with P. Keglevic re same (.2). |
| 6/27/14 | Edward O Sassower, P.C. | 3.90 | Prepare presentation for June 30 hearing (2.1); review materials re same (1.6); correspond with K&E working group re same (.2). |
| 6/27/14 | Robert Orren | 2.10 | Prepare materials for hearing on June 30. |
| 6/27/14 | James H M Sprayregen, P.C. | .40 | Telephone conference with K&E working group re updates and strategy re second day pleading re RSA. |
| 6/27/14 | Kenneth J Sturek | 7.00 | Draft indexes for pleadings and declarations binders for use in June 30 hearing at the request of D. Dempsey (6.5); continue to materials to litigation working group as requested (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/28/14 | Edward O Sassower, P.C. | 5.10 | Prepare presentation for June 30 hearing (2.0); telephone conferences and correspond with K&E working group re same (3.1). |
| 6/28/14 | Kenneth J Sturek | 4.70 | Revise privilege log native version and generate new pdf (4.5); provide deposition and document production metrics to A. Yenamandra (.2). |
| 6/29/14 | Max Schlan | 2.80 | Prepare pleadings and orders for June 30 hearing. |
| 6/29/14 | Edward O Sassower, P.C. | 7.30 | Prepare presentation for first omnibus hearing (5.3); telephone conferences and correspond with S. Dore, M. Carter and P. Keglevic re same (2.0). |
| 6/29/14 | Robert Orren | 7.00 | Prepare materials for hearing on June 30. |
| 6/30/14 | Steven Serajeddini | 6.50 | Attend June 30 hearing. |
| 6/30/14 | Brett Murray | 5.00 | Telephonically attend first omnibus hearing. |
| 6/30/14 | Aparna Yenamandra | 12.00 | Attend first omnibus hearing (7.0); prepare materials for same (3.5); review materials re same (1.5). |
| 6/30/14 | Julia Allen | 1.60 | Telephonically attend hearing re approval of second lien debtor-in-possession financing. |
| 6/30/14 | Anthony Sexton | 8.50 | Prepare materials for first omnibus hearing (1.5); attend hearing (7.0). |
| 6/30/14 | Teresa Lii | 1.00 | Telephonically attend portion of first omnibus hearing. |
| 6/30/14 | Timothy Mohan | 2.80 | Telephonically attend portion of June 30 hearing. |
| 6/30/14 | Meghan Rishel | 15.00 | Print hearing exhibits and hearing preparation materials (3.0); review and format deposition designations (5.0); attend hearing (7.0). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/30/14 | Holly R Trogdon | 4.20 | Assist with setup in courtroom (.5); attend hearing (3.7). |
| 6/30/14 | Howard Kaplan | 5.70 | Attend first day of hearing. |
| 6/30/14 | Aaron Slavutin | 6.50 | Telephonically attend first omnibus hearing. |
| 6/30/14 | Max Schlan | 7.00 | Attend first omnibus hearing. |
| 6/30/14 | Bridget K O'Connor | 8.50 | Assist with June 30 hearing (7.0); review material re same (1.5). |
| 6/30/14 | Edward O Sassower, P.C. | 12.20 | Participate in first omnibus hearing (7.0); follow-up on open issues with UST, K&E working group, and creditor constituencies re same (5.2). |
| 6/30/14 | William T Pruitt | 5.70 | Attend first omnibus hearing. |
| 6/30/14 | Stephen E Hessler | 6.50 | Attend June 30 hearing. |
| 6/30/14 | Chad J Husnick | 5.90 | Attend first omnibus hearing. |
| 6/30/14 | David R Dempsey | 6.00 | Attend first omnibus hearing. |
| 6/30/14 | Beth Friedman | 2.00 | Coordinate with K&E working group re hearing preparation (1.2); respond to requests from attorneys re hearing (.4); correspond with transcriber and obtain and distribute rough transcripts as available (.4). |
| 6/30/14 | Richard M Cieri | 2.50 | Attend part of June 30 hearing. |
| 6/30/14 | Bryan M Stephany | 5.50 | Telephonically attend portion of first omnibus hearing. |
| 6/30/14 | Robert Orren | 15.50 | Prepare material for hearing (3.5); assist at hearing (7.0); prepare materials for hearing on July 1 (5.0). |
| 6/30/14 | Brian E Schartz | 12.00 | Prepare presentation and materials for hearing (3.0); attend hearing (7.0); follow-up on outstanding issues with K&E working group (2.0). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/30/14 | William Guerrieri | 1.70 | Attend first omnibus hearing re non-insider compensation programs (1.7). |
| 6/30/14 | Jonathan F Ganter | 7.50 | Attend first omnibus hearing (7.0); review materials re same (.5). |
| 6/30/14 | Andrew R McGaan, P.C. | 14.00 | Participate in evidentiary hearing re motions for approval of second lien DIP and make whole settlement (6.1); prepare witnesses and exhibits (3.4); review trial strategy (2.1); correspond with client re same (1.1); review pleadings re same (1.3). |
| 6/30/14 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with K&E working group re hearing strategy (.6); review materials re same (.7). |
| 6/30/14 | Kenneth J Sturek | 15.00 | Provide support to litigation working group for first omnibus hearing (13.0); provide trial materials and logistical support re same (2.0). |
|  |  | 277.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544891**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 41,667.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 41,667.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephanie D Frye | 1.00 | 270.00 | 270.00 |
| Stephen P Garoutte | 1.20 | 200.00 | 240.00 |
| Robert Orren | 6.60 | 290.00 | 1,914.00 |
| Edward O Sassower, P.C. | 4.70 | 1,125.00 | 5,287.50 |
| Max Schlan | 65.30 | 520.00 | 33,956.00 |
| **TOTALS** | **78.80** | | **$41,667.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Max Schlan | 1.30 | Research conflicts materials (1.2); draft correspondence and circulate to A. Sexton re same (.1). |
| 6/03/14 | Max Schlan | .50 | Research conflicts. |
| 6/06/14 | Edward O Sassower, P.C. | 1.40 | Telephone conference with UST re fee committee. |
| 6/09/14 | Max Schlan | 9.10 | Draft correspondence and circulate to E. Sassower, C. Husnick B. Schartz, A. Yenamandra, and A. Sexton re retention (.3); review conflicts reports (2.5); prepare specific disclosure case study (6.3). |
| 6/09/14 | Edward O Sassower, P.C. | 2.20 | Telephone conference with Company board and K&E working group re retention applications and strategies re same (.8); review K&E declaration in support of retention (.8); correspond with K&E working group re same (.6). |
| 6/10/14 | Max Schlan | 10.40 | Telephone conference with P. Honda re specific disclosure case study (.1); telephone conference with S. Ham re same (.1); prepare same (10.2). |
| 6/11/14 | Max Schlan | 3.70 | Prepare specific disclosure case study. |
| 6/12/14 | Max Schlan | 5.20 | Prepare specific disclosure case study. |
| 6/13/14 | Max Schlan | 2.70 | Prepare specific disclosure case study (2.0); correspond with R. Orren re same (.7). |
| 6/13/14 | Robert Orren | 4.10 | Review K&E retention application re specific disclosures (1.3); revise summary sheet of same (2.1); correspond with M. Schlan re same (.7). |
| 6/14/14 | Max Schlan | 9.90 | Research fee committees and examiners (3.5); draft memo re same (3.2); prepare specific disclosure case study (3.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/14 | Max Schlan | 4.60 | Revise memorandum re fee committees and examiners. |
| 6/16/14 | Max Schlan | 2.30 | Prepare specific disclosure case study. |
| 6/16/14 | Robert Orren | 2.50 | Revise specific disclosures summary log contained in K&E retention application. |
| 6/18/14 | Max Schlan | 5.20 | Telephone conference with R. Sutton re conflicts (.2); review conflicts (.5); prepare specific disclosure case study (4.5). |
| 6/18/14 | Stephanie D Frye | 1.00 | Compile disclosure analysis of parties submitted for automatic stay parties (.4); review research re parties submitted as automatic stay analysis parties (.6). |
| 6/19/14 | Max Schlan | 4.20 | Prepare specific disclosure case study. |
| 6/21/14 | Max Schlan | 1.70 | Review conflicts (1.5); correspond with L. Scussel re same (.1); correspond with A. Sexton re same (.1). |
| 6/22/14 | Max Schlan | 2.00 | Prepare specific disclosure case study. |
| 6/23/14 | Max Schlan | 2.50 | Prepare specific disclosure case study. |
| 6/23/14 | Edward O Sassower, P.C. | 1.10 | Telephone conference with UST re fee committee. |
| 6/30/14 | Stephen P Garoutte | 1.20 | Analyze update for supplemental disclosure of creditors/entities submitted as contract counterparties. |
|  |  | 78.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544892**
**Client Matter: 14356-16**

_____

**In the matter of    [ALL] Non-Debtor Affiliates**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                $ 11,063.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 11,063.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.00 | 915.00 | 915.00 |
| Natasha Hwangpo | 7.00 | 450.00 | 3,150.00 |
| Brett Murray | 1.10 | 520.00 | 572.00 |
| Anthony Sexton | 10.80 | 595.00 | 6,426.00 |
| **TOTALS** | **19.90** | | **$11,063.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Brett Murray | .50 | Draft outline re non-debtor asset sales. |
| 6/03/14 | Brett Murray | .60 | Telephone conference with company re non-debtor assets. |
| 6/07/14 | Anthony Sexton | 3.20 | Draft memorandum re 2015.3 motion. |
| 6/08/14 | Anthony Sexton | 1.40 | Draft memorandum re 2015.3 motion (.7); draft correspondence and circulate to K&E working group and company re same (.7). |
| 6/08/14 | Natasha Hwangpo | 2.90 | Research re ownership requirements for 2015.3 reports (2.6); correspond with A. Sexton re same (.3). |
| 6/10/14 | Anthony Sexton | 1.20 | Correspond with J. Madron re 2015.3 motion (.2); correspond with N. Hwangpo re same (.2); revise same (.5); review materials re same (.3). |
| 6/11/14 | Anthony Sexton | 2.40 | Telephone conference with R. Shepacarter re 2015.3 motion (.4); revise same (1.0); review materials re same (.5); facilitate filing of same (.3); telephone conference with company working group re reporting requirements vis-a-vis joint venture partners (.2). |
| 6/11/14 | Chad J Husnick | .70 | Revise 2015.3 (.2); correspond with A. Sexton re same (.2); telephone conference with R. Shepacarter and J. Madron re same (.3). |
| 6/16/14 | Anthony Sexton | .30 | Telephone conference with B. Frenzel re 2015.3 (.2); correspond with same re same (.1). |
| 6/17/14 | Anthony Sexton | .30 | Correspond with Company re 2015.3 issues. |
| 6/17/14 | Chad J Husnick | .30 | Correspond with A. Sexton, B. Schartz, J. Madron re 2015.3 reporting requirement (.1); review correspondence from D. Faranetta re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  16 - [ALL] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Anthony Sexton | .60 | Discuss Oncor financials re 2015.3 order with MoFo (.3); correspond with B. Schartz, C. Husnick and N. Hwangpo re same (.3). |
| 6/19/14 | Natasha Hwangpo | .60 | Revise 2015.3 modification motion final order (.4); correspond with A. Sexton re same (.2). |
| 6/20/14 | Anthony Sexton | .50 | Correspond with Company and RLF re 2015.3 requirements re CPNPC. |
| 6/22/14 | Anthony Sexton | .10 | Correspond with company re 2015.3 order. |
| 6/25/14 | Anthony Sexton | .50 | Review 2015.3 report (.4); correspond with A&M re same (.1). |
| 6/25/14 | Natasha Hwangpo | 1.20 | Correspond with J. Madron re certificates of counsel for 2015.3 modification motion (.2); correspond with D. Harris re same (.3); correspond with J. Madron re certificate of no objection for 2015.3 extension motion (.2); draft cover page for 2015.3 reports (.3); correspond with K. Sullivan re same (.2). |
| 6/26/14 | Anthony Sexton | .30 | Correspond with K&E working group, A&M, and company re 2015.3 filings. |
| 6/26/14 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra and J. Madron re certificate of no objection re 2015.3 extension motion (.1); correspond with J. Madron re certificate of counsel re 2015.3 modification motion (.3). |
| 6/29/14 | Natasha Hwangpo | .30 | Correspond with A. Sexton re certificate of counsel re 2015.3 modification motion. |
| 6/30/14 | Natasha Hwangpo | 1.60 | Draft motion to seal 2015.3 reports re Comanche Peak (1.4); correspond with A. Sexton and M. Schlan re same (.2). |
| | | 19.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544893**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 52,041.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                     $ 52,041.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brett Murray | 33.90 | 520.00 | 17,628.00 |
| John Nedeau | .30 | 170.00 | 51.00 |
| Brian E Schartz | 2.10 | 840.00 | 1,764.00 |
| Max Schlan | 58.20 | 520.00 | 30,264.00 |
| Anthony Sexton | 2.00 | 595.00 | 1,190.00 |
| Andrea Weintraub | 1.40 | 520.00 | 728.00 |
| Aparna Yenamandra | .80 | 520.00 | 416.00 |
| **TOTALS** | **98.70** | | **$52,041.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Brett Murray | 1.00 | Research re OCP status (.3); correspond with company re same (.3); coordinate UST diligence re ordinary course professional list (.4). |
| 6/02/14 | Brett Murray | 1.10 | Review and revise ordinary course professional order (.5); correspond with K&E working group and company re same (.3); prepare diligence request for UST (.2); correspond with UST re same (.1). |
| 6/02/14 | Brian E Schartz | .90 | Telephone conference with S. Dore re non-K&E retention timelines and status. |
| 6/06/14 | John Nedeau | .30 | Organize materials re retention applications for UST. |
| 6/09/14 | Brett Murray | 3.90 | Correspond with company re ordinary course professional communications (1.3); revise letter to ordinary course professionals (2.0); correspond with company re form declaration of disinterestedness (.3); correspond with RLF re filing ordinary course professional declarations (.3). |
| 6/09/14 | Andrea Weintraub | .50 | Correspond with K&E and RLF working groups re retention applications (.3); correspond with KPMG re same (.2). |
| 6/09/14 | Max Schlan | 1.90 | Review professionals declaration of disinterestedness (.7); telephone conference with professionals re same (.2); correspond with J. Madron at Richards Layton & Finger re conflicts (.2); draft form letter to ordinary course professionals (.8). |
| 6/09/14 | Brian E Schartz | .60 | Telephone conference with company re professionals retention applications. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Brett Murray | 4.10 | Telephone conference with M. Schlan and C. Gooch re ordinary course professional retentions (1.0); review and revise ordinary course professional email and FAQs (1.2); correspond with company and Kekst re same (.5); review ordinary course professional declarations (.4); correspond with M. Schlan re same (.3); review ordinary course professional engagement letter terms (.3); correspond with ordinary course professionals re declarations of disinterestedness (.4). |
| 6/10/14 | Andrea Weintraub | .90 | Draft notice re KPMG supplement (.4); correspond with K&E working group and professionals re retention updates (.5). |
| 6/10/14 | Aparna Yenamandra | .50 | Telephone conference with J. Madron re professionals' retention applications. |
| 6/10/14 | Aparna Yenamandra | .30 | Revise Winston engagement letter. |
| 6/10/14 | Max Schlan | 1.90 | Telephone conference with B. Murray, and C. Gooch re ordinary course professional declaration (1.0); telephone conference with G. Moor re ordinary course professionals (.1); telephone conference with S. Cavior re ordinary course professionals (.2); review professionals declarations of disinterestedness (.6). |
| 6/11/14 | Brett Murray | 3.40 | Telephone conference with company and Kekst re ordinary course professional communications (.3); correspond with company re ordinary course professionals (1.2); review political consultant ordinary course professional declarations of disinterestedness (.4); correspond with company re same (.2); draft summary re ordinary course professional and vendor treatment (.4); correspond with K&E working group re attorney ordinary course professional fees (.4); review and revise ordinary course professional communication correspondence (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Max Schlan | 4.20 | Correspond with ordinary course professionals re declarations of disinterestedness (1.4); review ordinary course professional declarations of disinterestedness (1.8); telephone conference with company re ordinary course professional declaration of disinterestedness (1.0). |
| 6/12/14 | Brett Murray | 3.70 | Telephone conference with M. Schlan, company and A&M re ordinary course professionals (1.3); telephone conference with Filsinger re retention application (.3); correspond with company re ordinary course professional schedule amendments (1.1); correspond with ordinary course professionals re declarations of disinterestedness (.5); correspond with M. Schlan re ordinary course professionals (.5). |
| 6/12/14 | Max Schlan | 3.10 | Correspond with ordinary course professionals re declarations of disinterestedness (1.0); review ordinary course professional declarations of disinterestedness (.8); telephone conference with company, B. Murray, and A&M re ordinary course professional declarations (1.3). |
| 6/13/14 | Brett Murray | 2.90 | Correspond with ordinary course professionals re declarations of disinterestedness (1.0); telephone conference with company re same (.3); draft summary re litigation support vendors (.5); telephone conference with ordinary course professional re proposed retention (.3); correspond with company and A&M re same (.8). |
| 6/13/14 | Anthony Sexton | 1.00 | Review JLL agreement and consider retention options. |
| 6/13/14 | Max Schlan | 4.50 | Correspond with ordinary course professionals re declarations of disinterestedness (2.9); review ordinary course professional declarations of disinterestedness (1.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/14 | Brian E Schartz | .60 | Review and comment on W&C comments to interim compensation order (.3); correspond with K&E working group re same (.3). |
| 6/16/14 | Brett Murray | 2.20 | Telephone conference with company re Mercer ordinary course professional retention (.6); telephone conference with Mercer counsel re same (.4); correspond with A&M re ordinary course professional prepetition payables (.3); correspond with ordinary course professionals re declarations (.5); correspond with K&E working group re lease broker retention (.4). |
| 6/16/14 | Max Schlan | 2.90 | Telephone conference with B. Keith re retention of professionals (.3); correspond with A. Sexton, S. Serajeddini, and B. Schartz re same (.2); correspond with ordinary course professionals re declaration of disinterestedness (2.0); review ordinary course professional declarations of disinterestedness (.4). |
| 6/17/14 | Brett Murray | .80 | Correspond with company re ordinary course professional declarations (.5); telephone conference with ordinary course professional counsel re retention issues (.3). |
| 6/17/14 | Max Schlan | 3.40 | Correspond with ordinary course professionals re declarations of disinterestedness (2.0); review same (1.4). |
| 6/18/14 | Brett Murray | 1.20 | Correspond with company re ordinary course professional list amendments (.4); correspond with company re Mercer ordinary course professional retention (.5); correspond with K&E working group re ordinary course professional and vendor issues (.3). |
| 6/18/14 | Anthony Sexton | .40 | Continue to evaluate JLL retention issues. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Max Schlan | 3.10 | Correspond with ordinary course professionals re declarations of disinterestedness (1.8); review same (1.1); correspond with J. Peet re retention of professionals (.2). |
| 6/19/14 | Brett Murray | .80 | Correspond with company re ordinary course professionals and vendors. |
| 6/19/14 | Max Schlan | 2.70 | Correspond with ordinary course professionals re declarations of disinterestedness (1.7); review same (1.0). |
| 6/20/14 | Brett Murray | .60 | Correspond with company re ordinary course professional retention issues. |
| 6/20/14 | Anthony Sexton | .30 | Address JLL retention issues. |
| 6/20/14 | Max Schlan | 3.60 | Correspond with ordinary course professionals re declarations of disinterestedness (2.5); review same (1.1). |
| 6/21/14 | Anthony Sexton | .30 | Analyze JLL open retention issues. |
| 6/23/14 | Brett Murray | .80 | Correspond with company and K&E working group re ordinary course professional declarations (.4); correspond with M. Schlan, RLF, and company re ordinary course professional schedule amendments (.4). |
| 6/23/14 | Max Schlan | 2.20 | Correspond with ordinary course professionals re declarations of disinterestedness (1.1); review declarations (.5); correspond with J. Madron and B Murray re same (.6). |
| 6/24/14 | Brett Murray | 2.20 | Correspond with company re new ordinary course professionals (.4); telephone conference with company re ordinary course professional retention status (.4); coordinate updated ordinary course professional list (.5); correspond with RLF and K&E working group re new ordinary course professionals (.4); correspond with company re ordinary course professional prepetition claims (.3); review ordinary course professional schedule (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
　　17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/14 | Max Schlan | 2.40 | Correspond with ordinary course professionals re declarations of disinterestedness (1.2); review same (.5); telephone conference with D. Blanks at Alvarez & Marsal re ordinary course professionals. (.2); draft chart re ordinary course professional declaration (.5). |
| 6/25/14 | Brett Murray | 2.00 | Telephone conferences with M. Schlan, D. Blanks, and company re ordinary course professionals (.6); correspond with ordinary course professionals re declarations (.4); correspond with company re ordinary course professional retentions (.5); review ordinary course professional schedule and declaration tracker (.5). |
| 6/25/14 | Max Schlan | 6.10 | Telephone conference with D. Blanks and B. Murray re ordinary course professionals (.6); telephone conference with K&E working group re ordinary course professionals (.3); correspond with ordinary course professionals re declarations (3.2); review declaration (1.6); revise ordinary course professional chart (.4). |
| 6/26/14 | Brett Murray | 1.20 | Correspond with ordinary course professionals re declarations (.6); correspond with company re ordinary course professional retentions (.6). |
| 6/26/14 | Max Schlan | 4.20 | Correspond with ordinary course professionals re declarations of disinterestedness (2.5); review same (1.7). |
| 6/27/14 | Brett Murray | 1.60 | Correspond with company and K&E working group re ordinary course professional declarations. |
| 6/27/14 | Max Schlan | 8.30 | Telephone conference with G. Moor re Mayer Brown Declaration (.3); correspond with ordinary course professionals re declarations of disinterestedness (5.5); review declarations (2.3); telephone conference with S. Moore re Jackson Walker Declaration (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Brett Murray | .40 | Correspond with company and K&E working group re OCP retentions. |
| 6/30/14 | Max Schlan | 3.70 | Correspond with ordinary course professionals re declarations (2.1); review declarations (1.0); telephone conference with S. Cavior at Pillsbury Winthrop re waiver (.2); correspond with G. Moor re same (.2); correspond with professionals working group re status of declaration filings (.2). |
|  |  | 98.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544894**
**Client Matter: 14356-18**

_____

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                          $ 68,315.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 68,315.50

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 6.80 | 520.00 | 3,536.00 |
| Richard M Cieri | 3.20 | 1,245.00 | 3,984.00 |
| Elizabeth S Dalmut | 1.00 | 450.00 | 450.00 |
| Jonathan F Ganter | 10.50 | 750.00 | 7,875.00 |
| Emily Geier | 5.00 | 595.00 | 2,975.00 |
| William Guerrieri | 8.40 | 750.00 | 6,300.00 |
| Stephen E Hessler | 1.50 | 995.00 | 1,492.50 |
| Chad J Husnick | 4.10 | 915.00 | 3,751.50 |
| Natasha Hwangpo | 2.50 | 450.00 | 1,125.00 |
| Todd F Maynes, P.C. | 4.50 | 1,295.00 | 5,827.50 |
| Brett Murray | 2.00 | 520.00 | 1,040.00 |
| Robert Orren | 5.30 | 290.00 | 1,537.00 |
| Jessica Peet | 4.00 | 520.00 | 2,080.00 |
| Edward O Sassower, P.C. | 3.00 | 1,125.00 | 3,375.00 |
| Brian E Schartz | 4.70 | 840.00 | 3,948.00 |
| Max Schlan | 3.60 | 520.00 | 1,872.00 |
| Steven Serajeddini | 11.20 | 710.00 | 7,952.00 |
| Anthony Sexton | 9.00 | 595.00 | 5,355.00 |
| Aaron Slavutin | 3.00 | 520.00 | 1,560.00 |
| Kenneth J Sturek | 3.60 | 330.00 | 1,188.00 |
| Aparna Yenamandra | 2.10 | 520.00 | 1,092.00 |
| **TOTALS** | **99.00** | | **$68,315.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Chad J Husnick | 1.00 | Travel from Chicago, IL to New York, NY re preparation for 341 meeting and second day hearing (billed at half time). |
| 6/02/14 | Jonathan F Ganter | 1.30 | Travel from Washington, DC to New York, NY re preparation for second day hearing (billed at half time). |
| 6/03/14 | Anthony Sexton | 2.50 | Travel from Chicago, IL to New York, NY for hearings (billed at half time). |
| 6/03/14 | Kenneth J Sturek | 1.20 | Travel from Baltimore, MD to Wilmington, DE for second day hearing preparation (billed at half time). |
| 6/04/14 | Emily Geier | 2.50 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 6/04/14 | Brett Murray | 1.00 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 6/04/14 | Jessica Peet | 2.70 | Travel to Wilmington, DE from New York, NY for hearing preparation. |
| 6/04/14 | Aparna Yenamandra | .50 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 6/04/14 | Anthony Sexton | .50 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 6/04/14 | Natasha Hwangpo | 1.20 | Travel from New York, NY to Wilmington, DE re second day hearing (billed at half time). |
| 6/04/14 | Aaron Slavutin | 1.50 | Travel from New York, NY to Wilmington, DE re hearings (billed at half time). |
| 6/04/14 | Max Schlan | 1.20 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 6/04/14 | Edward O Sassower, P.C. | 1.00 | Travel from New York, NY to Wilmington, DE (billed at half time). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Stephen E Hessler | .50 | Travel from New York, NY to Wilmington, DE for hearings (billed at half time). |
| 6/04/14 | Chad J Husnick | 1.10 | Travel from New York, NY to Wilmington, DE re 341 meeting and second day hearing (billed at half time). |
| 6/04/14 | Richard M Cieri | 1.50 | Travel from New York, NY to Wilmington, DE for June 4 and June 5 hearings (billed at half time). |
| 6/04/14 | Robert Orren | 2.00 | Travel from New York, NY to Wilmington, DE for second day hearing (billed at half time). |
| 6/04/14 | Brian E Schartz | 1.60 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 6/04/14 | Jonathan F Ganter | 1.90 | Travel to Wilmington, DE for second day hearing (billed at half time). |
| 6/05/14 | Jessica Peet | 1.30 | Return travel from Wilmington, DE to New York, NY (billed at half time). |
| 6/05/14 | Elizabeth S Dalmut | 1.00 | Travel to Washington, DC from Wilmington, DE (billed at half time). |
| 6/06/14 | Emily Geier | 2.50 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 6/06/14 | Brett Murray | 1.00 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| 6/06/14 | Aparna Yenamandra | 1.60 | Travel from Wilmington, DE back to New York, NY (billed at half time). |
| 6/06/14 | Anthony Sexton | 2.50 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 6/06/14 | Natasha Hwangpo | 1.30 | Travel from Wilmington, DE to New York, NY re second day hearing (billed at half time). |
| 6/06/14 | Aaron Slavutin | 1.50 | Travel from Wilmington, DE to New York, NY re second day hearing (billed at half time). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/14 | Max Schlan | 1.10 | Travel from Wilmington, DE back to New York, NY (billed at half time). |
| 6/06/14 | Edward O Sassower, P.C. | 1.00 | Return travel to New York, NY from Wilmington, DE (billed at half time). |
| 6/06/14 | Stephen E Hessler | 1.00 | Travel from Wilmington, DE to New York, NY from hearings (billed at half time). |
| 6/06/14 | Chad J Husnick | 2.00 | Travel from Wilmington, DE to Chicago, IL re 341 meeting and second day hearing (billed at half time). |
| 6/06/14 | Richard M Cieri | 1.70 | Travel from Wilmington, DE to New York, NY for June 5 and June 6 hearings (billed at half time). |
| 6/06/14 | Robert Orren | 1.50 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| 6/06/14 | Brian E Schartz | 1.60 | Travel to New York, NY from Wilmington, DE (billed at half time). |
| 6/06/14 | Kenneth J Sturek | 1.70 | Travel from Wilmington, DE to Baltimore, MD (billed at half time). |
| 6/07/14 | Jonathan F Ganter | .80 | Travel to Washington, DC from Wilmington, DE (billed at half time). |
| 6/16/14 | Jonathan F Ganter | .90 | Travel to New York, NY from Washington, DC for P. Keglevic deposition (billed at half time). |
| 6/17/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 6/17/14 | Julia Allen | 2.90 | Travel from San Francisco, CA to New York, NY (billed at half time). |
| 6/18/14 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 6/18/14 | Jonathan F Ganter | 1.00 | Travel from New York, NY to Washington, DC (billed at half time). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
　18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 6/19/14 | Jonathan F Ganter | 1.20 | Travel from Washington, DC to New York, NY for C. Cremens and D. Ying deposition preparation (.5) (billed at half time); return travel from same (.7) (billed at half time). |
| 6/22/14 | Anthony Sexton | 2.50 | Travel from Chicago, IL to New York, NY for hearings and hearing preparation (billed at half time). |
| 6/23/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 6/23/14 | Julia Allen | 3.90 | Travel from New York, NY to San Francisco, CA (billed at half time). |
| 6/24/14 | Jonathan F Ganter | 1.00 | Travel from Washington, DC to New York, NY for J. Rosenbaum deposition (billed at half time). |
| 6/24/14 | Todd F Maynes, P.C. | 2.50 | Travel to Washington, DC from Chicago, IL for IRS meeting (billed at half time). |
| 6/25/14 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 6/25/14 | Jonathan F Ganter | .30 | Travel to and from Akin Gump for J. Rosenbaum deposition (billed at half time). |
| 6/25/14 | Todd F Maynes, P.C. | 2.00 | Travel from Washington, DC to Chicago, IL (billed at half time). |
| 6/26/14 | Jonathan F Ganter | 1.30 | Travel from New York, NY to Washington, DC for J. Rosenbaum deposition (billed at half time). |
| 6/28/14 | Kenneth J Sturek | .70 | Travel to Wilmington, DE from Washington, DC for hearing (billed at half time). |
| 6/29/14 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 6/29/14 | Anthony Sexton | 1.00 | Travel from New York, NY to Wilmington, DE re hearing preparation (billed at half time). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/14 | Max Schlan | 1.30 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 6/29/14 | Edward O Sassower, P.C. | 1.00 | Travel to Wilmington, DE (billed at half time). |
| 6/29/14 | Robert Orren | 1.80 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 6/29/14 | Brian E Schartz | 1.50 | Travel to Wilmington, DE from New York, NY for June 30 hearing (billed at half time). |
| 6/29/14 | William Guerrieri | 4.10 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 6/29/14 | Jonathan F Ganter | .80 | Travel from Washington, DC to Wilmington, DE for hearing (billed at half time). |
| 6/30/14 | William Guerrieri | 4.30 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| | | 99.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544895**
**Client Matter: 14356-19**

_____

**In the matter of    [ALL] Official Committee Issues & Meet.**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                         $ 38,824.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 38,824.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | 9.80 | 1,245.00 | 12,201.00 |
| Elizabeth S Dalmut | 2.20 | 450.00 | 990.00 |
| Jacob Goldfinger | 2.50 | 320.00 | 800.00 |
| Chad J Husnick | 4.60 | 915.00 | 4,209.00 |
| Mark E McKane | 8.50 | 925.00 | 7,862.50 |
| Edward O Sassower, P.C. | 3.50 | 1,125.00 | 3,937.50 |
| Brian E Schartz | 1.90 | 840.00 | 1,596.00 |
| Aparna Yenamandra | 13.90 | 520.00 | 7,228.00 |
| **TOTALS** | **46.90** | | **$38,824.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/01/14 | Aparna Yenamandra | 1.00 | Correspond with A&M re diligence requests from Creditors' Committee. |
| 6/02/14 | Aparna Yenamandra | .60 | Telephone conference with Company re committee's diligence requests on taxes motion. |
| 6/03/14 | Richard M Cieri | .60 | Telephone conference with D. Kurtz re RSA and case hearing update. |
| 6/09/14 | Aparna Yenamandra | .90 | Review committee bylaws (.3); correspond with company re same (.2); correspond with K&E working group re outstanding dataroom issues (.4). |
| 6/10/14 | Aparna Yenamandra | .40 | Revise committee professionals NDAs (.3); telephone conference with Company re same (.1). |
| 6/10/14 | Richard M Cieri | 1.50 | Telephone conference with S. Dore, M. Carter, and A. Wright re preparation for Committee due diligence session. |
| 6/10/14 | Mark E McKane | .60 | Participate in telephone conference re initial meeting with UCC advisors. |
| 6/11/14 | Aparna Yenamandra | .30 | Correspond with Company re dataroom materials. |
| 6/11/14 | Richard M Cieri | .60 | Telephone conference with D. Kurtz re committee next steps. |
| 6/12/14 | Aparna Yenamandra | .60 | Finalize Jefferies NDA (.4); correspond with A&M re dataroom access (.2). |
| 6/12/14 | Chad J Husnick | .40 | Correspond with M. Carter re diligence meetings and deposition schedules. |
| 6/13/14 | Aparna Yenamandra | .20 | Telephone conference with Company re dataroom population. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | Mark E McKane | .90 | Review discovery responses for the Official Committee of Unsecured Creditors re liability management program (.6); correspond with A. Wright re same (.3). |
| 6/16/14 | Aparna Yenamandra | .80 | Revise committee NDA language. |
| 6/16/14 | Mark E McKane | .60 | Coordinate prep for first lien investigation meeting with the Official Committee together with M. Carter. |
| 6/17/14 | Aparna Yenamandra | .20 | Correspond with Company re upcoming committee meetings with business teams. |
| 6/17/14 | Richard M Cieri | 1.00 | Review agenda for committee due diligence sessions (.6); telephone conference with D. Kurtz re Dallas visit and agenda (.4). |
| 6/18/14 | Aparna Yenamandra | .70 | Correspond with Lazard re retail consultant NDA (.4); revise same (.3). |
| 6/19/14 | Aparna Yenamandra | 3.70 | Telephonically attend UCC and Company meeting in Dallas (3.2); correspond with M. Gutrick and D. Dempsey re committee discovery requests related to tax questions (.5). |
| 6/19/14 | Aparna Yenamandra | .70 | Correspond with Company re designation of materials in dataroom (.5); review updated committee professionals deck (.2). |
| 6/19/14 | Richard M Cieri | 3.20 | Attend conference with Creditors' Committee re liability management program. |
| 6/19/14 | Mark E McKane | 5.70 | Prepare for due diligence session with Official Committee as part of its TCEH first lien investigation (1.7); participate in same (4.0). |
| 6/20/14 | Mark E McKane | .70 | Correspond with Committee counsel re proposed discovery protocol with E. Sassower. |
| 6/23/14 | Aparna Yenamandra | 1.10 | Correspond with Company and committee re tax diligence update (.5); revise UCC management presentation (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Richard M Cieri | .30 | Review draft June 25 Creditors' Committee presentation. |
| 6/25/14 | Aparna Yenamandra | 2.70 | Attend portion of meeting with committee, management and E. Sassower re motions for July 18 hearing. |
| 6/25/14 | Edward O Sassower, P.C. | 3.50 | Office conference with Creditors' Committee members and professionals. |
| 6/25/14 | Chad J Husnick | 4.20 | Prepare for and participate in Creditors' Committee meeting (3.8); correspond with R. Cieri re same (.4). |
| 6/25/14 | Jacob Goldfinger | 2.50 | Prepare binders and materials for Creditors' Committee meeting. |
| 6/25/14 | Richard M Cieri | 2.60 | Attend portion of June 25 Creditors' Committee meeting (2.2); correspond with C. Husnick re same (.4). |
| 6/25/14 | Brian E Schartz | 1.90 | Attend portion of meeting with Company management, committee members and committee professionals. |
| 6/30/14 | Elizabeth S Dalmut | 2.20 | Draft responses to discovery request from UCC. |
| | | 46.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544896**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                      $ 421,152.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                      $ 421,152.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
| --- | ---: | ---: | ---: |
| Jack N Bernstein | 3.50 | 965.00 | 3,377.50 |
| Richard M Cieri | 58.10 | 1,245.00 | 72,334.50 |
| Elizabeth S Dalmut | .30 | 450.00 | 135.00 |
| Thad Davis | .50 | 925.00 | 462.50 |
| Gregory W Gallagher, P.C. | 13.70 | 1,195.00 | 16,371.50 |
| Arjun Garg | .60 | 750.00 | 450.00 |
| Emily Geier | 91.40 | 595.00 | 54,383.00 |
| Jacob Goldfinger | 30.70 | 320.00 | 9,824.00 |
| Vicki V Hood | 1.20 | 1,075.00 | 1,290.00 |
| Chad J Husnick | 12.20 | 915.00 | 11,163.00 |
| Munsoor Hussain | 9.30 | 835.00 | 7,765.50 |
| Natasha Hwangpo | 90.80 | 450.00 | 40,860.00 |
| Teresa Lii | 111.10 | 450.00 | 49,995.00 |
| Todd F Maynes, P.C. | 5.00 | 1,295.00 | 6,475.00 |
| Mark E McKane | 5.60 | 925.00 | 5,180.00 |
| Andres C Mena | 1.50 | 995.00 | 1,492.50 |
| Timothy Mohan | 52.20 | 450.00 | 23,490.00 |
| Brett Murray | 7.40 | 520.00 | 3,848.00 |
| John Nedeau | 7.60 | 170.00 | 1,292.00 |
| David M Nemecek | 1.60 | 995.00 | 1,592.00 |
| Robert Orren | 12.80 | 290.00 | 3,712.00 |
| Edward O Sassower, P.C. | 3.00 | 1,125.00 | 3,375.00 |
| Brian E Schartz | 47.70 | 840.00 | 40,068.00 |
| Anthony Sexton | 55.70 | 595.00 | 33,141.50 |
| James H M Sprayregen, P.C. | 3.40 | 1,245.00 | 4,233.00 |
| Bryan M Stephany | 5.60 | 795.00 | 4,452.00 |
| Neil E Walther | 28.90 | 665.00 | 19,218.50 |
| Spencer A Winters | 1.10 | 450.00 | 495.00 |
| Aparna Yenamandra | 1.30 | 520.00 | 676.00 |
| **TOTALS** | **663.80** | | **$421,152.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/01/14 | Timothy Mohan | 1.90 | Revise disclosure statement. |
| 6/02/14 | Timothy Mohan | 4.10 | Research re section 1145 exemption language in disclosure statements (.6); revise rights offering procedures (1.2); revise disclosure statement (2.3). |
| 6/02/14 | Edward O Sassower, P.C. | 1.10 | Telephone conferences with Company and K&E working group re restructuring plan status. |
| 6/02/14 | Richard M Cieri | 1.10 | Conference with M. Carter, P. Keglevic and M. McKane re projection preparation (.8); review correspondence re same (.3). |
| 6/02/14 | Richard M Cieri | .80 | Telephone conference with M. Carter re disclosure statement projections. |
| 6/02/14 | Mark E McKane | 1.40 | Telephone conference with S. Dore re potential timing of disclosure statement (.8); telephone conference with M. Carter re TCEH financial projections (.6). |
| 6/03/14 | Neil E Walther | 1.00 | Draft correspondence and circulate to K&E working group re disclosure statement issues and workstreams. |
| 6/03/14 | Emily Geier | 4.50 | Revise plan (3.4); correspond with Company and RSA parties re same (1.1). |
| 6/03/14 | Timothy Mohan | 2.40 | Revise rights offering procedures (1.6); revise voting and tabulation ballots (.6); correspond with Epiq re same (.2). |
| 6/03/14 | Jacob Goldfinger | 4.80 | Research re confirmation hearings and plan support agreement pleadings. |
| 6/03/14 | Richard M Cieri | .70 | Telephone conference with M. Carter re TCEH business plan projection for disclosure statement (.3); telephone conference with D. Ying re same (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Neil E Walther | 1.90 | Prepare for telephone conference with K&E working group re disclosure statement (.6); telephone conference with T. Lii and T. Mohan re same (.2); correspond with working group re liquidation analysis (1.1). |
| 6/04/14 | Teresa Lii | 5.90 | Telephone conference with N. Walther and T. Mohan re disclosure statement issues (.2); revise disclosure statement (5.7). |
| 6/04/14 | Timothy Mohan | 3.30 | Correspond with K&E working group re rights offering procedures (.4); telephone conference with N. Walther and T. Lii re disclosure statement status and next steps (.2); revise material chapter 11 events section of disclosure statement (2.7). |
| 6/04/14 | Richard M Cieri | 4.00 | Telephone conference with D. Ying re disclosure statement projections (.8); revise draft disclosure statement (1.5); revise plan re open issues (1.7). |
| 6/05/14 | Neil E Walther | .60 | Review disclosure statement exhibits (.4); correspond with T. Lii re same (.2). |
| 6/05/14 | Teresa Lii | 4.60 | Revise liquidation analysis (2.2); correspond with N. Walther re same (.2); revise disclosure statement (1.9); correspond with K&E working group re same (.3). |
| 6/05/14 | Richard M Cieri | .60 | Telephone conference with M. Carter and D. Ying e disclosure statement projection. |
| 6/06/14 | Timothy Mohan | .20 | Correspond with Epiq re draft ballots and voting and tabulation procedures. |
| 6/07/14 | Emily Geier | .90 | Revise disclosure statement (.8); correspond with A. Sexton re same (.1). |
| 6/07/14 | Anthony Sexton | 2.80 | Revise disclosure statement (2.2); draft correspondence and circulate to K&E working group re same (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/14 | Timothy Mohan | 1.90 | Revise material chapter 11 events section of disclosure statement. |
| 6/07/14 | Richard M Cieri | 1.60 | Telephone conference with D. Ying re disclosure statement status (.2); review correspondence re same (1.4). |
| 6/08/14 | Neil E Walther | 1.00 | Revise materials re disclosure statement and related exhibits (.9); correspond with K&E working group re same (.1). |
| 6/08/14 | Emily Geier | 1.20 | Draft correspondence and circulate to A. Wright, G. Santos, B. Schartz and S. Serajeddini re plan issues. |
| 6/08/14 | Anthony Sexton | 3.40 | Revise disclosure statement (2.2); draft correspondence and circulate to K&E working group re same (1.2). |
| 6/08/14 | Mark E McKane | .40 | Review disclosure statement timing. |
| 6/09/14 | Neil E Walther | 3.20 | Review disclosure statement scheduling motion (2.7); telephone conference with J. Stuart, A. Sexton, and T. Lii re liquidation analysis (.5). |
| 6/09/14 | Emily Geier | 3.70 | Revise plan (2.3); correspond with Milbank and Shearman working groups re same (1.3); correspond with C. Husnick re same (.1). |
| 6/09/14 | Anthony Sexton | .50 | Telephone conference with N. Walther, T. Lii and J. Stuart re liquidation analysis |
| 6/09/14 | Teresa Lii | 2.80 | Telephone conference with J. Stuart, A. Sexton, and N. Walther re liquidation analysis (.5); revise same (2.3). |
| 6/09/14 | Timothy Mohan | 4.70 | Draft form voting ballots (3.6); revise voting and tabulation procedures (1.1). |
| 6/09/14 | Jacob Goldfinger | 4.00 | Research precedent re rights offering procedures pleadings. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/09/14 | Richard M Cieri | 3.90 | Office conference with B. Schartz re disclosure statement (.6); revise same (3.3). |
| 6/09/14 | Brian E Schartz | 1.10 | Office conference with R. Cieri re disclosure statement issues (.6); draft correspondence and circulate to K&E working group re liquidation analysis (.5). |
| 6/10/14 | Neil E Walther | 6.10 | Revise disclosure statement (2.5); revise liquidation analysis (2.0); revise disclosure statement scheduling motion (1.2); correspond with A. Sexton, T. Lii, T. Mohan and B. Schartz re same (.4). |
| 6/10/14 | Emily Geier | 8.30 | Telephone conference with A. Wright and G. Santos re plan issues (1.3); revise plan (5.7); correspond with Company and K&E working group re same (1.3). |
| 6/10/14 | Teresa Lii | 1.80 | Correspond with A. Sexton, T. Mohan, B, Schartz, and Company re disclosure statement issues. |
| 6/10/14 | Timothy Mohan | 6.30 | Revise voting and tabulation procedures (2.2); correspond with S. Kjontvedt re same (.2); revise form notices included in disclosure statement motion (3.9). |
| 6/10/14 | Chad J Husnick | 1.90 | Analyze issues re plan and disclosure statement (1.2); correspond with B. Schartz re same (.3); telephone conference with M. Carter, B. Yi, J. Matican, M. McKane, and B. Schartz re same (.4). |
| 6/10/14 | Richard M Cieri | 4.70 | Telephone conference with S. Dore and P. Keglevic re disclosure statement projections (1.7); telephone conference with D. Ying re same (.5); review disclosure statement (2.5). |
| 6/10/14 | Brian E Schartz | 1.80 | Prepare for telephone conference re disclosure statement (1.4); telephone conference with M. Carter, B. Yi, J. Matican, M. McKane and C. Husnick re same (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Brian E Schartz | .60 | Telephone conference re disclosure statement with K&E working group. |
| 6/10/14 | Mark E McKane | .60 | Telephone conference with Evercore, C Husnick, and B. Schartz re disclosure statement work streams (.4); correspond with D. Ying re same (.2). |
| 6/11/14 | Neil E Walther | 4.40 | Revise disclosure statement (1.4); revise liquidation analysis (1.5); revise disclosure statement scheduling motion (.7); telephone conference with A. Sexton, T. Lii, T. Mohan and B. Schartz re same (.2); draft correspondence to same re same (.6). |
| 6/11/14 | Emily Geier | 2.10 | Research re plan fee issues (1.3); correspond with S. Serajeddini re same (.3); draft summary of same (.5). |
| 6/11/14 | Anthony Sexton | 2.00 | Revise disclosure statement (1.0); telephone conference with N. Walther, T. Lii, T. Mohan and B. Schartz re same (.2); correspond with K&E working group re comments to same (.3); telephone conference with Company re disclosure statement process (.5). |
| 6/11/14 | Teresa Lii | 8.00 | Telephone conference with N. Walther, A. Sexton, T. Mohan and B. Schartz re disclosure statement issues (.2); telephone conference with Company re same (.5); revise liquidation analysis (2.2); revise litigation section (2.8); revise disclosure statement (2.3). |
| 6/11/14 | Timothy Mohan | 1.20 | Revise material chapter 11 events section of disclosure statement (1.0); telephone conference with N. Walther, T. Lii, A. Sexton and B. Schartz re same (.2) |
| 6/11/14 | Chad J Husnick | 1.40 | Correspond with B. Schartz, A. Yenamandra, A. Sexton re disclosure statement issues (1.2); telephone conference with B. Schartz re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/11/14 | Brian E Schartz | 1.70 | Telephone conference with C. Husnick re disclosure statement (.2); telephone conference with N. Walther, T. Lii, T. Mohan and A. Sexton re same (.2); review same (.7); analyze disclosure statement issues (.6). |
| 6/11/14 | Gregory W Gallagher, P.C. | 1.20 | Revise disclosure statement. |
| 6/12/14 | Neil E Walther | 2.60 | Telephone conference with N. Hwangpo re board resolutions for disclosure statement (.3); telephone conference with B. Schartz, J. Stuart, T. Lii and A. Sexton re liquidation analysis (.6); revise disclosure statement (1.1); revise disclosure statement scheduling motion (.6). |
| 6/12/14 | Brett Murray | .60 | Correspond with N. Hwangpo re board resolutions authorizing plan and disclosure statement (.2); telephone conference with same re same (.2); review precedent re same (.2). |
| 6/12/14 | Anthony Sexton | 3.50 | Revise disclosure statement (1.0); draft correspondence and circulate to K&E working group re comments to same (.4); telephone conference with same re settlement discussion (.5); telephone conference with Company re public affairs disclosure statement considerations (1.0); telephone conference with B. Schartz, N. Walther, T. Lii, and A&M re liquidation analysis (.6). |
| 6/12/14 | Natasha Hwangpo | 3.60 | Telephone conference with N. Walther re disclosure statement and plan board resolutions (.3); research re same (2.8); telephone conference with B. Murray re same (.2); correspond with B. Murray re same (.3). |
| 6/12/14 | Teresa Lii | 4.80 | Revise disclosure statement (3.9); correspond with N. Walther, B. Schartz and A. Sexton re same (.3); telephone conference with B. Schartz, J. Stuart, N. Walther and A. Sexton re liquidation analysis (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Timothy Mohan | 1.20 | Draft exhibits to disclosure statement motion. |
| 6/12/14 | Chad J Husnick | 2.90 | Review disclosure statement (2.8); telephone conference with B. Schartz re same (.1). |
| 6/12/14 | Bryan M Stephany | 2.60 | Review disclosure statement (2.0); draft correspondence and circulate to B. O'Connor re same (.6). |
| 6/12/14 | Brian E Schartz | 1.30 | Telephone conference with N. Walter, J. Stuart, A. Sexton and T. Lii re same (.6); telephone conference with C. Husnick re same (.1); draft correspondence and circulate to K&E working group re liquidation analysis (.6). |
| 6/12/14 | Gregory W Gallagher, P.C. | 2.30 | Revise disclosure statement. |
| 6/12/14 | James H M Sprayregen, P.C. | .80 | Review correspondence re status and next steps (.6); analyze issues re same (.2). |
| 6/13/14 | Neil E Walther | 2.90 | Revise disclosure statement (2.0); revise disclosure statement scheduling motion (.3); correspond with T. Mohan re same (.6). |
| 6/13/14 | Emily Geier | 1.60 | Research re plan confirmation issues. |
| 6/13/14 | Anthony Sexton | 1.80 | Review disclosure statement (1.5); correspond with Company re same (.3). |
| 6/13/14 | Natasha Hwangpo | 2.60 | Research re trading income for disclosure statement. |
| 6/13/14 | Teresa Lii | 3.00 | Correspond with J. Stuart re disclosure statement (1.1); revise same (1.9). |
| 6/13/14 | Timothy Mohan | 1.20 | Revise disclosure statement order (.7); correspond with N. Walther re same (.5). |
| 6/13/14 | Richard M Cieri | 1.30 | Review draft disclosure statement. |
| 6/13/14 | Gregory W Gallagher, P.C. | 1.20 | Review disclosure statement. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/14 | Natasha Hwangpo | 4.80 | Research re disclosure statement and plan board resolutions and consents (1.0); draft resolution template re same (3.8). |
| 6/16/14 | Neil E Walther | 3.90 | Revise disclosure statement (1.8); revise disclosure statement scheduling motion (.6); revise exhibits to same (1.0); telephone conference with E. Geier re same (.5). |
| 6/16/14 | Emily Geier | 3.10 | Draft correspondence and circulate to S. Serajeddini re plan and related issues (.5); revise plan (1.8); telephone conference with N. Walther re disclosure statement motion and related exhibits (.5); telephone conference with T. Mohan re same (.3). |
| 6/16/14 | Brett Murray | 1.60 | Correspond with N. Hwangpo re board resolutions (.4); research re same (.5); revise disclosure statement board resolution (.7). |
| 6/16/14 | Anthony Sexton | .80 | Review research re disclosure statement (.3); telephone conference with K&E working group, Paul Weiss, and Company re filing timing (.5). |
| 6/16/14 | Natasha Hwangpo | 4.90 | Correspond with B. Murray re disclosure statement consents and resolutions (2.4); revise same (2.5). |
| 6/16/14 | Teresa Lii | 4.30 | Telephone conference with Company, Paul Weiss, and K&E working group re disclosure statement filing (.5); office conference with B. Schartz re same (.5); revise disclosure statement sections (2.0); correspond with Company re same (1.3). |
| 6/16/14 | Timothy Mohan | 3.80 | Draft disclosure statement motion (2.3); revise notice exhibits to disclosure statement motion (1.2); telephone conference with E. Geier re same (.3). |
| 6/16/14 | Edward O Sassower, P.C. | .50 | Telephone conferences with K&E working group, Paul Weiss, and Company re disclosure statement filing. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Chad J Husnick | .40 | Telephone conference with R. Cieri re disclosure statement (.3); telephone conference with B. Herman, J. Adlerstein, Company, and K&E working group re same (.1). |
| 6/16/14 | Jacob Goldfinger | 6.70 | Research re disclosure statement orders. |
| 6/16/14 | Richard M Cieri | .30 | Telephone conference with C. Husnick re disclosure statement status. |
| 6/16/14 | Richard M Cieri | 3.20 | Telephone conference with Paul Weiss re disclosure statement timing (.3); review disclosure statement (1.4); telephone conference with D. Ying and S. Goldstein re disclosure statement projections (.4); telephone conference with S. Dore re same (.3); telephone conference with B. Hermann and J. Adlerstein re same (.8). |
| 6/16/14 | Robert Orren | 1.80 | Compile precedent re SEC filings and disclosure statements from various bankruptcy cases (1.3); correspond with N. Hwangpo re same (.5). |
| 6/16/14 | Brian E Schartz | 3.20 | Review disclosure statement (2.2); telephone conference with Paul Weiss, Company, and K&E working group re disclosure statement filing timing (.5); office conference with T. Lii re same (.5). |
| 6/16/14 | Mark E McKane | .90 | Assess draft section re settlement and releases (.6); confer with R. Cieri re same (.3). |
| 6/16/14 | James H M Sprayregen, P.C. | 1.20 | Review disclosure statement (.6); analyze issues re same (.6). |
| 6/17/14 | Neil E Walther | .80 | Draft correspondence and circulate to T. Lii and A. Sexton re disclosure statement (.5); correspond with E. Geier and T. Mohan re scheduling motion (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/14 | Emily Geier | 2.50 | Telephone conference with T. Mohan re disclosure statement motion (.7); review same (.4); revise disclosure statement (1.1); correspond with A. Sexton and T. Lii re same (.3); |
| 6/17/14 | Brett Murray | 1.20 | Revise disclosure statement re first day motions. |
| 6/17/14 | Aparna Yenamandra | .90 | Revise disclosure statement section on motions. |
| 6/17/14 | Anthony Sexton | 5.50 | Review disclosure statement (3.7); telephone conference with N. Hwangpo re risk factors (.4); telephone conference with N. Hwangpo and Company re same (.7); telephone conference with T. Lii and Company re disclosure statement timeline (.7). |
| 6/17/14 | Spencer A Winters | 1.10 | Revise disclosure statement re EFIH makewhole litigation. |
| 6/17/14 | Natasha Hwangpo | 7.70 | Revise disclosure statement background sections (2.6); revise disclosure statement risk factors section (2.8); draft correspondence and circulate to A. Sexton re same (.4); telephone conference with A. Sexton re same (.4); correspond with T. Lii re same (.2); telephone conference with A. Sexton and Company re same (.7); correspond with A. Burton re disclosure statement resolution signatures (.6). |
| 6/17/14 | Teresa Lii | 7.30 | Telephone conference with A. Sexton and Company re disclosure statement timeline (.7); draft correspondence and circulate to A. Sexton re same (.9); draft correspondence and circulate to E. Geier, A. Sexton, A. Yenamandra, B. Murray, J. Allen and M. Hussain re same (.8); revise disclosure statement sections (4.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Timothy Mohan | 4.30 | Telephone conference with E. Geier re disclosure statement motion (.7); revise same (1.4); revise disclosure statement order (1.6); revise form ballots for consistency with disclosure statement motion and disclosure statement order (.6). |
| 6/17/14 | Chad J Husnick | 1.20 | Draft correspondence and circulate to R. Cieri, E. Sassower, S. Dore, and M. Carter re plan and disclosure statement issues (.7); draft correspondence and circulate to B. Schartz re same (.5). |
| 6/17/14 | Thad Davis | .20 | Office conference with M. Hussain re tax section of disclosure statement. |
| 6/17/14 | Jacob Goldfinger | 3.50 | Research re disclosure statements and solicitation procedures. |
| 6/17/14 | Richard M Cieri | 2.90 | Review draft disclosure statement (1.3); review materials re disclosure statement filing (1.6). |
| 6/17/14 | Richard M Cieri | .40 | Telephone conference with A. Kornberg re disclosure statement projections. |
| 6/17/14 | Brian E Schartz | .70 | Telephone conference with Company re disclosure statement. |
| 6/17/14 | Munsoor Hussain | 4.30 | Review disclosure statement and prepare comments re tax section (4.1); office conference with T. Davis re same (.2). |
| 6/17/14 | Arjun Garg | .60 | Review disclosure statement re makewhole litigation. |
| 6/17/14 | Gregory W Gallagher, P.C. | .80 | Review disclosure statement. |
| 6/18/14 | Emily Geier | 6.50 | Revise disclosure statement motion (3.4); correspond with T. Mohan re same (.5); revise plan (2.3); correspond with T. Lii re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Brett Murray | 1.80 | Revise board resolutions approving disclosure statement and plan (1.3); correspond with N. Hwangpo re same (.5). |
| 6/18/14 | Anthony Sexton | 4.60 | Revise disclosure statement (4.4); telephone conference with K&E working group, outside professionals, and Company re same (.2). |
| 6/18/14 | Natasha Hwangpo | 3.80 | Revise disclosure statement risk factors (3.0); correspond with A. Sexton re same (.2); correspond with B. Murray re disclosure statement resolutions (.6). |
| 6/18/14 | Teresa Lii | 6.50 | Revise disclosure statement sections (3.1); correspond with A. Sexton re same (1.2); correspond with E. Geier re plan (.2); office conference with B. Schartz re release research (.1); research re same (1.7); office conference with K&E and Epiq working groups re same (.2). |
| 6/18/14 | Timothy Mohan | 6.30 | Draft material chapter 11 events section of disclosure statement (.6); draft disclosure statement motion notices (1.8); revise disclosure statement motion (2.4); correspond with E. Geier re same (.4); revise voting and tabulation procedures (1.1). |
| 6/18/14 | Richard M Cieri | 1.50 | Telephone conference with A. Witt re disclosure statement projections (.2); telephone conference with A. Witt re disclosure statement projection (.3); telephone conference with D. Ying re same (.3); telephone conference with G. Davis re same (.3); review correspondence re preparation of disclosure statement projections (.4). |
| 6/18/14 | Richard M Cieri | .80 | Telephone conference with G. Davis, S. Dore, P. Keglevic, and Kleiman re disclosure statement filing. |
| 6/18/14 | Bryan M Stephany | 1.50 | Review disclosure statement re litigation issues. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/18/14 | Brian E Schartz | 2.70 | Attend telephone conference with K&E working group re disclosure statement (1.6); review documents re same (1.1). |
| 6/18/14 | Munsoor Hussain | .20 | Telephone conference with K&E working group, client and Epiq re disclosure statement. |
| 6/19/14 | Natasha Hwangpo | 4.60 | Correspond with J. Whalen and K. Frazier re disclosure statement risk factors (.6); revise disclosure statement re same (4.0). |
| 6/19/14 | Teresa Lii | 5.10 | Research re claims issues. |
| 6/19/14 | Timothy Mohan | .30 | Correspond with Epiq re disclosure statement motion and disclosure statement objection. |
| 6/19/14 | Richard M Cieri | 1.20 | Revise draft disclosure statement. |
| 6/19/14 | Gregory W Gallagher, P.C. | 1.20 | Review disclosure statement. |
| 6/19/14 | Mark E McKane | .60 | Address timing and content for proposed disclosure statement. |
| 6/20/14 | Brett Murray | .40 | Draft correspondence and circulate to K&E working group re Oncor plan issues. |
| 6/20/14 | Anthony Sexton | 1.50 | Revise disclosure statement. |
| 6/20/14 | Natasha Hwangpo | 4.10 | Revise disclosure statement omnibus written consents. |
| 6/20/14 | Teresa Lii | 4.90 | Research re same (4.4); correspond with B. Schartz and C. Husnick re same (.5). |
| 6/20/14 | Edward O Sassower, P.C. | 1.40 | Telephone conferences with Company re Oncor plan issues (1.1); review documents re same (.3). |
| 6/20/14 | Chad J Husnick | .60 | Correspond with B. Schartz and T. Lii re plan and disclosure statement issues (.3); review disclosure statement research issues (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Brian E Schartz | 3.10 | Prepare for telephone conference with Company re disclosure statement (1.0); telephone conference with Company re disclosure statement (.5); review disclosure statement (1.2); correspond with C. Husnick and T. Lii re same (.4). |
| 6/20/14 | James H M Sprayregen, P.C. | 1.40 | Correspond with K&E working group re Oncor plan issues. |
| 6/21/14 | Anthony Sexton | 4.00 | Revise disclosure statement (3.4); correspond with T. Lii re same (.2); correspond with N. Hwangpo re risk factors (.4). |
| 6/21/14 | Natasha Hwangpo | 1.60 | Correspond with A. Sexton re risk factors updates (.4); correspond with D. Kelly and S. Moore re same (.3); revise risk factors (.9). |
| 6/21/14 | Teresa Lii | .40 | Correspond with B. Schartz re disclosure statement research (.2); correspond with A. Sexton re same (.1); correspond with Filsinger Energy Partners re same (.1). |
| 6/21/14 | Mark E McKane | .80 | Evaluate valuation issues for liquidation analysis. |
| 6/22/14 | Natasha Hwangpo | 6.70 | Revise disclosure statement re Company comments (2.7); correspond with Company re same (1.2); revise risk factors re updates (2.8). |
| 6/22/14 | Teresa Lii | .20 | Revise disclosure statement. |
| 6/22/14 | Brian E Schartz | 1.10 | Prepare for conference call re disclosure statement (.6); telephone conference with Company re same (.4); review documents re same (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Emily Geier | 10.40 | Revise plan (8.5); correspond with B. Schartz re same (.4); research re plan issues (.4); correspond with A. Brniak re Southern Air confirmation transcript (.1); review same for plan issues (.3); draft correspondence and circulate to C. Husnick, B. Schartz, and S. Serajeddini re same (.4); draft correspondence and circulate to T. Maynes and G. Gallagher re tax comments to plan (.3). |
| 6/23/14 | Anthony Sexton | 3.00 | Revise disclosure statement. |
| 6/23/14 | Natasha Hwangpo | 8.70 | Correspond with D. Kelly and S. Moore re risk factors (.4); revise risk factors re same (1.4); revise capital structure and background sections of disclosure statement (6.3); correspond with G. Ley re PCRB (.3); correspond with B. Yi and V. Levit re makewhole figures for disclosure statement (.3) |
| 6/23/14 | Teresa Lii | 9.70 | Revise litigation section to disclosure statement (.8); research re same (1.7); draft correspondence and circulate to C. Husnick, B. Schartz and A. Sexton re same (1.1); revise disclosure statement (5.6); correspond with A. Sexton re same (.3); draft correspondence and circulate to K&E working group re same (.2). |
| 6/23/14 | Timothy Mohan | .80 | Review exclusivity precedent (.6); correspond with S. Kjontvedt re voting and tabulation language included within disclosure statement motion (.2). |
| 6/23/14 | Bryan M Stephany | 1.50 | Review and revise global settlement section of disclosure statement. |
| 6/23/14 | Robert Orren | 4.50 | Retrieve precedent re backstop and rights offering (4.0); draft correspondence and circulate to A. Sexton re same (.5). |
| 6/23/14 | Brian E Schartz | 5.20 | Review disclosure statement. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Gregory W Gallagher, P.C. | 2.10 | Review disclosure statement (1.2); revise plan of reorganization (.3); research re same (.6). |
| 6/23/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with creditor groups re active trade or business issues re plan of reorganization (.9); review schedules re same (1.4); review plan provisions re same (.2). |
| 6/24/14 | Neil E Walther | .50 | Telephone conference with K&E working group re disclosure statement. |
| 6/24/14 | Emily Geier | 8.10 | Correspond with G. Gallagher and M. Brod re tax matters agreement (.2); correspond with A. Mena and D. Tarr re plan comments (.3); correspond with D. Myers re registration rights and shareholder agreements (.4); revise plan (7.2). |
| 6/24/14 | Anthony Sexton | 3.50 | Revise disclosure statement (3.0); telephone conference with K&E working group re same (.5). |
| 6/24/14 | Natasha Hwangpo | 1.60 | Revise disclosure statement risk factors (1.0); correspond with S. Moore re same (.1); telephone conference with K&E working group re disclosure statement status (.5). |
| 6/24/14 | Teresa Lii | 2.20 | Revise research re litigation section of disclosure statement (.2); correspond with K&E working group re same (.1); correspond with A. Sexton, B. Schartz and C. Husnick re disclosure statement (.3); review disclosure statement sections to be updated (.8); telephone conference with J. Stuart and B. Schartz re claims analysis (.3); telephone conference with K&E working group re disclosure statement status (.5). |
| 6/24/14 | Elizabeth S Dalmut | .30 | Telephone conference with B. O'Connor re disclosure statement. |
| 6/24/14 | John Nedeau | 5.10 | Compile resolution signature pages (2.5); draft chart re same (2.4); correspond with R. Orren and N. Hwangpo re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Jacob Goldfinger | 3.70 | Research re plan support agreements. |
| 6/24/14 | Richard M Cieri | 3.10 | Review Fried Frank comments to plan draft (1.4); telephone conference with B. Schartz re same (.3); review Akin Gump plan comments (.9); telephone conference with K&E working group re disclosure statement status (.5). |
| 6/24/14 | Richard M Cieri | .30 | Telephone conference with G. Davis re plan timeline. |
| 6/24/14 | Richard M Cieri | 1.10 | Review Paul Weiss comments to plan draft. |
| 6/24/14 | Robert Orren | 1.00 | Prepare disclosure statement consent signature pages. |
| 6/24/14 | Brian E Schartz | 4.00 | Telephone conference with K&E working group re disclosure statement status (.5); review plan and disclosure statement drafts (3.5). |
| 6/24/14 | Gregory W Gallagher, P.C. | 2.00 | Review plan of reorganization (.5); research re same (1.5). |
| 6/24/14 | Mark E McKane | .90 | Analyze liquidation and valuation issues with M. Carter, D. Ying. |
| 6/25/14 | Emily Geier | 7.30 | Revise plan (6.8); correspond with B. Schartz re same (.3); draft correspondence and circulate to K&E working group re same (.2). |
| 6/25/14 | Aparna Yenamandra | .40 | Telephone conference with Company, B. Schartz and A. Sexton re disclosure statement communications process. |
| 6/25/14 | Anthony Sexton | 2.50 | Revise disclosure statement (1.9); telephone conference with B. Schartz, A. Yenamandra and Company re same (.4); telephone conference with K&E working group and outside professionals re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/14 | Natasha Hwangpo | 7.40 | Telephone conference with K&E working group, Filsinger, Gibson Dunn, and Epiq re disclosure statement updates (.3); draft disclosure statement open items chart (.2); revise disclosure statement re same (5.7); revise disclosure statement risk factors re S. Moore comments (.8); revise defined terms (.4). |
| 6/25/14 | Teresa Lii | 7.80 | Telephone conference with K&E working group and outside professionals re disclosure statement status (.3); draft memorandum re same (1.4); correspond with N. Hwangpo and B. Schartz re same (.2); revise disclosure statement (5.0); research re termination events (.9). |
| 6/25/14 | John Nedeau | 1.00 | Draft correspondence and circulate to N. Hwangpo re disclosure statement consent forms (.4); compile same (.6). |
| 6/25/14 | Andres C Mena | 1.50 | Revise plan of reorganization (.5); coordinate 8-K comments with G. Santos (1.0). |
| 6/25/14 | Chad J Husnick | .10 | Telephone conference with D. Kamensky re plan. |
| 6/25/14 | Jacob Goldfinger | 5.20 | Research precedent re plan support agreement pleadings and declarations. |
| 6/25/14 | Richard M Cieri | 2.00 | Telephone conference with B. Schartz re disclosure statement risk factors (.3); telephone conference with K&E working group and professionals re disclosure statement status (.3); revise disclosure statement (1.4). |
| 6/25/14 | Robert Orren | 3.50 | Research re bankruptcy and district court rulings on plan confirmation (3.0); correspond with A. Slavutin re same (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/14 | Brian E Schartz | 8.20 | Telephone conference with R. Cieri re disclosure statement (.3); telephone conference with K&E working group re same (.3); revise same (4.5); correspond with T. Lii, A. Sexton and N. Hwangpo re same (.4); revise plan (1.8); correspond with E. Geier re same (.3); analyze disclosure statement issues (.6). |
| 6/26/14 | Emily Geier | 10.70 | Revise plan (8.6); telephone conference with B. Schartz re same (.7); draft correspondence and circulate to same re same (1.0); correspond with Bingham, Fried Frank, Wachtell, Shearman, and Western Asset re same (.4). |
| 6/26/14 | Anthony Sexton | 2.50 | Review disclosure statement (2.0); review intercreditor issues (.5). |
| 6/26/14 | Natasha Hwangpo | .60 | Draft correspondence and circulate to B. Schartz re disclosure statement consents and board resolutions and disinterestedness language. |
| 6/26/14 | Teresa Lii | 7.50 | Revise disclosure statement re R. Cieri comments (1.2); revise same re plan updates (2.2); revise disclosure statement re outstanding material events (3.7); draft correspondence and circulate to N. Hwangpo, T. Mohan and A. Sexton re same (.4). |
| 6/26/14 | Timothy Mohan | 4.20 | Draft material chapter 11 events section of the disclosure statement (2.6); analyze bankruptcy docket re recent filings re same (.3); revise voting and tabulation procedures summary and voting and tabulation procedures exhibit (1.3). |
| 6/26/14 | Chad J Husnick | 1.30 | Review plan and disclosure statement issues (.6); telephone conference with B. Schartz re same (.3); correspond with J. Sprayregen, B. Schartz and E. Sassower re same (.4). |
| 6/26/14 | Richard M Cieri | 9.10 | Review draft plan (4.2); review draft disclosure statement (4.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Brian E Schartz | 7.10 | Telephone conference with C. Husnick re disclosure statement (.3); correspond with C. Husnick, E. Sassower and J. Sprayregen re same (.5); telephone conference with Company re same (.7); revise disclosure statement (4.9); telephone conference with E. Geier re plan (.7). |
| 6/27/14 | Emily Geier | 7.50 | Revise plan (6.6); correspond with B. Schartz re same (.3); correspond with S. Serajeddini re same (.2); correspond with Paul Weiss, Fried Frank, Akin, Bingham, Milbank, Wachtell and WAMCO re same (.4). |
| 6/27/14 | Brett Murray | 1.40 | Review disclosure statement first day motion overview (.3); review objections to first day motions (.3); revise disclosure statement first day motion overview sections (.4); review disclosure statement consents (.4). |
| 6/27/14 | Anthony Sexton | 4.00 | Revise disclosure statement (3.7); office conference with T. Lii, B. Schartz and N. Hwangpo re same (.3). |
| 6/27/14 | Natasha Hwangpo | 5.80 | Correspond with A. Burton re disclosure statement consent signature pages (.6); correspond with R. Orren and J. Nedeau re same (.5); correspond with K&E working group re same (.2); correspond with J. Walker re same (.1); revise disclosure statement re risk factors (2.3); revise background sections (1.6); office conference with T. Lii, B. Schartz and A. Sexton re disclosure statement and plan (.3); correspond with S. Moore re risk factors (.2). |
| 6/27/14 | Teresa Lii | 5.30 | Revise disclosure statement re R. Cieri comments (3.0); revise same re comments from Akin Gump (1.0); revise same re updates to plan (1.0); office conference with N. Hwangpo, B. Schartz and A. Sexton re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | John Nedeau | 1.50 | Draft indices of disclosure statement consent signatories (1.2); correspond with N. Hwangpo and R. Orren re same (.3). |
| 6/27/14 | Thad Davis | .30 | Review tax precedent re disclosure statement. |
| 6/27/14 | Richard M Cieri | 5.50 | Attend telephone conference with S. Dore re plan and disclaimer statement filing (.4); attend telephone conference with B. Schartz re revised plan comments (.1); attend conference with B. Schartz re disclosure statement risk factors (.3); revise disclosure statement (4.0); review Akin disclosure statement comments (.7). |
| 6/27/14 | Robert Orren | 2.00 | Revise disclosure statement consent signature pages (1.0); correspond with N. Hwangpo and J. Nedeau re same (.5); correspond with Company re same (.5). |
| 6/27/14 | Brian E Schartz | 5.90 | Prepare for conference call re disclosure statement (1.2); telephone conference with Company re same (.8); office conference with N. Hwangpo, A. Sexton and T. Lii re same (.3); revise disclosure statement (3.6). |
| 6/27/14 | Munsoor Hussain | 2.00 | Review disclosure statement and plan re tax sections (1.8); draft correspondence and circulate to K&E working group re same (.2). |
| 6/27/14 | Gregory W Gallagher, P.C. | 1.10 | Review disclosure statement. |
| 6/28/14 | Emily Geier | 2.20 | Revise disclosure statement re DIP financing issues (.3); correspond with A. Sexton and T. Lii re same (.3); telephone conference with M. Brod re plan issues (1.6). |
| 6/28/14 | David M Nemecek | 1.60 | Prepare for call re plan issues (.4); telephone conference with K&E working group re same (.5); correspond with same re same (.5); review materials re same (.2). |
| 6/28/14 | Anthony Sexton | 4.00 | Revise disclosure statement (3.5); office conference with T. Lii re same (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Natasha Hwangpo | 8.30 | Correspond with J. Whalen re risk factors (.2); draft summary chart re Company comments to disclosure statement (2.4); revise disclosure statement re same (4.8); telephone conference with K. Frazier re risk factors (.5); correspond with T. Oney, A. Wright, S. Szlauderbach re same (.4). |
| 6/28/14 | Teresa Lii | 8.40 | Revise disclosure statement re comments from A. Wright (2.9); revise same re comments from K. Moldovan and G. Ley (1.5); revise same re comments from Milbank working group (1.2); correspond with E. Geier, A. Sexton and B. Schartz re same (.3); office conference with A. Sexton re same (.5); revise disclosure statement re updates to plan (.5); revise same re updates to material events (1.5). |
| 6/28/14 | Timothy Mohan | 2.60 | Draft material chapter 11 events section of the disclosure statement. |
| 6/28/14 | Chad J Husnick | .60 | Draft correspondence and circulate to B. Schartz re plan and disclosure statement. |
| 6/28/14 | Munsoor Hussain | 2.80 | Revise tax section of disclosure statement. |
| 6/29/14 | Emily Geier | .70 | Review disclosure statement re DIP issues (.4); correspond with T. Lii re same (.1); correspond with D. Tarr re plan (.2). |
| 6/29/14 | Anthony Sexton | 4.00 | Review disclosure statement. |
| 6/29/14 | Natasha Hwangpo | 8.00 | Draft correspondence and circulate to A. Sexton re PBGC issues (.6); research re treatment of PBGC in disclosure statements (1.2); revise Company comment chart (2.4); revise risk factors re Gibson comments (1.5); research re forward-looking safe harbors (1.1); revise risk factors re Company comments (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/14 | Teresa Lii | 5.10 | Revise disclosure statement re comments from Akin Gump working group (1.9); draft correspondence and circulate to A. Sexton re same (.5); correspond with N. Hwangpo re same (.2); correspond with B. Murray and A. Yenamandra re updates to operational motions (.4); revise disclosure statement re same (1.1); revise same re tax comments (1.0). |
| 6/29/14 | Chad J Husnick | 1.30 | Review disclosure statement. |
| 6/29/14 | Gregory W Gallagher, P.C. | 1.20 | Revise disclosure statement. |
| 6/29/14 | Todd F Maynes, P.C. | 2.50 | Review disclosure statement re tax section (.6); revise tax section in disclosure statement (1.9). |
| 6/30/14 | Emily Geier | 10.10 | Revise plan (5.9); telephone conference with M. Brod re same (1.4); correspond with same re same (2.0); correspond with A. Sexton and T. Lii re disclosure statement issues (.4); research pension issues re same (.4). |
| 6/30/14 | Brett Murray | .40 | Review disclosure statement resolutions and consents. |
| 6/30/14 | Anthony Sexton | 1.80 | Review disclosure statement (1.1); correspond with E. Geier and T. Lii re same (.4); correspond with C. Husnick re same (.3). |
| 6/30/14 | Natasha Hwangpo | 6.00 | Telephone conference with J. Walker re consents (.6); correspond with J. Walker re same (.7); revise consents re comments (1.7); revise risk factors re updates (2.5); revise PBGC language (.5). |
| 6/30/14 | Teresa Lii | 5.50 | Revise disclosure statement re R. Cieri comments (2.2); correspond with T. Mohan re updates to operational sections (.2); revise disclosure statement re same (.3); draft correspondence and circulate to N. Hwangpo and A. Sexton re disclosure statement updates (.6); correspond with E. Geier re same (.2); revise disclosure statement (2.0). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
　　21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/14 | Timothy Mohan | 1.50 | Draft material chapter 11 events section of disclosure statement (.4); revise exclusivity motion (1.1). |
| 6/30/14 | Chad J Husnick | .50 | Correspond with A. Sexton re disclosure statement. |
| 6/30/14 | Jacob Goldfinger | 2.80 | Research re plan, disclosure statement resolutions. |
| 6/30/14 | Richard M Cieri | 8.00 | Revise plan re creditor comments (3.0); revise disclaimer statement (2.3); review creditor comments (2.7). |
| 6/30/14 | Jack N Bernstein | 3.50 | Review draft disclosure schedule (2.0); correspond with Company re same (1.0); telephone conference with same re same (.5). |
| 6/30/14 | Gregory W Gallagher, P.C. | .60 | Review disclosure statement. |
| 6/30/14 | Vicki V Hood | 1.20 | Revise Disclosure Statement re benefit programs. |
|  |  | 663.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544897**
**Client Matter: 14356-22**

_____

**In the matter of     [ALL] Private Letter Ruling/IRS Matters**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)          $ 75,182.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred          $ 75,182.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 23.80 | 1,195.00 | 28,441.00 |
| Todd F Maynes, P.C. | 35.60 | 1,295.00 | 46,102.00 |
| Steven Serajeddini | .90 | 710.00 | 639.00 |
| **TOTALS** | **60.30** | | **$75,182.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Gregory W Gallagher, P.C. | 2.30 | Review private letter ruling comments (1.5); research re continuity (.8). |
| 6/02/14 | Todd F Maynes, P.C. | 2.00 | Revise IRS ruling request. |
| 6/03/14 | Gregory W Gallagher, P.C. | 3.60 | Telephone conference with T. Maynes re ruling request (.8); telephone conference with C. Howard, K. Ashby re same (1.4); research re same (1.4). |
| 6/03/14 | Todd F Maynes, P.C. | 5.00 | Revise ruling request (2.9); telephone conferences with G. Gallagher, C. Howard and K. Ashby re same (2.1). |
| 6/04/14 | Gregory W Gallagher, P.C. | 1.80 | Review revised private letter ruling request. |
| 6/04/14 | Todd F Maynes, P.C. | 3.50 | Revise IRS private letter ruling request. |
| 6/05/14 | Gregory W Gallagher, P.C. | 2.30 | Revise private letter ruling request (.5); research re continuity issues (1.5); telephone conference with T. Maynes re PLR (.3). |
| 6/05/14 | Todd F Maynes, P.C. | 1.40 | Telephone conferences with C. Howard, G. Gallagher re REIT aspects of private letter ruling. |
| 6/06/14 | Gregory W Gallagher, P.C. | 1.80 | Review private letter ruling (.8); research re same (1.0). |
| 6/08/14 | Todd F Maynes, P.C. | 1.80 | Revise IRS ruling request re EFIH issues. |
| 6/09/14 | Steven Serajeddini | .90 | Review private letter ruling request (.5); correspond with T. Maynes re same (.4). |
| 6/09/14 | Gregory W Gallagher, P.C. | 2.30 | Review private letter ruling request (1.0); research re same (1.3). |
| 6/09/14 | Todd F Maynes, P.C. | 3.90 | Revise IRS ruling request (3.4); correspond with S. Serajeddini re same (.5). |
| 6/10/14 | Gregory W Gallagher, P.C. | 1.20 | Review IRS ruling request. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   22 - [ALL] Private Letter Ruling/IRS Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Todd F Maynes, P.C. | 2.40 | Revise IRS ruling request. |
| 6/16/14 | Todd F Maynes, P.C. | 1.80 | Draft IRS supplemental submissions. |
| 6/17/14 | Todd F Maynes, P.C. | 2.50 | Revise IRS supplemental ruling request. |
| 6/18/14 | Gregory W Gallagher, P.C. | 2.60 | Revise IRS position paper (2.0); research re same (.6). |
| 6/18/14 | Todd F Maynes, P.C. | 1.40 | Revise supplemental submission to IRS. |
| 6/19/14 | Gregory W Gallagher, P.C. | 1.30 | Review IRS position paper (.5); revise same (.4); research re same (.4). |
| 6/20/14 | Gregory W Gallagher, P.C. | 1.20 | Telephone conference with T. Maynes re IRS position paper (.7); research re same (.5). |
| 6/20/14 | Todd F Maynes, P.C. | 2.40 | Telephone conference with G. Gallagher re revisions to IRS submission (.7); review revisions to same (1.7). |
| 6/25/14 | Gregory W Gallagher, P.C. | 1.30 | Participate in telephone conference with T. Maynes re IRS meeting (.8); review RSA re same (.5). |
| 6/25/14 | Todd F Maynes, P.C. | 4.90 | Office conference with IRS re ruling request (4.1); telephone conference with G. Gallagher re same (.8). |
| 6/29/14 | Todd F Maynes, P.C. | 1.30 | Review IRS supplemental submission (.5); revise same (.8). |
| 6/30/14 | Gregory W Gallagher, P.C. | 2.10 | Review supplemental request (.7); research re continuity issues (1.0); telephone conference with T. Maynes re same (.4). |
| 6/30/14 | Todd F Maynes, P.C. | 1.30 | Review IRS supplemental submission (.9); telephone conference with G. Gallagher re same (.4). |
| | | 60.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 29, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4551510**
**Client Matter: 14356-23**

_____

**In the matter of    [ALL] Regulatory Issues**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 25,405.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 25,405.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.20 | 915.00 | 2,013.00 |
| Brett Murray | 34.70 | 520.00 | 18,044.00 |
| Brian E Schartz | 1.60 | 840.00 | 1,344.00 |
| Max Schlan | 7.70 | 520.00 | 4,004.00 |
| **TOTALS** | **46.20** | | **$25,405.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     23 - [ALL] Regulatory Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Brett Murray | 2.00 | Review claims trading restriction motion (.6); revise TDSP final order (.4); correspond with K&E working group re same (.3); revise utilities final order (.3); revise certificates of counsel re same (.4). |
| 6/04/14 | Brett Murray | 1.30 | Review claims trading restriction motion. |
| 6/13/14 | Brett Murray | 1.60 | Review claims trading restriction re regulatory approval precedent (1.0); draft summary re same (.6). |
| 6/13/14 | Chad J Husnick | 1.90 | Telephone conference with B. Herman, J. Adlerstein, S. Dore, T. Matthews, A. Wright re Nuclear Regulatory Commission approval. |
| 6/13/14 | Brian E Schartz | 1.60 | Conference with TCEH First Lien Ad Hoc counsel working group re NRC approval. |
| 6/15/14 | Max Schlan | 1.20 | Research re claims trade restrictions. |
| 6/16/14 | Brett Murray | 4.90 | Review trading restriction motion precedent (2.0); draft summary re same (.7); draft trading restriction motion (2.2). |
| 6/17/14 | Brett Murray | 3.40 | Review Nuclear Regulatory Commission application materials (1.1); draft regulatory trading motion (2.3). |
| 6/17/14 | Chad J Husnick | .30 | Correspond with L. Marinuzzi, J. Marines, T. Goren, A. Schwartz, R. Shepacarter, M. Shepherd and M. Brown re RCT carve-out approval (.1); correspond with S. Dore re same (.2). |
| 6/18/14 | Brett Murray | 3.50 | Draft regulatory trading restrictions motion. |
| 6/18/14 | Max Schlan | 1.40 | Research regulatory approvals re claims trade restriction motion. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/19/14 | Brett Murray | 6.60 | Draft trading restrictions motion (6.0); research re regulatory approval application (.6). |
| 6/20/14 | Brett Murray | 6.10 | Draft trading restrictions motion (5.5); review regulatory approval requirements (.6). |
| 6/20/14 | Max Schlan | 2.60 | Research re claims trading restrictions. |
| 6/22/14 | Brett Murray | 4.80 | Revise trading restrictions motion (4.5); correspond with company re same (.3). |
| 6/22/14 | Max Schlan | 1.20 | Update trade restriction motion. |
| 6/24/14 | Brett Murray | .50 | Review PUC application requirements. |
| 6/24/14 | Max Schlan | 1.30 | Research issues re trade restriction motion. |
| | | 46.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544899**
**Client Matter: 14356-24**

_____

**In the matter of    [ALL] Rest. Support Agrmt./Global Settle**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 174,394.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 174,394.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 1.70 | 520.00 | 884.00 |
| Richard M Cieri | 15.00 | 1,245.00 | 18,675.00 |
| Alexander Davis | 3.00 | 520.00 | 1,560.00 |
| David R Dempsey | 5.20 | 825.00 | 4,290.00 |
| Beth Friedman | .80 | 355.00 | 284.00 |
| Emily Geier | 1.90 | 595.00 | 1,130.50 |
| Matthew Goldberger | 28.00 | 450.00 | 12,600.00 |
| Jacob Goldfinger | 3.00 | 320.00 | 960.00 |
| Chad J Husnick | .60 | 915.00 | 549.00 |
| Natasha Hwangpo | 28.60 | 450.00 | 12,870.00 |
| Austin Klar | 3.90 | 450.00 | 1,755.00 |
| Teresa Lii | 14.90 | 450.00 | 6,705.00 |
| Todd F Maynes, P.C. | 1.50 | 1,295.00 | 1,942.50 |
| Andrew R McGaan, P.C. | 4.30 | 1,025.00 | 4,407.50 |
| Mark E McKane | 5.90 | 925.00 | 5,457.50 |
| Timothy Mohan | 22.10 | 450.00 | 9,945.00 |
| Jessica Peet | 66.80 | 520.00 | 34,736.00 |
| Edward O Sassower, P.C. | 11.40 | 1,125.00 | 12,825.00 |
| Brian E Schartz | 24.10 | 840.00 | 20,244.00 |
| Steven Serajeddini | 14.10 | 710.00 | 10,011.00 |
| Aaron Slavutin | 2.10 | 520.00 | 1,092.00 |
| Holly R Trogdon | 1.30 | 450.00 | 585.00 |
| Spencer A Winters | 4.20 | 450.00 | 1,890.00 |
| Aparna Yenamandra | 17.30 | 520.00 | 8,996.00 |
| **TOTALS** | **281.70** | | **$174,394.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/01/14 | Aparna Yenamandra | 1.00 | Telephone conference with Wachtell re RSA amendment (.2); revise re same (.8). |
| 6/02/14 | Jessica Peet | 3.60 | Telephone conference with M. Goldberger re RSA discovery letter response (.3); analyze research in RSA letter from TCEH Second Liens and supporting materials for debtors' letter (2.6); summarize same (.7). |
| 6/02/14 | Aparna Yenamandra | 3.90 | Correspond with B. Schartz and S. Serajeddini re DIP claims subject to RSA (.3); review RSA language re same (.7); review and revise settlement motion (1.8); correspond with N. Hwangpo re same (.1); correspond with B. O'Connor re RSA professional fees (1.0). |
| 6/02/14 | Matthew Goldberger | 3.10 | Research precedent re RSA assumption (1.9); draft summary re same (.8); telephone conference with J. Peet re same (.4). |
| 6/02/14 | Richard M Cieri | .40 | Review drafts of RSA amendments. |
| 6/02/14 | Richard M Cieri | .60 | Review Brown Rudnick letter re RSA discovery (.4); review proposed response (.2). |
| 6/02/14 | Mark E McKane | .90 | Follow-up re prep materials for disinterested directors for RSA-related discovery (.4); revise RSA assumption talking points (.4); correspond with B. O'Connor re same (.1). |
| 6/03/14 | Jessica Peet | 3.10 | Review research re RSA assumption (1.1); summarize same (.2); correspond with B. O'Connor re same (.3); review omnibus reply (.3); research re standard of review (.4); review precedent re RSA discovery letter (.2); correspond with H. Trogdon re same (.1); review response section (.1); correspond with H. Trogdon and K&E working group re same (.2); analyze revised letter (.2). |
| 6/03/14 | Julia Allen | .60 | Analyze pleadings related to RSA assumption motion. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/14 | Matthew Goldberger | 2.80 | Review materials re discovery requests for RSA assumption motion (1.3); research re same (1.2); correspond with J. Peet re same (.3). |
| 6/03/14 | Holly R Trogdon | 1.20 | Prepare language re professional fees related to RSA (.9); correspond with J. Peet re same (.1); and correspond with A. Yenamandra and B. O'Connor re same (.2). |
| 6/03/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra, M. McKane re RSA. |
| 6/03/14 | David R Dempsey | 5.20 | Review discovery letter re RSA assumption discovery (2.1); analyze same (1.3); correspond with B. Stephany re same (1.8). |
| 6/03/14 | Jacob Goldfinger | 3.00 | Research precedent re settlement procedures motions. |
| 6/03/14 | Beth Friedman | .80 | Compile case precedent re RSA assumption. |
| 6/03/14 | Richard M Cieri | 3.20 | Review responses to TCEH second and TCEH unsecured ad hoc committee discovery requests in connection with RSA assumption motion (1.8); telephone conference with R. Mason re same (.4); correspond with R. Mason, M. McKane re same (.7); telephone conference with S. Dore re same (.3). |
| 6/04/14 | Julia Allen | 1.10 | Review letters to court re RSA motion (.5); review and analyze 30(b)(6) requests related to RSA motion (.3); draft summary of 30(b)(6) request related to RSA motion and potential objections (.3). |
| 6/05/14 | Richard M Cieri | .70 | Telephone conference with G. Davis re RSA extension issues. |
| 6/05/14 | Mark E McKane | .90 | Outline key arguments for TCEH-related discovery dispute re RSA motion. |
| 6/06/14 | Matthew Goldberger | 1.50 | Review materials re RSA assumption motion. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/08/14 | Jessica Peet | 3.40 | Correspond with K&E litigation working group and B. Schartz re RSA reply (1.3); analyze precedent re same (.8); draft chart re same (.7); revise summary re research (.6). |
| 6/09/14 | Jessica Peet | 5.40 | Office conference with A. Yenamandra, M. Goldberger and T. Mohan re RSA workstreams (.4); telephone conference with A. Yenamandra re same (.3); research re same (3.7); revise precedent chart (1.0). |
| 6/09/14 | Aparna Yenamandra | .80 | Office conference with J. Peet, T. Mohan and M. Goldberger re RSA assumption research (.4); correspond with same re same (.4). |
| 6/09/14 | Matthew Goldberger | 4.70 | Office conference with A. Yenamandra, J. Peet and T. Mohan re objections to RSA assumption (.4); research re overlapping board structures and objections (4.3). |
| 6/09/14 | Timothy Mohan | .40 | Office conference with A. Yenamandra, J. Peet and M. Goldberger re restructuring support agreement. |
| 6/09/14 | Edward O Sassower, P.C. | 2.20 | Review RSA motion issues (2.0); correspond with B. Schartz and M. McKane re same (.2). |
| 6/09/14 | Richard M Cieri | .80 | Review materials re Fidelity RSA disputes. |
| 6/09/14 | Brian E Schartz | 3.70 | Telephone conference with company re RSA workstreams (1.0); review materials re same (1.6); review RSA issues (1.0); correspond with E. Sassower, M. McKane re same (.1). |
| 6/09/14 | Mark E McKane | .60 | Correspond with E. Sassower and B. Schartz re protective order and discovery protocol issues. |
| 6/09/14 | Mark E McKane | .30 | Correspond with document collection efforts re RSA for senior management team with K&E working group. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/10/14 | Jessica Peet | 8.10 | Correspond with H. Trogdon re RSA research (.2); review and analyze summary provided by H. Trogdon (.4); review second day hearing transcripts re RSA discovery (1.2); summarize same (.3); research re business judgment rule (3.7); summarize same (2.1); correspond with B. Schartz, H. Trogdon, B. O'Connor and B. Stephany re research workstreams (.2). |
| 6/10/14 | Aparna Yenamandra | 1.20 | Review PW comments to RSA amendment (.2); correspond with Company re same (.3); review and revise FF and Akin comments to RSA amendment (.2); correspond with N. Hwangpo, T. Lii and T. Mohan re corporate governance analysis of large companies (.5). |
| 6/10/14 | Alexander Davis | 3.00 | Review RSA-related documents. |
| 6/10/14 | Matthew Goldberger | 3.10 | Research re overlapping board composition and best practices for RSA assumption objections (2.9); correspond with T. Lii re same (.2). |
| 6/10/14 | Natasha Hwangpo | 1.80 | Research re Forbes 100 list of overlapping boards (1.6); correspond with T. Mohan re same (.2). |
| 6/10/14 | Teresa Lii | 3.10 | Correspond with T. Mohan re board of directors research issues (.2); research re same (2.6); draft memorandum re same (.3). |
| 6/10/14 | Timothy Mohan | 2.60 | Research and analyze corporate governance precedent. |
| 6/10/14 | Holly R Trogdon | .10 | Correspond with J. Peet re RSA research. |
| 6/10/14 | Edward O Sassower, P.C. | 9.20 | Review RSA comments (3.2); telephone conference with E. Weistelher re same (.4); telephone conference with T. Lauria re same (.7); analyze term sheet proposals (3.3); review correspondence re same (1.2); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Brian E Schartz | 1.90 | Correspond with K&E working group re RSA open issues. |
| 6/11/14 | Emily Geier | 1.20 | Revise term sheet (.8); correspond with S. Serajeddini re same (.4). |
| 6/11/14 | Steven Serajeddini | 2.30 | Review and revise RSA amendment (1.4); correspond with K&E working group, opposing counsel re same (.9). |
| 6/11/14 | Jessica Peet | 9.80 | Telephone conference with B. Schartz and Company re RSA reply (.5); research re RSA process and business judgment (5.1); draft RSA reply outline (4.2). |
| 6/11/14 | Aparna Yenamandra | .70 | Correspond with T. Mohan and N. Hwangpo re corporate governance analysis (.4); telephone conference with Company re RSA qualified marketmaker revisions (.3). |
| 6/11/14 | Natasha Hwangpo | 5.40 | Research re corporate governance precedent (3.7); draft summary analysis re same (1.7). |
| 6/11/14 | Teresa Lii | .80 | Research re corporate governance precedent (.6); correspond with T. Mohan re same (.2). |
| 6/11/14 | Timothy Mohan | 5.60 | Research corporate governance precedent (1.8); correspond with T. Lii re same (3.8). |
| 6/11/14 | Brian E Schartz | .90 | Telephone conference with company and J. Peet re RSA reply. |
| 6/12/14 | Steven Serajeddini | 1.40 | Revise RSA amendment (1.1); correspond with opposing counsel re same (.3). |
| 6/12/14 | Jessica Peet | 7.80 | Correspond with H. Trogdon re RSA reply (.5); research re same (3.6); draft outline of reply (3.7). |
| 6/12/14 | Aparna Yenamandra | 1.20 | Revise initial corporate governance analysis. |
| 6/12/14 | Matthew Goldberger | .80 | Correspond with J. Peet re research of business judgment standard re RSA approval (.3); research Delaware case law re same (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Natasha Hwangpo | 2.40 | Research re corporate governance issues (2.1); correspond with T. Mohan and T. Lii re same (.3). |
| 6/12/14 | Teresa Lii | .30 | Correspond with N. Hwangpo and T. Mohan re corporate governance (.1); revise memorandum re same (.2). |
| 6/12/14 | Timothy Mohan | 3.10 | Research re corporate governance precedent (1.4); correspond with N. Hwangpo and T. Lii re same (1.7). |
| 6/13/14 | Steven Serajeddini | 4.10 | Revise RSA amendment (.9); correspond with opposing counsel re same (1.8); analyze same (1.4). |
| 6/13/14 | Jessica Peet | 8.20 | Draft reply (5.2); correspond with H. Trogdon re various reply issues (1.8); research re same (1.2). |
| 6/13/14 | Matthew Goldberger | 3.00 | Research corporate governance issues (2.6); correspond with J. Peet and H. Trogdon re same (.4). |
| 6/13/14 | Timothy Mohan | .30 | Correspond with K&E working group re research re corporate governance precedent. |
| 6/13/14 | Richard M Cieri | 2.30 | Review proposed RSA amendment and plan term sheets (2.0); correspond with B. Schartz re same (.3). |
| 6/13/14 | Richard M Cieri | 1.30 | Review discovery requests re RSA assumption motion (.6); review proposed responses (.7). |
| 6/13/14 | Brian E Schartz | 1.70 | Correspond with K&E working group re RSA assumption motion. |
| 6/14/14 | Jessica Peet | 5.80 | Draft RSA reply (4.8); research re same (.5); correspond with M. Goldberger re same (.5). |
| 6/14/14 | Matthew Goldberger | 2.40 | Research re entire fairness standard under Delaware law (2.1); correspond with J. Peet re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/14 | Natasha Hwangpo | 1.10 | Correspond with Library Services, T. Mohan, T Lii and A. Yenamandra re corporate governance research. |
| 6/14/14 | Teresa Lii | .90 | Correspond with N. Hwangpo, T. Mohan and A. Yenamandra re corporate governance research. |
| 6/15/14 | Natasha Hwangpo | 6.40 | Review corporate governance materials (4.7); revise chart re same (1.7). |
| 6/15/14 | Brian E Schartz | .90 | Correspond with E. Sassower and A. Yenamandra re RSA amendment. |
| 6/16/14 | Steven Serajeddini | 2.10 | Correspond with B. Schartz re RSA amendment (1.2); analyze materials re same (.9). |
| 6/16/14 | Jessica Peet | 1.20 | Office conference with K&E working group re RSA research status and related issues (.7); Office conference with K&E working group re RSA deck research (.4); correspond with same re same (.1). |
| 6/16/14 | Aparna Yenamandra | 1.90 | Conference with K&E working group re corporate governance analysis (.7); revise RSA amendment (.6); correspond with S. Serajeddini re same (.4); review RSA rehearing notice (.2). |
| 6/16/14 | Spencer A Winters | 2.90 | Research re corporate governance issues. |
| 6/16/14 | Matthew Goldberger | 6.30 | Office conference with K&E working group re RSA assumption research (.7); research re corporate governance (5.6). |
| 6/16/14 | Natasha Hwangpo | 4.30 | Research re management and board of director composition (2.6); revise summary chart re same (1.0); office conference with K&E working group re same (.7) |
| 6/16/14 | Teresa Lii | 2.70 | Research re corporate governance (2.0); office conference with K&E working group re board of directors research (.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Timothy Mohan | 3.90 | Research re corporate governance officers (3.2); office conference with K&E working group re same (.7). |
| 6/16/14 | Richard M Cieri | 1.60 | Review responses and summaries re RSA assumptions motion (1.1); telephone conference with B. Schartz re RSA amendment extension (.3); correspond with same re same (.2). |
| 6/16/14 | Richard M Cieri | .30 | Review 10% indenture trustee discovery requests re RSA assumption motion. |
| 6/16/14 | Brian E Schartz | 1.90 | Correspond with K&E working group and PW re RSA issues (1.6); telephone conference with R. Cieri re same (.3). |
| 6/16/14 | Mark E McKane | .90 | Correspond with C. Husnick and B. O'Connor re potential issues for H. Sawyer RSA assumption deposition (.5); address scheduling and coordination issues with A. McGaan and B. O'Connor (.4). |
| 6/16/14 | Andrew R McGaan, P.C. | 3.90 | Prepare for P. Keglevic deposition defense (2.3); attend telephonic board call and prepare for same (1.5); correspond with M. McKane re Keglevic deposition (.1). |
| 6/17/14 | Jessica Peet | .60 | Office conference with T. Mohan re corporate governance research (.3); correspond with H. Trogdon re board composition (.3). |
| 6/17/14 | Spencer A Winters | 1.30 | Research re overlapping boards and corporate governance. |
| 6/17/14 | Matthew Goldberger | .30 | Correspond with J. Peet re corporate governance research. |
| 6/17/14 | Teresa Lii | 1.90 | Research re corporate governance precedent (1.7); draft memorandum re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Timothy Mohan | 2.70 | Office conference with J. Peet re status of research re corporate governance precedent (.3); research precedent and public filings re same (2.4). |
| 6/17/14 | Chad J Husnick | .60 | Telephone conference with P. Villareal re Oncor TSA (.3); correspond with S. Dore and C. Howard re same (.3). |
| 6/17/14 | Richard M Cieri | .10 | Review correspondence re RSA amendment status. |
| 6/17/14 | Mark E McKane | .40 | Identify potential common interest issues. |
| 6/18/14 | Emily Geier | .70 | Telephone conference with company working group, Paul Weiss working group and Millstein working group re TCEH restructuring support issues. |
| 6/18/14 | Jessica Peet | 1.70 | Review RSA precedent (1.2); correspond with T. Mohan, T. Lii re same (.5). |
| 6/18/14 | Aparna Yenamandra | .90 | Correspond with PW, Millstein, E. Sassower and B. Schartz re RSA amendment (.6); review and revise RSA amendment (.3). |
| 6/18/14 | Teresa Lii | 2.90 | Research re debtor board of directors precedent (2.5); revise memorandum re same (.4). |
| 6/18/14 | Timothy Mohan | 2.30 | Research precedent re corporate governance processes. |
| 6/18/14 | Aaron Slavutin | .10 | Correspond with A. Yenamandra re RSA. |
| 6/18/14 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re T. Horton and EFH board depositions. |
| 6/19/14 | Jessica Peet | 1.20 | Research re Momentive RSA objections (.7); review correspondence from H. Trogdon (.5). |
| 6/19/14 | Aparna Yenamandra | .80 | Revise RSA amendment (.3); correspond with PW, FF and Akin re same (.2); telephone conference with FF re RSA comments (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/14 | Richard M Cieri | .90 | Review correspondence re filing of disclosure statement and RSA correspondence (.6); telephone conference with B. Schartz re same (.3). |
| 6/19/14 | Brian E Schartz | 7.10 | Research precedent re various RSA issues (5.1); prepare for telephone conference with K&E working group re same (1.7); telephone conference with R. Cieri re same (.3). |
| 6/20/14 | Steven Serajeddini | 2.60 | Correspond with K&E working group and creditor counsel re RSA (1.9); analyze various issues re same (.7). |
| 6/20/14 | Aparna Yenamandra | 1.70 | Telephone conferences with RSA parties re amendment (1.1); revise amendments re same (.6). |
| 6/20/14 | Brian E Schartz | .90 | Telephone conference with P. Villareal re Oncor TSA questions. |
| 6/20/14 | Mark E McKane | .60 | Evaluate UCC-raised discovery dispute issues related to the RSA assumption motion. |
| 6/21/14 | Steven Serajeddini | 1.60 | Revise tax presentation re RSA (1.3); correspond with B. Schartz re same (.3). |
| 6/21/14 | Natasha Hwangpo | 5.20 | Research re corporate governance issues (3.2); draft summary analysis re same (2). |
| 6/21/14 | Teresa Lii | 2.30 | Research re board of directors precedent (2.1); draft memorandum re same (.2). |
| 6/21/14 | Brian E Schartz | 1.60 | Correspond with S. Serajeddini re RSA (1.1); review documents re same (.5). |
| 6/22/14 | Timothy Mohan | 1.20 | Research precedent re corporate governance processes. |
| 6/22/14 | Richard M Cieri | .30 | Review draft RSA amendment. |
| 6/22/14 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with EFIH Board of Directors re makewholes and Oncor TSA. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Natasha Hwangpo | 1.20 | Correspond with A. Slavutin and A. Yenamandra re corporate governance research (.4); revise summary analysis re same (.8) |
| 6/23/14 | Aaron Slavutin | 1.80 | Correspond with A. Yenamandra re RSA (.1); review research re same (.3); correspond with A. Yenamandra and A. Sexton re RSA (.3); review research re board issues (.6); compile findings re same (.5). |
| 6/23/14 | Richard M Cieri | .20 | Review White & Case letter re RSA discovery issues (.1); correspond with E. Sassower re RSA milestones (.1). |
| 6/23/14 | Brian E Schartz | 2.00 | Analyze RSA issues. |
| 6/24/14 | Jessica Peet | 1.80 | Review transcript from the deposition of C. Cremens (1.1); correspond with B. Schartz re RSA reply (.1); correspond with H. Trogdon re RSA reply (.2); review correspondence re same (.4). |
| 6/24/14 | Aparna Yenamandra | 1.20 | Revise RSA amendment (.4); telephone conferences with RSA parties re same (.8). |
| 6/24/14 | Natasha Hwangpo | .80 | Revise research re corporate governance issues (.5); correspond with A. Yenamandra and A. Slavutin re same (.3). |
| 6/25/14 | Jessica Peet | 2.20 | Analyze objections and related materials re RSA reply (1.6); correspond with H. Trogdon re same (.6). |
| 6/25/14 | Aparna Yenamandra | .40 | Review and revise RSA amendment. |
| 6/26/14 | Aparna Yenamandra | .90 | Revise RSA amendment (.4); correspond with B. Schartz re same (.5). |
| 6/27/14 | Jessica Peet | 1.20 | Review materials re depositions and hearings re RSA. |
| 6/27/14 | Aparna Yenamandra | .70 | Review PW comments to RSA amendment (.4); correspond with B. Schartz re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/27/14 | Richard M Cieri | 1.20 | Review RSA amendments (1.1); correspond with B. Schartz re same (.1). |
| 6/27/14 | Brian E Schartz | .60 | Telephone conference with client re protective order (.4); correspond with R. Cieri and A. Yenamandra re RSA (.2). |
| 6/27/14 | Mark E McKane | .30 | Analyze timing issues re D. Ying's RSA deposition and related document productions. |
| 6/28/14 | Jessica Peet | .90 | Review correspondence and materials re RSA related communications. |
| 6/28/14 | Austin Klar | 1.50 | Analyze documents re RSA and Fidelity. |
| 6/28/14 | Brian E Schartz | .90 | Telephone conference with client re various RSA issues. |
| 6/28/14 | Mark E McKane | .40 | Address issues re objection deadline for the RSA assumption motion. |
| 6/29/14 | Austin Klar | 2.40 | Analyze documents re RSA and valuation. |
| 6/29/14 | Richard M Cieri | 1.10 | Review revised RSA amendments (.7); correspond with B. Schartz re same (.4). |
| 6/29/14 | Mark E McKane | .60 | Address RSA and global discovery issues with W. Pruitt. |
| 6/30/14 | Jessica Peet | .80 | Correspond with A. Yenamandra re hearing on RSA (.2); review materials re same (.6). |
| | | 281.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544900**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                     $ 237,483.50


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 237,483.50

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Jack N Bernstein | 24.40 | 965.00 | 23,546.00 |
| Alexander Davis | .60 | 520.00 | 312.00 |
| David R Dempsey | 13.50 | 825.00 | 11,137.50 |
| Michael Esser | .30 | 710.00 | 213.00 |
| William Guerrieri | 116.20 | 750.00 | 87,150.00 |
| Daniel Hill | .80 | 200.00 | 160.00 |
| Sean F Hilson | 70.20 | 450.00 | 31,590.00 |
| Chad J Husnick | 2.50 | 915.00 | 2,287.50 |
| Natasha Hwangpo | 38.00 | 450.00 | 17,100.00 |
| Maureen McCarthy | 2.90 | 330.00 | 957.00 |
| Mark E McKane | 4.70 | 925.00 | 4,347.50 |
| Edward O Sassower, P.C. | 5.80 | 1,125.00 | 6,525.00 |
| Brian E Schartz | 36.70 | 840.00 | 30,828.00 |
| James H M Sprayregen, P.C. | 3.40 | 1,245.00 | 4,233.00 |
| Holly R Trogdon | .90 | 450.00 | 405.00 |
| Aparna Yenamandra | 32.10 | 520.00 | 16,692.00 |
| **TOTALS** | **353.00** | | **$237,483.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/02/14 | Aparna Yenamandra | 1.60 | Telephone conference with C. Kirby re wages supplement and adjourning certain independent director relief. |
| 6/02/14 | Sean F Hilson | 2.60 | Review precedent re incentive compensation motions (.7); draft shell reply re non-insider incentive compensation motion (1.9). |
| 6/02/14 | Edward O Sassower, P.C. | 3.40 | Telephone conference with Company and K&E working group re compensation targets (.5); correspond with K&E working re same (.6); analyze issues re same (2.3). |
| 6/02/14 | David R Dempsey | 1.30 | Telephone conference with W. Guerrieri re compensation issues (.5); participate in telephone conference with Company and K&E working group (.8). |
| 6/02/14 | Brian E Schartz | .60 | Telephone conference with M. McKane re employee compensation issues. |
| 6/02/14 | William Guerrieri | 5.50 | Revise summary of non-insider issues (1.7); correspond with S. Hilson re same (.6); draft motion and declaration re insider compensation programs (1.1); revise non-insider order (1.0); revise supplemental declaration re non-insider compensation programs (1.1). |
| 6/02/14 | Mark E McKane | 1.50 | Correspond with D. Ying, T. Filsinger, and D. Dempsey re potential issues with compensation targets (.9); telephone conference with B. Schartz re timing and scope of non-insider and insider compensation issues (.6). |
| 6/02/14 | James H M Sprayregen, P.C. | 1.10 | Review compensation strategies and targets (.8); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | Sean F Hilson | 3.60 | Correspond with W. Guerrieri re non-insider issues (.2); research re insider status timing and postpetition action (3.4). |
| 6/03/14 | William Guerrieri | 6.70 | Revise summary of non-insider issues (1.6); correspond with S. Hilson re same (.8); revise motion and declaration re insider compensation programs (1.1); revise non-insider order (1.4); revise supplemental declaration re non-insider compensation programs (1.8). |
| 6/03/14 | Mark E McKane | .70 | Analyze potential revisions to compensation metrics with S. Dore and P. Keglevic. |
| 6/04/14 | Aparna Yenamandra | 2.10 | Revise retiree communications materials (1.6); telephone conference with C. Kirby and S. Dore re compensation matters (.5). |
| 6/04/14 | Sean F Hilson | 2.30 | Correspond with W. Guerrieri re factual background re subsidiary directors and managers (.2); research precedent re same (1.6); draft analysis re same (.5). |
| 6/04/14 | William Guerrieri | 4.60 | Revise summary of non-insider issues (.6); correspond with S. Hilson re same (.8); revise motion and declaration re insider compensation programs (2.1); revise non-insider order (1.1). |
| 6/05/14 | William Guerrieri | 2.80 | Analyze non-insider compensation motion and schedules (1.4); research case law and precedent re issues re same (1.4). |
| 6/05/14 | Jack N Bernstein | 3.80 | Analyze 401(k) trust to trust transfer issues in bankruptcy (1.5); research precedent re same (2.3). |
| 6/06/14 | Sean F Hilson | 2.40 | Revise analysis re director insider status (1.1); research precedent re same (1.3). |
| 6/09/14 | Sean F Hilson | 1.60 | Revise analysis re insider status and directorship. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/14 | Edward O Sassower, P.C. | 2.40 | Telephone conference with Company re compensation strategies (.9); review motions re same (1.5). |
| 6/09/14 | William Guerrieri | .80 | Analyze non-insider compensation motion and schedules (.4); research precedent re issues re same (.4). |
| 6/09/14 | Jack N Bernstein | 3.20 | Analyze 401(k) trust to trust transfer issues (1.4); research precedent re same (1.6); correspond with W. Guerrieri re same (.2). |
| 6/10/14 | Aparna Yenamandra | 2.70 | Revise non-qualified benefits motion (1.2); telephone conference with Company re coverage of wages motion (.2); telephone conference with Company re Akin CBA request (1.3). |
| 6/10/14 | Sean F Hilson | 1.60 | Revise analysis re insider petition status (1.5); correspond with W. Guerrieri re same (.1). |
| 6/10/14 | William Guerrieri | 3.80 | Correspond with K&E working group re non-insider compensation motion and schedules (.4); analyze case law and precedent re issues re same (3.4). |
| 6/10/14 | Jack N Bernstein | 2.40 | Analyze various 401(k) transfer issues (2.0); correspond with client re same (.4). |
| 6/11/14 | Aparna Yenamandra | 1.20 | Revise non-qualified benefits motion. |
| 6/11/14 | Sean F Hilson | 3.70 | Review research and factual background re directors (1.6); revise analysis re same (1.9); correspond with W. Guerrieri re same (.2). |
| 6/11/14 | William Guerrieri | 4.20 | Telephone conference with C. Kirby re diligence information for US Trustee (.3); telephone conference with J. Bernstein re same (1.2); research case law and precedent re same (1.6); correspond with A&M re schedules and statements and employee payments (.6); analyze issues re non-insider compensation motion (.5). |

5

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Jack N Bernstein | 5.80 | Review 401(k) transfer issues (2.7); prepare correspondence re same (1.3); telephone conference with W. Guerrieri re same (1.2); telephone conference with client re same (.6). |
| 6/12/14 | Aparna Yenamandra | 1.90 | Review non-qualified benefits motion (1.7); telephone conference with retirees' counsel re same (.2). |
| 6/12/14 | William Guerrieri | 3.60 | Telephone conference with C. Kirby re diligence information for US Trustee (.8); correspond with S. Hilson re same (.2); research case law and precedent re issues re same (2.6). |
| 6/13/14 | Aparna Yenamandra | .40 | Correspond with company re CBA relief. |
| 6/13/14 | Aparna Yenamandra | 2.20 | Telephone conference with Company re employee benefits diligence requests from committee and UST (1.6); correspond with Creditors' Committee working group re severance information for committee presentation (.3); telephone conference with B. Schartz re 401(k) plan separation motion (.3). |
| 6/13/14 | Brian E Schartz | .30 | Telephone conference with A. Yenamandra re 401(k) plan separation. |
| 6/13/14 | William Guerrieri | 5.60 | Telephone conference with C. Kirby re diligence information for US Trustee (.5); research re same (2.8); correspond with S. Hilson re research findings (1.7); telephone conference with A&M re employee payments on schedules and statements (.2); correspond with J. Ehrenhofer re same (.4). |
| 6/15/14 | Natasha Hwangpo | 2.50 | Research re thrift plan (.9); correspond with A. Yenamandra re same (.4); draft motion re thrift plan separation (1.2). |
| 6/15/14 | Brian E Schartz | .40 | Review wages supplement. |
| 6/15/14 | Mark E McKane | .20 | Correspond re non-insider compensation issues with W. Guerrieri. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Aparna Yenamandra | .20 | Correspond with Company re CBA relief in wages motion. |
| 6/16/14 | Aparna Yenamandra | 1.30 | Telephone conference with A. DonCarlos re 401(k) plan separation. |
| 6/16/14 | Sean F Hilson | 2.10 | Draft reply re non-insider motion (1.8); draft order re same (.3). |
| 6/16/14 | Chad J Husnick | .80 | Telephone conference with W. Guerrieri, S. Dore, C. Kirby and D. Friske re non-insider compensation issues. |
| 6/16/14 | Brian E Schartz | .60 | Review non-insider compensation issues. |
| 6/16/14 | William Guerrieri | 3.10 | Telephone conference with C. Husnick, S. Dore, C. Kirby, D. Frisk re non-insider compensation motion status and US Trustee issues (.8); correspond with C. Husnick, company re same (1.2); analyze case law and precedent re issues re same (1.1). |
| 6/17/14 | Aparna Yenamandra | 1.60 | Review thrift plan separation materials. |
| 6/17/14 | Sean F Hilson | 6.90 | Research re directorship middle-management issues re non-insider compensation plan (1.2); revise analysis re same (.3); correspond with W. Guerrieri re same (.2); telephone conferences with W. Guerrieri, J. Bernstein and UST re same (3.2); draft analysis re supplemental declarations re same (.6); draft outline for reply re same (1.4). |
| 6/17/14 | David R Dempsey | 1.10 | Telephone conference with K&E working group re non-insider compensation issues. |
| 6/17/14 | Brian E Schartz | 1.90 | Analyze issues re non-insider compensation and severance. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | William Guerrieri | 4.80 | Telephone conference with company and S. Hilson, J. Bernstein re non-insider compensation motion status (1.5); telephone conference with S. Hilson and US Trustee re non-insider compensation plan (1.7); correspond with S. Hilson re research findings (.8); analyze case law and precedent re issues re same (.8). |
| 6/17/14 | Jack N Bernstein | 4.20 | Telephone conference with K&E working group and client re 401(k) transfer issues and court approval requirements (1.5); analyze 401(k) transfer issues (2.0); correspond with K&E working group re same (.7). |
| 6/17/14 | James H M Sprayregen, P.C. | 1.10 | Review non-insider compensation materials (.9); correspond with K&E working group re same (.2). |
| 6/18/14 | Aparna Yenamandra | .70 | Draft additional background section of 401(k) plan separation motion. |
| 6/18/14 | Alexander Davis | .60 | Telephone conference with K&E working group re incentive compensation motion strategy. |
| 6/18/14 | Sean F Hilson | 8.10 | Draft reply re objections to non-insider motion (4.2); research case law re same (1.2); telephone conference with company and K&E working group re same (.6); draft supplemental declarations re same (2.1). |
| 6/18/14 | David R Dempsey | .60 | Telephone conference with K&E working group re incentive compensation issues. |
| 6/18/14 | Brian E Schartz | 1.80 | Attend telephone conference re non-insider compensation with K&E working group (.9); attend telephone conference re severance with K&E working group (.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | William Guerrieri | 4.80 | Revise declarations re non-insider compensation programs (.7); telephone conference with company and K&E working group re non-insider compensation motion status (.6); correspond with K&E working group and company re annual incentive plan issues (.7); analyze non-insider compensation programs and US Trustee comments (.5); research case law and precedent re issues re same (2.3). |
| 6/18/14 | Mark E McKane | 1.70 | Participate in strategic discussion re non-insider compensation issues, including an overview of existing programs. |
| 6/19/14 | Aparna Yenamandra | 3.80 | Review and revise 401(k) plan separation motion (2.2); revise non-qualified benefits motion (1.6). |
| 6/19/14 | Aparna Yenamandra | .40 | Revise final wages order. |
| 6/19/14 | Sean F Hilson | 6.70 | Draft supplemental Keglevic declaration (2.3); review factual background re same (.8); review precedent re same (1.1); telephone conference with W. Guerrieri and company re same (.8); correspond with D. Dempsey and W. Guerrieri re same (.1); review precedent re KERPs and KEIPs (.6); revise declaration re same (.2); revise personnel organizational chart (.8). |
| 6/19/14 | Daniel Hill | .80 | Compile precedent re recent Delaware decisions re incentive plans. |
| 6/19/14 | David R Dempsey | 4.30 | Telephone conference with company re non-insider compensation motions (.8); revise declaration re same from P. Keglevic (3.5). |
| 6/19/14 | Maureen McCarthy | 2.00 | Research re employee incentive plans. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/14 | William Guerrieri | 3.20 | Revise declarations re non-insider compensation programs (1.6); telephone conference with company and S. Hilson re non-insider program developments and comments to declaration (.8); telephone conferences with Morrison Foerster re comments to non-insider compensation motion (.3); telephone conference with company and re non-insider compensation motion status (.5). |
| 6/19/14 | Jack N Bernstein | .80 | Correspond with K&E working group and client re 401(k) and pension issues. |
| 6/20/14 | Sean F Hilson | 6.90 | Review Keglevic declaration for non-insider compensation motion (.8); revise same (1.7); draft supplemental Friske declaration re same (4.2); correspond re same with W. Guerrieri (.2). |
| 6/20/14 | Natasha Hwangpo | 2.30 | Revise thrift plan separation motion (2.1); correspond with B. Schartz, C. Husnick, A. Yenamandra re same (.2). |
| 6/20/14 | William Guerrieri | 7.70 | Draft correspondence to US Trustee re severance and non-insider compensation issues (.9); summarize diligence information re same (1.3); analyze precedent re non-insider compensation programs declarations (1.7); revise declarations re non-insider compensation programs (2.1); telephone conference with company re non-insider program developments and comments to declaration (1.2); telephone conference with Morrison Foerster re comments to non-insider compensation motion (.5). |
| 6/21/14 | Sean F Hilson | .60 | Revise supplemental declarations. |
| 6/21/14 | William Guerrieri | 1.00 | Correspond with company re non-insider compensation declaration (.4); correspond with Morrison Foerster re same (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/14 | William Guerrieri | .40 | Telephone conference with B. Hildbold re non-insider compensation issues (.2); correspond with B. Hildbold re same (.2). |
| 6/23/14 | Aparna Yenamandra | 2.40 | Review non-qualified benefits motion (.3); revise same (1.6); revise Kirby declaration re severance (.5). |
| 6/23/14 | Sean F Hilson | 6.80 | Correspond with W. Guerrieri re personnel chart and non-insider reply (.3); revise personnel chart (1.1); revise reply to non-insider motion (2.3); analyze case law re same (.7); telephone conference with W. Guerrieri and United States Trustee re same (.6); review correspondence from K&E working group and UST re open issues (.3); correspond with W. Guerrieri and D. Dempsey re same (.1); revise brief and declarations re non-insider compensation motion (1.4). |
| 6/23/14 | Maureen McCarthy | .90 | Revise organizational chart re non-insider compensation motion. |
| 6/23/14 | Brian E Schartz | 1.80 | Telephone conference with C. Kirby and S. Dore re severance. |
| 6/23/14 | William Guerrieri | 7.80 | Telephone conference with S. Hilson and US Trustee re severance and non-insider compensation issues (.6); negotiate order re same (.8); revise order re same (.5); analyze precedent re non-insider compensation programs declarations (1.8); revise declarations re non-insider compensation programs (2.2); telephone conferences with company re non-insider program developments and comments to declaration (1.4); telephone conference with Morrison Foerster re same (.2); telephone conference with White & Case re same (.3). |
| 6/23/14 | Jack N Bernstein | 1.90 | Analyze retirement plan issues (1.7); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Aparna Yenamandra | 1.80 | Telephone conference with Company re non-qualified benefits motion (.5); revise same (1.3). |
| 6/24/14 | Sean F Hilson | 3.10 | Revise employee personnel chart (1.3); revise reply to non-insider compensation motion (1.8). |
| 6/24/14 | Natasha Hwangpo | 7.40 | Draft declaration re thrift plan separation (3.7); correspond with A. Yenamandra re same (.4); revise thrift plan separation motion (3.1); correspond with A. Yenamandra re same (.2). |
| 6/24/14 | Chad J Husnick | .60 | Correspond with C. Cremens re director fees (.4); correspond with S. Dore, C. Kirby and J. Walker re same (.2). |
| 6/24/14 | David R Dempsey | .80 | Review documents re potential non-insider compensation hearing. |
| 6/24/14 | Brian E Schartz | 3.10 | Review non-qualified benefits motion (1.6); revise same (1.5). |
| 6/24/14 | William Guerrieri | 7.10 | Research re non-insider compensation programs declarations (1.9); review declaration re non-insider compensation programs (1.6); telephone conference with company re non-insider program developments and comments to declaration (2.4); telephone conference with Morrison Foerster re same (.8); telephone conference with White & Case re same (.4). |
| 6/25/14 | Aparna Yenamandra | .90 | Office conference with N. Hwangpo re thrift plan motion (.6); telephone conference with Company re same (.3). |
| 6/25/14 | Aparna Yenamandra | 1.10 | Revise non-qualified motion and declaration. |
| 6/25/14 | Aparna Yenamandra | .30 | Revise wages order re severance and director fees. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/25/14 | Sean F Hilson | 2.80 | Revise personnel chart (.9); revise supplemental declarations re non-insider compensation motion (1.8); correspond with W. Guerrieri re same (.1). |
| 6/25/14 | Natasha Hwangpo | 5.80 | Office conference with A. Yenamandra re thrift plan separation motion (.6); revise same (3.0); correspond with B. Schartz re same (.2); revise non-qualified benefits motion (1.6); correspond with B. Schartz and A. Yenamandra re same (.4). |
| 6/25/14 | William Guerrieri | 8.10 | Review issues re non-insider compensation programs (3.1); review declaration re non-insider compensation programs (2.8); telephone conference with company and re non-insider program developments and comments to declaration (1.4); telephone conference with Morrison Foerster re same (.8). |
| 6/26/14 | Aparna Yenamandra | 1.80 | Revise thrift plan motion (.9); conference with N. Hwangpo re same (.3); telephone conference with Company re same (.3); revise non-qualified benefits motion (.3). |
| 6/26/14 | Sean F Hilson | 1.10 | Revise personnel chart (.4); revise supplemental declarations re non-insider compensation motion (.7). |
| 6/26/14 | Natasha Hwangpo | 4.90 | Telephone conference with A. Doncarlos and C. Walker re 401(k) separation motion (.7); revise motion re same (3.9); conference with A. Yenamandra re same (.3). |
| 6/26/14 | David R Dempsey | 1.40 | Telephone conference with the U.S. Trustee re non-insider compensation (.5); telephone conference with C. Kirby re same (.9). |
| 6/26/14 | Brian E Schartz | 6.80 | Review non-insider compensation motion (2.8); review supplemental declarations to non-insider compensation motions (2.2); telephone conference with client and W. Guerrieri re same (1.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     26 - [ALL] Retiree and Employee Issues/OPEB

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/26/14 | William Guerrieri | 8.10 | Review issues re non-insider compensation programs (1.2); revise declaration re non-insider compensation programs (3.8); telephone conference with US Trustee re same (.8); telephone conference with company and B. Schartz re non-insider program developments and comments to declaration (1.8); telephone conference with Morrison Foerster re same (.5). |
| 6/26/14 | Jack N Bernstein | 2.30 | Review draft 401(k) transfer motion (1.8); correspond with B. Schartz re same (.5). |
| 6/26/14 | James H M Sprayregen, P.C. | 1.20 | Review non-insider compensation strategies (.8); review declarations re same (.4). |
| 6/27/14 | Aparna Yenamandra | 3.70 | Final review of non-qualified benefits motion and declaration (1.1); final review of thrift plan separation motion (1.6); correspond with Company re same (.5); telephone conferences with Company re same (.5). |
| 6/27/14 | Sean F Hilson | 6.40 | Revise declarations to non-insider compensation motion (.8); draft talking points memo re non-insider hearing (4.1); review hearing materials re non-insider compensation motion (.6); coordinate production and delivery of same (.3); review memorandum re non-insider issues (.6). |
| 6/27/14 | Natasha Hwangpo | 7.10 | Correspond with B. Schartz, C. Husnick, A. Yenamandra re 401(k) separation motion (.8); revise same (4.3); research precedent re ERISA interpretations (1.4); research Delaware local rules re noticing parties (.6). |
| 6/27/14 | Holly R Trogdon | .90 | Review non-insider compensation pleadings (.4); telephone conference with K&E working group re non-insider compensation programs motion (.5). |
| 6/27/14 | Chad J Husnick | 1.10 | Revise 401(k) plan separation motion. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | David R Dempsey | 1.30 | Draft direct examination outline re D. Friske re non-insider compensation. |
| 6/27/14 | Brian E Schartz | 7.70 | Review non-insider compensation motion (3.6); review supplemental declarations to non-insider compensation motions (2.6); telephone conference with client and W. Guerrieri re same (.5); telephone conference with W. Guerrieri and Towers Watson re same (1.0). |
| 6/27/14 | William Guerrieri | 6.10 | Analyze issues re non-insider compensation programs (1.9); correspond with K&E working group re schedules and statements re employee payments (.6); review declaration re non-insider compensation programs (2.1); telephone conference with B. Schartz and Towers Watson re preparation for hearing (1.0); telephone conference with company and B. Schartz re non-insider program developments and comments to declaration (.5). |
| 6/27/14 | Mark E McKane | .60 | Correspond with S. Dore and C. Kirby re potential need for C. Kirby trial testimony. |
| 6/28/14 | Michael Esser | .30 | Draft outline of direct examination of C. Kirby re non-insider compensation motion. |
| 6/28/14 | Sean F Hilson | .30 | Review non-insider personnel chart (.2); correspond with W. Guerrieri re same (.1). |
| 6/28/14 | Natasha Hwangpo | 3.40 | Draft declaration in support of 401(k) separation motion (3.1); correspond with A. Yenamandra re same (.3). |
| 6/28/14 | David R Dempsey | 2.40 | Revise non-insider compensation declaration. |
| 6/28/14 | Brian E Schartz | 4.90 | Review non-insider compensation programs (3.2); correspond with W. Guerrieri re same (1.2); telephone conference with W. Guerrieri re same (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | William Guerrieri | 1.90 | Prepare for hearing re non-insider compensation programs (1.3); telephone conference with B. Schartz re same (.5); correspond with B. Schartz re same (.1). |
| 6/29/14 | Sean F Hilson | .60 | Revise personnel organization chart. |
| 6/29/14 | Natasha Hwangpo | 1.80 | Revise declaration re non-qualified benefits declaration (1.2); revise motion re same (.6). |
| 6/29/14 | David R Dempsey | .30 | Office conference with H. Trogdon re hearing documents. |
| 6/29/14 | Brian E Schartz | 6.80 | Review non-insider compensation motion (3.3); review supplemental declarations to non-insider compensation motions (2.0); telephone conference with W. Guerrieri and UST re same (1.5). |
| 6/29/14 | William Guerrieri | 10.10 | Prepare for hearing re non-insider compensation programs (3.8); correspond with K&E working group re order and other issues (.6); telephone conference with B. Schartz and U.S. Trustee re same (1.5); correspond with other interested parties re same (.8); revise declarations and exhibit (3.4). |
| 6/30/14 | Natasha Hwangpo | 2.80 | Revise non-qualified benefits motion (2.1); revise declaration re same (.5); revise declaration re thrift separation motion (.2). |
| 6/30/14 | William Guerrieri | 4.40 | Prepare for hearing re non-insider compensation programs (3.8); correspond with K&E working group re order and other issues (.6). |
| | | 353.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544901**
**Client Matter: 14356-27**

_____

**In the matter of    [ALL] Schedules, SoFAs**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                 $ 114,581.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                   $ 114,581.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 16.10 | 895.00 | 14,409.50 |
| Shavone Green | 7.40 | 265.00 | 1,961.00 |
| Chad J Husnick | .70 | 915.00 | 640.50 |
| Timothy Mohan | 9.20 | 450.00 | 4,140.00 |
| Robert Orren | 1.80 | 290.00 | 522.00 |
| Carleigh T Rodriguez | 17.20 | 450.00 | 7,740.00 |
| Brian E Schartz | 19.80 | 840.00 | 16,632.00 |
| Aaron Slavutin | 53.90 | 520.00 | 28,028.00 |
| Aparna Yenamandra | 77.90 | 520.00 | 40,508.00 |
| **TOTALS** | **204.00** | | **$114,581.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Aparna Yenamandra | .90 | Revise SoFA extension objection response (.3); research precedent re same (.5); correspond with T. Mohan re same (.1). |
| 6/01/14 | Timothy Mohan | 5.80 | Revise response to objection to motion to extend time to file schedules and statements. |
| 6/01/14 | Brian E Schartz | .60 | Correspond with K&E working group re SoFA response. |
| 6/02/14 | Aparna Yenamandra | .80 | Revise response to SoFA extension objections (.6); correspond with B. Schartz re same (.2). |
| 6/02/14 | Jeanne T Cohn-Connor | .50 | Correspond with S. Kotarba re SoFA 17 responses. |
| 6/03/14 | Carleigh T Rodriguez | 2.20 | Office conference with J. Cohn-Connor and S. Kotarba re environmental-related SoFAs and schedules(1.1); review updated table re environmental-related SoFAs and schedules and compare potentially responsible party information (.8); correspond with J. Cohn-Connor and A. Slavutin re SoFA time periods (.3). |
| 6/03/14 | Aaron Slavutin | .50 | Coordinate with T. Lii re revisions to omnibus reply (.1); correspond with A. Yenamandra re same (.1); correspond with W. Romanowicz re objections and replies (.2); correspond with J. Nedeau re same (.1). |
| 6/03/14 | Jeanne T Cohn-Connor | 1.80 | Revise updated chart of environmental issues (.7); office conference with S. Kotarba and C. Rodriguez re same (1.1). |
| 6/04/14 | Aparna Yenamandra | .90 | Telephone conference with A&M and B. Schartz re open issues on SoFAs and schedules. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 6/04/14 | Timothy Mohan | 3.40 | Draft summary analysis re motion to extend time to file schedules and statements in preparation for hearing (3.1); correspond with B. Schartz re same (.3). |
| 6/04/14 | Carleigh T Rodriguez | 2.10 | Telephone conference with A. Slavutin re SoFA questions (.2); review table re environmental-related SoFAs and schedules (.6); research cases identified in table (.8); review SoFAs from prior bankruptcies (.5). |
| 6/04/14 | Aaron Slavutin | 2.80 | Research re SoFA 17 (.2); telephone conference with C. Rodriguez re same (.2); revise global notes tracker, shell and issues list (.6); research precedent re same (1.6); correspond with M. Schlan re SoFA order (.1); correspond with C. Rodriguez re SoFA 17 (.1). |
| 6/04/14 | Jeanne T Cohn-Connor | .50 | Correspond with A. Slavutin re SoFA 17 (.1); review chart for SoFA 17 responses (.4). |
| 6/04/14 | Brian E Schartz | 1.70 | Review open issues re SoFAs and schedules (.8); telephone conference with A&M and A. Yenamandra re open issues on SoFAs and schedules (.9). |
| 6/05/14 | Carleigh T Rodriguez | .30 | Correspond with J. Cohn-Connor re SoFA 17 (.2); review environmental litigation and limitations on SoFA time periods (.1). |
| 6/05/14 | Aaron Slavutin | 1.10 | Correspond with C. Rodriguez re SoFA 17. |
| 6/05/14 | Jeanne T Cohn-Connor | .50 | Conference with A. Slavutin re SoFA 17 (.1); correspond with C. Rodriguez re preparation of global notes (.2); review scope of SoFA 17 (.2). |
| 6/06/14 | Jeanne T Cohn-Connor | .60 | Correspond with A. Slavutin re SoFA 17 (.1); correspond with C. Rodriguez re same (.2); review documentation re same (.3). |
| 6/08/14 | Carleigh T Rodriguez | 1.70 | Review environmental litigation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/14 | Aaron Slavutin | 1.20 | Correspond with A. Yenamandra re SoFAs (.2); telephone conference with client re same (1.0). |
| 6/08/14 | Brian E Schartz | .60 | Participate in telephone conference with Company re issues on schedules and statements. |
| 6/09/14 | Carleigh T Rodriguez | .40 | Telephone conferences with J. Cohn-Connor and A. Slavutin re SoFAs (.2); correspond with K&E working group re SoFAs (.1); update environmental litigation summary (.1). |
| 6/09/14 | Aaron Slavutin | .60 | Correspond with A. Yenamandra re SoFA 3(c) (.1); research precedent re same (.3); telephone conference with C. Rodriguez and J. Cohn-Connor re same (.2). |
| 6/09/14 | Jeanne T Cohn-Connor | .60 | Telephone conference with C. Rodriguez and A. Slavutin re SoFAs (.2); review correspondence re same (.4). |
| 6/09/14 | Brian E Schartz | 1.10 | Review SoFAs and schedules materials. |
| 6/10/14 | Aparna Yenamandra | 3.10 | Draft SoFAs and schedules global notes and specific notes. |
| 6/10/14 | Carleigh T Rodriguez | 1.80 | Update environmental SoFA table (.2); correspond with K&E working group re environmental litigation and SoFAs (.2); telephone conference with J. Cohn-Connor re environmental litigation and SoFAs (.4); telephone conference with J. Cohn-Connor, Alvarez & Marsal and client re environmental SoFAs (1.0). |
| 6/10/14 | Aaron Slavutin | 1.20 | Review global notes tracker (.1); telephone conference with J. Ehrenhofer and B. Schartz re schedules and statements (1.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/10/14 | Jeanne T Cohn-Connor | 1.80 | Review documentation re updated environmental SoFA table (.4); telephone conference with C. Rodriguez re same (.4); telephone conference with A&M, Company and C. Rodriguez re same (1.0). |
| 6/10/14 | Brian E Schartz | 2.60 | Review SoFA and schedules materials (1.2); correspond with A. Yenamandra re same (.3); telephone conference with J. Ehrenhofer and A. Slavutin re same (1.1). |
| 6/11/14 | Aparna Yenamandra | 10.30 | Office conference with B. Schartz and A. Slavutin re SoFAs and schedules (1.5); review same (4.6); revise global and specific notes re same (2.3); telephone conference with A&M re SoFAs certification process (.6); telephone conference with A&M re open SoFAs and schedules items and potential resolutions (1.3). |
| 6/11/14 | Aaron Slavutin | 9.20 | Revise SoFAs disclosures (1.1); research precedent re same (.3); correspond with A. Sexton and B. Murray re same (.3); office conference with A. Yenamandra and B. Schartz re schedules and statements (1.5); correspond with J. Ehrenhofer re same (.5); correspond with W. Guerrieri, A Yenamandra and B. Schartz re SoFAs definitions (.3); telephone conference with B. Schartz and J. Ehrenhofer re open issues re same (.9); prepare summary of open issues (1.0); correspond with A. Yenamandra re same (.2); review correspondence re transfers within one year (.3); correspond with A. Yenamandra re same (.1); correspond with S. Green re specific disclosures (.2); coordinate SoFAs materials (.2); revise debtor specific notes (2.1); correspond with J. Ehrenhofer, S. Kotarba and K. Sullivan re next steps (.2). |
| 6/11/14 | Jeanne T Cohn-Connor | .80 | Telephone conference with S. Kotarba re substance of schedules. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Brian E Schartz | 2.40 | Telephone conference with A. Slavutin and J. Ehrenhofer re open issues re SoFAs and schedules (.9); office conference with A. Yenamandra and A. Slavutin re schedules and statements (1.5). |
| 6/12/14 | Aparna Yenamandra | 4.10 | Review SoFAs and schedules. |
| 6/12/14 | Carleigh T Rodriguez | 1.40 | Telephone conference with J. Cohn-Connor, Alvarez & Marsal and client re environmental SoFA (.8); review correspondence re status of SoFA and administrative order (.2); draft comments re settlements and litigation (.4). |
| 6/12/14 | Aaron Slavutin | 10.40 | Correspond with A. Yenamandra re SoFAs (.2); revise global notes and debtor specific notes lists re same (1.9); correspond with A. Yenamandra re debtors named in litigation (.1); correspond with A. Yenamandra re SoFA 3(c) (.1); research precedent re same (.3); correspond with C. Rodriguez re SoFA 17 (.1); revise SoFAs open issue list (1.7); research precedent re indenture trustees (.2); correspond with B. Murray re same (.1); correspond with A. Sexton re SoFAs (.1); research re various SoFAs issues (1.8); revise specific disclosures list and global notes (2.9); correspond with A. Yenamandra re same (.3); correspond with J. Ehrenhofer and K. Sullivan re SoFAs (.3); revise SoFAs and schedules (.3). |
| 6/12/14 | Jeanne T Cohn-Connor | 1.60 | Telephone conference with C. Rodriguez, A&M and client re environmental SoFA (.8); review time limitations and analyze appropriateness (.3); review correspondence re same (.4); telephone conference with S. Kotarba re PRPs (.1). |
| 6/13/14 | Shavone Green | 2.50 | Compile global notes precedent re SoFAs and schedules. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/13/14 | Aparna Yenamandra | 6.20 | Review SoFAs and schedules (4.4); telephone conference with A&M working group re open SoFAs and schedules questions (1.2); telephone conference with Paul Weiss working group re same (.3); telephone conference with company working group re same (.3). |
| 6/13/14 | Aaron Slavutin | 7.70 | Correspond with A. Yenamandra re SoFAs specific disclosures (.2); revise list re same (2.4); correspond with A. Yenamandra re global notes (.3); research precedent re same (1.6); review correspondence re SoFAs (.3); revise open issues list re same (.2); review SoFAs specific disclosures list (.2); correspond with B. Schartz re same (.2); research precedent re same (1.3); revise specific disclosure re same (1.0). |
| 6/13/14 | Brian E Schartz | 1.60 | Review SoFAs and schedules materials (1.3); correspond with K&E working group re same (.3). |
| 6/14/14 | Aaron Slavutin | 1.70 | Draft disclosures re SoFA and schedules motion (1.6); correspond with A. Yenamandra re same (.1). |
| 6/15/14 | Carleigh T Rodriguez | .70 | Analyze environmental database search results to identify debtors named as a potentially responsible party at federal and state Superfund sites. |
| 6/15/14 | Aaron Slavutin | .50 | Telephone conference with B. Schartz and A&M re insider transfers. |
| 6/15/14 | Jeanne T Cohn-Connor | .40 | Review correspondence re SoFA background information. |
| 6/15/14 | Brian E Schartz | 1.60 | Review SoFAs and schedules materials (1.1); telephone conference with A. Slavutin and A&M re insider transfers (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Aparna Yenamandra | 4.10 | Revise SoFAs scheduling order and file (.5); review SoFAs and schedules (3.1); telephone conference with A. Slavutin, B. Schartz, J. Ehrenhofer re open issues (.5). |
| 6/16/14 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re Company entities named as potentially responsible parties at the Malone Service Superfund site. |
| 6/16/14 | Aaron Slavutin | 2.30 | Draft SoFAs materials for review (.3); review correspondence re SoFAs issues (.4); telephone conference with B. Schartz, A. Yenamandra and J. Ehrenhofer re SoFAs and open items (.5); correspond with A. Yenamandra re same (.2); analyze specific disclosures and global notes (.9). |
| 6/16/14 | Jeanne T Cohn-Connor | .60 | Correspond with C. Rodriguez re further questions re SoFA requirements (.4); correspond with A&M re same (.2). |
| 6/16/14 | Brian E Schartz | .80 | Review SoFA and schedules materials and disclosures (.3); telephone conference with J. Ehrenhofer, A. Yenamandra and A. Slavutin re same (.5). |
| 6/17/14 | Aparna Yenamandra | 5.80 | Review SoFAs and schedules (1.4); telephone conference with A&M and Company re SoFAs and schedules certification process and overview of major open items (2.2); revise global and specific notes (2.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/14 | Aaron Slavutin | 5.80 | Compile schedules for review (.1); revise notes to SoFAs and schedules (1.7); correspond with A. Yenamandra, P. Kinnealy and J. Ehrenhofer re same (.1); telephone conference with J. Ehrenhofer, S. Kotarba, B. Schartz and client re SoFAs (2.2); correspond with A. Yenamandra and B. Schartz re notes from telephone conference (.2); revise open issues list re SoFAs and schedules (.2); revise specific disclosures list (.4); research re same (.3); review correspondence re SoFAs (.3); correspond with A. Yenamandra, M. Schlan and J. Ehrenhofer re SoFAs issues (.3). |
| 6/17/14 | Robert Orren | 1.80 | Compile SoFAs and schedules reports. |
| 6/17/14 | Brian E Schartz | 2.90 | Telephone conference with A&M, A. Yenamandra, A. Slavutin and client re schedules and statements (2.2); correspond with same re same (.7). |
| 6/18/14 | Aparna Yenamandra | 5.80 | Telephone conference with A&M working group and Company re confidentiality issues in SoFAs and schedules (.6); telephone conference with A&M re SoFAs and schedules open items (.8); review and revise same (1.8); review and revise global and specific notes re SoFAs and schedules (2.6). |
| 6/18/14 | Aaron Slavutin | 1.30 | Revise disclosures to SoFAs and schedules (.4); correspond with K&E working group re tax department review of same and SoFAs 19 and 24 (.3); research precedent re schedule F (.3); correspond with A. Yenamandra re same (.2); correspond with A. Yenamandra and J. Ehrenhofer re schedule G (.1). |
| 6/18/14 | Chad J Husnick | .70 | Telephone conference with C. Gooch, S. Kotarba, J. Stegenga and D. Faranetta re SoFA redactions. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Brian E Schartz | 1.80 | Telephone conference with client re confidentiality of info filed in SoFAs and schedules (.9); telephone conference with A&M re same (.9). |
| 6/19/14 | Aparna Yenamandra | 5.20 | Draft summary of confidentiality issues re SoFAs and schedules (.5); revise SoFAs and schedules (3.6); draft list of open questions for A&M review re same (1.1). |
| 6/19/14 | Carleigh T Rodriguez | 2.20 | Telephone conference with J. Cohn-Connor re SoFA 17 responses (1.0); correspond with A&M and K&E working group re potentially responsible parties, parties with environmental claims, environmental litigation and SoFA 17 global notes (1.2). |
| 6/19/14 | Aaron Slavutin | 3.70 | Revise disclosures to SoFAs and schedules (2.0); correspond with J. Ehrenhofer and A. Yenamandra re same (.4); telephone conference with K. Sullivan re same (.2); draft cash management money pools chart (.4); revise SoFAs and schedules for filing (.6); correspond with C. Rodriguez re data to schedules (.1). |
| 6/19/14 | Jeanne T Cohn-Connor | 1.60 | Telephone conference with C. Rodriguez re environmental schedule (1.0); correspond with S. Kotarba re approach to SoFA questions and global notes and analysis of same (.4); correspond with A. Slavutin re same (.2). |
| 6/20/14 | Aparna Yenamandra | 4.60 | Telephone conference with A&M, A. Slavutin re open schedules questions (.9); revise same (.9); revise SoFAs and schedules (2.0); revise analysis re same (.8). |
| 6/20/14 | Carleigh T Rodriguez | 1.60 | Revise SoFA 17 global notes (.6); telephone conference with J. Cohn-Connor re SoFA 17 global notes (.8); review correspondence re SoFA 17 global notes and responsive information (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Aaron Slavutin | 1.20 | Telephone conference with A. Yenamandra and J. Ehrenhofer re SoFAs and schedules and open items (.9); correspond with A. Yenamandra re open items re same (.3). |
| 6/20/14 | Jeanne T Cohn-Connor | 1.30 | Review SoFA 17 questions (.3); telephone conference with C. Rodriguez re global notes (.8); review draft global notes for SoFA 17 (.2). |
| 6/20/14 | Brian E Schartz | .60 | Correspond with J. Ehrenhofer, A. Yenamandra and A. Slavutin re schedules and statements. |
| 6/21/14 | Carleigh T Rodriguez | 1.40 | Review SoFA 17c responses re settlements. |
| 6/21/14 | Jeanne T Cohn-Connor | .40 | Review update memorandum re SoFA 17c responses to settlements. |
| 6/22/14 | Brian E Schartz | 1.00 | Review schedules and statements materials and disclosures. |
| 6/23/14 | Aparna Yenamandra | 5.30 | Correspond with W. Guerrieri and S. Kotarba re analysis of insiders re SoFAs (1.1); review SoFAs and schedules (.5); revise same (2.6); revise global and specific notes (1.1). |
| 6/23/14 | Carleigh T Rodriguez | .60 | Correspond with J. Cohn-Connor re SoFA 17a and 17b responsive information, litigation and notices of violation. |
| 6/23/14 | Aaron Slavutin | .90 | Correspond with A. Yenamandra re notes to schedules (.3); revise schedules re same (.6). |
| 6/23/14 | Jeanne T Cohn-Connor | 1.10 | Correspond with C. Rodriguez re SoFA 17 (.2); telephone conference with S. Kotarba re same (.3); review drafts of responses to settlement (.6). |
| 6/24/14 | Shavone Green | 4.90 | Draft SoFAs professionals chart. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/14 | Aparna Yenamandra | 5.90 | Telephone conference with A&M working group re treatment of alleged makewhole claims in SoFAs and schedules (.8); revise analysis re same (.6); revise draft SoFAs and schedules (3.9); telephone conference with Company re schedule G disclosures (.4); draft NDA note re same (.2). |
| 6/24/14 | Aaron Slavutin | 1.60 | Coordinate documentation re professionals section (.2); revise chart re same (.6); research re same (.2); correspond with A. Yenamandra re same (.2); correspond with J. Ehrenhofer re notes 21 and 22 to SoFAs (.4). |
| 6/25/14 | Aparna Yenamandra | 5.90 | Telephone conference with A&M re outstanding SoFAs issues (.7); revise SoFAs and schedules (2.6); revise updated global and specific notes (2.6). |
| 6/25/14 | Carleigh T Rodriguez | .20 | Telephone conference with J. Cohn-Connor and S. Kotarba re SoFA 17 global notes and responses. |
| 6/25/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra and J. Ehrenhofer re SoFAs. |
| 6/25/14 | Jeanne T Cohn-Connor | .90 | Review draft SoFA 17 schedule (.7); telephone conference with C. Rodriguez and S. Kotarba re same (.2). |
| 6/25/14 | Brian E Schartz | .50 | Review updated SoFAs and schedules. |
| 6/26/14 | Aparna Yenamandra | 5.20 | Revise SoFAs notes (2.1); review SoFAs and schedules (3.1). |
| 6/26/14 | Carleigh T Rodriguez | .40 | Review final SoFA 17 responses. |
| 6/26/14 | Jeanne T Cohn-Connor | .80 | Correspond with S. Kotarba re SoFA 17 (.2); review documentation re same (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | Aparna Yenamandra | 3.80 | Analyze finalized draft re SoFAs and schedules (1.5); telephone conferences with A&M re same (1.1); finalize SoFAs and schedules global notes and specific notes (1.2). |
| 6/29/14 | Jeanne T Cohn-Connor | .30 | Correspond with S. Kotarba re SoFA 17. |
| | | 204.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544902**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                         $ 63,736.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 63,736.00

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Richard M Cieri | 1.10 | 1,245.00 | 1,369.50 |
| Elizabeth S Dalmut | .40 | 450.00 | 180.00 |
| Gregory W Gallagher, P.C. | 3.50 | 1,195.00 | 4,182.50 |
| Chad J Husnick | 3.40 | 915.00 | 3,111.00 |
| Munsoor Hussain | 1.40 | 835.00 | 1,169.00 |
| Natasha Hwangpo | .20 | 450.00 | 90.00 |
| William A Levy, P.C. | 9.80 | 1,195.00 | 11,711.00 |
| Todd F Maynes, P.C. | 19.90 | 1,295.00 | 25,770.50 |
| Joshua R McLane | 12.50 | 790.00 | 9,875.00 |
| Max Schlan | 1.10 | 520.00 | 572.00 |
| Anthony Sexton | .50 | 595.00 | 297.50 |
| Aaron Slavutin | .60 | 520.00 | 312.00 |
| Aparna Yenamandra | 9.80 | 520.00 | 5,096.00 |
| **TOTALS** | **64.20** | | **$63,736.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Natasha Hwangpo | .20 | Correspond with B. Schartz and B. Murray re prepetition treatment of tax claims. |
| 6/04/14 | Todd F Maynes, P.C. | 1.40 | Telephone conferences with EFIH first lien counsel re tax-free spin. |
| 6/05/14 | Munsoor Hussain | 1.40 | Review disclosure statement re language of tax possibilities. |
| 6/06/14 | Todd F Maynes, P.C. | 2.50 | Draft memorandum re check the box elections. |
| 6/09/14 | Todd F Maynes, P.C. | 1.90 | Correspond with K&E working group re REIT issues. |
| 6/13/14 | Todd F Maynes, P.C. | 1.30 | Correspond with K&E working group and client re REIT issues. |
| 6/16/14 | Aparna Yenamandra | .50 | Telephone conference with Company re tax diligence requests from committee (.3); correspond with D. Dempsey and M. Gutrick re same (.2). |
| 6/16/14 | Chad J Husnick | 1.20 | Correspond with M. Horn and B. O'Connor re Texas tax claim issues (.1); research re same (1.1). |
| 6/16/14 | Gregory W Gallagher, P.C. | .60 | Research re tax consequences of restructuring. |
| 6/17/14 | Aparna Yenamandra | 1.40 | Review materials on tax considerations (1.2); correspond with A. Sexton re same (.2). |
| 6/17/14 | Anthony Sexton | .50 | Review stranded tax materials (.3); correspond with A. Yenamandra re same (.2). |
| 6/17/14 | Elizabeth S Dalmut | .40 | Telephone conference with Company re tax lien issues (.2); correspond with B. O'Connor re same (.2). |
| 6/17/14 | Max Schlan | 1.10 | Research re check the box elections. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Chad J Husnick | .60 | Telephone conference with M. Horn re Texas tax liens (.3); correspond with M. Schlan, B. Schartz re same (.3). |
| 6/18/14 | Joshua R McLane | 5.80 | Telephone conference with W. Levy and T. Maynes re REIT structuring (.9); research precedent re same (3.7); draft slide deck re same (1.2). |
| 6/18/14 | William A Levy, P.C. | 1.70 | Telephone conference with T. Maynes, J. McLane re REIT structuring (.9); prepare slides re same (.8). |
| 6/18/14 | Todd F Maynes, P.C. | 2.00 | Telephone conference with W. Levy and J. McLane re REIT structuring. |
| 6/19/14 | Joshua R McLane | 4.90 | Draft REIT structuring deck (2.4); research precedent re same (1.7); telephone conference with W. Levy re same (.8). |
| 6/19/14 | Aparna Yenamandra | .30 | Correspond with G. Gallagher re restructuring alternatives' tax considerations. |
| 6/19/14 | William A Levy, P.C. | 3.80 | Participate in portion of telephone conference with G. Gallagher re REIT structuring (.7); telephone conference with J. McLane re same (.8); revise slides re same (2.3). |
| 6/19/14 | Aaron Slavutin | .60 | Correspond with E. Sassower re presentation re tax implications of restructuring options (.2); research precedent re same (.4). |
| 6/20/14 | Joshua R McLane | 1.80 | Review revised REIT materials in deck (.6); telephone conference with T. Maynes and W. Levy re same (1.2). |
| 6/20/14 | Aparna Yenamandra | 6.80 | Draft presentation re tax considerations (4.1); correspond with S. Serajeddini and A. Sexton re same (1.1); revise non-qualified motion (1.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | William A Levy, P.C. | 4.30 | Revise slides re REIT materials (1.5); telephone conference with G. Gallagher re Oncor operations (.9); review materials re Oncor operations (.7); telephone conference with J. McLane and T. Maynes re REIT materials (1.2). |
| 6/20/14 | Chad J Husnick | .90 | Attend telephone conference with R. Cieri, A. Wright, C. Howard and M. Carter re Oncor TSA issues. |
| 6/20/14 | Richard M Cieri | 1.10 | Review materials re Oncor tax sharing payments (.4); telephone portion of telephone conference with M. Carter, C. Husnick, C. Howard and A. Wright re same (.7). |
| 6/20/14 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with W. Levy re Oncor operations (.9); research precedent re same (.7). |
| 6/20/14 | Todd F Maynes, P.C. | 2.90 | Review REIT slides (1.7); telephone conference with J. McLane and W. Levy re REIT options (1.2). |
| 6/23/14 | Aparna Yenamandra | .80 | Revise tax considerations presentation. |
| 6/23/14 | Chad J Husnick | .70 | Attend telephone conference with P. Villareal, B. Schartz and C. Ball re Oncor tax sharing agreement. |
| 6/23/14 | Gregory W Gallagher, P.C. | 1.30 | Review RSA amendment (.6); research tax precedent re structuring issues (.7). |
| 6/24/14 | Todd F Maynes, P.C. | 1.90 | Research precedent re active trade or business test. |
| 6/25/14 | Todd F Maynes, P.C. | .80 | Telephone conferences with TCEH first lien creditors re EFIH proposals. |
| 6/26/14 | Todd F Maynes, P.C. | 1.40 | Correspond with creditor groups re continuity of interest (1.1); correspond with G. Gallagher re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | Todd F Maynes, P.C. | 1.50 | Correspond with G. Gallagher re continuity of interest and 355(d) (.9); correspond with credit groups re same (.6). |
| 6/30/14 | Todd F Maynes, P.C. | 2.30 | Correspond with G. Gallagher re continuity of interest (.7); correspond with creditor groups re same (.5); correspond with creditor groups re 355(d) (.4); correspond with K&E working group re same (.7). |
| | | 64.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544903**
**Client Matter: 14356-30**

_____

**In the matter of     [ALL] U.S. Trustee Issues**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                           $ 15,304.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 15,304.00

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 3.40 | 915.00 | 3,111.00 |
| Natasha Hwangpo | 4.60 | 450.00 | 2,070.00 |
| Mark E McKane | 2.50 | 925.00 | 2,312.50 |
| Edward O Sassower, P.C. | 3.70 | 1,125.00 | 4,162.50 |
| Brian E Schartz | 2.30 | 840.00 | 1,932.00 |
| Aparna Yenamandra | 3.30 | 520.00 | 1,716.00 |
| **TOTALS** | **19.80** | | **$15,304.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Chad J Husnick | 3.40 | Review materials in preparation for 341 creditor meeting (2.8); attend 341 creditor meeting (.6). |
| 6/04/14 | Brian E Schartz | 2.30 | Review materials in preparation for section 341 meeting with creditors (.5); attend 341 creditor meeting (.6); review materials in preparation for individual debtors' interviews meeting re UST (.6); attend same (.6). |
| 6/04/14 | Mark E McKane | 2.50 | Prepare P. Keglevic, T. Horton and M. Carter for the 341 creditor meeting and UST interview (1.3); prepare for and attend 341 creditor meeting and UST interview (1.2). |
| 6/11/14 | Natasha Hwangpo | 4.60 | Research re recent SEC filings (1.4); research re international entity settlement (1.2); organize documents re same (.9); correspond with A. Sexton re same (.6); telephone conference with S. Kotarba and K. Sullivan re same (.5). |
| 6/16/14 | Aparna Yenamandra | 1.40 | Review standing fee examiner order (.1); correspond with E. Sassower, B. Schartz, S. Hessler and C. Husnick re Delaware cases re fee committees (.4); telephone conference with RLF re same (.4); review research re same (.5). |
| 6/18/14 | Aparna Yenamandra | 1.90 | Telephone conference with Company, C. Husnick and B. Schartz re trading prep for UST meeting (1.2); telephone conference with UST, Company and B. Schartz re severance relief (.7). |
| 6/26/14 | Edward O Sassower, P.C. | 3.70 | Telephone conferences with UST re non-insider compensation (.5); review materials re same (.6); correspond with K&E working group re same (.4); review declarations re same (1.0); revise same (1.2). |
| | | 19.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544904**
**Client Matter: 14356-32**

_____

**In the matter of    [ALL] Valuation**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                          $ 9,797.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 9,797.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | .20 | 520.00 | 104.00 |
| Elizabeth S Dalmut | 3.80 | 450.00 | 1,710.00 |
| David R Dempsey | 1.40 | 825.00 | 1,155.00 |
| Natasha Hwangpo | 3.40 | 450.00 | 1,530.00 |
| Timothy Mohan | 3.10 | 450.00 | 1,395.00 |
| Jessica Pettit | 5.90 | 450.00 | 2,655.00 |
| Max Schlan | 2.40 | 520.00 | 1,248.00 |
| **TOTALS** | **20.20** | | **$9,797.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Natasha Hwangpo | 3.40 | Correspond with M. Schlan and T. Mohan re valuation summary chart (.3); research re open issues re same (1.2); revise summary analysis of same (1.6); correspond with A. Yenamandra and T. Mohan re valuation results (.3). |
| 6/02/14 | Timothy Mohan | 3.10 | Draft findings re research of valuation precedent (2.8); correspond with N. Hwangpo and M. Schlan re same (.3). |
| 6/02/14 | Max Schlan | 2.40 | Research precedent re valuation litigation (1.2); correspond with N. Hwangpo and T. Mohan re same (.3); revise valuation case study (.9). |
| 6/02/14 | David R Dempsey | 1.40 | Telephone conference with M. Carter and T. Filsinger re valuation issues (.9); telephone conference with T. Filsinger re same (.5). |
| 6/04/14 | Julia Allen | .20 | Analyze historic valuation materials. |
| 6/24/14 | Jessica Pettit | 5.90 | Research re value and valuation issues in connection with deposition requests. |
| 6/24/14 | Elizabeth S Dalmut | 3.80 | Analyze case documents re solvency of TCEH and EFIH (2.1); draft summary re same (1.7). |
| | | 20.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544905**
**Client Matter: 14356-33**

_____

**In the matter of    [ALL] Vendor and Other Creditor Issues**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 34,653.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 34,653.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------|-------:|
| Cristopher Djonovic | 2.70 | 170.00 | 459.00 |
| Shavone Green | 41.70 | 265.00 | 11,050.50 |
| John Nedeau | 42.20 | 170.00 | 7,174.00 |
| Laura Saal | 51.30 | 300.00 | 15,390.00 |
| Anthony Sexton | .80 | 595.00 | 476.00 |
| Aaron Slavutin | .20 | 520.00 | 104.00 |
| **TOTALS** | **138.90** | | **$34,653.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Shavone Green | 4.90 | Correspond with customers re inquiries. |
| 6/02/14 | John Nedeau | 2.70 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/02/14 | Laura Saal | 6.90 | Respond to telephonic creditor inquiries from customers. |
| 6/03/14 | Shavone Green | 5.20 | Correspond with customers re inquiries. |
| 6/03/14 | John Nedeau | 3.40 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/03/14 | Cristopher Djonovic | 2.70 | Telephone conference with customers re EFH hotline. |
| 6/03/14 | Laura Saal | 7.70 | Respond to telephonic creditor inquiries from customers. |
| 6/04/14 | Shavone Green | 5.90 | Correspond with customers re inquiries. |
| 6/04/14 | John Nedeau | 5.30 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/04/14 | Laura Saal | 7.80 | Respond to telephonic creditor inquiries from customers. |
| 6/05/14 | Shavone Green | 5.90 | Correspond with customers re inquiries. |
| 6/05/14 | Anthony Sexton | .80 | Review vendor inquiries re status of claims. |
| 6/05/14 | John Nedeau | 4.80 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/05/14 | Aaron Slavutin | .20 | Correspond with RLF re EFH vendor correspondence. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Laura Saal | 7.70 | Respond to telephonic creditor inquiries from customers. |
| 6/06/14 | Shavone Green | 4.30 | Correspond with customers re inquiries. |
| 6/06/14 | John Nedeau | 2.40 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/06/14 | Laura Saal | 7.80 | Respond to telephonic creditor inquiries from customers. |
| 6/09/14 | Shavone Green | 2.90 | Respond to creditor inquiries re third party notice for relief. |
| 6/09/14 | John Nedeau | 4.90 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/09/14 | Laura Saal | 6.70 | Respond to telephonic creditor inquiries from customers. |
| 6/10/14 | Shavone Green | 5.80 | Correspond with customers re inquiries. |
| 6/10/14 | John Nedeau | 6.50 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/10/14 | Laura Saal | 4.80 | Respond to telephonic creditor inquiries from customers. |
| 6/11/14 | Shavone Green | 6.80 | Correspond with customers re inquiries. |
| 6/11/14 | John Nedeau | 6.30 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/12/14 | John Nedeau | 5.90 | Telephone conferences with numerous creditors re "Notice to Current Customers" issued pursuant to customer programs motion. |
| 6/12/14 | Laura Saal | 1.90 | Respond to telephonic creditor inquiries from customers. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 138.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544906**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 13,070.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 13,070.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .20 | 915.00 | 183.00 |
| Natasha Hwangpo | 8.30 | 450.00 | 3,735.00 |
| Brett Murray | 17.60 | 520.00 | 9,152.00 |
| **TOTALS** | **26.10** | | **$13,070.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     34 - [TCEH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Natasha Hwangpo | .70 | Review de minimis asset motion final order (.6); correspond with Company re same (.1). |
| 6/03/14 | Brett Murray | .80 | Review de minimis asset sale motion (.3); correspond with Creditors' Committee re same (.2); correspond with Company re de minimis asset sale order and compliance re same (.3). |
| 6/09/14 | Brett Murray | .30 | Correspond with A&M re de minimis asset sales. |
| 6/10/14 | Brett Murray | 1.60 | Telephone conference with A&M re de minimis asset sale reporting (.6); review de minimis asset sale overview deck (.6); correspond with Company re proposed de minimis asset sales (.4). |
| 6/11/14 | Brett Murray | 2.60 | Telephone conference with Company re land sales (.5); telephone conference with company re auctions (.3); correspond with Company re same (.3); review flowline letter of accommodation (.3); telephone conference with Company re same (.4); review de minimis asset sale presentation (.5); correspond with A&M re same (.3). |
| 6/12/14 | Brett Murray | 4.30 | Review de minimis asset sale presentation (.5); revise same (3.2); correspond with N. Hwangpo re same (.3); correspond with A&M re same (.3). |
| 6/12/14 | Natasha Hwangpo | 2.60 | Revise A&M deck re de minimis asset sale compliance (2.3); correspond with B. Murray re same (.3). |
| 6/13/14 | Brett Murray | 2.40 | Revise de minimis asset sales presentation (1.4); correspond with A&M re same (.2); review land sales agreements (.8). |
| 6/15/14 | Brett Murray | 1.30 | Revise de minimis asset sales presentation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Brett Murray | 1.20 | Revise de minimis asset sale deck (.9); correspond with C. Husnick re same (.1); office conference with N. Hwangpo re land sales (.2). |
| 6/16/14 | Natasha Hwangpo | .30 | Telephone conference with A. Alaman re potential de minimis asset sale (.1); office conference with B. Murray re same (.2). |
| 6/16/14 | Chad J Husnick | .20 | Revise presentation re de minimis asset sales (.1); correspond with B. Murray re same (.1). |
| 6/18/14 | Brett Murray | .90 | Review correspondence re proposed de minimis sale (.3); review sale order precedent (.3); correspond with N. Hwangpo re same (.3). |
| 6/18/14 | Natasha Hwangpo | 1.40 | Correspond with A. Alaman re potential de minimis asset sale (.2); correspond with B. Murray re same (.3); correspond with J. Madron re order form (.2); correspond with P. Mosely re sale notice re same (.3); telephone conference with A. Alaman re same (.4). |
| 6/21/14 | Natasha Hwangpo | .40 | Correspond with A. Alaman re de minimis asset sale order. |
| 6/24/14 | Brett Murray | .40 | Review de minimis asset sale notice and correspondence re same. |
| 6/26/14 | Brett Murray | 1.10 | Review and revise land sale notice (.7); review precedent sale notices (.2); correspond with N. Hwangpo re same (.2). |
| 6/26/14 | Natasha Hwangpo | 2.10 | Review sale notice re proposed de minimis asset sale (.8); revise same (.6); research re sale notice exhibits (.5); correspond with B. Murray re same (.2). |
| 6/30/14 | Brett Murray | .70 | Telephone conference with Company potential asset purchaser (.3); review de minimis asset sale notice (.2); telephone conference with N. Hwangpo re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 6/30/14 | Natasha Hwangpo | .80 | Revise sale notice (.2); telephone conference with B. Murray re same (.2); correspond with A. Alaman re same (.4). |
| | | 26.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544907**
**Client Matter: 14356-35**

_____

**In the matter of    [TCEH] Automatic Stay**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                      $ 27,094.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 27,094.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Judson D Brown | 1.00 | 840.00 | 840.00 |
| Elizabeth S Dalmut | 22.10 | 450.00 | 9,945.00 |
| Chad J Husnick | 2.20 | 915.00 | 2,013.00 |
| Natasha Hwangpo | 12.50 | 450.00 | 5,625.00 |
| Teresa Lii | 6.00 | 450.00 | 2,700.00 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| Robert Orren | 3.20 | 290.00 | 928.00 |
| Chad M Papenfuss | 4.90 | 295.00 | 1,445.50 |
| Meghan Rishel | 3.00 | 250.00 | 750.00 |
| Max Schlan | 1.60 | 520.00 | 832.00 |
| Anthony Sexton | .90 | 595.00 | 535.50 |
| **TOTALS** | **59.00** | | **$27,094.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/12/14 | Chad J Husnick | .90 | Attend telephone conference with D. Kelley, B. O'Connor, A. Wright re automatic stay issues. |
| 6/16/14 | Elizabeth S Dalmut | 1.20 | Review case law re automatic stay issues. |
| 6/16/14 | Max Schlan | 1.60 | Review research re automatic stay (1.3); draft findings re same (.2); correspond with C. Husnick re same (.1). |
| 6/18/14 | Natasha Hwangpo | 1.80 | Correspond with C. Husnick re environmental claim research for Sierra Club motions (.5); review dischargeability memorandum (1.3). |
| 6/18/14 | Chad J Husnick | 1.30 | Telephone conference with S. Dore and D. Kelly re Sierra Club litigation (.8); correspond with N. Hwangpo and M. McKane re same (.5). |
| 6/18/14 | Mark E McKane | 1.60 | Correspond with Company, N. Hwangpo and C. Husnick re automatic stay issues associated with Sierra Club litigation matters. |
| 6/19/14 | Natasha Hwangpo | 4.60 | Review dischargeability memorandum re Sierra Club motions (1.3); research precedent re environmental claims (1.8); telephone conference with E. Dalmut re same (.6); draft summary re same (.9). |
| 6/19/14 | Teresa Lii | 2.30 | Draft removal extension motion (2.1); correspond with J. Nedeau re same (.2). |
| 6/19/14 | Elizabeth S Dalmut | 8.70 | Analyze Sierra Club complaints (1.3); analyze related automatic stay issues (1.4); analyze case law re dischargeability issues (2.5); analyze research on Sierra Club automatic stay issue (3.5). |
| 6/19/14 | Elizabeth S Dalmut | .80 | Review research memo re dischargability of environmental claims in bankruptcy law (.2); telephone conference with N. Hwangpo re same (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/19/14 | Meghan Rishel | 3.00 | Compile cases cited in Sierra Club research memoranda. |
| 6/19/14 | Robert Orren | .70 | Review letters to enforce automatic stay. |
| 6/20/14 | Natasha Hwangpo | 3.90 | Research precedent re dischargeability of environmental claims in response to Sierra Club motions (2.4); draft summary re same (.8); correspond with R. Orren re same (.7). |
| 6/20/14 | Elizabeth S Dalmut | 3.20 | Analyze case law re dischargeability issues (2.7); summarize findings for automatic stay research memorandum (.5). |
| 6/20/14 | Robert Orren | 2.50 | Research precedent re emission noncompliance under Texas law and whether damages result in unsecured claim (1.8); correspond with N. Hwangpo re same (.7). |
| 6/21/14 | Anthony Sexton | .60 | Analyze lift-stay motion (.4); correspond with K&E working group and RLF re same (.2). |
| 6/21/14 | Teresa Lii | 1.30 | Revise removal extension motion (1.0); correspond with B. Murray re same (.2); correspond with E. Dalmut and J. Madron re same (.1). |
| 6/23/14 | Natasha Hwangpo | 2.20 | Research re Big Brown and Martin Lake complaints. |
| 6/23/14 | Teresa Lii | .90 | Revise draft of removal extension motion (.6); correspond with B. Murray re same (.2); correspond with B. Schartz re same (.1). |
| 6/23/14 | Elizabeth S Dalmut | 1.20 | Review research re dischargeability issues (.7); correspond with Company re statistics of pending civil litigation for motion to extend time to file motion (.5). |
| 6/24/14 | Elizabeth S Dalmut | .20 | Correspond with D. Kelly and A. Sexton re lift-stay motion filed in Roberson. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/24/14 | Chad M Papenfuss | 4.90 | Coordinate legal team document productions with vendor (2.6); update summary notes re same (2.3). |
| 6/25/14 | Anthony Sexton | .30 | Telephone conference with Company re lift stay motion response. |
| 6/25/14 | Teresa Lii | 1.50 | Revise removal extension motion (1.2); telephone conference with E. Dalmut re same (.1); correspond with same re same (.1); correspond with B. Schartz re same (.1). |
| 6/25/14 | Elizabeth S Dalmut | .70 | Research automatic stay issues (.5); correspond with Company re same (.2). |
| 6/25/14 | Elizabeth S Dalmut | .80 | Telephone conference with company re strategy for compiling data re all pending civil litigations in multiple jurisdictions (.7); telephone conference with T. Lii re same (.1). |
| 6/26/14 | Elizabeth S Dalmut | .80 | Analyze removal extension motion. |
| 6/27/14 | Elizabeth S Dalmut | 3.50 | Correspond with B. O'Connor re status and next steps re automatic stay issues (.5); review automatic stay issues (1.8); draft master spreadsheet re same (1.2). |
| 6/27/14 | Judson D Brown | 1.00 | Review direct question outline (.7); telephone conference with D. Dempsey re same (.3). |
| 6/30/14 | Elizabeth S Dalmut | 1.00 | Review automatic stay issues (.9); correspond with RLF working group re same (.1). |
| | | 59.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544908**
**Client Matter: 14356-36**

_____

**In the matter of    [TCEH] Bond Issues**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                                         $ 10,868.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                         $ 10,868.00

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Brett Murray | 20.30 | 520.00 | 10,556.00 |
| Aparna Yenamandra | .60 | 520.00 | 312.00 |
| **TOTALS** | **20.90** | | **$10,868.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
36 - [TCEH] Bond Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Brett Murray | 1.70 | Correspond with Company re court approval of tripartite agreement (.4); revise motion and order to approve same (1.3). |
| 6/02/14 | Brett Murray | 1.90 | Telephone conference with Reed Smith working group re motion to approve succession agreement (.2); correspond with Company re filing motion (.2); revise motions and orders to approve same (1.5). |
| 6/03/14 | Brett Murray | 5.00 | Review motion and order to approve tripartite agreements (1.1); revise same (2.3); telephone conference with Kelley Drye re approval process (.3); telephone conference with STB working group re tripartite and order (.3); correspond with Company re indenture trustee comments (.5); research re indenture trustee fees (.5). |
| 6/04/14 | Brett Murray | 2.60 | Research precedent re indenture trustee fees (1.5); telephone conference with Kelley Drye re motions to approve (.3); correspond with Company re same (.3); revise tripartite motions (.5). |
| 6/05/14 | Brett Murray | .80 | Telephone conference with Maslon re railcar leases (.3); correspond with Company re same (.2); correspond with Kaye Scholer working group re tripartite motions (.3). |
| 6/06/14 | Brett Murray | .80 | Correspond with STB working group re fixed facility bond tripartites (.3); revise tripartite motions (.5). |
| 6/09/14 | Brett Murray | 5.00 | Revise motions to approve tripartites (3.0); correspond with tripartite parties re order language (.5); review direction letters (.4); correspond with RLF working group re filing tripartite motions (.7); correspond with Reed Smith re filing tripartite motions (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   36 - [TCEH] Bond Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/14 | Aparna Yenamandra | .60 | Review tripartite motions for filing (.4); correspond with K&E working group re same (.2). |
| 6/10/14 | Brett Murray | 1.30 | Review railcar tripartite agreement (.4); correspond with Company re consultation right to indenture trustee appointment (.3); correspond with STB working group and Company re indenture trustee fees (.3); correspond with STB working group re fixed facility bond tripartite motions (.3). |
| 6/19/14 | Brett Murray | .30 | Correspond with Company re tripartite motion. |
| 6/25/14 | Brett Murray | .30 | Correspond with RLF working group re tripartite motion certificates of no objection. |
| 6/26/14 | Brett Murray | .60 | Correspond with K. Frazier re fixed facility bond payments (.3); telephone conference with Company re same (.3). |
| | | 20.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544909**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                     $ 28,555.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 28,555.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 2.10 | 320.00 | 672.00 |
| Natasha Hwangpo | 33.50 | 450.00 | 15,075.00 |
| Brian E Schartz | 2.00 | 840.00 | 1,680.00 |
| Aparna Yenamandra | 21.40 | 520.00 | 11,128.00 |
| **TOTALS** | **59.00** | | **$28,555.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Aparna Yenamandra | .30 | Telephone conference with N. Hwangpo re creditors' comments to customer programs final relief. |
| 6/01/14 | Natasha Hwangpo | 2.40 | Review Crowson settlement motion re B. Schartz comments (.4); revise same (1.7); telephone conference with A. Yenamandra re comments to customer programs relief (.3). |
| 6/02/14 | Aparna Yenamandra | 2.40 | Finalize first day orders (.8); correspond with RSA parties re same (1.2); telephone conference with Akin Gump working group re first day order comments (.4). |
| 6/02/14 | Brian E Schartz | .70 | Telephone conference with J. Burke and C. Gooch re objection responses re customer programs. |
| 6/03/14 | Aparna Yenamandra | 7.70 | Correspond with C. Howard re EFIH unsecured group comments to taxes order (.2); correspond with M. Shepherd re comments to supplemental Keglevic declaration (.1); revise same (.2); revise Foley NDA (.3); correspond with BX re board materials diligence (.2); revise Crowson settlement motion (1.1); telephone conference with Company re weekly PMO prep (.6); revise certificates of counsel and related orders (3.3); revise Keglevic supplemental declaration re final relief on first day motions (.8); correspond with Company re same (.3); telephone conference with Company re letters of credit relief (.2); telephone conference with N. Hwangpo re dataroom NDA provisions (.2); correspond with N. Hwangpo re Crowson motion (.2). |
| 6/03/14 | Natasha Hwangpo | 2.30 | Revise Crowson motion re K&E comments (1.9); correspond with A. Yenamandra re same (.2); telephone conference with A. Yenamandra re NDA language on datarooms (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Aparna Yenamandra | 2.40 | Draft open issues and status update correspondence for Company and advisors (.5); correspond with N. Hwangpo re Crowson (.3); revise communications materials re assumption of customer contracts (1.6). |
| 6/04/14 | Natasha Hwangpo | 8.20 | Revise Crowson motion (6.7); correspond with A. Yenamandra re same (.4); revise same re Company's comments (1.1). |
| 6/04/14 | Jacob Goldfinger | 2.10 | Research precedent re 9019 settlement pleadings (.9); cite check Crowson motion (1.2). |
| 6/07/14 | Natasha Hwangpo | 4.30 | Review and revise Crowson motion re S. Soesbe and D. Kelly's comments (2.9); draft declaration in support re same (1.4). |
| 6/08/14 | Natasha Hwangpo | 5.10 | Revise declaration in support of Crowson motion (1.6); revise motion re B. Schartz and A. Yenamandra comments (2.9); correspond with B. Schartz re same (.6). |
| 6/08/14 | Brian E Schartz | .50 | Revise Crowson settlement motion (.4); correspond with N. Hwangpo re same (.1). |
| 6/09/14 | Aparna Yenamandra | 3.30 | Correspond with Company and N. Hwangpo re Crowson declaration (.4); revise same (1.1); draft analysis re interim v. final relief on first day orders (1.6); correspond with M. Horn re coverage in taxes motion re homeowner association penalty fees (.2). |
| 6/09/14 | Natasha Hwangpo | 8.80 | Revise Crowson motion (7.6); correspond with A. Yenamandra, J. Madron, S. Soesbe, G. Vasquez re same (1.2). |
| 6/10/14 | Natasha Hwangpo | 1.30 | Correspond with S. Soesbe and J. Madron re supplement to Crowson agreement (1.1); organize documents re same (.2). |
| 6/12/14 | Natasha Hwangpo | .50 | Correspond with B. Schartz re Crowson communications / media. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Brian E Schartz | .80 | Telephone conference with Company re VRC update (.3); correspond with N. Hwangpo re communications on Crowson (.5). |
| 6/17/14 | Aparna Yenamandra | .40 | Telephone conference with Company re business teams' preparation and update on case. |
| 6/23/14 | Aparna Yenamandra | 3.40 | Update weekly priority list for Company prep call (.5); telephone conference with Company re QSE transactions (1.1); draft initial analysis of QSE transaction (1.8). |
| 6/24/14 | Aparna Yenamandra | .90 | Telephone conference with Company re weekly status updates. |
| 6/25/14 | Aparna Yenamandra | .60 | Telephone conference with C. Husnick and Company re TCEH debtor motions for July 18 hearing. |
| 6/30/14 | Natasha Hwangpo | .60 | Correspond with R. Alden, D. Davis, J. Godbey and S. Soesbe re Crowson settlement order. |
|  |  | 59.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544910**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                 $ 173,965.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred          $ 173,965.50

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 4.60 | 1,245.00 | 5,727.00 |
| Elizabeth S Dalmut | 12.60 | 450.00 | 5,670.00 |
| Alexander Davis | 2.30 | 520.00 | 1,196.00 |
| Kristen L Derhaag | 12.30 | 595.00 | 7,318.50 |
| Emily Geier | 119.50 | 595.00 | 71,102.50 |
| Jacob Goldfinger | .60 | 320.00 | 192.00 |
| Erik Hepler | 2.10 | 995.00 | 2,089.50 |
| Chad J Husnick | 47.90 | 915.00 | 43,828.50 |
| Natasha Hwangpo | 4.40 | 450.00 | 1,980.00 |
| Teresa Lii | 2.50 | 450.00 | 1,125.00 |
| Mark E McKane | 9.00 | 925.00 | 8,325.00 |
| Andres C Mena | 6.20 | 995.00 | 6,169.00 |
| Linda K Myers, P.C. | 1.80 | 1,245.00 | 2,241.00 |
| Jessica Peet | 8.50 | 520.00 | 4,420.00 |
| Edward O Sassower, P.C. | 2.40 | 1,125.00 | 2,700.00 |
| Brian E Schartz | 2.10 | 840.00 | 1,764.00 |
| James H M Sprayregen, P.C. | .90 | 1,245.00 | 1,120.50 |
| Bryan M Stephany | .60 | 795.00 | 477.00 |
| Kenneth J Sturek | 1.90 | 330.00 | 627.00 |
| Jessica Subler | 3.50 | 450.00 | 1,575.00 |
| David M Tarr | 4.40 | 875.00 | 3,850.00 |
| Aparna Yenamandra | .90 | 520.00 | 468.00 |
| **TOTALS** | **251.00** | | **$173,965.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Emily Geier | 15.50 | Draft TCEH DIP reply (9.8); research precedent re same (3.3); telephone conference with C. Husnick and B. Schartz re same (1.1); correspond with Milbank working group, Paul Weiss working group and Cleary working group re DIP and cash collateral issues (1.3). |
| 6/01/14 | Elizabeth S Dalmut | 8.60 | Telephone conference with B. Stephany re strategy for debtor-in-possession financing and cash collateral reply brief (.2); draft same (2.4); analyze pending motions and objections re same (2.7); analyze P. Keglevic deposition transcripts re multiple financing options (3.3). |
| 6/01/14 | Chad J Husnick | 7.60 | Revise reply re DIP objections (3.8); revise reply re cash collateral objection (2.4); telephone conference with E. Geier, B. Schartz re same (1.1); correspond with R. Cieri re W&C objection to TCEH DIP facility (.3). |
| 6/01/14 | Richard M Cieri | .30 | Correspond with C. Husnick re ad hoc committee objection re TCEH financing. |
| 6/01/14 | Bryan M Stephany | .60 | Telephone conference with E. Dalmut re DIP reply motion (.2); review draft re same (.4). |
| 6/01/14 | Brian E Schartz | .50 | Attend portion of telephone conference with C. Husnick and E. Geier re TCEH DIP. |
| 6/01/14 | Mark E McKane | 3.40 | Analyze objections to TCEH DIP and cash collateral motions (1.1); revise draft replies to DIP and cash collateral motions (2.3). |
| 6/02/14 | Kristen L Derhaag | .30 | Correspond with D. Tarr re permitted liens and revolver assignments. |
| 6/02/14 | Emily Geier | 15.50 | Revise TCEH DIP reply (13.2); correspond with Company, Milbank and Paul Weiss re same (1.8); correspond with C. Husnick re same and other objection responses (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | David M Tarr | .40 | Revise debt provisions in RCT notices (.1); correspond with K. Derhaag re revolver issues (.3). |
| 6/02/14 | Alexander Davis | 2.30 | Review TCEH DIP and cash collateral reply brief (1.2); revise same (1.1). |
| 6/02/14 | Elizabeth S Dalmut | 4.00 | Attend S. Goldstein witness preparation session re second day hearing (1.5); review S. Goldstein and P. Keglevic depositions re debtor-in-possession financing and cash collateral reply briefs (1.8); review key documents re cross examination re same (.7). |
| 6/02/14 | Andres C Mena | .30 | Review Railroad Commission of Texas affidavit (.2); coordinate with Vinson and Elkins re same (.1). |
| 6/02/14 | Edward O Sassower, P.C. | 2.40 | Review K&E omnibus response drafts re TCEH DIP and cash collateral. |
| 6/02/14 | Chad J Husnick | 12.20 | Analyze materials for contested hearing re TCEH DIP and cash collateral motions (2.3); correspond with E. Fleck, M. Shepherd, T. Goren, E. Geier re same (1.2); telephone conferences with S. Dore, T. Horton and P. Keglevic re same (1.6); revise orders re same (1.7); revise reply re objections re same (5.4). |
| 6/02/14 | Jacob Goldfinger | .60 | Research precedent re final DIP orders. |
| 6/02/14 | Richard M Cieri | 2.70 | Review ad hoc committee and creditors committee objections re DIP financing and cash collateral (.5); revise draft reply re same (1.3); review responses to TCEH DIP Facility objections (.9). |
| 6/03/14 | Emily Geier | 13.30 | Revise TCEH DIP reply (6.1); correspond with J. Peet, E. Sassower, C. Husnick and J. Madron re same (1.2); correspond with Company, Seward & Kissell working group, Paul Weiss working group and Milbank working group re DIP and cash collateral issues (4.5); revise cash collateral order (1.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/14 | Jessica Peet | 3.40 | Draft TCEH DIP hearing presentation (1.2); office conference with N. Hwangpo re same (.3); telephone conference with T. Lii re same (.3); analyze materials re same (.7); correspond with Company and K&E working group re same (.2); correspond with E. Geier and E. Sassower re DIP reply (.4); office conference with N. Hwangpo re presentation re for hearing (.3). |
| 6/03/14 | Natasha Hwangpo | 4.40 | Analyze TCEH DIP and cash collateral pleadings, objections, and draft reply (4.1); office conference with J. Peet re hearing presentation re same (.3). |
| 6/03/14 | Teresa Lii | 2.50 | Research precedent re TCEH DIP financing terms (1.2); telephone conference with J. Peet re same (.3); review omnibus reply in support of DIP financing and cash collateral motions (1.0). |
| 6/03/14 | Chad J Husnick | 5.40 | Review materials for contested hearing re TCEH DIP and cash collateral motions (2.2); correspond with E. Fleck, M. Shepherd, T. Goren, E. Geier, E. Sassower and J. Peet re same (.5); correspond with S. Dore, T. Horton and P. Keglevic re same (.7); revise orders re same (.9); revise reply re objections re same (1.1). |
| 6/03/14 | Richard M Cieri | 1.20 | Review response re DIP and cash collateral objection. |
| 6/03/14 | James H M Sprayregen, P.C. | .90 | Review and analyze TCEH DIP/cash collateral. |
| 6/03/14 | Kenneth J Sturek | 1.90 | Review debtors' omnibus reply in support of TCEH debtors' DIP motion and cash collateral motion. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Emily Geier | 12.10 | Correspond with Company and Paul Weiss working group re DIP and cash collateral issues (2.1); correspond with E. Fleck, M. Shepherd, T. Goren, C. Husnick and E. Sassower re same (1.4); revise cash collateral order (2.8); revise DIP order (1.4); research re 506(c) waivers (1.5); draft summary re same (.8); revise DIP and cash collateral presentation (1.9); correspond with A. Mena re same (.2). |
| 6/04/14 | Jessica Peet | 5.10 | Prepare TCEH DIP materials for hearing. |
| 6/04/14 | Andres C Mena | .20 | Correspond with E. Geier re hearing presentation. |
| 6/04/14 | Chad J Husnick | 9.80 | Analyze documents for contested hearing re TCEH DIP motion (4.2); analyze documents for contested hearing re TCEH cash collateral motion (1.9); correspond with E. Fleck, M. Shepherd, T. Goren, E. Geier and E. Sassower re same (1.4); telephone conferences with S. Dore, T. Horton and P. Keglevic re same (1.1); revise TCEH DIP order (.9); revise TCEH cash collateral order (.3). |
| 6/05/14 | Emily Geier | 10.90 | Review documents for second day hearing re DIP and cash collateral orders (3.9); correspond with Milbank working group, Paul Weiss working group, White & Case working group, Morrison & Foerster working group and C. Husnick re DIP and cash collateral order issues (3.2); revise cash collateral order (2.5); revise DIP order (1.3). |
| 6/05/14 | Andres C Mena | .70 | Review and analyze hedging and trading issues in connection with granting of liens (.3); review same with A. Catto (McDermott) and G. Santos (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Chad J Husnick | 6.90 | Revise TCEH DIP and cash collateral orders (1.9); correspond with E. Geier re same (.4); telephone conference with S. Dore, P. Keglevic, E. Fleck, M. Shepard, J. Adlerstein re same (1.4); review materials re same (3.2). |
| 6/05/14 | Mark E McKane | 5.60 | Prepare to examine witnesses for TCEH DIP/CC hearing. |
| 6/06/14 | Kristen L Derhaag | 1.10 | Review second amendment to TCEH DIP credit agreement (.4); revise same (.7). |
| 6/06/14 | Emily Geier | 4.70 | Correspond with C. Husnick, L. Myers, Paul Weiss working group, Milbank working group, W. Weintraub, and S. Ory re TCEH DIP and cash collateral issues (2.2); revise TCEH cash collateral order (1.4); revise TCEH DIP order (.8); correspond with D. Tarr re credit agreement (.3). |
| 6/06/14 | David M Tarr | 1.00 | Revise draft second amendment to TCEH credit agreement (.7); correspond with E. Geier and C. Husnick re same (.3). |
| 6/06/14 | Jessica Subler | .70 | Correspond with Company re signatories for final documents. |
| 6/06/14 | Chad J Husnick | 2.30 | Revise TCEH DIP and cash collateral orders (1.1); review materials for hearing re same (.7); correspond with L. Myers, E. Geier, and D. Tarr re same (.5). |
| 6/06/14 | Linda K Myers, P.C. | 1.30 | Review second amendment to TCEH DIP credit agreement (.9); correspond with E. Geier and C. Husnick re same (.4). |
| 6/07/14 | Emily Geier | 3.50 | Correspond with A. Mena and D. Tarr re TCEH DIP amendment and related issues (1.7); revise TCEH DIP amendment (1.8). |
| 6/07/14 | David M Tarr | .60 | Review draft amendment to credit agreement (.4); correspond with E. Geier re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/14 | Andres C Mena | 1.20 | Review amendment to TCEH DIP (.7); revise same (.3); correspond with E. Geier re same (.2). |
| 6/08/14 | Kristen L Derhaag | 2.70 | Revise second amendment to TCEH credit agreement. |
| 6/08/14 | Emily Geier | 2.20 | Correspond with D. Tarr and A. Mena re DIP amendment issues (.5); correspond with M. Brod re same (1.7). |
| 6/08/14 | David M Tarr | .40 | Review comments to draft TCEH DIP amendment (.3); correspond with E. Geier re same (.1). |
| 6/08/14 | Andres C Mena | .40 | Correspond with E. Geier re amendment to DIP issues (.1); review same (.3). |
| 6/09/14 | Kristen L Derhaag | 1.50 | Review changes re second amendment to TCEH DIP (.6); revise same (.9). |
| 6/09/14 | Emily Geier | 5.00 | Correspond with D. Tarr and Milbank working group re DIP amendment issues (2.6); revise DIP amendment (1.5); office conference with C. Husnick re same (.1); telephone conference with K. Moldovan re DIP and cash collateral issues (.8). |
| 6/09/14 | David M Tarr | 1.40 | Negotiate amendment provisions with lenders counsel (.6); revise credit agreement documents re same (.6); correspond with E. Geier re DIP amendment (.2). |
| 6/09/14 | Aparna Yenamandra | .30 | Telephone conference with E. Geier re DIP and hedging and trading reporting requirements. |
| 6/09/14 | Chad J Husnick | .40 | Revise TCEH DIP amendment (.3); office conference with E. Geier re same (.1). |
| 6/09/14 | Linda K Myers, P.C. | .30 | Review revised second amendment to TCEH DIP credit agreement. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Kristen L Derhaag | 1.00 | Review full availability date borrowing and second amendment to TCEH DIP (.6); revise same (.4). |
| 6/10/14 | David M Tarr | .30 | Coordinate finalization and execution of credit agreement amendment. |
| 6/10/14 | Jessica Subler | 2.00 | Correspond with Company re insurance certificates (.4); coordinate notice of borrowing (1.2); correspond with lender's counsel re amendment to the DIP credit agreement (.4). |
| 6/10/14 | Andres C Mena | .50 | Review budgeting timing and issues with G. Santos. |
| 6/11/14 | Emily Geier | 4.80 | Correspond with C. Husnick re cash collateral issues (.2); correspond with K. Moldovan re escrow model and related issues under cash collateral order (1.6); research precedent re same (.4); correspond with J. Madron re invoice distributions (.2); correspond with A. Denhoff re same (.4); telephone conference with A. Wright re same (.9); office conference with C. Husnick re DIP and cash collateral notice issues (.5); correspond with J. Fesenmaier, K. Mailloux re same (.3); telephone conference with M. Brod re PCRB acceleration issues (.3). |
| 6/11/14 | Jessica Subler | .30 | Correspond with Company re insurance certificates (.2); prepare notice of borrowing (.1). |
| 6/11/14 | Andres C Mena | .70 | Review issues re timing for budgets under DIP and orders (.4); coordinate with K. Moldovan (.1); review outstanding DIP issues with G. Santos (.2). |
| 6/11/14 | Chad J Husnick | 1.10 | Office conference with E. Geier re DIP and cash collateral research (.5); correspond with E. Geier, A. Wright, and K. Moldovan re cash collateral order (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Chad J Husnick | .60 | Correspond with M. Brown re RCT issues (.2); telephone conference with T. Goren re same (.1); correspond and conference with S. Dore re same (.3). |
| 6/12/14 | Kristen L Derhaag | 1.70 | Draft security agreement amendment (.9); compile deliverables re full availability (.6); correspond with E. Geier re DIP amendment (.2). |
| 6/12/14 | Emily Geier | 4.80 | Revise DIP amendment (1.3); correspond with K. Derhaag re same (.2); telephone conference with A. Wright re invoice issues (.3); draft invoice tracker (1.4); review cash collateral order and invoices re same (.5); correspond with G. Santos re letter of credit issues (.2); correspond with B. Schartz re PCRB acceleration issues (.4); telephone conference with M. Brod re same (.4); correspond with C. Husnick re cash management restrictions on cash collateral (.1). |
| 6/12/14 | Jessica Subler | .20 | Correspond with G. Santos re insurance certificates and other final documents re amendment to DIP credit agreement. |
| 6/12/14 | Chad J Husnick | .40 | Review correspondence from A. Schwartz and A. Denhoff re TCEH first lien fees (.1); review cash collateral order re same (.1); correspond with G. Santos, P. Williams, and E. Geier re cash management and cash collateral issues (.2). |
| 6/12/14 | Brian E Schartz | 1.60 | Telephone conference Company re litigation issues re TCEH DIP and cash collateral motions (.5); analyze documents re same (.7); correspond with E. Geier re PCRBs (.4). |
| 6/13/14 | Kristen L Derhaag | .80 | Revise security agreement amendment (.6); correspond with E. Geier re PCRBs (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/13/14 | Emily Geier | 2.00 | Correspond with K. Derhaag re PCRB acceleration issues (.2); correspond with D. Fitzgerald re postpetition considerations presentation re DIP issues (.1); review same (.3); correspond with G. Moor re invoices (.1); telephone conference with A. Wright, G. Moor, and M. LeFan re same (.7); draft invoice tracker (.6). |
| 6/13/14 | Emily Geier | .60 | Participate in telephone conference re letter of credit draw with G. Santos, P. Williams, V. Gadiyar, M. Horn. |
| 6/13/14 | Andres C Mena | .70 | Coordinate with K. Derhaag re execution of security agreement amendment. |
| 6/16/14 | Emily Geier | 2.10 | Correspond with G. Santos re DIP presentations (.2); correspond with M. LeFan re escrow agreement (.3); draft escrow agreement (1.2); correspond with M. Chen re holdback model under cash collateral order (.2); review same (.2). |
| 6/16/14 | Chad J Husnick | .10 | Correspond with S. Dore re RCT carve-out approval process. |
| 6/17/14 | Kristen L Derhaag | .50 | Draft termination notice re RCT carve-out. |
| 6/17/14 | Emily Geier | 6.30 | Draft escrow agreement (4.1); office conference with C. Husnick re same (.9); correspond with M. LeFan, K. Moldovan re same (.2); research precedent re challenge period (.4); correspond with L. Myers re discovery related to same (.2); office conference with C. Husnick re same (.2); correspond with J. Adlerstein re escrow model (.2); correspond with E. Fleck re RCT carve-out (.1). |
| 6/17/14 | Chad J Husnick | 1.10 | Office conference with E. Geier re cash collateral order and escrow agreement issues (.9); office conference with E. Geier re CC/DIP discovery issues (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Linda K Myers, P.C. | .20 | Correspond with E. Geier re challenge period. |
| 6/18/14 | Kristen L Derhaag | .30 | Review forms re termination and withdrawal notices. |
| 6/20/14 | Kristen L Derhaag | .50 | Review documents re consent. |
| 6/23/14 | Emily Geier | .50 | Correspond with K. Moldovan and J. Adlerstein re escrow agreement model (.3); correspond with M. LeFan re DIP compliance materials (.2). |
| 6/24/14 | Emily Geier | 1.90 | Correspond with M. LeFan and G. Moor re invoice payment (.2); telephone conference with K. Moldovan, J. Adlerstein, Millstein, and M. Chen re escrow agreement model (.6); correspond with K. Moldovan re same (.3); correspond with J. Adlerstein re same (.3); telephone conference with G. Bateman re effective rate notice (.2); correspond with K. Moldovan re same (.1); correspond with C. Husnick, S. Dore, A. Wright, and G. Moor re invoice issues (.2). |
| 6/24/14 | Jessica Subler | .30 | Coordinate execution of notes. |
| 6/24/14 | Richard M Cieri | .40 | Conference with H. Sawyer re deposition preparations re TCEH financing. |
| 6/25/14 | Kristen L Derhaag | 1.40 | Correspond with K&E working group and lender's counsel re amendments to TCEH DIP (.4); review budget questions from Company (1.0). |
| 6/25/14 | Emily Geier | 4.80 | Draft effective date notice (1.9); correspond with K. Moldovan re same (.3); telephone conference with G. Bateman re cash collateral issues (.3); correspond with K. Moldovan re same (.2); correspond with D. Blanks, M. LeFan, and A. Denhoff re invoice issues (.8); correspond with J. Adlerstein and M. Chen re holdback model (.2); correspond with M. LeFan re reporting compliance issues (.2); revise compliance report list re same (.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/26/14 | Emily Geier | 1.80 | Telephone conferences with M. Brod re DIP issues (.4); telephone conference with G. Santos re DIP issues (.3); revise effective date notice (.4); correspond with K. Moldovan, C. Husnick, and G. Bateman re same (.3); telephone conference with G. Bateman re cash collateral issues (.4). |
| 6/26/14 | Aparna Yenamandra | .60 | Telephone conference with Company re collateral reporting requirements. |
| 6/26/14 | Andres C Mena | .50 | Correspond with G. Santos re DIP reporting issues. |
| 6/27/14 | Emily Geier | 1.50 | Correspond with G. Santos and A. Mena re DIP reporting issues (.6); telephone conference with M. Brod re same (.2); revise effective rate notice (.3); correspond with K. Moldovan re same (.1); correspond with G. Bateman re same (.1); correspond with M. LeFan and G. Moor re invoice payments (.2). |
| 6/27/14 | Erik Hepler | .20 | Correspond with K. Frazier re treatment of intellectual property license as collateral under DIP. |
| 6/27/14 | Erik Hepler | .70 | Correspond with G. Santos re analysis of TCEH intercreditor issues re post-petition interest and revolver extension claims. |
| 6/27/14 | Andres C Mena | .50 | Correspond with G. Santos and E. Geier re DIP reporting issues. |
| 6/28/14 | Emily Geier | 4.40 | Telephone conference with E. Hepler re TCEH intercreditor issues (.6); revise intercreditor issues summary re same (2.9); correspond with K&E working group re same (.9). |
| 6/28/14 | Erik Hepler | 1.20 | Analyze arguments re claims under TCEH intercreditor agreement re post-petition interest and disallowance of revolver fee (.6); telephone conference with E. Geier re same (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/14 | Emily Geier | 1.30 | Revise intercreditor issues summary (1.2); correspond with B. Yi re same (.1). |
| 6/30/14 | Kristen L Derhaag | .50 | Review variance report certificate. |
| 6/30/14 | David M Tarr | .30 | Review variance report and related certifications for credit agreement compliance. |
| 6/30/14 | Andres C Mena | .50 | Correspond with G. Santos re DIP reporting issues (.2); correspond with E. Geier re changes to plan of reorganization (.3). |
| | | 251.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544911**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                $ 6,493.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                $ 6,493.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth S Dalmut | 1.30 | 450.00 | 585.00 |
| Brett Murray | 7.00 | 520.00 | 3,640.00 |
| Brian E Schartz | 2.70 | 840.00 | 2,268.00 |
| **TOTALS** | **11.00** | | **$6,493.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Brett Murray | .50 | Revise TDSP final order (.3); correspond with company working group re same (.2). |
| 6/04/14 | Brett Murray | 1.10 | Correspond with K. Frazier re motion to approve setoff stipulation and research (.4); telephone conference with Jackson Walker re TDSP order (.3); telephone conference with A&M working group re customer programs cap and TDSP cure amounts (.4). |
| 6/10/14 | Brett Murray | .50 | Research precedent re post-petition setoffs. |
| 6/16/14 | Brett Murray | .80 | Correspond with Company re prepetition deposit claims (.5); correspond with K&E working group re same (.3). |
| 6/17/14 | Brian E Schartz | 1.10 | Telephone conference with Company re customer claims issues following notice of commencement (.7); review materials re same (.4). |
| 6/18/14 | Brett Murray | .50 | Correspond with Company re potential vendor issues. |
| 6/18/14 | Elizabeth S Dalmut | 1.30 | Attend telephonic strategy session with Company re satisfying outstanding customer claims (.8); review materials re same (.2); draft summary of strategy session for B. O'Connor (.3). |
| 6/18/14 | Brian E Schartz | 1.60 | Attend conference call re follow-up on customer claims process with Company (1.1); prepare materials re same (.5). |
| 6/23/14 | Brett Murray | 1.10 | Research precedent re treatment of land deposits (.8); correspond with K&E working group re same (.3). |
| 6/25/14 | Brett Murray | .20 | Correspond with K&E working group re mechanics liens. |
| 6/26/14 | Brett Murray | .50 | Coordinate research re prepetition deposits. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | Brett Murray | .70 | Review research re prepetition deposits (.4); correspond with K&E working group re same (.3). |
| 6/30/14 | Brett Murray | 1.10 | Correspond with Company re lien claimants (.6); analyze set off stipulation payment dates (.5). |
| | | 11.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544912**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                       $ 25,799.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 25,799.50

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Richard M Cieri | 2.00 | 1,245.00 | 2,490.00 |
| Mark Cuevas | .40 | 290.00 | 116.00 |
| Elizabeth S Dalmut | 1.40 | 450.00 | 630.00 |
| Alexander Davis | .20 | 520.00 | 104.00 |
| David R Dempsey | .80 | 825.00 | 660.00 |
| Michele E Gutrick | 1.90 | 750.00 | 1,425.00 |
| William G Marx | .30 | 295.00 | 88.50 |
| Mark E McKane | 9.60 | 925.00 | 8,880.00 |
| Edward O Sassower, P.C. | 3.80 | 1,125.00 | 4,275.00 |
| Brian E Schartz | 6.00 | 840.00 | 5,040.00 |
| Holly R Trogdon | 4.30 | 450.00 | 1,935.00 |
| Aparna Yenamandra | .30 | 520.00 | 156.00 |
| **TOTALS** | **31.00** | | **$25,799.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Michele E Gutrick | 1.90 | Review correspondence re protocol and rule 2004 document discovery and dataroom access. |
| 6/01/14 | Mark E McKane | 1.20 | Correspond with K&E working group re Rule 2004 discovery and timing of initial production. |
| 6/02/14 | William G Marx | .30 | Correspond with vendor and H. Trogdon re discovery status. |
| 6/02/14 | Holly R Trogdon | .30 | Correspond with discovery vendor and W. Marx re discovery status. |
| 6/02/14 | Mark E McKane | .70 | Revise draft TCEH DIP and cash collateral reply. |
| 6/03/14 | Holly R Trogdon | .70 | Review correspondence re discovery related disputes (.1); draft response discovery letter sections (.2); correspond with M. McKane re Rule 2004 (.4). |
| 6/03/14 | Richard M Cieri | .30 | Telephone conference with R. Mason re TCEH ad hoc valuation document production. |
| 6/03/14 | Mark E McKane | .60 | Correspond with H. Trogdon re Rule 2004 document production timing (.5); coordinate Rule 2004 production of prepetition data room contents (.1). |
| 6/04/14 | Mark E McKane | .30 | Draft talking points for Rule 2004 status conference. |
| 6/06/14 | Mark Cuevas | .40 | Review correspondence re production volumes, posting dates, and batching progress. |
| 6/09/14 | Edward O Sassower, P.C. | 2.90 | Telephone conference re financing depositions with EVR working group (2.3); review deposition materials re same (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/11/14 | Richard M Cieri | 1.40 | Review TCEH ad hoc and committee document and deposition requests and responses. |
| 6/11/14 | Mark E McKane | .40 | Review privilege and redaction challenges from TCEH ad hoc unsecured creditors. |
| 6/12/14 | Holly R Trogdon | 3.30 | Review draft discovery response (.5); correspond with M. McKane re same (.2); revise same (.4); review supporting documents re same (2.2). |
| 6/12/14 | Richard M Cieri | .30 | Review responses to TCEH and ad hoc committee discovery requests. |
| 6/12/14 | Mark E McKane | .30 | Correspond with H. Trogdon re draft discovery responses. |
| 6/13/14 | Mark E McKane | .40 | Assemble unencumbered asset-related documents with M. Carter. |
| 6/15/14 | Edward O Sassower, P.C. | .50 | Review TCEH unsecured noteholders discovery letter (.3); correspond with M. McKane re same (.2). |
| 6/15/14 | Mark E McKane | .20 | Correspond with E. Sassower re TCEH discovery letter. |
| 6/17/14 | Elizabeth S Dalmut | 1.40 | Review 112 first lien investigation discovery requests. |
| 6/18/14 | Mark E McKane | 2.00 | Telephone conference with M. Carter, A. Wright, and T. Horton re information sought in TCEH first lien investigation (1.1); prepare for TCEH first lien investigation meeting (.9). |
| 6/20/14 | Aparna Yenamandra | .30 | Review proposed A&M response to unsecureds diligence request. |
| 6/20/14 | Edward O Sassower, P.C. | .40 | Correspond with K&E working group re TCEH diligence document requests. |
| 6/20/14 | Brian E Schartz | 2.60 | Draft correspondence to K&E working group re W&C letter and responses. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Mark E McKane | .30 | Correspond with H. Sawyer re TCEH's objection re prepetition director fees. |
| 6/21/14 | Brian E Schartz | 1.80 | Analyze TCEH unsecured letter. |
| 6/22/14 | Alexander Davis | .20 | Attend portion of telephone conference with Company re TCEH unsecured creditor letter responses. |
| 6/22/14 | Brian E Schartz | 1.60 | Draft correspondence to K&E working group re W&C letter. |
| 6/22/14 | Mark E McKane | 1.10 | Telephone conference with K&E litigation working group and K&E restructuring working group re responding to TCEH Unsecured Creditors' letter re fiduciary duties, standing, and their rights as creditors. |
| 6/23/14 | Mark E McKane | .60 | Respond to Centerbridge request for liability management program documents |
| 6/25/14 | David R Dempsey | .80 | Telephone conference with Sidley Austin working group re LBO discovery. |
| 6/25/14 | Mark E McKane | .70 | Analyze Committee's latest priority request proposal (.4); correspond with W. Pruitt and M. Gutrick re same (.3). |
| 6/26/14 | Mark E McKane | .70 | Correspond with B. O'Connor re H. Sawyer deposition. |
| 6/27/14 | Mark E McKane | .10 | Correspond with W. Pruitt and M. Gutrick re potential discovery disputes for Committee's TCEH first lien investigation. |
| | | 31.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544914**
**Client Matter: 14356-43**

---

**In the matter of    [TCEH] Hearings**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 19,423.50


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                        $ 19,423.50

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 9.40 | 915.00 | 8,601.00 |
| Mark E McKane | 11.70 | 925.00 | 10,822.50 |
| **TOTALS** | **21.10** | | **$19,423.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
43 - [TCEH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Chad J Husnick | 5.40 | Attend second day hearing re TCEH DIP/CC, critical vendors, hedging and trading motion. |
| 6/05/14 | Mark E McKane | 5.40 | Participate in TCEH contested hearing re cash collateral, presenting P. Keglevic and S. Goldstein as witnesses. |
| 6/06/14 | Chad J Husnick | 2.20 | Attend second day hearing re TCEH DIP/CC, hedging and trading motion, and SOFA/schedule motion. |
| 6/06/14 | Mark E McKane | 4.20 | Participate in TCEH related-discovery motion hearing (2.1); attend TCEH hearing re DIP and cash collateral order (1.5); attend TCEH hearing re hedging order (.6). |
| 6/30/14 | Chad J Husnick | 1.80 | Attend non-insider compensation, critical vendor, and trading hearings. |
| 6/30/14 | Mark E McKane | 2.10 | Present at hearing re critical vendors and proprietary trading. |
| | | 21.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544915**
**Client Matter: 14356-46**

_____

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                        $ 23,963.50


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 23,963.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .90 | 915.00 | 823.50 |
| Natasha Hwangpo | 9.00 | 450.00 | 4,050.00 |
| Brett Murray | .70 | 520.00 | 364.00 |
| Robert Orren | 1.40 | 290.00 | 406.00 |
| Brian E Schartz | .70 | 840.00 | 588.00 |
| Max Schlan | 23.50 | 520.00 | 12,220.00 |
| Aparna Yenamandra | 10.60 | 520.00 | 5,512.00 |
| **TOTALS** | **46.80** | | **$23,963.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Natasha Hwangpo | 1.10 | Review Frisco JV materials (.9); correspond with B. Murray re same (.2). |
| 6/01/14 | Max Schlan | 6.30 | Revise MHI amendments motion. |
| 6/02/14 | Brett Murray | .70 | Telephone conference with company re Greenway JV land sales. |
| 6/02/14 | Natasha Hwangpo | 5.70 | Review FRISCO JV agreement (1.3); analyze case law re 363(b) sale of non-debtor property (2.7); revise summary chart re same (1.3); correspond with A&M re same (.4). |
| 6/03/14 | Natasha Hwangpo | 1.80 | Review summary analysis re non-debtor asset sales (1.1); telephone conference with T. Silvey, J. Hoe, J. Grogan and B. Murray re same (.7). |
| 6/03/14 | Max Schlan | 1.10 | Telephone conference with B. Frenzel re Comanche Peak motion (.4); revise Comanche Peak motion (.7). |
| 6/04/14 | Aparna Yenamandra | .60 | Revise MHI motion (.4); office conference with M. Schlan re same (.2). |
| 6/04/14 | Max Schlan | 1.00 | Revise Comanche Peak motion (.8); office conference with A. Yenamandra re same (.2). |
| 6/05/14 | Natasha Hwangpo | .40 | Correspond with T. Silvey and B. Frenzel re MHI motion. |
| 6/07/14 | Max Schlan | 3.30 | Correspond with A. Sexton re Comanche Peak amendments (.1); research re Comanche Peak documents (3.2). |
| 6/18/14 | Aparna Yenamandra | 1.20 | Review MHI motion and declaration (.4); revise same (.8). |
| 6/19/14 | Aparna Yenamandra | .90 | Revise MHI seal motion. |
| 6/19/14 | Max Schlan | 2.80 | Revise MHI motion (2.3); revise MHI seal motion (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   46 - [TCEH] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/14 | Max Schlan | 1.30 | Revise MHI motion (.8); revise MHI declaration (.5). |
| 6/22/14 | Brian E Schartz | .70 | Participate in telephone conference with B. Frenzel and N. Spence re MHI motion (.4); review materials re same (.3). |
| 6/23/14 | Aparna Yenamandra | 1.30 | Revise Comanche Peak motion and declaration. |
| 6/23/14 | Max Schlan | .50 | Telephone conference with N. Spence and Vinson local counsel re MHI motion. |
| 6/24/14 | Aparna Yenamandra | .60 | Telephone conference with MHI's U.S. counsel re Comanche Peak motion. |
| 6/25/14 | Aparna Yenamandra | 2.30 | Review Comanche Peak motion (1.1); telephone conference with B. Frenzel and M. Schlan re same (.6); revise declaration (.6). |
| 6/25/14 | Max Schlan | 2.00 | Revise MHI motion (.8); revise MHI seal motion (.6); telephone conference with B. Frenzel and A. Yenamandra re same (.6). |
| 6/26/14 | Aparna Yenamandra | 1.60 | Review MHI counsel's comments to motion (.5); correspond with company re same (.5); review same (.6). |
| 6/26/14 | Max Schlan | 2.20 | Revise MHI motion (1.3); revise seal motion (.6); revise declaration (.3). |
| 6/27/14 | Aparna Yenamandra | 2.10 | Review MHI motion (1.6); telephone conference with MHI counsel re MHI motion (.5). |
| 6/27/14 | Max Schlan | 3.00 | Revise MHI motion (2.2); revise MHI declaration (.4); revise MHI seal motion (.4). |
| 6/27/14 | Chad J Husnick | .90 | Review motion to unwind MHI JV. |
| 6/27/14 | Robert Orren | 1.40 | Research re 363 motion to amend agreements. |
| | | 46.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544916**
**Client Matter: 14356-47**

_____

**In the matter of    [TCEH] Non-K&E Retention & Fee Apps**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 1,260.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,260.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    47 - [TCEH] Non-K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian E Schartz | 1.50 | 840.00 | 1,260.00 |
| **TOTALS** | **1.50** | | **$1,260.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    47 - [TCEH] Non-K&E Retention & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Brian E Schartz | .60 | Telephone conference with C. Gooch re OCPs retention. |
| 6/25/14 | Brian E Schartz | .90 | Telephone conference with C. Gooch re OCP meeting. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544917**
**Client Matter: 14356-48**

_____

**In the matter of     [TCEH] Non-Working Travel**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                          $ 15,722.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                          $ 15,722.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 9.50 | 915.00 | 8,692.50 |
| Mark E McKane | 7.60 | 925.00 | 7,030.00 |
| **TOTALS** | **17.10** | | **$15,722.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Mark E McKane | 2.10 | Return travel from New York, NY to San Francisco, CA (billed at half time). |
| 6/06/14 | Mark E McKane | 2.40 | Return travel from Wilmington, DE to San Francisco, CA re TCEH hearings (billed at half time). |
| 6/18/14 | Chad J Husnick | 2.20 | Travel from Chicago, IL to New York, NY re hedging and trading meeting and hearing preparation (billed at half time). |
| 6/18/14 | Mark E McKane | 1.70 | Travel from San Francisco, CA to Dallas, TX re Committee's first lien investigation meeting (billed at half time). |
| 6/19/14 | Mark E McKane | 1.40 | Return travel from Dallas, TX to San Francisco, CA re Committee's first lien investigation meeting (billed at half time). |
| 6/20/14 | Chad J Husnick | 2.10 | Travel from New York, NY to Chicago, IL re hedging and trading meeting and hearing preparation (billed at half time). |
| 6/23/14 | Chad J Husnick | 2.20 | Travel from Chicago, IL to New York, NY re committee meeting and hearing preparation (billed at half time). |
| 6/27/14 | Chad J Husnick | 2.00 | Travel from New York, NY to Chicago, IL re committee meeting and hearing preparation (billed at half time). |
| 6/29/14 | Chad J Husnick | 1.00 | Travel from Chicago, IL to Wilmington, DE re hearing re proprietary trading and critical vendors (billed at half time). |
| | | 17.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544921**
**Client Matter: 14356-57**

_____

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)               $ 57,361.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred               $ 57,361.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | .90 | 595.00 | 535.50 |
| Chad J Husnick | 23.90 | 915.00 | 21,868.50 |
| Natasha Hwangpo | 18.50 | 450.00 | 8,325.00 |
| Mark E McKane | 1.30 | 925.00 | 1,202.50 |
| Andres C Mena | .40 | 995.00 | 398.00 |
| Brian E Schartz | 9.00 | 840.00 | 7,560.00 |
| Aparna Yenamandra | 33.60 | 520.00 | 17,472.00 |
| **TOTALS** | **87.60** | | **$57,361.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Aparna Yenamandra | 2.00 | Analyze trading supplement (1.2); correspond with company working group re same (.4); conference with C. Husnick re same (.4). |
| 6/01/14 | Chad J Husnick | 2.20 | Conference with A. Yenamandra re hedging and trading motion and hearing re same (.4); analyze issues re same (1.8). |
| 6/03/14 | Aparna Yenamandra | 1.30 | Telephone conference with counsel to ERCOT re hedging and trading order. |
| 6/03/14 | Brian E Schartz | 3.60 | Revise materials for contract hedging re first day materials. |
| 6/04/14 | Aparna Yenamandra | 3.00 | Telephone conferences with M. Neisler, T. Nutt, T. Silvey re additional trading relief (1.6); correspond with UST and same re trading diligence requests (1.4). |
| 6/06/14 | Aparna Yenamandra | .30 | Conference with B. Schartz re trading contracts. |
| 6/06/14 | Brian E Schartz | .60 | Review materials re trading issues (.3); conference with A. Yenamandra re same (.3). |
| 6/09/14 | Emily Geier | .90 | Telephone conference with M. Neisler re collateral reporting obligations (.7); office conference with C. Husnick re same (.2). |
| 6/09/14 | Chad J Husnick | .20 | Office conference with E. Geier re hedging and trading obligations. |
| 6/10/14 | Aparna Yenamandra | 2.80 | Telephone conference with Company re NextEra wind farm motion (.6); revise Nutt declaration re same (2.2). |
| 6/10/14 | Chad J Husnick | 1.10 | Telephone conference with T. Silvey, A. Catto, and T. Nutt re NextEra motion re wind contracts. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/11/14 | Aparna Yenamandra | 2.80 | Revise Nutt declaration re proprietary trading (1.9); telephone conference with T. Nutt re same (.5); correspond with T. Nutt and C. Husnick re open trading issues (.4). |
| 6/11/14 | Aparna Yenamandra | .20 | Telephone conference with MoFo working group re NextEra wind farm motion. |
| 6/11/14 | Chad J Husnick | 1.60 | Correspond with A. Yenamandra and T. Nutt re hedging and trading issues (1.4); telephone conference with A. Schwartz re same (.2). |
| 6/12/14 | Aparna Yenamandra | 2.80 | Revise T. Nutt declaration re hedging and trading meetings (1.9); telephone conference with M. Neisler, T. Silvey re same (.6); correspond with T. Nutt, S. Dore, and C. Husnick re same (.3) |
| 6/12/14 | Chad J Husnick | 1.30 | Correspond with T. Nutt, S. Dore and A. Yenamandra re hedging and trading meetings with A. Schwartz. |
| 6/13/14 | Aparna Yenamandra | .40 | Telephone conference with Chadbourne re adjourning NextEra motion. |
| 6/14/14 | Natasha Hwangpo | 4.40 | Research SEC filings re proprietary trading (3.2); revise trading contracts supplement re same (1.2). |
| 6/15/14 | Natasha Hwangpo | 1.20 | Revise supplemental declaration of trading contracts motion re SEC filing cites (1.1); correspond with B. Schartz re same (.1). |
| 6/15/14 | Brian E Schartz | 1.20 | Review draft proprietary trading declaration (.7); revise same (.4); correspond with N. Hwangpo re proprietary trading (.1). |
| 6/16/14 | Aparna Yenamandra | 2.00 | Telephone conference with T. Nutt, T. Silvey re T. Nutt declaration (.4); revise same (1.4); correspond with N. Hwangpo re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Natasha Hwangpo | 1.30 | Research re proprietary trading in public filings (.8); revise T. Nutt declaration re same (.3); correspond with A. Yenamandra are same (.2). |
| 6/16/14 | Chad J Husnick | 1.70 | Review and revise T. Nutt declaration. |
| 6/17/14 | Aparna Yenamandra | 3.40 | Revise T. Nutt declaration (1.2); correspond with N. Hwangpo re proprietary trading activities of peer firms (.3); review QSE proposal (1.9). |
| 6/17/14 | Natasha Hwangpo | 2.60 | Research re proprietary trading (1.8); revise T. Nutt declaration re same (.5); correspond with A. Yenamandra re same (.3). |
| 6/17/14 | Andres C Mena | .40 | Review ISDA schedules re Luminant hedges. |
| 6/18/14 | Aparna Yenamandra | 1.20 | Attend part of telephone conference with S. Dore, M. McFarland, T. Silvey, A. Schwartz and C. Husnick re T. Nutt declaration (.3); revise same (.6); office conference with C. Husnick re same (.3). |
| 6/18/14 | Chad J Husnick | 2.90 | Telephone conference with S. Dore, M. McFarland, T. Nutt, T. Silvey, and A. Yenamandra re hedging and trading meeting with A. Schwartz (1.2); review materials re same (1.4); office conference with A. Yenamandra re supplemental T. Nutt declaration re same (.3). |
| 6/19/14 | Chad J Husnick | 5.00 | Attend pre-conference with S. Dore, T. Nutt, M. McFarland, and B. Schartz re hedging and trading meeting (1.7); conference with B. Schartz, A. Schwartz, S. Dore, T. Nutt, and M. McFarland re same (2.9); conference with S. Dore, T. Nutt, and M. McFarland re same (.4). |
| 6/19/14 | Brian E Schartz | 3.60 | Review materials in preparation for UST meeting re trading programs (.7); attend UST meeting with S. Dore, T. Nutt, M. McFarland, and C. Husnick re same (2.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Chad J Husnick | .60 | Conference with T. Nutt re UST inquiries re hedging and trading (.4); correspond with A. Schwartz re same (.2). |
| 6/22/14 | Natasha Hwangpo | 2.80 | Research re proprietary trading operations (1.9); draft summary correspondence re same (.9). |
| 6/23/14 | Aparna Yenamandra | 2.70 | Revise T. Nutt declaration (.4); draft outline of section 345 response (2.3). |
| 6/23/14 | Chad J Husnick | 1.60 | Correspond with T. Nutt and A. Schwartz re hedging and trading motion. |
| 6/23/14 | Mark E McKane | .70 | Analyze hedging and trading responses with T. Nutt for upcoming hearing. |
| 6/24/14 | Aparna Yenamandra | 2.90 | Review 345 analysis re proprietary trading (1.8); review revised Nutt declaration (1.1). |
| 6/24/14 | Natasha Hwangpo | 2.50 | Research re 345(a) in cash management context (1.6); revise analysis re same with respect to investment (.9). |
| 6/25/14 | Chad J Husnick | 1.20 | Correspond with A. Schwartz, T. Nutt, and A. Yenamandra re hedging and trading motion and supplemental Nutt declaration. |
| 6/26/14 | Aparna Yenamandra | 5.00 | Review T. Nutt declaration (1.4); revise same (1.7); telephone conference with T. Nutt re same (.9); conference with C. Husnick re same (.6); telephone conference with D. Harris (Morrison & Foerster) re same (.4). |
| 6/26/14 | Natasha Hwangpo | 3.70 | Research re section 345 limitations on investment (1.4); draft summary analysis re same (.6); correspond with A. Yenamandra re same (.1); draft response to objection re proprietary trading (1.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Chad J Husnick | 1.80 | Correspond with A. Schwartz, T. Nutt, and A. Yenamandra re hedging and trading motion and supplemental T. Nutt declaration (1.2); conference with A. Yenamandra re supplemental Nutt declaration (.6). |
| 6/27/14 | Aparna Yenamandra | .80 | Finalize Nutt declaration (.5); correspond with company working group re same (.3). |
| 6/28/14 | Chad J Husnick | .40 | Correspond with A. Schwartz re proprietary trading issues. |
| 6/29/14 | Chad J Husnick | 1.50 | Prepare for hearing re proprietary trading (.7); correspond and conference with A. Schwartz re same (.6); office conference with T. Nutt re same (.2). |
| 6/29/14 | Mark E McKane | .60 | Correspond with S. Dore re trading motion issues. |
| 6/30/14 | Chad J Husnick | .80 | Prepare for hearing re proprietary trading (.6); conference with A. Schwartz re same (.2). |
| | | 87.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544924**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                            $ 55,480.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                         $ 55,480.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 6.00 | 915.00 | 5,490.00 |
| Brett Murray | 4.60 | 520.00 | 2,392.00 |
| John Nedeau | .30 | 170.00 | 51.00 |
| Brian E Schartz | 1.90 | 840.00 | 1,596.00 |
| Anthony Sexton | 28.90 | 595.00 | 17,195.50 |
| Aaron Slavutin | 54.40 | 520.00 | 28,288.00 |
| Aparna Yenamandra | .90 | 520.00 | 468.00 |
| **TOTALS** | **97.00** | | **$55,480.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Chad J Husnick | 1.70 | Review and analyze issues re critical vendor objections (.9); review and revise reply re same (.8). |
| 6/03/14 | Anthony Sexton | 2.10 | Correspond with vendors re open issues (1.4); telephone conferences with Company and vendor representatives re same (.7). |
| 6/03/14 | Aaron Slavutin | 2.10 | Review correspondence from vendors re the bankruptcy filing (1.1); revise communications tracker re vendor correspondence (.7); review filings related to vendors (.3). |
| 6/03/14 | Chad J Husnick | 1.50 | Review and analyze critical vendor issues (.8); conference with S. Dore, C. Gooch, B. Schartz re same (.7). |
| 6/03/14 | Brian E Schartz | .70 | Conference with S. Dore, C. Gooch, C. Husnick re critical vendors. |
| 6/04/14 | Anthony Sexton | 2.00 | Correspond with vendors re open issues (1.7); telephone conferences with Company and vendor representatives re same (.3). |
| 6/05/14 | Aaron Slavutin | 2.80 | Revise critical vendors order (.9); revise vendors tracker (1.9). |
| 6/09/14 | Anthony Sexton | 3.40 | Review Michelin issues (1.8); revise vendor agreement re holdout vendor (.8); correspond with J. Nedeau re research re same (.2); address various vendor questions and concerns (.6). |
| 6/09/14 | John Nedeau | .30 | Correspond with A. Sexton re research on vendor claims. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Aaron Slavutin | 5.70 | Correspond with J. Dwyer re vendor issues (.1); telephone conference with vendor re Crane Nuclear (.2); prepare setoff stipulation motion (2.4); correspond with J. Rafpor re outstanding vendor issues (.1); correspond with M. Frank re outstanding vendor issues (.2); telephone conference with Thomson Reuters (.2); correspond with B. Schartz re same (.1); correspond with T. Williams re vendor issues (.2); revise vendor tracker (.4); review vendor contracts (1.8). |
| 6/11/14 | Aaron Slavutin | 1.80 | Correspond with J. Dwyer re debt purchases (.1); review vendors correspondence (.6); review and revise tracker (.4); summarize status of outstanding vendor issues (.5); correspond with J. Dwyer re vendor contracts (.1); correspond with M. Frank re post petition transfer (.1). |
| 6/11/14 | Chad J Husnick | .40 | Prepare for and participate in telephone conference with B. Schartz, S. Dore, C. Gooch re critical vendors (.3); review and analyze issues re same (.1). |
| 6/11/14 | Brian E Schartz | .30 | Telephone conference with C. Husnick, S. Dore and C. Gooch re critical vendors. |
| 6/12/14 | Anthony Sexton | 1.10 | Coordinate with A. Slavutin re vendor inquiries. |
| 6/12/14 | Aaron Slavutin | 3.50 | Review vendor contracts (1.6); correspond with A. Sexton re same (1.1); research re same (.7); correspond with M. Frank, E. Bergman re same (.1). |
| 6/13/14 | Anthony Sexton | 2.10 | Draft automatic stay violation letters re credit card draw down (1.4); correspond with A. Slavutin re vendor issues (.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | Aaron Slavutin | 7.70 | Correspond with A. Sexton re automatic stay letter (.1); draft same (1.1); review vendor contract (1.4); review correspondence re various vendors (.1); research re strength of vendor contract (.5); correspond with A. Sexton re same (.1); review vendor correspondence (.5); review and revise tracker (.8); prepare summary re outstanding vendor issues (1.1); correspond with M. Frank re same (.3); analyze vendor contracts (.7); telephone conference with M. Frank re outstanding vendor issue (.1); research re same (.6); correspond with A. Sexton re call center report (.2); correspond with A. Sexton re automatic stay letter (.1). |
| 6/16/14 | Anthony Sexton | .70 | Coordinate with A. Slavutin re open vendor inquiries. |
| 6/16/14 | Aaron Slavutin | 3.30 | Draft letter re automatic stay enforcement (1.8); correspond with A. Sexton re same (.2); compile vendor information (.2); correspond with A. Freeman re automatic stay enforcement (.1); telephone conference with K. Frazier re vendors (.1); review vendor correspondence and update matrix (.2); review vendor contracts (.3); correspond with A. Sexton re tracker (.4). |
| 6/16/14 | Chad J Husnick | .40 | Telephone conference with M. Shepard, M. Brown re critical vendors motion (.1); telephone conference with J. Marines re same (.1); correspond with C. Gooch, S. Dore re same (.2). |
| 6/17/14 | Brett Murray | .70 | Correspond with company re mining vendor issues (.4); correspond with A. Sexton and A. Slavutin re same (.3). |
| 6/17/14 | Anthony Sexton | 2.60 | Telephone conference with A. Slavutin, client re vendor issues (.8); review and analyze vendor issues and inquiries (1.6); correspond with A. Slavuitin and B. Murray re mining vendors (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Aaron Slavutin | 2.10 | Revise vendor tracker (.3); correspond with J. Dwyer re vendor contracts (.1); telephone conference with A. Sexton, client re vendor issues (.8); review vendor contracts (.7); correspond with A. Sexton and B. Murray re mining vendors (.2). |
| 6/17/14 | Chad J Husnick | .30 | Telephone conference with R. Schepacarter re critical vendor motion (.1); correspond with J. Marines re same (.2). |
| 6/17/14 | Brian E Schartz | .60 | Telephone conference with Company re VRC update. |
| 6/18/14 | Brett Murray | .80 | Revise Alcoa stipulation (.5); correspond with Company re same (.3). |
| 6/18/14 | Aparna Yenamandra | .20 | Revise proposed critical vendors final order. |
| 6/18/14 | Aaron Slavutin | 3.20 | Research re stay violations from discontinuation of services (.3); prepare letter re same (.8); review relevant contracts (.5); update letter (.5); correspond with A. Sexton re same (.1); revise same (1.0). |
| 6/18/14 | Aaron Slavutin | 4.90 | Revise vendor tracker (.5); correspond with M. Frank re same (.4); review vendor contracts (.4); correspond with C. Carrell re same (.1); review vendor correspondence and revise tracker (.2); review vendor contract (.2); correspond with J. Dwyer re same (.1); review vendor correspondence and revise tracker (.4); prepare for and attend telephone conference with vendor counsel (.4); telephone conference with P. Eisenberg re CV treatment (.1); revise tracker (.3); telephone conference with M. Fenly re vendor inquiry (.1); revise tracker (.5); revise automatic stay letter (.4); research re motions for stay violations (.8). |
| 6/18/14 | Chad J Husnick | .60 | Telephone conference with J. Marines, B. Schartz re critical vendor order (.3); review and analyze issues re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Brian E Schartz | .30 | Telephone conference C. Husnick and J. Marines re TCEH creditors issues. |
| 6/19/14 | Anthony Sexton | 3.70 | Telephone conference with Company and vendor re mine issues (.7); draft automatic stay letters (1.7); telephone conferences and correspond with vendors re inquiries (.6); telephone conference with A. Slavutin re vendor inquiries (.7). |
| 6/19/14 | Aaron Slavutin | 3.70 | Revise automatic stay letter (.3); telephone conference with A. Sexton re vendor issues (.7); correspond with A. Sexton re same (.3); correspond with C. Carrell re vendor issues (.1); review vendor correspondence and address related issues (.7); coordinate with W. Romanowicz re reclamation letters (.1); revise vendor tracker (.5); review vendor correspondence (.5); research re stay violation (.5). |
| 6/19/14 | Chad J Husnick | .30 | Review correspondence from T. Lauria re critical vendors. |
| 6/20/14 | Anthony Sexton | 1.50 | Coordinate vendor issues (1.1); correspond with A. Slavutin re same (.4). |
| 6/20/14 | Anthony Sexton | .50 | Telephone conference with C. Husnick, A. Slavutin and Company re TCEH ad hoc group requests. |
| 6/20/14 | Aaron Slavutin | .50 | Telephone conference with C. Husnick, A. Sexton and Company re TCEH ad hoc group request. |
| 6/20/14 | Aaron Slavutin | 2.10 | Revise reclamation letters (.4); revise vendors matrix (.5); correspond with A. Sexton, J. Dwyer re same (.2); review vendor contract (.3); correspond with A. Sexton re same (.3); draft lift stay letter (.4). |
| 6/20/14 | Chad J Husnick | .50 | Telephone conference with A. Sexton, A. Slavutin and company re TCEH ad hoc group request for information. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Brett Murray | 3.10 | Review motion to approve stipulation precedent (.5); review motion to approve Alcoa stipulation (.7); correspond with A. Slavutin re same (.4); revise motion to approve Alcoa stipulation (1.5). |
| 6/23/14 | Aparna Yenamandra | .40 | Correspond with unsecureds, committee and Company re changes to critical vendors order. |
| 6/23/14 | Anthony Sexton | 2.30 | Coordinate response to open vendor issues (1.7); telephone conference with A. Slavutin, Company re vendor issues (.6). |
| 6/23/14 | Aaron Slavutin | .90 | Telephone conference with client, A. Sexton re vendors' issues (.6); correspond with J. Dwyer, A. Sexton, T. Caneff re vendor (.2); telephone conference with counsel to vendor re same (.1). |
| 6/23/14 | Chad J Husnick | .10 | Correspond with J. Marines re critical vendor motion. |
| 6/24/14 | Aparna Yenamandra | .30 | Revise critical vendors final order. |
| 6/24/14 | Anthony Sexton | .50 | Telephone conference with RLF, A. Slavutin re open vendor issues. |
| 6/24/14 | Aaron Slavutin | 1.20 | Telephone conference with client re vendor issues (.7); telephone conference with A. Sexton and RLF re open vendor issues (.5). |
| 6/25/14 | Anthony Sexton | 3.80 | Telephone conference with Company re vendor issues (.7); telephone conferences with client, RLF re same (1.3); coordinate vendor issues (1.7); correspond with A. Slavutin re same (.1). |
| 6/25/14 | Aaron Slavutin | 1.30 | Correspond with A. Sexton re vendor (.1); research re same (.9); telephone conference with vendor re various issues (.1); review correspondence re vendor issue (.2). |
| 6/25/14 | Chad J Husnick | .20 | Correspond with M. Shepard, J. Marines re critical vendors motion/order. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Anthony Sexton | 1.40 | Coordinate vendor issues. |
| 6/26/14 | Aaron Slavutin | .80 | Telephone conference with vendor counsel re vendor issues (.2); research re same (.4); follow up telephone conference with vendor counsel (.2). |
| 6/27/14 | Anthony Sexton | 1.20 | Coordinate vendor issues (1.1); office conference with A. Slavutin re same (.1). |
| 6/27/14 | Aaron Slavutin | 3.10 | Correspond with A. Burton re vendor dispute (.1); review related materials (1.1); research re same (.7); telephone conference with vendor and A. Burton re proposed contract (.3); research re same (.3); office conference with A. Sexton re same (.1); coordinate reclamation letter (.1); review vendor correspondence (.4). |
| 6/30/14 | Aaron Slavutin | 3.70 | Telephone conference and correspond with vendor counsel (.3); research re same (.2); revise vendor agreement (.1); research re assumption (.9); correspond with A. Sexton re same (.3); review correspondence re contract pricing (.7); research re same (.9); correspond with P. Seidler re assumption (.3). |
| | | 97.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544926**
**Client Matter: 14356-66**

_____

**In the matter of     [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 838,118.50

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                  $ 838,118.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aaron M Berlin | 8.70 | 595.00 | 5,176.50 |
| Katherine Bolanowski | 74.90 | 710.00 | 53,179.00 |
| Elizabeth Burns | 7.10 | 325.00 | 2,307.50 |
| Richard M Cieri | 21.10 | 1,245.00 | 26,269.50 |
| David R Dempsey | 3.90 | 825.00 | 3,217.50 |
| Gregory W Gallagher, P.C. | 17.80 | 1,195.00 | 21,271.00 |
| Emily Geier | 1.10 | 595.00 | 654.50 |
| Jeffrey Gettleman | .90 | 895.00 | 805.50 |
| Jacob Goldfinger | .60 | 320.00 | 192.00 |
| John O Gunderson | 60.70 | 710.00 | 43,097.00 |
| Erik Hepler | 2.50 | 995.00 | 2,487.50 |
| Stephen E Hessler | 152.90 | 995.00 | 152,135.50 |
| Chad J Husnick | 4.60 | 915.00 | 4,209.00 |
| Munsoor Hussain | 1.10 | 835.00 | 918.50 |
| Michelle Kilkenney | 49.90 | 995.00 | 49,650.50 |
| Joon Kim | .50 | 595.00 | 297.50 |
| Teresa Lii | 1.20 | 450.00 | 540.00 |
| Todd F Maynes, P.C. | 15.00 | 1,295.00 | 19,425.00 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| Andres C Mena | 1.00 | 995.00 | 995.00 |
| Dennis M Myers, P.C. | 7.50 | 1,195.00 | 8,962.50 |
| Linda K Myers, P.C. | 46.60 | 1,245.00 | 58,017.00 |
| Bridget K O'Connor | 2.50 | 840.00 | 2,100.00 |
| Robert Orren | 14.30 | 290.00 | 4,147.00 |
| Joshua Samis | 89.00 | 840.00 | 74,760.00 |
| Edward O Sassower, P.C. | 21.10 | 1,125.00 | 23,737.50 |
| Brian E Schartz | 11.90 | 840.00 | 9,996.00 |
| Max Schlan | 6.90 | 520.00 | 3,588.00 |
| Steven Serajeddini | 113.60 | 710.00 | 80,656.00 |
| Anthony Sexton | 60.70 | 595.00 | 36,116.50 |
| Aaron Slavutin | 20.50 | 520.00 | 10,660.00 |
| James H M Sprayregen, P.C. | 3.40 | 1,245.00 | 4,233.00 |
| Kenneth J Sturek | 4.10 | 330.00 | 1,353.00 |
| Wayne E Williams | 83.90 | 875.00 | 73,412.50 |
| Spencer A Winters | 128.70 | 450.00 | 57,915.00 |
| Aparna Yenamandra | .30 | 520.00 | 156.00 |
| **TOTALS** | **1,042.10** | | **$838,118.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Steven Serajeddini | 2.20 | Review and revise DIP order (1.3); review and revise settlement order (.9). |
| 6/01/14 | Anthony Sexton | 1.00 | Review and revise first lien DIP order. |
| 6/01/14 | Spencer A Winters | 1.00 | Telephone conference with Company and K&E working group re supplement to offering materials. |
| 6/01/14 | Edward O Sassower, P.C. | 8.20 | Telephone conference with Company re potential financial objections (1.1); correspond with K&E working group re same (1.6); review motions and material re same (2.8); analyze issues re objection replies (1.3); review drafts re same (1.4). |
| 6/01/14 | Stephen E Hessler | 3.90 | Correspond with Company, K&E working group and creditors' counsel re EFIH first lien DIP and settlement (2.7); coordinate SEC discussions and issues (.4); telephone conference with A. Wright, G. Santos, R. Little and W. Williams re supplement (.8). |
| 6/01/14 | Wayne E Williams | 3.80 | Review trustee objection (1.1); telephone conference with A. Wright, G. Santos, S. Hessler and R. Little to review supplement to offering document (.8); revise supplement (1.7); correspond with D. Myers re same (.2). |
| 6/01/14 | Dennis M Myers, P.C. | 3.60 | Review revised supplement re EFIH tender offer. |
| 6/02/14 | John O Gunderson | 2.40 | Draft confirmation re acceptance of tendered notes (1.2); draft order to cancel tendered notes (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Steven Serajeddini | 5.80 | Correspond with K&E working group, opposing counsel re first lien DIP (1.8); review and revise first lien settlement order (2.1); telephone conference with K&E working group re second lien DIP offering, proposals (1.2); telephone conference with K&E working group re first lien exchange (.7). |
| 6/02/14 | Katherine Bolanowski | 5.70 | Review and analyze current DIP drafts (1.0); review RSA for exchange and pricing terms (.6); revise and coordinate commitment letter and trade confirmations (2.2); telephone conference with K&E working group re second lien DIP offering and alternative proposals (1.2); telephone conference with K&E working group re first lien DIP and exchange mechanics (.7). |
| 6/02/14 | Anthony Sexton | 3.90 | Review and revise first lien DIP order (3.2); telephone conference with K&E working group re first lien DIP and exchange mechanics (.7). |
| 6/02/14 | Spencer A Winters | 4.40 | Revise EFIH first lien settlement order (3.2); revise notice of filing of same (1.2). |
| 6/02/14 | Aaron Slavutin | 7.20 | Review brief (2.7); research re 1123 (2.1); revise brief (1.5); research re same (.8); correspond with S. Serajeddini re same (.1). |
| 6/02/14 | Max Schlan | 2.70 | Research DIP lending issues. |
| 6/02/14 | Michelle Kilkenney | 6.10 | Telephone conference with K&E working group re first lien DIP and exchange mechanics (.7); review opinion (.9); review second lien documents (1.9); telephone conference with K&E working group re second lien DIP offering and alternative proposals (1.2); coordinate closing matters (1.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Edward O Sassower, P.C. | 3.30 | Telephone conference with Evercore re EFIH second lien DIP updates and open issues (1.9); review materials re same (1.4). |
| 6/02/14 | Stephen E Hessler | 11.20 | Coordinate SEC discussions (.8); telephone conference with K&E working group re second lien DIP offering, proposals (1.2); telephone conference with K&E working group re first lien exchange offer (.7); analyze issues re same (1.2); review draft response to objections to EFIH first lien DIP and EFIH first lien makewhole settlement (4.8); correspond with Company, K&E working group and creditors' counsel re EFIH first lien DIP and settlement (2.5). |
| 6/02/14 | Jacob Goldfinger | .60 | Research re final DIP orders. |
| 6/02/14 | Richard M Cieri | .90 | Attend part of telephone conference with K&E working group re EFIH second lien DIP proposals. |
| 6/02/14 | Wayne E Williams | 7.90 | Review supplement to offer to purchase circulate for review (3.3); prepare draft of press release (.6); review objections (2.1); analyze equity conversion offering issues (1.2); telephone conference with K&E working group re same (.7). |
| 6/02/14 | Joshua Samis | 6.40 | Review Fidelity commitment letter (1.4); coordinate outstanding issues re first lien exchange (3.1); telephone conference with K&E working group re same (.7); telephone conference with K&E working group re second lien DIP offering, proposals (1.2). |
| 6/02/14 | Dennis M Myers, P.C. | .50 | Attend part of telephone conference with K&E working group re first lien exchange. |
| 6/02/14 | Linda K Myers, P.C. | 1.10 | Correspond with K&E working group re settlement order and trade confirmations (.6); review revised settlement pleadings (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | John O Gunderson | 6.70 | Telephone conference with RSA parties, G. Santos and J. Sullivan re first lien closing (1.8); draft mandatory repurchase notice (2.1); revise same (2.8). |
| 6/03/14 | Aaron M Berlin | .90 | Revise first lien legal opinion. |
| 6/03/14 | Steven Serajeddini | 6.00 | Review and revise first lien DIP order (1.1); correspond with K&E working group, opposing counsel re same (1.2); telephone conference with M. Kilkenney, J. Samis, A. Sexton, opposing counsel re first lien DIP order (2.1); telephone conference with K&E working group re alternative DIP transaction (1.6). |
| 6/03/14 | Katherine Bolanowski | 6.20 | Finalize commitment letter for Fidelity (1.1); telephone conference with RSA parties, G. Santos and J. Sullivan re first lien DIP (.6); telephone conference with G. Santos and J. Sullivan re first lien exchange with WAMCO (1.0); review exchange summary and exchange mechanics (1.7); coordinate trade confirmations and commitment letter (1.8). |
| 6/03/14 | Anthony Sexton | 4.50 | Correspond with M. Kilkenney, J. Samis, S. Serajeddini and creditors' counsel re DIP order (2.1); review and revise DIP order (2.4). |
| 6/03/14 | Spencer A Winters | 3.60 | Draft EFIH first lien DIP demonstrative chart (2.7); review and analyze alternative EFIH second lien DIP documents (.9). |
| 6/03/14 | Aaron Slavutin | .30 | Research re joinders. |
| 6/03/14 | Michelle Kilkenney | 5.60 | Review first lien legal opinion (.3); review order comments (.3); telephone conference with J. Samis, S. Serajeddini, A. Sexton and creditors counsel re DIP order comments (2.1); telephone conference with K&E working group re alternate DIP (1.6); telephone conference with J. Samis re DIP exchange mechanics (.7); review closing documents (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/03/14 | Edward O Sassower, P.C. | 6.80 | Telephone conference with Company and EFIH creditor counsel re EFIH DIP term sheet (1.2); analyze open issues re same (1.8); attend P. Keglevic deposition preparation (1.4); attend D. Ying deposition preparation (.8); attend P. Keglevic deposition preparation re EFIH first lien DIP and settlement (1.6). |
| 6/03/14 | Stephen E Hessler | 1.80 | Telephone conference with K&E working group re alternative DIP proposals (1.6); correspond with K&E working group re same (.2). |
| 6/03/14 | Wayne E Williams | 6.80 | Review DTC mandatory exchange documents (2.1); telephone conference re first lien offer settlement procedures with restructuring support agreement parties, administrative agent, G. Santos, J. Sullivan of Epiq (.6); review first lien settlement closing documents (3.1); telephone conference with A. Maza and D. Orlic of SEC and G. Santos re supplement to second lien tender offer and revise same (.7); correspond with Company re same (.3). |
| 6/03/14 | Brian E Schartz | 1.60 | Telephone conference with K&E working group re alternative DIP term sheet. |
| 6/03/14 | Joshua Samis | 6.00 | Review and analyze PIMCO comments to first lien DIP credit agreement (1.6); telephone conference with M. Kilkenney, S. Serajeddini, A. Sexton, creditors counsel re DIP order comments (2.1); telephone conference with K&E working group re alternative DIP proposals (1.6); telephone conference with M. Kilkenney re exchange (.7). |
| 6/03/14 | Linda K Myers, P.C. | 1.10 | Review media capsule re restructuring update (.2); review response to Bingham comments (.4); review revised language for exchange signature block (.2); correspond with K&E working group re timing for closing and cross-conditionality (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/14 | John O Gunderson | 2.80 | Revise notice of acceptance (.9); revise mandatory repayment notice (1.1); revise order to cancel notes (.8). |
| 6/04/14 | Aaron M Berlin | 1.30 | Revise first lien DIP closing checklist (1.0); correspond with K. Frazier re insurance certificates for first lien facility (.3). |
| 6/04/14 | Steven Serajeddini | 7.40 | Review and revise materials re closing first lien DIP (.9); review and revise DIP order (5.2); telephone conference with K&E working group, PIMCO counsel re exchange (.8); telephone conference with K&E working group re closing (.5). |
| 6/04/14 | Katherine Bolanowski | 6.70 | Telephone conference with K&E working group, counsel to PIMCO re first lien exchange (.8); telephone conference with K&E working group re closing checklist (.5); coordinate finalization of trade confirmations (5.4). |
| 6/04/14 | Anthony Sexton | 7.90 | Review and revise DIP order with respect to settlement discussions (3.9); correspond with K&E working group re same (3.0); draft talking points re same (1.0). |
| 6/04/14 | Spencer A Winters | 13.00 | Revise EFIH first lien DIP demonstrative chart (2.9); draft EFIH first lien settlement motion talking points (2.5); prepare for hearing (4.0); correspond with K&E working group re same (1.6); review and analyze pleadings and objections re same (2.0). |
| 6/04/14 | Aaron Slavutin | .80 | Update objections tracker (.7); correspond with J. Matican re same (.1). |
| 6/04/14 | Michelle Kilkenney | 3.40 | Telephone conference with K&E working group, creditors counsel re exchange mechanics (.8); review and analyze DIP order (.6); telephone conference with K&E working group re checklist (.5); coordinate closing issues (1.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/14 | Wayne E Williams | 5.90 | Review supplement to offer to purchase circulate for review (1.4); telephone conference with H. Halbhuber of Shearman and R. Ghadia of Akin Gump re same (.7); circulate same to SEC (.3); review press release (1.7); correspond with K&E working group re same (.3); review first lien DIP order (.6); review first lien closing documents (.5); review correspondence re same (.4). |
| 6/04/14 | Elizabeth Burns | 2.80 | Draft signature page packets for first lien DIP financing. |
| 6/04/14 | Joshua Samis | 4.70 | Telephone conference with K&E working group re closing (.5); review first lien DIP credit agreement (1.2); review and analyze outstanding issues re first lien exchange (2.2); telephone conference with K&E working group, PIMCO counsel re same (.8). |
| 6/04/14 | Dennis M Myers, P.C. | .50 | Attend part of telephone conference with K&E working group, Bingham re exchange mechanics. |
| 6/04/14 | Linda K Myers, P.C. | 5.90 | Review media capsule re settlement (.3); review revised collateral documents (1.9); review first lien bondholder response to alternative DIPs and objections (1.7); correspond with M. Kilkenney re first lien DIP closing (.3); review EFIH DIP legal opinion (1.3); correspond with K&E working group re Oncor minority owner rights (.4). |
| 6/05/14 | John O Gunderson | 1.10 | Revise closing date notification. |
| 6/05/14 | Aaron M Berlin | .40 | Correspond with creditors' counsel re return of pledged stock (.2); correspond with Company re closing certificates (.2). |
| 6/05/14 | Katherine Bolanowski | 4.20 | Coordinate compilation of loan documents and signature pages (.5); correspond with K&E working group re exchange schedule (.5); coordinate trade confirmation documentation and mechanics (3.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Anthony Sexton | 7.70 | Draft first lien DIP talking points (4.9); review and revise DIP order (2.8). |
| 6/05/14 | Spencer A Winters | 15.50 | Review and revise EFIH first lien DIP demonstrative (2.7); draft term sheet re settlement negotiations (3.5); draft stipulation re same (2.6); draft chart summarizing settlement participation (.6); revise chart summarizing DIP fees (.7); correspond with Company, EVR, K&E working group re deceleration letter (.2); review and analyze pleadings re hearing preparation (2.0); prepare for hearing (3.2). |
| 6/05/14 | Michelle Kilkenney | 1.30 | Review order comments (.3); review changed pages of NPA (.6); telephone conference with L. Myers re status (.4). |
| 6/05/14 | Wayne E Williams | 5.50 | Telephone conference with J. Sullivan re offer closing status and procedures (.8); draft press release re first lien offer (2.3); review offer closing documents (1.7); correspond with J. Sullivan, J. Samis and M. Kilkenney re defective tenders (.7). |
| 6/05/14 | Joshua Samis | 3.80 | Review materials re first lien DIP, closing (2.1); analyze issues re same (1.7). |
| 6/05/14 | Linda K Myers, P.C. | 5.40 | Review media capsule re DIP objections (.5); review changes to credit agreement re exchanging lender signature pages (.3); review letter from EFIH first lien noteholders re default waiver and acceleration revision (.3); telephone conference with M. Kilkenney re same and status (.4); review final schedules, ICA, credit agreement and security documents (3.9). |
| 6/05/14 | Kenneth J Sturek | 3.30 | Coordinate preparation of hearing binders re EFIH DIPs. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/14 | John O Gunderson | 4.80 | Revise DWAC instruction letter (1.5); draft incumbency certificate (1.3); research re indentures (1.6); revise form of closing date notification (.4). |
| 6/06/14 | Katherine Bolanowski | 1.30 | Coordinate preparation of signature pages and trade confirmations. |
| 6/06/14 | Erik Hepler | 1.10 | Review and analyze second lien settlement intercreditor issues (.7); telephone conference with trustee re same (.4). |
| 6/06/14 | Aaron Slavutin | .40 | Research re committee disclosures. |
| 6/06/14 | Michelle Kilkenney | 1.40 | Coordinate closing matters (1.1); correspond with L. Myers re same (.3). |
| 6/06/14 | Wayne E Williams | 4.50 | Review first lien offer closing documents (.2); revise supplement to offer to purchase (1.8); revise first lien offer press release (.4); correspond with D. Myers re same for review (.6); attend proceedings re first lien settlement (1.4); correspond with K&E working group re same (.1). |
| 6/06/14 | Joshua Samis | 3.90 | Review and analyze outstanding issues re first lien exchange and first lien DIP credit agreement. |
| 6/06/14 | Dennis M Myers, P.C. | 1.00 | Review and analyze materials re first lien exchange. |
| 6/06/14 | Linda K Myers, P.C. | 2.00 | Review media capsule re DIP approvals (.4); review revised DIP opinion (1.4); correspond with M. Kilkenney re DWAC and updated closing timing (.2). |
| 6/07/14 | Steven Serajeddini | 1.50 | Correspond with K&E working group re first lien DIP closing. |
| 6/07/14 | Katherine Bolanowski | .30 | Coordinate closing issues. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/07/14 | Spencer A Winters | .80 | Review and analyze draft securities filings re tender offers (.2); correspond with S. Hessler, S. Serajeddini re same, open issues (.2); research re objection deadlines (.4). |
| 6/07/14 | Stephen E Hessler | 2.80 | Correspond with Company re EFIH first lien DIP and makewhole settlement issues, closing (1.5); analyze issues re second lien DIP (1.3). |
| 6/07/14 | Wayne E Williams | 1.70 | Revise draft press release to Company working group (1.1); telephone conference re same (.4); review trustee instruction and closing procedures (.2). |
| 6/07/14 | Dennis M Myers, P.C. | .90 | Review amendment to tender offer. |
| 6/07/14 | Linda K Myers, P.C. | 1.70 | Review revisions to second lien tender offer and press release, Form 8-K and supplement no. 1 to offer to purchase. |
| 6/08/14 | Steven Serajeddini | 3.00 | Telephone conference with K&E working group re first lien stay pending appeal and closing (.9); review and revise opt-in notice (.6); review and revise T. Horton declaration re first lien stay pending appeal (1.5). |
| 6/08/14 | Katherine Bolanowski | 4.10 | Telephone conference with K&E working group re exchange appeal and closing (.9); correspond with K&E working group re same (.5); revise credit agreement to incorporate delayed draw (2.7). |
| 6/08/14 | Spencer A Winters | 2.80 | Draft notice of extension and amendment to opt-ins. |
| 6/08/14 | Michelle Kilkenney | .80 | Attend part of telephone conference with K&E working group re exchange appeal and closing. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/14 | Jeffrey Gettleman | .90 | Review correspondence from S. Winters re appeal bond question (.1); review correspondence from A. Paul re precedent re same (.1); correspond with R. Hehner re Garlock precedent re same (.1); review analysis of same (.2); correspond with S. Winters re same (.1); analyze precedent from DJK Residential (SIRVA) Second Circuit brief re appeal bond (.2); correspond with S. Winters re same (.1). |
| 6/08/14 | Edward O Sassower, P.C. | 1.40 | Telephone conference with K&E working group re EFIH stay pending appeal (.9); review pleadings re same (.5). |
| 6/08/14 | Stephen E Hessler | 2.60 | Telephone conference with K&E working group re exchange appeal and open closing issues (.9); correspond with Company, advisers, and K&E working group re EFIH first and second lien DIP and makewhole settlement (.7); review pleadings re same (1.0). |
| 6/08/14 | Wayne E Williams | 2.60 | Revise press releases (1.5); review press releases and supplement re offer to purchase (.6); correspond with S. Serajeddini and H. Halbhuber re press release (.5). |
| 6/08/14 | Linda K Myers, P.C. | .40 | Correspond with A. Wright re extension of first lien exchange offer and Form 8-K and press release related to same. |
| 6/09/14 | John O Gunderson | 1.70 | Prepare signature pages to DWAC letters (.8); coordinate execution re same (.9). |
| 6/09/14 | Aaron M Berlin | .50 | Revise schedules to first lien credit agreement. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/14 | Steven Serajeddini | 10.00 | Revise first lien stay pending appeal materials (1.5); correspond with opposing counsel, K&E working group re same (3.6); telephone conference with K&E working group re exchange (.6); telephone conference with K&E working group, Epiq, lenders' counsel re same (1.4); prepare for same (.9); revise opt-in notice (.5); telephone conferences with S. Hessler, Company re second lien DIP (1.5). |
| 6/09/14 | Katherine Bolanowski | 3.60 | Telephone conference with K&E working group re exchange mechanics (.6); telephone conference with K&E working group, lenders' counsel and Epiq re exchange (1.4); coordinate closing deliverables (1.6). |
| 6/09/14 | Spencer A Winters | 5.70 | Revise notice re opt-ins (3.8); correspond with K&E working group re same (.8); research re same (.5); review and analyze press release, securities filings re same (.6). |
| 6/09/14 | Michelle Kilkenney | 3.00 | Telephone conference with K&E working group re mechanics of first lien DIP exchange (.6); telephone conference with K&E working group, DIP lender counsel and Epiq re exchange (1.4); review closing documents (.8); review proposed changes to documents re flex (.2). |
| 6/09/14 | Stephen E Hessler | 4.40 | Review and revise notice re tender and SEC issues (.9); telephone conference with K&E working group re mechanics of first lien DIP exchange (.6); telephone conference with K&E working group, DIP lender counsel, Epiq re same (1.4); telephone conferences with S. Serajeddini, Company re second lien DIP issues (1.5). |
| 6/09/14 | Richard M Cieri | 1.80 | Review 10% trustee stay papers and cases cited. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/14 | Wayne E Williams | 6.60 | Review first lien offer closing documents (1.8); circulate closing date notification to G. Santos for review (.2); telephone conference with first lien administrative agent, G. Santos and J. Sullivan of Epiq re first lien facility closing issues (1.0); review opt-in notice (1.6); review closing procedures (2.0). |
| 6/09/14 | Joshua Samis | 6.40 | Review outstanding issues re first lien exchange (3.8); correspond with K&E working group re same (.6); telephone conference with K&E working group re mechanics of first lien DIP exchange (.6); telephone conference with K&E working group, DIP lender counsel and Epiq re exchange (1.4). |
| 6/09/14 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re tender offer extension and change in terms (.3); correspond with K&E debt finance working group re closing of DIP (.2). |
| 6/10/14 | John O Gunderson | 4.80 | Telephone conference with K&E working group re first lien transaction (.5); prepare legal opinion and support certificate re same (2.2); revise closing date notification (2.1). |
| 6/10/14 | Aaron M Berlin | 1.10 | Coordinate preparation of closing certificates (.7); correspond with Company re same (.2); correspond with creditors' counsel re pledged equity (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
      66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Steven Serajeddini | 10.40 | Review and revise board deck re second lien DIP alternatives (2.4); review and revise second lien DIP order (2.1); review and revise first lien DIP stay pending (2.8); telephone conference with S. Slavutin, S. Winters re second lien DIP deck (.5); telephone conference with S. Hessler, S. Winters, D. Ying re same (.6); telephone conference with K&E working group re first lien DIP closing (.5); telephone conference with M. Kilkenney re closing, status of stay pending (.3); telephone conference with M. Kilkenney, S. Hessler, J. Samis re second lien DIP (1.2). |
| 6/10/14 | Katherine Bolanowski | 2.80 | Telephone conference with K&E working group re first lien DIP closing (.5); coordinate preparation of final documents and signature pages (2.3). |
| 6/10/14 | Aparna Yenamandra | .30 | Correspond with S. Winters re EFIH second lien DIP board materials. |
| 6/10/14 | Spencer A Winters | 5.40 | Revise Oncor TSA amendment (.4); draft EFIH second lien settlement and TSA amendment order (.3); telephone conference with S. Serajeddini, A. Slavutin re EFIH second lien DIP board deck (.5); telephone conference with S. Hessler, D. Ying, S. Serajeddini re same (.6); draft deck re same (2.9); research re same (.5); correspond with A. Yenamandra re same (.2). |
| 6/10/14 | Teresa Lii | 1.20 | Draft financing presentation. |
| 6/10/14 | Aaron Slavutin | 2.20 | Telephone conference with S. Serajeddini, S. Winters re second lien DIP board deck (.5); research re same (1.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 6/10/14 | Michelle Kilkenney | 2.50 | Telephone conference with S. Hessler, J. Samis, S. Serajeddini re second lien mechanics (1.2); review NPA changed pages (.5); telephone conference with K&E working group re closing documents (.5); telephone conference with S. Serajeddini re status of stay (.3). |
| 6/10/14 | Stephen E Hessler | 3.80 | Telephone conference with S. Serajeddini, S. Winters, D. Ying re second lien DIP board presentation (.6); telephone conference with K&E working group re first lien DIP closing (.5); telephone conference with M. Kilkenney, S. Serajeddini, J. Samis re second lien DIP issues (1.2); correspond with Company, financial advisers, and opposing counsel re EFIH second lien DIP approval and competing proposal process (1.5). |
| 6/10/14 | Richard M Cieri | 2.60 | Review EFIH 10% indenture trustee stay material and EFIH response (2.2); review correspondence re tender offer timing (.4). |
| 6/10/14 | Wayne E Williams | 5.30 | Telephone conference with Company re extension of first lien offer (1.2); prepare related press release (2.2); circulate same to K&E working group (.1); review related 8-K (.9); review closing date notification (.4); telephone conference with K&E working group re closing status (.5). |
| 6/10/14 | Joshua Samis | 8.50 | Draft comments to second lien note purchase agreement (1.7); review and analyze materials, outstanding issues re first lien exchange (5.1); telephone conference with K&E working group re closing same (.5); telephone conference with M. Kilkenney, S. Hessler, S. Serajeddini re second lien DIP (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/10/14 | Linda K Myers, P.C. | 1.60 | Review media capsule re ratings and DIP pricing (.5); review revised Form 8-K and press release for extension (.4); correspond with K&E working group re closing of first lien DIP (.3); correspond with K&E working group re exchange mechanics (.4). |
| 6/10/14 | James H M Sprayregen, P.C. | .70 | Review EFIH second lien settlement strategies and open issues. |
| 6/11/14 | John O Gunderson | 7.00 | Telephone conference with K&E working group re closing issues (.7); revise closing date notification draft repayment notice (3.2); prepare to close first lien exchange (3.1). |
| 6/11/14 | Aaron M Berlin | 1.80 | Draft schedule of first day orders (1.0); draft notice of borrowing (.5); review final insurance certificates (.3). |
| 6/11/14 | Steven Serajeddini | 9.50 | Correspond with opposing counsel, K&E working group re first lien DIP closing (2.1); telephone conference with K&E working group re first lien closing (.7); telephone conference with client, K&E working group, Epiq re same (.4); telephone conference with Company, K&E working group re second lien DIP, settlement appeal (.4); review and revise board deck re second lien DIP alternatives (2.8); review and revise second lien DIP order (1.5); review and revise first lien DIP memo (1.6). |
| 6/11/14 | Katherine Bolanowski | 5.10 | Coordinate exchange closing and mechanics (4.0); telephone conference with K&E working group re same (.7); telephone conference with client, K&E working group, Epiq re same (.4). |
| 6/11/14 | Anthony Sexton | 4.40 | Draft EFIH second lien DIP order (2.5); correspond with K&E working group re same (1.9). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Spencer A Winters | 9.60 | Draft EFIH second lien DIP board deck (6.4); draft notice of extension of first lien settlement (2.0); telephone conference with client, K&E working group, Epiq re first lien DIP and settlement closing (.4); telephone conference with client, K&E working group re second lien DIP, settlement appeal (.4); review and analyze first lien settlement appeal papers (.4). |
| 6/11/14 | Aaron Slavutin | 1.90 | Research re business judgment standard (1.3); draft slides re same (.6). |
| 6/11/14 | Michelle Kilkenney | 3.00 | Telephone conference with K&E working group re first lien closing issues (.7); telephone conference with client, K&E working group and Epiq re same (.4); review and revise update CA re same (1.0); coordinate pre-closing matters (.6); correspond with K&E working group re same (.3). |
| 6/11/14 | Edward O Sassower, P.C. | .60 | Telephone conference with Evercore and Company re EFIH second lien DIP process (.5); analyze issues re same (.1). |
| 6/11/14 | Stephen E Hessler | 9.50 | Telephone conferences with opposing counsel re settlement appeal, competing DIP proposals (1.1); correspond with Company, financial advisers, and K&E working group re settlement appeal, open issues (1.6); correspond with Company, financial advisers, and opposing counsel re EFIH second lien DIP approval and competing proposal process (1.4); review and revise board deck re same (3.7); review proposals re same (1.3); telephone conference with Company, K&E working group re second lien DIP, settlement appeal (.4). |
| 6/11/14 | Richard M Cieri | 1.60 | Review second lien DIP proposals. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Wayne E Williams | 4.30 | Telephone conference re first lien settlement closing status and procedures with Epiq, Company, and K&E working group (.4); review closing documents (2.3); review press release (1.6). |
| 6/11/14 | Brian E Schartz | 1.60 | Telephone conference with K&E working group re closing EFIH first lien DIP (.7); telephone conference with Company, K&E working group and Epiq re same (.4); telephone conference with Company and K&E working group re EFIH second lien DIP and EFIH first lien settlement appeal (.4); review and analyze materials re same (.1). |
| 6/11/14 | Elizabeth Burns | .80 | Correspond with K&E working group re status of closing deliverables (.3); revise closing file and organize signature pages received (.5). |
| 6/11/14 | Joshua Samis | 9.90 | Revise comments to first lien DIP credit agreement (5.1); review and analyze outstanding issues re first lien exchange (3.3); telephone conference with K&E working group re closing first lien DIP and exchange (.7); telephone conference with client, K&E working group and Epiq re same (.4); telephone conference with Company, K&E working group re second lien DIP, first lien settlement appeal (.4). |
| 6/11/14 | Todd F Maynes, P.C. | 3.50 | Telephone conference with creditor groups re DIP financing options (2.5); telephone conference with C. Howard and P. Keglevic re DIP options and taxable impact (1.0). |
| 6/11/14 | Linda K Myers, P.C. | 1.20 | Review media capsule (.3); review R&G/Capstone letter from first lien EFIH bondholder ad hoc committee re second lien DIP alternative and revised DIP terms (.9). |
| 6/11/14 | James H M Sprayregen, P.C. | 1.40 | Analyze EFIH second lien DIP process (1.1); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | John O Gunderson | 10.30 | Telephone conference with K&E working group re first lien closing (.6); revise legal opinion (1.1); revise support certificate (1.2); revise closing date notification (1.6); review DWAC letters (2.4); prepare closing documents (1.3); prepare to close first lien exchange (2.1). |
| 6/12/14 | Aaron M Berlin | 1.20 | Prepare compilation of executed pledge agreement and security agreement (.7); revise initial notice of borrowing re LIBOR period (.3); review final excess liability insurance certificate (.2). |
| 6/12/14 | Steven Serajeddini | 9.10 | Correspond with K&E working group, Company working group, Deutsche Bank working group re first lien DIP closing (1.4); telephone conference with K&E working group re DIP closing (.5); review board deck re second lien DIPs (1.2); revise same (2.8); correspond with K&E working group re same (1.7); revise same re comments from K&E working group (.8); draft summary re same (.7). |
| 6/12/14 | Katherine Bolanowski | 2.80 | Compile signature pages and final documents (1.6); compile final documents (.7); telephone conference with K&E working group re closing schedule and findings re EFIH First Lien DIP facility (.5). |
| 6/12/14 | Anthony Sexton | .50 | Telephone conference with K&E working group re closing and funding of EFIH first lien DIP facility. |
| 6/12/14 | Spencer A Winters | 5.40 | Draft EFIH second lien DIP deck (3.3); revise Oncor TSA amendment (.4); draft second lien settlement (.9); draft Oncor TSA amendment order (.8). |
| 6/12/14 | Joon Kim | .50 | Telephone conference with Company re ICA due diligence (.2); revise ICA worksheet (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Andres C Mena | .50 | Review security agreement amendment (.3); correspond with A. Catto, K. Derhaag re same (.2). |
| 6/12/14 | Michelle Kilkenney | 1.50 | Telephone conference with K&E working group re closing and funding of EFIH first lien DIP (.5); review changed pages re DIP documents (.6); correspond with L. Myers re same (.4). |
| 6/12/14 | Stephen E Hessler | 8.00 | Correspond with Company re EFIH second lien DIP approval (.8); review financial analysis re same (.9); review memorandum re same (1.1); correspond with EVR working group re same (.6); correspond with S. Winters re revisions to deck (.2); review correspondence re same (.4); review second lien DIP board deck (1.4); telephone conference with S. Dore re EFIH second lien DIP approval (.6); review summary update re same (1.7); correspond with K&E working group re same (.3). |
| 6/12/14 | Wayne E Williams | 3.90 | Attend telephone conference with K&E working group re closing status and funding of EFIH first lien DIP(.5); correspond with K&E working group re same (.6); review closing documents (2.8). |
| 6/12/14 | Joshua Samis | 4.70 | Review outstanding issues re first lien exchange (1.9); analyze same (.9); telephone conference with K&E working group re same and re funding of EFIH first lien DIP (.5); correspond with K&E working group and Company re same (.8); review materials re same (.6). |
| 6/12/14 | Todd F Maynes, P.C. | 1.80 | Revise Company board presentation to board re second lien DIP financing options. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/12/14 | Linda K Myers, P.C. | 1.30 | Review alternative DIP proposals (.4); review media capsule (.3); correspond with M. Kilkenney re KYC issues and closing (.3); correspond with M. Kilkenney re next steps with second lien alternative DIP proposal (.3). |
| 6/13/14 | John O Gunderson | 3.80 | Draft certificate re first lien tender results (1.2); draft order to cancel first lien notes (1.3); revise closing date notice (1.3). |
| 6/13/14 | Aaron M Berlin | .30 | Review master consent to assignment. |
| 6/13/14 | Steven Serajeddini | 6.60 | Correspond with K&E working group, Company re first lien DIP closing (1.8); telephone conference with K&E working group re first lien exchange offer (1.0); telephone conference with client, K&E working group re closing (.5); review second lien DIP order (.6); revise same (.8); correspond with K&E working group re same (.8); revise board deck (.5); conference with C. Husnick re second lien DIP (.3); correspond with C. Husnick re same (.3). |
| 6/13/14 | Katherine Bolanowski | 1.90 | Prepare trade confirmations (.6); telephone conference with K&E working group re first lien exchange (.8); telephone conference with K&E working group, Company re closing (.5). |
| 6/13/14 | Anthony Sexton | 2.50 | Telephone conference with K&E working group and Company re EFIH first lien DIP facility and closing (.5); review materials re same (.6); revise EFIH second lien DIP order (1.2); correspond with K&E working group re same (.2). |
| 6/13/14 | Spencer A Winters | 9.20 | Draft EFIH second lien DIP deck (2.3); revise same (2.8); review comments re same (1.7); revise Oncor TSA amendment (.5); draft second lien settlement and Oncor TSA amendment order (.7); draft notice of participation in second lien opt-in (1.2). |
| 6/13/14 | Aaron Slavutin | .30 | Review second lien DIP deck. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | Michelle Kilkenney | 1.80 | Prepare closing matters (.6); telephone conference with K&E working group re first lien exchange (.7); telephone conference with K&E working group, Company re closing (.5). |
| 6/13/14 | Stephen E Hessler | 6.30 | Review second lien DIP deck (.4); revise same (1.3); correspond with K&E team re same (.4); review materials re same (.4); telephone conferences with creditors counsel re same (1.4); analyze key issues re same (1.3); revise deck re same (.4); telephone conference with R. Cieri, D. Ying, Ropes and Gray working group re second lien DIP (.7). |
| 6/13/14 | Chad J Husnick | .50 | Conference with S. Serajeddini re EFIH second lien DIP and indenture trustee issues (.3); correspond with same re same (.2). |
| 6/13/14 | Richard M Cieri | 1.90 | Review board presentation re EFIH second lien DIP proposals (.4); revise same (.8); telephone conference with S. Hessler, D. Ying and Ropes & Gray working group re second lien DIP proposal (.7). |
| 6/13/14 | Wayne E Williams | 1.90 | Telephone conference with K&E working group re closing (.5); correspond with J. Sullivan re closing procedures (.2); review closing date extension notice (.4); revise same (.8). |
| 6/13/14 | Brian E Schartz | 1.60 | Correspond with K&E working group re exchange (.8); review materials re same (.2); telephone conference with K&E working group, client re closing (.5); correspond with K&E working group re same (.1). |
| 6/13/14 | Elizabeth Burns | .80 | Prepare signature pages for Deutsche Bank and Fidelity extension of commitment (.5); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | Joshua Samis | 7.10 | Prepare materials re closing of first lien DIP and exchange (2.2); review same (.8); revise same (2.8); telephone conference with K&E working group re closing (.8); telephone conference with K&E working group, client re closing (.5). |
| 6/13/14 | Todd F Maynes, P.C. | 1.80 | Telephone conference with Company re exchange (1.0); analyze issues re same (.8). |
| 6/13/14 | Linda K Myers, P.C. | 2.30 | Review Form 8-K re early tender results (.3); review media capsule (.4); review comments to second lien note purchase agreement (1.1); correspond with K&E working group re hearing schedule (.2); correspond with K&E debt finance working group re second lien DIP alternative (.3). |
| 6/14/14 | Steven Serajeddini | 2.30 | Review board materials re alternative proposals (.9); revise same (.9); correspond with K&E working group re same (.5). |
| 6/14/14 | Katherine Bolanowski | .80 | Review trade confirmations (.6); correspond with K&E working group re same (.2). |
| 6/14/14 | Anthony Sexton | .50 | Draft notice order (.3); correspond with K&E working group re same (.2). |
| 6/14/14 | Spencer A Winters | 2.60 | Revise second lien DIP deck (2.2); correspond with K&E working group, EVR team re same (.4). |
| 6/14/14 | Stephen E Hessler | 4.80 | Review second lien DIP deck (1.4); correspond with EVR, K&E working group re same (.7); correspond with Company, EVR, and K&E working group re EFIH second lien DIP approval (.8); review materials re same (.7); correspond with EVR, Company, and K&E working group re proposal process (.9); revise second lien DIP Deck (.3). |
| 6/14/14 | Chad J Husnick | .90 | Review second lien DIP deck (.6); analyze same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/14 | Todd F Maynes, P.C. | .80 | Revise slides re alternative DIP arrangements. |
| 6/15/14 | Steven Serajeddini | 1.40 | Correspond with K&E working group and Kramer Levin working group re second lien DIP order (.9); review and analyze same (.5). |
| 6/15/14 | Katherine Bolanowski | .40 | Correspond with K&E working group re trade confirmations. |
| 6/15/14 | Anthony Sexton | 2.20 | Review EFIH second lien DIP order and comments to same (.3); revise same (1.4); draft issues list for discussion with lenders (.5). |
| 6/15/14 | Spencer A Winters | 2.40 | Review second lien DIP deck (.7); revise same (1.3); correspond with S. Serajeddini re same (.4). |
| 6/15/14 | Edward O Sassower, P.C. | .80 | Correspond with K&E working group re EFIH second lien DIP issues (.4); analyze same (.4). |
| 6/15/14 | Stephen E Hessler | 3.90 | Review second lien DIP order (1.7); comment on same (1.2); correspond with Company re EFIH second lien DIP approval (.6); correspond with same re competing proposal process (.4). |
| 6/15/14 | Richard M Cieri | 1.10 | Review EFIH board presentation re second lien DIP (.4); revise same (.7). |
| 6/16/14 | John O Gunderson | 1.80 | Telephone conference with K&E working group re first lien closing status with K&E working group (.3); revise closing date notification (1.2); review same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/16/14 | Steven Serajeddini | 6.40 | Review board deck re second lien DIP (1.3); revise same (.8); review second lien DIP order (1.2); revise same (1.6); telephone conference with client, K&E working group re second lien DIP and board meeting (.5); telephone conference with K&E working group, Kramer Levin working group re second lien DIP tax issues (.5); telephone conference with S. Hessler, S. Winters re first lien settlement issues (.5). |
| 6/16/14 | Katherine Bolanowski | 3.70 | Correspond with K&E working group re status (.9); correspond with K&E working group re closing. (.4); correspond with K&E working group re trade confirmations and exchange schedules (.3); revise same (2.1). |
| 6/16/14 | Anthony Sexton | 3.60 | Correspond with K&E working group re closing (.4); revise EFIH second lien DIP order (2.1); prepare filing re same (.2); correspond with K&E working group re same (.4); telephone conference with K&E working group and Kramer Levin working group re tax issues (.5). |
| 6/16/14 | Spencer A Winters | 6.90 | Revise second lien DIP deck (2.7); review same (2.1); correspond with K&E working group, EVR team re same (.4); review updates to timeline re DIP (.2); telephone conference with client, EVR team, K&E working group re board meeting, deck (.5); telephone conference with Kramer and K&E working group re second lien DIP tax issues (.5); telephone conference with S. Hessler, S. Serajeddini re first lien settlement issues (.5). |
| 6/16/14 | Bridget K O'Connor | 2.50 | Review materials to prepare for EFIH second lien DIP hearing. |
| 6/16/14 | Michelle Kilkenney | 2.20 | Coordinate closing mechanics (.8); correspond with K&E working group re status (1.2); telephone conference with L. Myers re open issues (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/16/14 | Stephen E Hessler | 5.40 | Telephone conference with Company, EVR and K&E working group re board meeting and materials (.5); telephone conference with Kramer Levin working group re tax issues re second lien DIP (.5); telephone conference with S. Serajeddini, S. Winters re settlement (.5); correspond with EVR working group re EFIH second lien DIP approval and competing proposal process (.9); outline key issues re same (1.2); review same (1.4); telephone conference with C. Husnick re second lien DIP issues (.2); telephone conference with R. Cieri re same (.2). |
| 6/16/14 | Chad J Husnick | .20 | Telephone conference with S. Hessler re EFIH second lien DIP issues. |
| 6/16/14 | Richard M Cieri | .80 | Telephone conference with S. Hessler re EFIH second lien DIP issues (.2); review June 16 board materials re same (.6). |
| 6/16/14 | Wayne E Williams | 2.10 | Review first lien offer extension notice (.3); telephone conference re closing of first lien offer with K&E working group (.5); telephone conference with K&E working group re status of deliveries required to close first lien offer (.6); telephone conference with Company working group re second lien DIP financing offer (.7). |
| 6/16/14 | Elizabeth Burns | .30 | Prepare signature pages re master assignment and related consent. |
| 6/16/14 | Joshua Samis | 5.70 | Compile materials re closing of first lien exchange (2.1); review same (.8); compile same (1.6); correspond with K&E working group re same (.8); telephone conference with K&E working group re closing (.4). |
| 6/16/14 | Gregory W Gallagher, P.C. | 2.60 | Review second lien DIP proposal (1.3); research re same (.4); telephone conference with K&E working group, Ropes & Gray re same (.5); correspond with K&E working group re Akin questions re DIP (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Todd F Maynes, P.C. | .90 | Telephone conference with client, K&E working group re second lien DIP (.5); telephone conference with K&E working group, and Kramer working group re second lien closing (.4). |
| 6/16/14 | Linda K Myers, P.C. | .50 | Telephone conference with M. Kilkenney re KYC and revised closing date (.2); review media capsule re case updates (.3). |
| 6/17/14 | John O Gunderson | 3.40 | Review officer's certificate pursuant to underwriting agreement (1.2); telephone conference with K&E working group re closing (.4); prepare closing deliverables (.7); review same (.4); correspond with Company re same (.7).. |
| 6/17/14 | Katherine Bolanowski | 3.50 | Prepare materials re exchange (.9); review same (1.2); revise documents re same (.8); compile same (.6). |
| 6/17/14 | Spencer A Winters | 1.30 | Revise second lien settlement order (.8); revise second amended term sheet (.5). |
| 6/17/14 | Andres C Mena | .50 | Prepare comments (.3); coordinate with Luminant working group (.2). |
| 6/17/14 | Michelle Kilkenney | 1.30 | Correspond with K&E working group re closing deliverables (.6); review materials re closing (.4); correspond with L. Myers re same (.3). |
| 6/17/14 | Stephen E Hessler | .40 | Correspond with Company, EVR and K&E working group re EFIH second lien DIP approval and competing proposal process. |
| 6/17/14 | Wayne E Williams | 1.60 | Telephone conferences with K&E working group re closing re first lien settlement (.4); correspond with K&E working group and Company re same (.4); draft summary re same (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/17/14 | Elizabeth Burns | .90 | Correspond with K&E working group re closing deliverables (.6); coordinate assembly of signature pages (.3). |
| 6/17/14 | Joshua Samis | 4.90 | Review and analyze outstanding issues re first lien exchange (1.3); analyze same (1.4); review first lien DIP credit agreement (.8); prepare for closing re same (1.4). |
| 6/17/14 | Linda K Myers, P.C. | .40 | Correspond with M. Kilkenney re KYC status (.2); correspond with J. Samis re closing (.2). |
| 6/18/14 | John O Gunderson | 5.00 | Attend telephone conferences re closing with K&E working group (1.4); finalize documents re same (2.4); deliver same (1.2). |
| 6/18/14 | Aaron M Berlin | 1.20 | Coordinate preparation of closing notice of borrowing, security agreement, pledge, legal opinion. |
| 6/18/14 | Steven Serajeddini | 1.90 | Prepare for and participate in telephone conference with K&E working group, EVR, unsecured trustees re second lien DIP. |
| 6/18/14 | Katherine Bolanowski | 5.00 | Attend part of telephone conference with M. Kilkenney, J. Samis re closing (.9); coordinate finalizing documents for closing (4.1). |
| 6/18/14 | Anthony Sexton | .30 | Telephone conference with Kramer re comments to form of second lien DIP order. |
| 6/18/14 | Spencer A Winters | 6.20 | Revise second lien DIP deck (1.9); revise second amended and restated restructuring term sheet (1.3); telephone conference with counsel to EFIH and EFH unsecured trustees, EVR, K&E working group re second lien DIP proposals (1.8); revise re-notice of Oncor TSA amendment (1.2). |
| 6/18/14 | Michelle Kilkenney | 3.70 | Review closing checklist (.9); revise same (.6); correspond with J. Samis re same (.4); correspond with K. Bolanowski re same (.6); review credit agreement revisions (.8); identify key issues re same (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Stephen E Hessler | 4.70 | Telephone conference with counsel to EFIH/EFH trustees, EVR, K&E working group re second lien DIP proposals (1.8); correspond with Company, EVR and K&E working group re EFIH second lien DIP approval and competing proposal process (2.9). |
| 6/18/14 | Chad J Husnick | .60 | Correspond with T. Goren re EFIH second lien DIP issues (.2); correspond with S. Hessler, S. Serajeddini re same (.4). |
| 6/18/14 | Richard M Cieri | .40 | Review EFH second lien refinancing proposal and related correspondence. |
| 6/18/14 | Wayne E Williams | 1.00 | Attend portion of telephone conference re closing of first lien settlement (.4); review closing documents (.3); correspond with K&E working group re same (.3). |
| 6/18/14 | Elizabeth Burns | 1.50 | Review certificates of good standing and charters for EFIH first lien DIP loan parties (.3); revise officer's closing certificate (.6); correspond with K&E working group re same (.4); revise closing file for first lien DIP (.2). |
| 6/18/14 | Joshua Samis | 6.70 | Telephone conference with K&E working group, counsel to EFH unsecured lenders (1.8); review and analyze outstanding issues re first lien exchange (2.9); telephone conference with M. Kilkenney, K. Bolanowski re closing of first lien DIP credit agreement (2.0). |
| 6/18/14 | Gregory W Gallagher, P.C. | 1.20 | Review revised second lien proposal (.9); research re same (.3). |
| 6/18/14 | Todd F Maynes, P.C. | 2.70 | Correspond with C. Howard re taxable impact of DIP options (.9); correspond with P. Keglevic re same (.6); telephone conference with Kramer Levin working group re DIP options (.4); review summary re same (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
　　66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Linda K Myers, P.C. | 1.90 | Correspond with K&E financing and restructuring working group re closing (.5); review materials re final opinion (1.2); correspond with M. Kilkenney re second lien launch (.2). |
| 6/19/14 | John O Gunderson | .70 | Review materials re first lien exchange offer. |
| 6/19/14 | Steven Serajeddini | 4.90 | Telephone conference with creditors' counsel, EVR team, K&E working group re EFIH second lien DIP facility (.7); correspond with K&E working group re closing (.6); review materials re same (2.7); analyze key issues re same (.9). |
| 6/19/14 | Katherine Bolanowski | 1.10 | Correspond with K&E working group re closing. |
| 6/19/14 | Anthony Sexton | 1.90 | Review revised DIP budget (1.6); review Kramer Levin redline to DIP order (.3). |
| 6/19/14 | Spencer A Winters | 9.20 | Revise second lien DIP deck (3.7); analyze comments re same (2.8); correspond with K&E working group re same (.4); review and analyze second lien DIP proposals (.8); draft letter to creditors' counsel re EFIH second lien DIP proposals (.8); telephone conference with EVR, K&E working group re EFIH second lien DIP proposals (.7). |
| 6/19/14 | Michelle Kilkenney | 1.40 | Telephone conference with C. Husnick re closing (.2); correspond with K&E working group re posting documents (.4); coordinate closing matters (.5); review second lien counterproposals (.3). |
| 6/19/14 | Stephen E Hessler | 4.70 | Telephone conference with EVR, K&E working group re EFIH second lien DIP proposals (.7); telephone conference with K&E working group re board meeting (.5); correspond with Company, EVR and K&E working group re EFIH second lien DIP approval and competing proposal process (3.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/14 | Chad J Husnick | .20 | Telephone conference with M. Kilkenney re EFIH DIP closing. |
| 6/19/14 | Richard M Cieri | 1.50 | Telephone conference with K&E working group, EVR re revised second lien DIP proposals (.7); review revised second lien DIP proposals (.8). |
| 6/19/14 | Wayne E Williams | 1.20 | Telephone conference with K&E working group re first lien settlement closing (.6); telephone conferences with J. Sullivan and G. Santos re trustee notice (.4); telephone conference with G. Santos re second lien DIP offer closing procedures (.2). |
| 6/19/14 | Robert Orren | 4.20 | Research cases re DIP disputes from various cases (4.1); correspond with K&E working group re same (.1). |
| 6/19/14 | Joshua Samis | 2.20 | Review revised first lien DIP credit agreement (.4); prepare for closing re same (.8); analyze issues re closing (.6); correspond with K&E working group re same (.4). |
| 6/19/14 | Gregory W Gallagher, P.C. | 2.80 | Research re tax consequences of competing DIP proposals. |
| 6/19/14 | Todd F Maynes, P.C. | 2.50 | Analyze taxable consequences of DIP options (1.4); review summary analysis re same (.8); correspond with K&E working group re same (.3). |
| 6/19/14 | Linda K Myers, P.C. | 2.10 | Correspond with K&E working group re first lien DIP closing and wires (.3); review media capsule (.3); review letter re ad hoc committee second lien DIP proposal (.7); review second lien DIP financing proposal with NextEra Energy (.8). |
| 6/19/14 | James H M Sprayregen, P.C. | 1.30 | Review second lien DIP proposal (.8); correspond with K&E working group re same (.2); review correspondence re same (.3). |
| 6/20/14 | John O Gunderson | .40 | Coordinate compilation re signature pages. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/20/14 | Steven Serajeddini | 2.60 | Telephone conference with S. Hessler, opposing counsel re second lien DIP (1.8); review and analyze board materials re same (.8). |
| 6/20/14 | Katherine Bolanowski | 1.70 | Review credit agreement for permitted investments (.5); correspond with K&E working group re wires and disqualified lenders (.5); attend part of telephone conference with K&E working group re second lien funding (.7). |
| 6/20/14 | Anthony Sexton | 2.90 | Telephone conference with K&E working group re funding mechanics (1.0); follow-up re same (.3); telephone conference with W. Williams re second lien DIP order (.4); research re investment account requirements under EFIH DIP (1.2). |
| 6/20/14 | Spencer A Winters | 11.20 | Revise second lien DIP deck (4.7); review same (.8); revise same re comments from K&E working group (.7); correspond with K&E working group, EVR team re same (.6); review and analyze second lien DIP proposals (.7); correspond with RSA parties re same (.3); correspond with J. Madron re objection deadline (.4); correspond with K&E working group re same (.6); revise re-notice of objection deadline (.8); revise second amended and restated restructuring term sheet (1.6). |
| 6/20/14 | Aaron Slavutin | 1.60 | Coordinate with R. Orren re DIP pleadings (.3); research re DIP issues (1.3) |
| 6/20/14 | Michelle Kilkenney | 1.30 | Telephone conference with K&E working group re second lien DIP funding mechanics (1.0); coordinate pre-closing matters (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Stephen E Hessler | 10.20 | Telephone conference with S. Serajeddini and opposing counsel re second lien DIP (1.8); correspond with Company, EVR, and K&E working group re EFIH second lien DIP approval (1.7); correspond with same re competing proposal process (1.2); telephone conference with creditors counsel, Company working group re same (1.8); review board deck re same (1.7); revise same (2.0). |
| 6/20/14 | Chad J Husnick | .80 | Correspond with H. Morris, S. Dore, E. Sassower re EFIH DIP questions (.4); review and analyze letter from TCEH ad hoc group re EFIH DIP (.3); correspond with E. Sassower, B. Schartz re same (.1). |
| 6/20/14 | David R Dempsey | 2.10 | Analyze issues re EFIH second lien DIP. |
| 6/20/14 | Wayne E Williams | 3.90 | Review offering memorandum for second lien DIP offer (1.1); review closing 8-K (1.3); correspond with K&E working group re second lien DIP offer (.3); review DIP order (.8); telephone conference with J. Sullivan re first lien trustee pleading (.4). |
| 6/20/14 | Robert Orren | 3.60 | Research re DIP arguments (3.2); correspond with K&E working group re same (.4). |
| 6/20/14 | Joshua Samis | .70 | Review Form 8-K (.3); revise same re updates (.4). |
| 6/20/14 | Linda K Myers, P.C. | 1.30 | Review summaries of second lien DIP alternative proposals (.9); correspond with K&E working group re board discussion of same (.4). |
| 6/21/14 | Spencer A Winters | 9.10 | Revise second lien DIP deck (4.8); analyze issues re same (1.2); correspond with client, K&E working group, EVR team re same (.8); review and analyze second lien DIP proposals (.8); review same (.3); revise letter to creditors' counsel re EFIH second lien DIP proposals (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/14 | Michelle Kilkenney | 1.30 | Correspond with L. Myers re second lien DIP matters. |
| 6/21/14 | Stephen E Hessler | 7.60 | Correspond with Company, EVR, and K&E working group re EFIH second lien DIP approval and competing proposal process (1.9); telephone conferences with client, creditors counsel re same (2.0); review and revise board deck re same (3.7). |
| 6/21/14 | David R Dempsey | 1.80 | Revise board presentation re second lien DIP. |
| 6/21/14 | Gregory W Gallagher, P.C. | .90 | Review board slides re DIP proposals (.7); research re same (.2). |
| 6/21/14 | Mark E McKane | 1.20 | Revise draft presentation of EFIH second lien DIP. |
| 6/22/14 | Steven Serajeddini | .70 | Correspond with A. Sexton re second lien DIP proposals. |
| 6/22/14 | Katherine Bolanowski | .60 | Review 8-K (.3); correspond with K&E working group re finalized EFIH documents (.3). |
| 6/22/14 | Anthony Sexton | 3.30 | Review materials re EFIH second lien DIP and alternative proposals (1.8); revise same (.6); correspond with S. Serajeddini re same (.9). |
| 6/22/14 | Spencer A Winters | 3.40 | Revise EFIH second lien DIP board deck (2.9); correspond with K&E working group, EVR team re same (.5). |
| 6/22/14 | Michelle Kilkenney | .30 | Review second lien DIP proposals. |
| 6/22/14 | Stephen E Hessler | 7.00 | Correspond with Company, EVR, and K&E working group re EFIH second lien DIP approval and competing proposal process (2.8); review board deck re same (4.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/14 | Chad J Husnick | 1.10 | Telephone conference with M. McKane, R. Cieri, B. O'Connor and B. Schartz re response to letter from TCEH ad hoc group re EFIH DIP (.6); correspond with K&E working group re same (.5). |
| 6/22/14 | Richard M Cieri | 3.20 | Review second lien DIP proposals from EFIH unsecured, second liens and first liens (2.2); telephone conference with M. McKane, C. Husnick, B. O'Connor and B. Schartz re response to letter from TCEH ad hoc group re EFIH financing (.6); review same (.4). |
| 6/22/14 | Gregory W Gallagher, P.C. | 2.10 | Participate in board call re DIP proposals (1.4); research re same (.7). |
| 6/22/14 | Linda K Myers, P.C. | 3.90 | Review tender offer pleadings (1.8); review second lien DIP alternative board deck (1.6); review Form 8-K re EFIH first lien closing and RSA amendment (.5). |
| 6/23/14 | Steven Serajeddini | 2.80 | Correspond with K&E working group re settlement (.4); correspond with Kramer Levin working group re same (.8); review materials re same (.7); revise settlement order (.9). |
| 6/23/14 | Katherine Bolanowski | 1.40 | Correspond with K&E working group re legacy notes (.3); analyze same (.8); review materials re same (.3). |
| 6/23/14 | Erik Hepler | 1.40 | Review first lien complaint re collateral trust agreement (.6); analyze key issues re same (.8). |
| 6/23/14 | Stephen E Hessler | 8.20 | Review research summary re EFIH second lien DIP issues (1.2); revise board deck re same (1.9); correspond with S. Winters re revisions to same (.2); telephone conference with D. Ying of EVR re same (.6); correspond with K&E working group re same (.4); review revised deck re same (.9); review settlement order (1.2); analyze key issues re same (1.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | Wayne E Williams | 2.10 | Review first lien trustee complaint (.7); telephone conference with A. Wright, G. Santos, D. Myers and R. Little re offerings (.6); correspond with K&E working group re settlement procedures (.3); review closing 8-K (.5). |
| 6/23/14 | Robert Orren | 2.70 | Research re DIP refinancing (2.5); correspond with A. Sexton re same (.2). |
| 6/23/14 | Brian E Schartz | 4.10 | Correspond with Company re EFIH second lien DIP proposals (.8); correspond with EVR working group re same (.6); correspond with K&E working group re same (.4); review materials re same (2.3). |
| 6/23/14 | Joshua Samis | .80 | Telephone conference with K&E working group re status of second lien DIP. |
| 6/23/14 | Mark E McKane | .40 | Revise draft letter to TCEH ad hoc unsecured creditors re fiduciary duties and EFIH second lien DIP. |
| 6/23/14 | Linda K Myers, P.C. | 2.30 | Review media capsule (.3); telephone conference with H. Kacer re Jeffries DIP allocation (.4); correspond with M. Kilkenney, K. Bolanowski and K. Moldovan re same (.4); correspond with K&E working group re second lien DIP alternatives (.5); correspond with K&E working group re financing issues (.4); correspond with K&E working group re make-whole litigation preparation (.3). |
| 6/24/14 | John O Gunderson | 1.60 | Review indenture provisions re repayment of notes (.7); draft summary analysis re key provisions of same (.9). |
| 6/24/14 | Katherine Bolanowski | .80 | Telephone conference with K&E working group re status. |
| 6/24/14 | Michelle Kilkenney | 1.60 | Telephone conference with K&E working group re case status (.8); correspond with L. Myers, K. Bolanowski and K. Moldovan re Jefferies DIP allocation (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Stephen E Hessler | 6.90 | Telephone conference with EVR working group re status of DIP (.8); correspond with same re same (.7); telephone conference with D. Ying re closing of same (.4); analyze closing materials and open issues (.3); review tax issues re same (.6); analyze same (.7); draft response re competing proposal process (.8); correspond with K&E working group re same (.4); analyze pleadings re same (.6); correspond with S. Dore re same (1.6). |
| 6/24/14 | Richard M Cieri | .30 | Telephone conference with G. Davis re EFIH DIP funding objection status. |
| 6/24/14 | Robert Orren | 3.80 | Research re EFIH cash collateral. |
| 6/24/14 | Brian E Schartz | .30 | Correspond with K&E working group re makewhole issues. |
| 6/24/14 | Gregory W Gallagher, P.C. | .90 | Research re tax impact of DIP proposals. |
| 6/24/14 | Linda K Myers, P.C. | 1.70 | Review media capsule re creditor suits re refinancing (.3); review drafts re Form 8-K re closing of EFIH DIP and settlement (.6); correspond with K&E working group re Jeffries exchange amounts (.3); review comments to second lien NPA (.5). |
| 6/25/14 | John O Gunderson | 1.40 | Review indenture provisions re repayment of notes (.5); telephone conference with A. Sexton re same (.5); correspond with W. Williams re same (.4). |
| 6/25/14 | Emily Geier | 1.10 | Research re indenture issues (.9); correspond with K&E working group re same (.2). |
| 6/25/14 | Katherine Bolanowski | 3.30 | Correspond with K&E working group re legacy notes (.8); review NPA (1.2); review first lien reporting requirements (1.3). |
| 6/25/14 | Aaron Slavutin | 2.70 | Research re DIP issues. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/14 | Michelle Kilkenney | .90 | Review materials re closing (.3); correspond with K&E working group re same (.4); review materials re Jefferies DIP allocation (.2). |
| 6/25/14 | Stephen E Hessler | 4.70 | Review issues re notes (.8); correspond with EVR working group re same (.9); telephone conference with Company working group re status of same (.6); correspond with K&E working group re competing proposal process (.4); analyze key issues re same (.5); correspond with S. Serajeddini re same (.2); review research re DIP open issues (.7); telephone conference with S. Dore re same (.3); analyze indenture (.3). |
| 6/25/14 | Richard M Cieri | .40 | Telephone conference with R. Mason re EFIH DIP proposed evaluation. |
| 6/25/14 | Wayne E Williams | 4.10 | Review settlement order and DIP order (1.4); telephone conferences with J. Sullivan of Epiq re same (.3); review various objections to orders (2.1); correspond with D. Myers re same (.3). |
| 6/25/14 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with Kramer Levin re DIP proposals and impact on continuity (.4); research re same (.9). |
| 6/25/14 | Linda K Myers, P.C. | 1.20 | Review media capsule on unsecured creditors committee objections and EFIH DIP (.3); review revised drafts and final Form 8-K and first lien closing and RSA amendment (.5); correspond with K&E finance working group re status of second lien alternative DIP proposals (.4). |
| 6/25/14 | Kenneth J Sturek | .80 | Compile pleadings re second lien DIP (.6); coordinate distribution of same (.2). |
| 6/26/14 | Katherine Bolanowski | 2.30 | Review reporting requirements and communication re same (1.7); coordinate KYC information (.4); correspond with M. Kilkenney re credit agreement (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Anthony Sexton | .60 | Telephone conference with Kramer Levin re DIP order. |
| 6/26/14 | Michelle Kilkenney | .50 | Review credit agreement (.3); correspond with K. Bolanowski re same (.2). |
| 6/26/14 | Stephen E Hessler | 2.70 | Correspond with L. Myers re alternative proposal timing (.3); review and analyze same (2.0); telephone conference with R. Cieri and D. Ying re status of same (.4). |
| 6/26/14 | Richard M Cieri | 1.00 | Telephone conference with D. Ying and S. Hessler re EFIH financing proposal status (.4); telephone conference with R. Mason re status of EFIH financing proposal negotiations (.3); review materials re same (.3). |
| 6/26/14 | Joshua Samis | 1.70 | Review revised note purchase agreement. |
| 6/26/14 | Gregory W Gallagher, P.C. | 1.10 | Research re first lien DIP issues. |
| 6/26/14 | Linda K Myers, P.C. | 1.70 | Review revised second lien DIP NPA (1.4); correspond with K&E debt working group re timing for alternative proposals (.3). |
| 6/27/14 | John O Gunderson | .50 | Draft notice of mandatory repayment. |
| 6/27/14 | Katherine Bolanowski | 1.80 | Draft reporting summary. |
| 6/27/14 | Michelle Kilkenney | 1.00 | Coordinate closing matters re second lien DIP (.6); telephone conference with L. Myers re same (.4). |
| 6/27/14 | Richard M Cieri | 1.90 | Review NextEra financing materials and related documents (1.5); correspond with S. Serajeddini re same (.4). |
| 6/27/14 | Wayne E Williams | .80 | Review order (.5); telephone conferences with J. Sullivan of Epiq re inquiries re second lien offer (.3). |
| 6/27/14 | Munsoor Hussain | 1.10 | Review tax implications of second lien DIP. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | Gregory W Gallagher, P.C. | 1.50 | Review and revise memo re EFIH first lien DIP (.7); research re same (.8). |
| 6/27/14 | Todd F Maynes, P.C. | .50 | Review presentation to company board re DIP financing options. |
| 6/27/14 | Linda K Myers, P.C. | 3.10 | Review NextEra second lien proposal (1.5); telephone conference with M. Kilkenney re second lien DIP and closing (.4); review second lien DIP pleadings (1.2). |
| 6/28/14 | Steven Serajeddini | 4.90 | Review second lien DIP order (1.1); revise same (.8); correspond with A. Sexton re same (.6); correspond with Company working group re changes to same (.6); correspond with R. Cieri re NEE financing materials (.4); review same (1.4). |
| 6/28/14 | Katherine Bolanowski | 2.00 | Revise draft NPA (1.7); correspond with M. Kilkenney re same (.3). |
| 6/28/14 | Anthony Sexton | 3.50 | Revise DIP order (2.9); correspond with S. Serajeddini re same (.6). |
| 6/28/14 | Michelle Kilkenney | 1.20 | Review second lien NPA (.8); correspond with K. Bolanowski re same (.2); coordinate compliance matters (.2). |
| 6/28/14 | Stephen E Hessler | 7.70 | Review EFIH second lien DIP approval process (1.1); analyze draft EFIH second lien DIP order (1.4); telephone conference with Company and EVR re updates and strategy re same (2.1); telephone conference with B. Schartz re settlement (.9); review materials re same (2.2). |
| 6/28/14 | Wayne E Williams | 2.00 | Review second lien notes financing proposal (.6); review comments to second lien note purchase agreement (.8); telephone conference with J. Matican of Evercore and S. Hessler re same (.6). |
| 6/28/14 | Brian E Schartz | .90 | Telephone conference with S. Hessler re settlement. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Joshua Samis | 1.30 | Review revised note purchase agreement. |
| 6/29/14 | Steven Serajeddini | 8.90 | Review pleadings and related documents re second lien DIP (3.7); telephone conferences with Company, opposing counsel re same (2.9); attend EFIH board meeting re refinancing (1.8); prepare for same (.5). |
| 6/29/14 | Katherine Bolanowski | 1.20 | Correspond with M. Kilkenney re status (.6); telephone conference with Company, W. Williams, M. Kilkenney re DIP (.6). |
| 6/29/14 | Anthony Sexton | 6.50 | Review and revise DIP order (1.5); prepare for hearing (5.0). |
| 6/29/14 | Aaron Slavutin | 3.10 | Prepare for hearing re second lien DIP. |
| 6/29/14 | Max Schlan | 4.20 | Research re DIP approval standards. |
| 6/29/14 | Michelle Kilkenney | 2.00 | Correspond with K. Bolanowski re NPA finalization (.6); review same (.8); telephone conference with W. Williams, K. Bolanowski, Company re second lien notes (.6). |
| 6/29/14 | Stephen E Hessler | 11.50 | Correspond with Company, EVR, and K&E working group re EFIH second lien DIP approval and competing proposal (2.4); telephone conferences with EVR, client, opposing counsel re same (3.2); prepare for June 30 hearing re same (3.8); conference with C. Husnick re same (.3); prepare for and attend EFIH board meeting re refinancing (1.8). |
| 6/29/14 | Chad J Husnick | .30 | Office conference with S. Hessler re EFIH DIP issues. |
| 6/29/14 | Richard M Cieri | 1.70 | Attend part of June 29 EFIH board meeting re refinancing (.7); review revised second lien materials (1.0). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/14 | Wayne E Williams | .80 | Attend telephone conference with R. Parks of Akin Gump, K. Bolanowski, M. Kilkenney and J. Whalen of Gibson Dunn re second lien note purchase agreement (.6); correspond with D. Myers re same (.2). |
| 6/29/14 | Brian E Schartz | 1.80 | Attend EFIH board meeting by telephone re refinancing. |
| 6/29/14 | Joshua Samis | .90 | Review revised note purchase agreement. |
| 6/29/14 | Gregory W Gallagher, P.C. | 2.30 | Review proposed changes to NPA (.7); research re same (.7); telephone conference with Akin re same (.4); telephone conference with T. Maynes, Company re DIP (.5). |
| 6/29/14 | Todd F Maynes, P.C. | .50 | Telephone conference with G. Gallagher, Company re DIP financing options. |
| 6/29/14 | Dennis M Myers, P.C. | 1.00 | Telephone conference with K&E working group, Company re second lien financing transactions (.5); review and analyze materials re same (.3); correspond with W. Williams re second lien notes (.2). |
| 6/29/14 | Linda K Myers, P.C. | 1.40 | Review revised second lien note purchase agreement (1.2); correspond with K&E debt finance working group re same (.2). |
| 6/30/14 | John O Gunderson | .50 | Review closing checklist. |
| 6/30/14 | Steven Serajeddini | 5.30 | Revise second lien DIP (2.4); telephone conferences with Company, opposing counsel re same (2.9). |
| 6/30/14 | Katherine Bolanowski | .60 | Correspond with M. Kilkenney re draft NPA. |
| 6/30/14 | Anthony Sexton | 3.00 | Revise DIP order (2.3); telephone conference with W. Williams re second lien DIP proposal (.2); correspond with K&E working group re same (.5). |
| 6/30/14 | Michelle Kilkenney | .80 | Coordinate closing matters (.2); correspond with K. Bolanowski re NPA (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/14 | Stephen E Hessler | 8.20 | Prepare for hearing re EFIH second lien DIP (4.0); draft outline re opening argument (4.2). |
| 6/30/14 | Wayne E Williams | 3.60 | Prepare press release re extension of offer (1.2); circulate same to Company working group for review (.2); review related 8-K (.5); review second lien DIP proposal (1.5); telephone conference with A. Sexton to review same (.2). |
| 6/30/14 | Joshua Samis | 2.70 | Review revised EFIH second lien DIP notes offering memorandum. |
| 6/30/14 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with P. Keglevic re second lien's DIP proposal (.6); telephone conference with Gibson Dunn re tax characterization of DIP notes (.3); research re same (.2). |
| 6/30/14 | Linda K Myers, P.C. | .60 | Review transcript and orders re EFIH DIP (.4); correspond with S. Hessler and E. Sassower re same (.2). |

     3,042.10   TOTAL HOURS

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544927**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 1,487,591.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 1,487,591.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 30.60 | 520.00 | 15,912.00 |
| Robert W Allen | 5.50 | 730.00 | 4,015.00 |
| Diana Chang | .70 | 520.00 | 364.00 |
| Richard M Cieri | 34.70 | 1,245.00 | 43,201.50 |
| Elizabeth S Dalmut | 41.10 | 450.00 | 18,495.00 |
| Alexander Davis | 5.20 | 520.00 | 2,704.00 |
| David R Dempsey | 208.80 | 825.00 | 172,260.00 |
| Michael Esser | 48.30 | 710.00 | 34,293.00 |
| Jonathan F Ganter | 296.20 | 750.00 | 222,150.00 |
| Arjun Garg | 30.40 | 750.00 | 22,800.00 |
| Michael Gawley | 6.30 | 450.00 | 2,835.00 |
| Jason Goodman | 1.90 | 290.00 | 551.00 |
| Erik Hepler | 1.00 | 995.00 | 995.00 |
| Stephen E Hessler | 70.80 | 995.00 | 70,446.00 |
| Chad J Husnick | 15.50 | 915.00 | 14,182.50 |
| Howard Kaplan | 107.50 | 595.00 | 63,962.50 |
| Teresa Lii | 12.50 | 450.00 | 5,625.00 |
| Andrew R McGaan, P.C. | 146.50 | 1,025.00 | 150,162.50 |
| Mark E McKane | 125.60 | 925.00 | 116,180.00 |
| Bridget K O'Connor | 18.40 | 840.00 | 15,456.00 |
| Robert Orren | 15.40 | 290.00 | 4,466.00 |
| Jessica Pettit | 21.90 | 450.00 | 9,855.00 |
| William T Pruitt | 288.10 | 840.00 | 242,004.00 |
| Edward O Sassower, P.C. | 12.00 | 1,125.00 | 13,500.00 |
| Brian E Schartz | 7.90 | 840.00 | 6,636.00 |
| Max Schlan | 26.20 | 520.00 | 13,624.00 |
| Steven Serajeddini | 94.20 | 710.00 | 66,882.00 |
| Anthony Sexton | 80.40 | 595.00 | 47,838.00 |
| Aaron Slavutin | 48.50 | 520.00 | 25,220.00 |
| Lina Slenys | 3.50 | 300.00 | 1,050.00 |
| Kenneth J Sturek | 5.20 | 330.00 | 1,716.00 |
| Holly R Trogdon | 9.80 | 450.00 | 4,410.00 |
| Spencer A Winters | 164.00 | 450.00 | 73,800.00 |
| **TOTALS** | **1,984.60** | | **$1,487,591.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | Steven Serajeddini | 12.10 | Review first lien DIP and makewhole settlement responses (2.6); revise same (5.1); correspond with A. Sexton, A. Slavutin and S. Winters re same (2.1); attend telephone conference with T. Lii, S. Hessler and B. Schartz re objections (1.6); prepare for same (.7). |
| 6/01/14 | Anthony Sexton | 5.00 | Draft response to EFIH DIP objection (3.4); correspond with S. Serajeddini re same (1.6). |
| 6/01/14 | Spencer A Winters | 14.20 | Attend portion of telephone conference with S. Hessler, B. Schartz, S. Serajeddini and D. Dempsey re EFIH DIP objections and second day hearing (1.5); prepare response to EFIH first lien settlement objection (7.7); research re EFIH first lien settlement objection (2.3); draft summary re same (2.7). |
| 6/01/14 | Teresa Lii | 4.80 | Attend portion of telephone conference with S. Hessler, S. Winters, D. Dempsey and B. Schartz re first lien DIP objection (1.0); research re same (.6); revise response to same (3.1); correspond with S. Serajeddini re same (.1). |
| 6/01/14 | Erik Hepler | .20 | Review and analyze objection to second lien DIP re intercreditor issues. |
| 6/01/14 | Aaron Slavutin | 8.40 | Draft portions of response to objections (3.8); correspond with S. Serajeddini, S. Winters re same (1.4); conduct follow up research (1.8); draft summary of analysis re same (1.4). |
| 6/01/14 | Stephen E Hessler | 1.90 | Attend portion of telephone conference with S. Winters, D. Dempsey, B. Schartz, T. Lii and S. Serajeddini re EFIH DIP objections and makewhole settlement (1.6); correspond with A. McGaan re second lien DIP break-up fees (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/14 | David R Dempsey | 6.70 | Attend portion of telephone conference with T. Lii, S. Winters, S. Serajeddini, S. Hessler and B. Schartz re objections to EFIH first lien settlement (.9); revise reply brief re same (.6); draft direct examination for D. Ying testimony (4.6); office conference with J. Ganter re same (.3); correspond with A. McGaan re witness examinations (.3). |
| 6/01/14 | Brian E Schartz | 1.10 | Prepare for and attend part of telephone conference with K&E working group re EFIH objections. |
| 6/01/14 | Jonathan F Ganter | 7.90 | Review draft responses and objections to EFIH first lien document requests (.8); revise same (1.7); review P. Keglevic and D. Ying deposition transcripts (1.9); annotate same (2.6); review draft response to first liens' objection re approval of first lien settlement (.6); office conference with D. Dempsey re direct exam outlines for D. Ying and P. Keglevic (.3). |
| 6/01/14 | Andrew R McGaan, P.C. | 6.00 | Review and analyze objections to first lien DIP and makewhole settlement motion, strategy for response brief and planning for evidentiary presentation at second day hearing (2.0); review draft reply to objection to joint administration (.2); revise same (.2); correspond with D. Dempsey re planning for witness examinations (.3); review motion for approval of second lien DIP break-up fee (.9); correspond with S. Hessler re same (.4); review first lien note holders' objections to DIP and makewhole settlement, and D. Ying declarations re same (2.0). |
| 6/02/14 | Steven Serajeddini | 7.60 | Review first lien DIP and settlement replies (3.1); revise same (2.5); correspond with A. Sexton, S. Winters, T. Lii and Company re same (1.4); telephone conference with S. Hessler, A. Sexton, and S. Winters re settlement offer (.5); telephone conference with T. Lii re first lien DIP reply (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Julia Allen | 1.20 | Draft searches in response to informal document requests in connection with debtors' motion to approve EFIH second lien DIP. |
| 6/02/14 | Anthony Sexton | 6.90 | Draft response to EFIH DIP objection (2.7); correspond with S. Serajeddini, S. Winters, and T. Lii re same (1.3); telephone conference with S. Hessler, S. Serajeddini, and S. Winters re settlement offer (.5); draft settlement offer (2.4). |
| 6/02/14 | Spencer A Winters | 10.40 | Revise response to EFIH first lien settlement objection (5.4); research re same (2.6); correspond with W. Romanowicz re same (.2); correspond with RSA parties re EFIH first lien objection and response (.2); attend telephone conference with S. Serajeddini and A. Sexton re settlement negotiations (.5); prepare for same (.5); attend portion of telephone conference with K&E working group re EFIH first lien settlement objection (.4); correspond with B. Smith re EFIH first lien DIP figures (.2); correspond with S. Serajeddini, A. Sexton, and T. Lii re comments to EFIH DIP objection (.4). |
| 6/02/14 | Teresa Lii | 4.50 | Review response to DIP objection (.7); revise same (.5); correspond with S. Serajeddini, S. Winters re same (.1); research re same (1.8); telephone conference with S. Serajeddini re same (.1); research re numerosity issues (1.3). |
| 6/02/14 | Holly R Trogdon | .30 | Review responses and objections to document request (.2); office conference with J. Ganter re P. Keglevic and D. Ying confidentiality designations (.1). |
| 6/02/14 | William T Pruitt | 8.50 | Analyze document collection and production (3.5); correspond with D. Dempsey and client re same (.3); draft correspondence re discovery issues raised by other parties (1.8); review and analyze same (.9); correspond with D. Dempsey re same (.2); review document redactions (1.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | David R Dempsey | 9.90 | Review reply in support of EFIH first lien settlement (.8); draft same (1.8); revise same (.3); telephone conference with K&E working group re settlement objection (.6); correspond with W. Pruitt re document collection and production and discovery issues (.7); telephone conference with client, Evercore, and Alvarez & Marsal re same (.3); telephone conference with Ropes & Gray and Cole Schartz re discovery issues (.8); telephone conference with J. Ganter re EFIH discovery issues (.2); office conference with J. Ganter re confidentiality designations (.2); review direct examination for D. Ying testimony (.7); draft same (1.1); revise same (1.2); telephone conferences with A. McGaan re hearing strategy (.5); telephone conference with B. Schartz and A. McGaan re information requests (.7). |
| 6/02/14 | Jason Goodman | 1.90 | Prepare downloading, organization and linking of multiple videotaped depositions. |
| 6/02/14 | Robert Orren | 4.10 | Cite check response to objection to first lien settlement. |
| 6/02/14 | Brian E Schartz | 1.50 | Telephone conference with A. McGaan and D. Dempsey re information requests (.7); correspond with K&E working group re same (.2); correspond with A. McGaan re EFIH first lien noteholders' objection to makewhole settlements (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Jonathan F Ganter | 14.50 | Annotate P. Keglevic and D. Ying deposition transcripts (2.3); draft talking points in preparation for D. Ying testimony and cross examination (5.2); revise same (1.7); telephone conference with D. Dempsey re same (.2); prepare for and attend telephone conference with EFIH first liens re second day hearing evidentiary issues (.5); review first liens' objection (.8); draft confidentiality designations re same (1.9); office conference with D. Dempsey re same (.2); office conference with H. Trogdon re drafting confidentiality designations in P. Keglevic and D. Ying deposition transcripts (.1); review draft outline re D. Ying direct examination (1.6). |
| 6/02/14 | Andrew R McGaan, P.C. | 8.70 | Prepare for conferences with P. Keglevic and D. Ying re direct and cross examinations (1.0); correspond with K&E working group re strategy for second day hearings (.5); review draft reply to first lien holders' objection to DIP and makewhole settlement (.3); revise same (.5); telephone conference with B. Schartz and D. Dempsey re information requests (.7); correspond with B. Schartz re strategies for same (.3); review first lien movants' proposed evidentiary hearing protocol (.3); draft note re debtor position re same (.6); review correspondence from first lien note holders re settlement (.4); telephone conference with K&E working group re response to and strategy for same (.6); telephone conference with first lien note holders re evidentiary hearing issues (.4); telephone conferences with D. Dempsey re strategy for same (.5); review declaration of P. Keglevic and D. Ying in preparation for DIP and makewhole hearing (1.0); draft exam outlines for evidentiary hearing (1.2); revise same (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | Steven Serajeddini | 4.40 | Revise first lien DIP response (1.0); correspond with KA. Sexton, S. Winters and S. Hessler re same (2.1); correspond with A. McGaan re depositions (.5); telephone conference with S. Hessler and A. McGaan re deposition preparations (.8). |
| 6/03/14 | Alexander Davis | 1.70 | Designate portions of D. Ying deposition transcript as confidential. |
| 6/03/14 | Anthony Sexton | 4.50 | Review DIP objection response (1.3); revise same (1.0); correspond with S. Serajeddini, S. Hessler and S. Winters re same (1.3); prepare same for filing (.9). |
| 6/03/14 | Spencer A Winters | 8.50 | Revise response to EFIH first lien settlement objection (5.3); correspond with S. Hessler, A. Sexton and S. Serajeddini re same (.4); prepare for and attend telephone conference with K&E working group, EFIH creditors' counsel re settlement (2.8). |
| 6/03/14 | Holly R Trogdon | 1.30 | Categorize documents marked as privileged (.4); draft categories (.3); 1); review privileged documents (.6). |
| 6/03/14 | William T Pruitt | 8.80 | Analyze document collection, review, and production (7.3); correspond with client re same (1.3); telephone conferences with D. Dempsey re same (.2). |
| 6/03/14 | Stephen E Hessler | 9.70 | Review response to objections to EFIH first lien DIP and EFIH first lien makewhole settlement (3.8); review and analyze issues re same (1.5); correspond with S. Serajeddini, A. Sexton and S. Winters re same (1.1); telephone conference with K&E working group, creditors' counsel re first lien DIP and settlement (2.0); telephone conferences with Company re same (.5); telephone conferences with Company, A. McGaan and S. Serajeddini re preparations for P. Keglevic and D. Ying depositions (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | David R Dempsey | 5.60 | Telephone conferences with A. McGaan re hearing preparations (.7); office conference with J. Ganter re depositions (.3); attend portions of office conferences with D. Ying and P. Keglevic with R. Cieri re hearing preparation (2.2); prepare for same (.5); correspond with J. Ganter re confidentiality designations (.3); coordinate document production issues re EFIH second lien discovery requests (.8); office conference with J. Ganter re same (.5); telephone conference with W. Pruitt re document production (.3). |
| 6/03/14 | Richard M Cieri | 1.90 | Prepare for and attend portion of office conference with D. Ying, A. McGaan and D. Dempsey re D. Ying witness preparation for first lien objection (1.4); office conference with D. Ying and M. McKane re DIP issues (.5). |
| 6/03/14 | Brian E Schartz | 5.30 | Attend portion of office conference with P. Keglevic re deposition preparations (1.6); attend portion of office conference with D. Ying re deposition preparations (.9); telephone conference with K&E working group, EFIH creditors' counsel re first lien DIP and settlement (2.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/03/14 | Jonathan F Ganter | 12.40 | Review revised direct exam outline re D. Ying (.6); review declarations, motions, deposition testimony in preparation for meeting with D. Ying (1.7); review talking points re same (.7); revise same (1.4); office conference with D. Dempsey re same (.2); office conference with A. McGaan re D. Ying, P. Keglevic testimony prep meetings (.3); participate in D. Ying testimony prep meeting (1.8); review declarations, motions, and deposition testimony in preparation for meeting with P. Keglevic (1.1); participate in P. Keglevic testimony prep meeting (1.0); review draft confidentiality designations re P. Keglevic deposition transcript (.9); revise same (1.3); telephone conference with D. Dempsey re same (.3); review second liens' document requests and summary materials re same (.3); office conference with D. Dempsey re second liens' document requests (.5); prepare for same (.3). |
| 6/03/14 | Mark E McKane | 3.30 | Attend portion of office conference with P. Keglevic re preparations for second lien DIP and settlement deposition (1.2); attend portion of office conference with D. Ying re deposition preparations (.8); office conference with D. Ying and R. Cieri re DIP issues (.5); review EFIH DIP term sheet issues and next steps (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/14 | Andrew R McGaan, P.C. | 9.80 | Office conferences with D. Ying and P. Keglevic re preparation for examinations at evidentiary hearing (2.8); conference with J. Ganter re D. Ying, P. Keglevic testimony prep meetings (.3); telephone conference with S. Hessler and S. Serajeddini re same (.8); draft and revise exam outlines re same (1.2); telephone conferences with D. Dempsey re strategy re same (.7); telephone conferences with S. Dore, S. Hessler, D. Ying and S. Serajeddini re strategy for evidentiary hearing (.9); office conference with M. McKane, R. Cieri and D. Ying re DIP issues (.5); telephone conference with M. Carpenter and T. Horton re DIP approval and related factual issues (.6); telephone conference with S. Hessler and first lien DIP counsel re DIP motion and makewhole settlement claims (2.0). |
| 6/04/14 | Steven Serajeddini | 2.60 | Review and revise first lien DIP response (1.5); correspond with K&E working group re same (.9); correspond with T. Lii re hearing materials (.2). |
| 6/04/14 | Teresa Lii | 2.00 | Compile and prepare materials for hearing (1.8); correspond with S. Serajeddini re same (.2). |
| 6/04/14 | William T Pruitt | 7.20 | Analyze document collection, review, and production (3.8); review and analyze privilege assertions (1.6); review common interest privilege issues (.7); prepare memorandum re same (1.1). |
| 6/04/14 | Stephen E Hessler | 5.30 | Telephone conference with D. Dempsey and J. Ganter re settlement issues (.5); telephone conference with counsel for first lien trustee re negotiations on proposed first lien DIP and first lien makewhole settlement (1.2); prepare for same (.8); correspond with same re same (.5); telephone conference with A. McGaan re same (1.1); correspond with R. Cieri and M. McKane re same (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/04/14 | David R Dempsey | 4.60 | Prepare for and attend telephone conference with S. Hessler and J. Ganter re settlement issues (.6); telephone conference with A. McGaan re same (.3); telephone conferences with J. Ganter and EFIH second liens concerning discovery issues (.8); prepare for same (.5); review D. Ying and P. Keglevic direct exam outlines (.8); revise same (.4); prepare for hearing re EFIH first lien issues (1.2). |
| 6/04/14 | Richard M Cieri | 3.30 | Review objections to first lien DIP (1.8); analyze same (.9); correspond with S. Hessler re settlement issues (.6). |
| 6/04/14 | Jonathan F Ganter | 10.40 | Review direct exam outline, motions, declarations and deposition transcript in preparation for conference with D. Ying re testimony at hearing (2.4); prepare for and attend telephone conference with A. McGaan, Evercore and D. Ying re preparation for evidentiary hearing (2.6); telephone conference with D. Dempsey and S. Hessler re settlement discussions (.5); telephone conference with client re second liens' production requests (.5); review second liens' document requests and summaries re same (1.5); telephone conference with D. Dempsey and counsel to second liens re production requests (.8); review P. Keglevic direct exam outline (.6); review D. Ying direct exam outline (.8); review exhibit binders for hearing on first lien motions (.7). |
| 6/04/14 | Mark E McKane | .80 | Analyze issues re second lien DIP and settlement motion (.5); correspond with S. Hessler re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/14 | Andrew R McGaan, P.C. | 9.60 | Telephone conference with D. Ying, Evercore and J. Ganter re preparation for evidentiary hearing re EFIH DIP and makewhole settlement (2.3); prepare for same (.4); telephone conference with S. Hessler re proposed settlement terms (1.1); telephone conference with D. Dempsey re same (.3); draft outline for P. Keglevic and D. Ying direct examinations for hearing (2.1); revise same (1.1); draft note to lien holder counsel re evidentiary issues and review potential exhibits (.3); prepare for evidentiary hearing (2.0). |
| 6/05/14 | William T Pruitt | 9.10 | Analyze document collection, review, and production (6.1); review and analyze privilege assertions (2.4); correspond with K&E working group re same (.6). |
| 6/05/14 | David R Dempsey | 1.80 | Telephone conference with Ropes & Gray re first lien DIP financing (1.2); correspond with Ropes & Gray re exhibit list and record (.6). |
| 6/05/14 | Jonathan F Ganter | 6.50 | Review filings re first lien DIP and first lien settlement deal terms (1.8); correspond with D. Dempsey and K. Bolanowski re same (1.1); review exhibit binders for day one of hearing on first lien motions (.8); office conference with A. McGaan re preparation for day one of hearing (.4); prepare for same (.2); telephone conference with A. McGaan re preparation for D. Ying and P. Keglevic testimony on day two of hearing (.8); telephone conference with counsel to first liens re exhibit list and related objections (.5); prepare for same (.3); telephone conference with D. Ying re preparation for testimony (.6). |
| 6/05/14 | Arjun Garg | .40 | Review correspondence re first lien notes (.3); analyze issues re complaint for declaratory relief (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/14 | Andrew R McGaan, P.C. | 6.70 | Telephone conference with EFIH first lien indenture trustee counsel re potential settlement of DIP and makewhole settlement motions (1.5); prepare witnesses and evidence re same (1.7); office conference with J. Ganter re hearing preparations (.4); draft exam outline in preparation for evidentiary hearing on EFIH makewhole settlement motion (2.1); revise same (.2); telephone conference with JG re strategy for same (.8). |
| 6/06/14 | Michael Esser | .30 | Coordinate document collection re discovery requests related to makewhole litigation (.2); conduct document review re same (.1). |
| 6/06/14 | Julia Allen | 2.20 | Analyze documents returned in quality check searches of potential makewhole production for privileged information (1.8); correspond with W. Pruitt re same (.4). |
| 6/06/14 | Anthony Sexton | 3.50 | Prepare for EFIH hearing (1.6); telephone conference with K&E working group re same (.3); review and revise EFIH DIP talking points (1.6). |
| 6/06/14 | Elizabeth S Dalmut | 1.60 | Research re admissibility under the hearsay exception for public records (1.3); draft summary of findings re same (.3). |
| 6/06/14 | William T Pruitt | 11.20 | Analyze document collection, review and production (5.2); correspond with K&E working group re same (1.4); analyze privilege assertions (1.5); correspond with J. Allen re same (.5); research re common interest privilege (1.8); correspond and telephone conferences with K&E working group re same (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/06/14 | Jonathan F Ganter | 4.70 | Review pleadings binders and index for day two of hearing on first lien motions (1.6); finalize same (.7); telephone conference with K&E working group re hearing preparations (.3); telephone conference with A. McGaan re preparation for witness testimony on day two of hearing (.3); prepare for and attend telephone conferences with D. Ying and P. Keglevic re preparation for testimony (1.8). |
| 6/06/14 | Andrew R McGaan, P.C. | 3.20 | Prepare for evidentiary hearing re motions to approve EFIH first lien DIP and proposed makewhole settlement (.3); telephone conference with J. Ganter re same (1.3); telephone conferences with P. Keglevic and D. Ying re testimony (.9); telephone conference with K&E working group re hearing and evidence strategies (.3); telephone conference with first lien indenture trustee counsel re procedures and evidence (.4). |
| 6/07/14 | William T Pruitt | 4.20 | Analyze production of materials re H. Sawyer appointment and compensation (2.0); correspond with client re same (2.2). |
| 6/07/14 | David R Dempsey | 4.80 | Review materials re valuation related discovery and precedent (.8); review second lien DIP materials (.7); review same re privilege issues (2.3); telephone conference with M. McKane re makewhole issues (.4); review correspondence re second lien DIP and deposition schedule (.6). |
| 6/07/14 | Mark E McKane | 1.30 | Analyze potential objections to common interest assertions in EFIH second lien DIP and makewhole litigations (.6); correspond with counsel re potential deposition dates for M. MacDougall for second lien DIP (.3); telephone conference with D. Dempsey re EFIH makewhole issues (.4). |
| 6/07/14 | Andrew R McGaan, P.C. | 2.10 | Correspond with D. Ying re DIP hearing (1.3); analyze issues re emergency stay application re DIP and settlement approval (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/14 | Anthony Sexton | 6.70 | Draft declaration re stay pending appeal of settlement order (4.1); correspond with K&E working group re same (1.1); telephone conference with K&E working group re stay strategy (1.2); review correspondence re same (.3). |
| 6/08/14 | Spencer A Winters | 12.00 | Research re opposition to stay pending appeal of EFIH first lien settlement order (2.9); draft summaries re same (3.3); review and revise memorandum re opposition to stay (3.7); correspond with D. Dempsey re same (.6); prepare for and attend telephone conference with K&E working group re same (1.5). |
| 6/08/14 | William T Pruitt | 3.50 | Prepare for and participate in telephone conference with D. Dempsey re document review and privilege calls (.8); analyze same (1.2); correspond with D. Dempsey and client re same (.8); review documents for production (.7). |
| 6/08/14 | Stephen E Hessler | 1.90 | Telephone conference with K&E working group re first lien trustee's pending motion for stay pending appeal of first lien makewhole settlement (1.2); telephone conferences with A. McGaan re same (.5); telephone conference with M. McKane re second lien DIP hearing re same (.2). |
| 6/08/14 | David R Dempsey | 7.60 | Telephone conference with K&E working group re stay pending appeal (1.2); prepare for same (.3); research re same (3.4); correspond with S. Winters re same (.6); telephone conference with W. Pruitt re privilege issues (.6); correspond with W. Pruitt re same (.4); correspond with A. McGaan and M. McKane re second lien DIP next steps (.8); analyze issues re same (.3). |
| 6/08/14 | Arjun Garg | 4.30 | Draft response to complaint for declaratory judgment re EFIH first lien makewhole premium. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/14 | Mark E McKane | 2.10 | Coordinate deposition scheduling re second lien DIP and settlement depositions (.9); correspond with A. McGaan and D. Dempsey re staffing and next steps re second lien DIP and settlement (.6); correspond with P. Keglevic and S. Dore re P. Keglevic deposition prep and scheduling (.4); telephone conference with S. Hessler re potential two-day hearing re second lien DIP issues (.2). |
| 6/08/14 | Andrew R McGaan, P.C. | 4.90 | Telephone conference with K&E working group re legal issues and strategy for opposition to stay pending appeal (1.2); prepare for same (.6); review final transcript of evidentiary presentation on DIP and settlement motion (1.2); telephone conference with S. Hessler re board processes for second lien DIP (.5); correspond with M. McKane and D. Dempsey re planning for depositions on second lien DIP and makewhole settlement (.3); correspond with S. Hessler, M. McKane re same (1.1). |
| 6/09/14 | Michael Esser | 2.60 | Coordinate document collection re discovery requests related to makewhole litigation (1.1); conduct document review re same (1.2); coordinate production of same (.3). |
| 6/09/14 | Julia Allen | 1.30 | Telephone conference with K&E working group re EFIH second lien DIP review (.8); review privileged documents in potential makewhole production for quality control (.5). |
| 6/09/14 | Alexander Davis | 3.50 | Perform quality control checks re K&E and Akin Gump makewhole negotiations in advance of document production. |
| 6/09/14 | Anthony Sexton | 5.50 | Revise T. Horton declaration (1.6); telephone conference with D. Dempsey re same (.4); correspond with K&E working group re same (1.1); review appeal materials (1.1); review and comment on brief in opposition of stay pending appeal (1.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/14 | Spencer A Winters | 9.90 | Review and revise memorandum in opposition to stay (6.2); research re same (2.7); review and analyze motion for stay pending appeal (.7); correspond with RSA parties re memorandum in opposition (.3). |
| 6/09/14 | Jessica Pettit | 3.30 | Telephone conference with K&E working group re document review re second lien DIP (.8); review common interest privilege guidelines and sample documents (2.5). |
| 6/09/14 | Diana Chang | .70 | Telephone conference with M. Gawley re document review strategy and instructions (.5); correspond with same re same (.2). |
| 6/09/14 | Elizabeth S Dalmut | 7.10 | Telephone conference with K&E working group re strategy discussion in preparation for review of documents (.8); analyze materials re common interest privilege (.7); summarize local rules for District of Delaware (1.3); analyze second day hearing transcript (1.2); review documents re EFIH second lien DIP requests (3.1). |
| 6/09/14 | Michael Gawley | .50 | Telephone conference with D. Chang re upcoming document review in response to second lien DIP discovery request. |
| 6/09/14 | Holly R Trogdon | 3.50 | Analyze pleadings (.6); telephone conference with K&E working group re document review (.8); review documents for second lien DIP production (2.1). |
| 6/09/14 | Howard Kaplan | 6.70 | Draft additional sections of opposition to emergency motion for a stay pending appeal (4.4); revise same (2.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/14 | William T Pruitt | 12.30 | Telephone conference with K&E working group re document review (.8); analyze common interest privilege (.7); review documents re same (7.7); correspond with K&E litigation working group re board minute collection and finalization of same (1.3); correspond with M. McKane re company finalizing board minutes (.3); prepare for D. Ying deposition (1.2); correspond with K&E working group re privilege research (.3). |
| 6/09/14 | Stephen E Hessler | 3.30 | Review EFIH first lien trustee's motion for stay pending appeal (1.2); analyze issues re same (.6); telephone conference with Company and Evercore re same (.7); correspond with same re same (.6); correspond with K&E working group re same (.2). |
| 6/09/14 | David R Dempsey | 12.70 | Analyze opposition to motion to stay pending appeal (.7); draft same (6.7); revise same (.6); telephone conference with J. Ganter re second lien motions (.6); review first liens' motion to stay pending appeal (.5); review declaration of T. Horton re same (.3); draft same (.8); revise same (.2); telephone conference with A. Sexton re same (.4); correspond with same re same (.3); telephone conference with K&E working group re document and privilege review (.8); prepare for same (.2); telephone conference with M. McKane and A. McGaan re second lien DIP issues (.4); telephone conference with M. McKane re depositions re same (.2). |
| 6/09/14 | Jonathan F Ganter | 3.80 | Telephone conference with D. Dempsey re strategy for hearing on second lien motions (.6); review first liens' motion for stay pending appeal (1.3); telephone conference with K&E working group re second lien document review (.8); review materials re alternative second lien DIP proposals (.4); review key production documents re P. Keglevic (.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/14 | Mark E McKane | 3.90 | Telephone conference with A. McGaan, D. Dempsey re issues for EFIH second lien DIP (.4); analyze objection deadlines and deposition schedule (.8); review first liens' motion for stay pending appeal and EFIH's draft opposition to same (1.2); correspond with W. Pruitt re board minutes (.3); telephone conferences with A. McGaan, D. Dempsey re EFIH second lien DIP depositions and necessary witness prep (.8); analyze EFH Legacy Noteholders' initial discovery requests (.4). |
| 6/09/14 | Andrew R McGaan, P.C. | 6.70 | Correspond with E. Kleinhaus re preparation for hearing and deposition requests from indenture trustee (.4); correspond with K&E working group re strategy for same (.2); review T. Horton declaration re opposition to stay pending appeal (.4); revise same (.2); telephone conference with M. McKane and D. Dempsey re second lien DIP issues (.4); review indenture trustee's motion for and brief in support of stay pending appeal (.7); draft response points for same (1.4); review draft filing re tender offer and SEC involvement (.2); revise same (.3); review briefing on second lien DIP and makewhole settlement in preparation for hearing and discovery re same (1.3); draft outline for coverage of proposed depositions (.6); telephone conference with D. Dempsey and M. McKane re same (.6). |
| 6/10/14 | Michael Esser | 2.70 | Coordinate document collection re discovery requests related to makewhole litigation (1.4); coordinate production of same (.2); conduct document review re same (.7); correspond with K&E working group re same (.1); coordinate production of same (.3). |
| 6/10/14 | Julia Allen | 3.70 | Analyze potential makewhole production for privileged documents. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Spencer A Winters | 5.30 | Review and revise memorandum in opposition to stay (4.5); revise T. Horton declaration to memorandum in opposition (.5); telephone conference with T. Horton re same (.2); telephone conference with creditors' counsel re same (.1). |
| 6/10/14 | Jessica Pettit | 5.50 | Review documents for privilege and responsiveness (3.5); telephone conference with D. Dempsey, J. Ganter re discovery responses (.6); review previous discovery responses (1.4). |
| 6/10/14 | Elizabeth S Dalmut | 5.70 | Review documents for responsiveness to EFIH RSA document requests (3.2); review documents for responsiveness to EFIH second lien DIP document requests (2.5). |
| 6/10/14 | Holly R Trogdon | 3.40 | Correspond with B. Marx re Relativity issues on document review (.2); telephone conference with B. Marx re same (.3); review documents for production (2.9). |
| 6/10/14 | Howard Kaplan | 5.10 | Revise opposition to emergency motion for a stay pending appeal (4.7); correspond with D. Dempsey re same (.4). |
| 6/10/14 | William T Pruitt | 10.20 | Analyze document review and privilege assertions (7.2); prepare for D. Ying deposition and review pleadings re same (2.0); analyze redaction of board materials re H. Sawyer appointment and compensation (1.0). |
| 6/10/14 | Stephen E Hessler | 4.70 | Telephone conference with A. McGaan, M. McKane, D. Dempsey and D. Ying re second lien DIP (1.2); correspond with Company, financial advisers, and K&E working group re same (.9); correspond with Company and K&E working group re draft response to stay request (.6); telephone conferences with A. McGaan and Delaware counsel re same (.3); telephone conference with D. Dempsey re makewhole litigation (.4); analyze issues re same (1.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/10/14 | David R Dempsey | 13.30 | Review opposition to motion to stay pending appeal (.9); draft same (2.7); revise same (.6); correspond with H. Kaplan, client, and other RSA parties re same (.9); telephone conference with client re status of various issues (.8); telephone conference with A. McGaan re deposition notices (.3); telephone conferences with Akin Gump re Kasowitz discovery and other issues (.4); telephone conference with Kasowitz re discovery requests (.8); prepare for same (.4); telephone conference with J. Ganter and J. Pettit re discovery responses (.6); conference with A. Garg re answer (.6); review same (.4); telephone conference with A. McGaan, M. McKane, S. Hessler, and D. Ying re second lien DIP (1.2); review makewhole complaint (.7); draft answer to same (.9); revise same (.3); telephone conference with S. Hessler re makewhole litigation (.4); telephone conference with A. Garg re same (.4). |
| 6/10/14 | Jonathan F Ganter | 9.50 | Draft talking points re D. Ying testimony on second lien issues (5.4); review EFH Legacy Noteholders' requests for production (1.2); telephone conference with RSA parties re same(.3); telephone conference with D. Dempsey and J. Pettit re strategy for responding to production requests (.6); prepare for review of production documents and identify key materials(.7); review materials re common interest privilege and second day document review (.6); review initial draft of offensive discovery requests (.7). |
| 6/10/14 | Arjun Garg | 4.60 | Draft response to complaint for declaratory judgment re EFIH first lien makewhole premium (2.7); telephone conference with D. Dempsey re same (.4); correspond with D. Ying re same (.3); draft initial disclosures for first lien makewhole adversary proceeding (1.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Mark E McKane | 3.50 | Telephone conference with S. Dore, A. McGaan re second lien DIP, settlement discovery calendar, and necessary prep sessions (.9); telephone conference with A. McGaan, S. Hessler, D. Dempsey and D. Ying re second lien DIP presentation to EFIH board (1.2); telephone conference with R. Mason, S. Hessler re second lien coordinating discovery of sponsor directors (.7); analyze timing and scope of P. Keglevic second lien deposition (.4); telephone conference with A. McGaan re same (.3). |
| 6/10/14 | Andrew R McGaan, P.C. | 5.90 | Correspond with P. Keglevic re deposition planning for hearing (.4); telephone conference with M. McKane, D. Dempsey and D. Ying re strategy and planning pre-hearing discovery on second lien DIP and makewhole settlement (1.2); prepare for same (.2); correspond with G. Horowitz re scope and scheduling of depositions (.5); telephone conference with same re same (.3); correspond with D. Dempsey re third-party deposition notices (.5); telephone conference with M. McKane re coverage for depositions (.3); revise draft discovery to parties opposing second lien settlement and DIP motions (.5); telephone conference with S. Dore re hearing preparation timing and strategy (.9); revise draft oppositions to first lien stay motion (.6); telephone conference with S. Hessler and Delaware counsel re strategy for same (.3); draft note re key response points (.2). |
| 6/11/14 | Michael Esser | 2.50 | Coordinate document collection re discovery requests related to makewhole litigation (1.4); conduct document review re same (1.1). |
| 6/11/14 | Julia Allen | 9.80 | Analyze production related to first lien and second lien makewhole provisions (6.1); review and analyze correspondence with sponsor related to RSA, TSA, and DIP terms (3.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
        68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Jessica Pettit | 8.30 | Review documents for privilege and responsiveness (1.2); code documents re same (1.5); correspond with K&E working group re same (.8); review sample documents and memoranda re common interest privilege (.9); draft responses and objections to EFH Legacy Noteholders document request (3.9). |
| 6/11/14 | Elizabeth S Dalmut | 3.40 | Review documents re second lien DIP financing for document production (3.2); correspond with K&E working group re same (.2). |
| 6/11/14 | Michael Gawley | 5.80 | Review and code documents in response to EFIH second liens' discovery requests (5.2); correspond with K&E working group re same (.6). |
| 6/11/14 | Holly R Trogdon | .10 | Research re response to discovery request. |
| 6/11/14 | Howard Kaplan | 3.30 | Review reply and intervention papers re emergency motion for stay (.5); review documents re second lien DIP and makewhole litigation (1.0); prepare documents for review re common interest privilege (1.8). |
| 6/11/14 | William T Pruitt | 10.40 | Analyze collection and production of board materials (1.2); review protective order and designation of board materials (.3); correspond with M. McKane re discovery timing (.5); analyze J. Starner letter re discovery issues (2.9); prepare response to same (4.1); research re same (1.3); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | David R Dempsey | 8.30 | Review and revise answer to makewhole complaint (2.2); correspond with K&E working group re same (.3); coordinate document review related issues (1.2); telephone conference with J. Ganter re document requests and interrogatories (.4); prepare for and participate in telephone conference with M. McKane, A. McGaan and client re EFIH second lien DIP (.9); draft initial disclosures (1.2); revise same (.7); correspond with K&E working group re motion to stay pending appeal and reply re same (.4); draft correspondence re Kasowitz document requests (.9); circulate same to K&E working group (.1). |
| 6/11/14 | Richard M Cieri | 3.10 | Review second lien noteholders document and discovery responses and proposal responses (1.3); review and comment on trust pleadings and debtors' response re stay pending appeal (1.8). |
| 6/11/14 | Jonathan F Ganter | 13.70 | Review draft interrogatories and document requests re second lien DIP and second lien settlement (2.1); revise same (3.7); telephone conference with D. Dempsey re draft discovery documents (.4); correspond with same re same (.1); review EFIH first liens' reply re motion for stay (.2); revise draft discovery documents based on D. Dempsey comments (.9); telephone conference with A. McGaan re strategy and logistics re EFIH second lien discovery and depositions (.3); revise discovery request on EFIH first and second liens, Ad Hoc Group of EFH Legacy Noteholders (.8); finalize same (.5); serve same (.1); review documents re D. Ying in preparation for upcoming testimony (1.8); draft talking points re same (2.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Arjun Garg | .70 | Telephone conference with A. McGaan re edits to draft response to complaint for declaratory judgment re EFIH first lien makewhole premium (.2); correspond with A. McGaan and D. Dempsey re same (.4); draft correspondence to client posing questions re response (.1). |
| 6/11/14 | Mark E McKane | 4.20 | Analyze first liens' reply in support of motion to stay (.4); telephone conference with A. McGaan, D. Dempsey and Company re second lien DIP depositions (.6); analyze discovery issues re second lien negotiations (1.2); telephone conferences with A. McGaan re upcoming deposition timing, scope and staffing (.8); correspond with W. Pruitt re key discovery timing concerns (.5); coordinate witness prep for C. Cremens and M. MacDougall (.7). |
| 6/11/14 | Andrew R McGaan, P.C. | 6.70 | Review briefs joining opposition to indenture trustee stay motion (.4); review indenture trustee reply motion (.5); telephone conferences with M. McKane re litigation strategy (.8); correspond with same re same (.3); telephone conference with D. Ying re board process (.4); review competing second lien DIP proposals (.3); telephone conferences with second lien counsel re discovery issues (.5); telephone conference with J. Ganter re same (.3); correspond with K&E working group and S. Dore re strategy for same (.4); review draft answer and initial disclosure statement for makewhole litigation (.5); revise same (.6); telephone conference with A. Garg re same (.2); correspond with D. Dempsey and A. Garg re same (.2); correspond with RSA parties re hearing discovery issues (.5); telephone conference with client, D. Dempsey and M. McKane re second lien DIP and board process (.6); prepare for same (.2). |
| 6/12/14 | Michael Esser | 1.60 | Conduct document review re makewhole litigation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Julia Allen | 5.90 | Research procedural rules re location of depositions (2.7); correspond with A. McGaan re same (.4); analyze potential production related to first lien and second lien makewhole provisions (2.6); correspond with K&E working group re same (.2). |
| 6/12/14 | Jessica Pettit | 4.80 | Review documents for responsiveness and privilege (.7); code same (1.6); correspond with K&E working group re same (.2); draft letters re service of discovery (1.3); correspond with J. Ganter re same (.4); coordinate delivery of same (.3); research privilege issues (.3). |
| 6/12/14 | Elizabeth S Dalmut | 3.40 | Review Evercore documents for responsiveness to EFIH document requests re second lien DIP. |
| 6/12/14 | William T Pruitt | 15.80 | Review and analyze document production issues (2.0); analyze documents re common interest privilege and redactions (3.7); correspond with K&E working group re same (.6); correspond with client re same (.2); review documents for production (9.3). |
| 6/12/14 | David R Dempsey | 1.40 | Correspond with K&E working group re document review issues (.7); correspond with J. Ganter re deposition scheduling (.2); correspond with A. McGaan and A. Garg re makewhole issues (.5). |
| 6/12/14 | Richard M Cieri | 1.70 | Review further stay pleadings on first lien DIP and related filings. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/14 | Jonathan F Ganter | 15.10 | Review documents re D. Ying (2.9); identify materials for deposition prep (2.8); revise draft discovery to TCEH junior creditors and Official Committee re EFIH second lien issues (.9); review EFIH second liens' 30(b)(6) notice to debtors (.2); correspond with A. McGaan re same (.2); telephone conference with R. Boller re deposition scheduling (.2); correspond with A. McGaan, D. Dempsey re same (.1); review June 6 hearing transcript (1.9); prepare summary re rulings and counter-arguments re EFIH first liens' argument (3.3); correspond with A. McGaan re same (.2); revise letters to EFIH first and second liens, Ad Hoc Group of EFH Legacy Noteholders re discovery (.3); finalize same (.4); correspond with J. Pettit re same (.4); review documents re P. Keglevic (.9); identify materials for deposition prep (.4). |
| 6/12/14 | Arjun Garg | 5.60 | Revise response to complaint for declaratory judgment re EFIH first lien makewhole premium (3.6); correspond with A. McGaan and D. Dempsey re strategy for same (.7); telephone conference with outside counsel re same (.6); revise initial disclosures re first lien makewhole adversary proceeding (.7). |
| 6/12/14 | Mark E McKane | 3.80 | Coordinate fact verification for EFIH answer in first lien makewhole litigation (.9); correspond with S. Dore re upcoming director depositions for EFIH second lien DIP (.6); evaluate request for direct appeal to Third Circuit (.4); telephone conference with A. McGaan re evidentiary hearing and strategy (.6); correspond with K&E working group re EFIH second lien DIP deposition prep, scheduling, and coverage (.2); analyze and identify witnesses for 30(b)(6) requests (.8); telephone conference with A. McGaan re second lien DIP deposition issues (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/12/14 | Andrew R McGaan, P.C. | 9.80 | Review second lien 30(b)(6) notice topics (.1); correspond with second lien counsel re same (.1); telephone conference with B. Yi re DIP and makewhole issues (1.0); telephone conference with M. McKane re discovery and evidentiary hearings through September and strategies for same (.6); telephone conference with R. Martin re appellate process (.3); correspond with K&E working group re same (.2); correspond with K&E working group re hearing discovery and depositions, including scope, strategy and scheduling (.3); correspond with K&E working group re pending stay application, DIP closing and court order re stay (.6); review draft makewhole answer and initial disclosures (.8); revise same (.7); correspond with A. Garg re same (.1); telephone conference with T. Horton and local counsel re stay issues (.7); prepare for second lien DIP and settlement hearing depositions, including review of filings and discovery documents (1.9); correspond with J. Ganter re same (.9); correspond with second lien counsel re deposition scheduling and related issues (.7); telephone conference with M. McKane re same (.3); correspond with J. Allen re procedural research re same (.3); correspond with RSA parties re deposition issues (.2). |
| 6/13/14 | Elizabeth S Dalmut | 7.00 | Coordinate production of P. Keglevic documents (.4); review and identify important documents to use in deposition preparation of P. Keglevic (6.6). |
| 6/13/14 | Howard Kaplan | 1.30 | Review makewhole documents in preparation for production. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | William T Pruitt | 11.60 | Review production of makewhole documents (3.3); analyze same (4.1); telephone conference with K&E working group re second lien DIP and settlement depositions (1.2); telephone conference with J. Matican re Evercore materials for production (1.5); telephone conference with M. McKane re same (.5); analyze additional custodians for RSA-related discovery (.6); correspond with K&E working group re same (.2); correspond with M. McKane, J. Ganter re second lien motions (.2). |
| 6/13/14 | David R Dempsey | 1.40 | Telephone conference with K&E working group re second lien DIP and settlement depositions (1.2); review correspondence re answer and initial disclosures (.1); correspond with A. McGaan re same (.1). |
| 6/13/14 | Jonathan F Ganter | 14.60 | Review documents re P. Keglevic deposition (2.6); coordinate preparation of same (2.4); telephone conference with K&E working group re preparation for depositions on EFIH second lien motions (1.2); prepare for same (.4); compile key materials re same (.6); correspond with M. McKane, W. Pruitt re same (.2); draft talking points re second lien issues for deposition prep (6.3); revise same (.9). |
| 6/13/14 | Arjun Garg | 4.90 | Revise answer and initial disclosures for first lien makewhole adversary proceeding (3.5); correspond with A. McGaan and D. Dempsey re same (.3); coordinate filing and service of same (.5); review other parties' initial disclosures (.4); review draft stipulation re first lien notes (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/14 | Mark E McKane | 6.60 | Telephone conference with K&E working group re EFIH second lien DIP and settlement depositions (1.2); telephone conference with S. Dore re discovery re parol evidence negotiations (.5); analyze documents for P. Keglevic deposition prep (1.1); correspond with K&E working group re EFIH second lien discovery disputes (.6); telephone conference with W. Pruitt re document production (.5); analyze key document in preparation for upcoming EFIH second lien DIP depositions (2.0); correspond with W. Pruitt, J. Ganter re same (.3); review and analyze issues re potential witnesses and timing for EFIH first lien deposition notices (.4). |
| 6/13/14 | Andrew R McGaan, P.C. | 5.00 | Telephone conference with K&E working group re second lien DIP and settlement depositions (1.2); review briefing papers, transcripts and production documents in preparation for same (.9); review and revise makewhole answer and initial disclosures (.6); correspond with RSA parties, A. Garg, and D. Dempsey re same (.2); correspond with client re deposition planning and scheduling (.4); correspond with second lien counsel re deposition and discovery issues for evidentiary hearing (.7); prepare for second lien DIP and settlement depositions, including review of briefing and prior testimony (1.0). |
| 6/14/14 | Julia Allen | 2.30 | Analyze documents collected involving C. Cremens (1.4); draft analysis of key documents for C. Cremens witness preparation (.9). |
| 6/14/14 | Holly R Trogdon | .60 | Analyze initial disclosures (.3); draft summary re same (.3). |
| 6/14/14 | Howard Kaplan | 5.90 | Review documents re deposition preparation (5.7); telephone conference with J. Ganter re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/14 | William T Pruitt | 2.70 | Analyze collection and production of materials from board members (1.2); correspond with litigation working group re same (.2); review deposition preparation of P. Keglevic (.8); analyze key documents re same (.5). |
| 6/14/14 | David R Dempsey | 4.20 | Correspond with J. Ganter re preparation for depositions (.7); correspond with K&E working group re EFIH document productions (.9); review document searches and related work plan for document discovery (1.8); revise same (.8). |
| 6/14/14 | Jonathan F Ganter | 11.80 | Revise talking points re second lien issues for deposition prep (4.2); correspond with D. Dempsey re same (1.6); draft discovery to TCEH junior creditors and Official Committee re EFIH second lien issues (.4); coordinate service of same (.2); telephone conference with M. McKane re same (.4); review recent production for key documents re P. Keglevic and D. Ying in preparation for depositions (4.8); telephone conference with H. Kaplan re same (.2). |
| 6/14/14 | Mark E McKane | 1.20 | Coordinate T. Horton's deposition on second lien DIP issues (.3); telephone conference with J. Ganter re discovery responses for second lien DIP motion (.4); telephone conference with R. Martin re deposition notices (.5). |
| 6/15/14 | Julia Allen | 2.30 | Draft chronology of key dates related to C. Cremens service as EFIH Board member. |
| 6/15/14 | Howard Kaplan | 4.80 | Review documents re deposition preparation. |
| 6/15/14 | William T Pruitt | 5.90 | Analyze research on scope of privilege assertion (.5); analyze board materials re same (1.2); correspond with K&E working group re same (.5); revise board materials (3.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/14 | David R Dempsey | 3.90 | Review materials in connection with deposition preparation for P. Keglevic, D. Ying, and others (3.6); correspond with J. Ganter re same (.3). |
| 6/15/14 | Jonathan F Ganter | 10.90 | Review recent production volumes for key documents re P. Keglevic and D. Ying in preparation for upcoming depositions (6.8); correspond with D. Dempsey re same (1.4); coordinate compilation and production of key document briefing materials for P. Keglevic deposition prep (1.5); review key filings re EFIH second lien issues (.4); correspond with P. Keglevic re same (.2); review draft list of weekly priority items (.1); correspond with K&E working group re depositions and prep sessions on second lien issues (.5). |
| 6/15/14 | Mark E McKane | 1.70 | Telephone conference with S. Dore, P. Keglevic re second lien depositions (.5); correspond with J. Ganter re same (.2); coordinate P. Keglevic witness prep (.4); revise draft responses to EFH Legacy Noteholders' discovery requests (.6). |
| 6/15/14 | Andrew R McGaan, P.C. | 1.80 | Review second lien DIP discovery and strategy (.8); correspond with K&E working group re same (.7); correspond with J. Ganter re documents for depositions (.3). |
| 6/16/14 | Michael Esser | 3.30 | Coordinate document collection re EFIH second lien DIP discovery (.7); conduct document review re same (2.6). |
| 6/16/14 | Steven Serajeddini | 1.20 | Review and revise witness talking points re hearing. |
| 6/16/14 | Elizabeth S Dalmut | 3.40 | Review and analyze documents for upcoming production (3.1); correspond with W. Pruitt re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | William T Pruitt | 9.30 | Analyze document collection and production from board members (1.7); correspond with E. Dalmut re privilege assertions (.3); analyze redaction of board materials (5.2); prepare for P. Keglevic deposition (1.3); analyze key documents re same (.8). |
| 6/16/14 | David R Dempsey | 10.20 | Review preparation materials for P. Keglevic (1.4); revise same (3.0); review work product re deposition preparation (1.2); review responses and objections to Kasowitz's document requests (.4); draft same (.6); revise same (.2); correspond with M. McKane, J. Ganter re Oncor issues (.2); telephone conference with J. Ganter re same (.2); correspond with Committee re notice re EFIH second lien DIP and settlement (.7); correspond with K&E working group re same (.2); review board presentation re EFIH second lien DIP (.3); redact same (.3); review stipulation concerning first lien makewhole litigation (.7); telephone conferences with J. Ganter and M. Esser re deposition preparation and discovery (.8). |
| 6/16/14 | Jonathan F Ganter | 14.40 | Draft talking points re Oncor TSA Amendment (4.7); revise same (1.8); telephone conference with D. Dempsey re same (.2); review document productions (.7); finalize binder of key documents re P. Keglevic deposition prep (.9); correspond with Kramer re deposition logistics and videographer issue (.5); telephone conference with J. Matican re EFIH first liens' 30(b)(6) notice topics (.4); draft summary re same (.3); correspond with M. McKane, D. Dempsey re same (.1); review binder of key documents in preparation for P. Keglevic deposition (1.5); annotate same (2.0); review key pleadings and background materials in preparation for P. Keglevic deposition (1.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/14 | Arjun Garg | 3.40 | Compile initial disclosures in first lien makewhole proceeding (.7); review and analyze same (2.7). |
| 6/16/14 | Mark E McKane | 5.50 | Telephone conference with J. Ganter re themes for depositions (.3); prepare for and participate in telephone conference with EFIH board meeting re second lien DIP proposals (1.2); analyze Oncor TSA-related issues for EFIH second lien DIP motion (.7); correspond with D. Dempsey, J. Ganter re same (.3); prepare P. Keglevic for his deposition (2.6); coordinate deposition issues with EFIH second lien creditors (.4). |
| 6/16/14 | Andrew R McGaan, P.C. | 2.20 | Correspond with creditors counsel re depositions for second lien DIP motion (.6); correspond with K&E team re same (.6); review first lien trustee adversary complaint re payment provisions in DIP (.8); correspond with D. Dempsey re same (.2). |
| 6/17/14 | Michael Esser | 2.60 | Coordinate document collection re EFIH second lien DIP discovery (.2); conduct document review re same (2.4). |
| 6/17/14 | Steven Serajeddini | 8.80 | Prepare for and participate in witness preparation (4.9); attend depositions re same (3.9). |
| 6/17/14 | Elizabeth S Dalmut | .90 | Review and analyze initial disclosures from various parties. |
| 6/17/14 | Howard Kaplan | 2.90 | Review background on second lien issues in preparation for hearing. |
| 6/17/14 | William T Pruitt | 12.70 | Prepare for P. Keglevic deposition preparation (1.1); participate in portion of same (3.3); analyze proposed redactions to board materials (3.5); correspond with K&E working group re same (.2); analyze board minutes from March and April (1.5); attend portion of P. Keglevic deposition (3.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Stephen E Hessler | 8.80 | Attend preparation sessions for P. Keglevic deposition (4.1); attend P. Keglevic deposition (3.5); review correspondence re same (1.2). |
| 6/17/14 | David R Dempsey | 6.80 | Review initial disclosures re EFIH first lien makewhole litigation (1.4); review talking points for preparation sessions re second lien DIP and settlement hearing (1.9); review witness binders re same (.4); office conference with M. McKane and J. Ganter re same (.3); attend portion of P. Keglevic deposition preparations (2.8). |
| 6/17/14 | Richard M Cieri | .90 | Review TCEH ad hoc discovery requests re EFIH second lien agreement (.5); correspond with K&E working group re depositions (.4). |
| 6/17/14 | Jonathan F Ganter | 16.80 | Attend P. Keglevic prep sessions for deposition (4.1); review pleadings and key production materials in preparation for same (3.3); office conference with D. Dempsey and M. McKane re same (.3); prepare for and attend P. Keglevic deposition (4.5); draft deposition summary re same (4.4); correspond with M. McKane re same (.2). |
| 6/17/14 | Arjun Garg | 1.20 | Coordinate production of initial disclosures in first lien makewhole proceeding (.3); analyze same (.9). |
| 6/17/14 | Mark E McKane | 8.60 | Analyze key documents for P. Keglevic deposition (1.3); office conference with D. Dempsey and J. Ganter re same (.3); attend preparation of P. Keglevic for deposition re EFIH second lien DIP (4.1); prepare for and attend portion of P. Keglevic deposition (2.1); correspond with J. Ganter re summary of same (.1); analyze discovery requests for an EFH director for EFIH second lien DIP hearing with S. Dore (.3); revise draft discovery response letter (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/18/14 | Steven Serajeddini | 6.30 | Prepare for and participate in deposition preparations (4.9); review and analyze materials re same (1.4). |
| 6/18/14 | Elizabeth S Dalmut | 3.20 | Review P. Keglevic deposition re various issues. |
| 6/18/14 | Howard Kaplan | 12.30 | Review P. Keglevic deposition transcript (1.0); prepare documents for T. Horton deposition preparation (10.9); telephone conference with D. Dempsey re same (.4). |
| 6/18/14 | William T Pruitt | 11.20 | Attend portion of preparation meeting for P. Keglevic deposition (3.0); prepare for and attend P. Keglevic deposition (4.5); finalize proposed redactions to board materials (1.9); correspond with S. Dore re same (.1); analyze reviewed documents (.6); analyze UCC requests for additional metadata fields (.3); telephone conference with A. Davis re collection of board material (.8). |
| 6/18/14 | Stephen E Hessler | 4.50 | Prepare for and attend P. Keglevic deposition. |
| 6/18/14 | David R Dempsey | 6.70 | Review materials for T. Horton deposition preparation (3.7); telephone conference with H. Kaplan re same (.4); correspond with T. Horton re deposition preparation (.4); telephone conferences with M. McKane and J. Ganter re deposition preparation (1.0); review materials re same (.9); correspond with A. Garg re makewhole complaint (.3). |
| 6/18/14 | Richard M Cieri | .90 | Review second lien makewhole complaint and exhibits. |
| 6/18/14 | Richard M Cieri | 4.50 | Attend P. Keglevic deposition re second lien DIP financing. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/14 | Jonathan F Ganter | 13.50 | Review pleadings and key production materials in preparation for P. Keglevic deposition (2.3); prepare for and attend P. Keglevic deposition (4.5); draft summary re same (3.6); telephone conference with D. Dempsey and M. McKane re deposition preparations (1.0); attend C. Cremens prep session for deposition (2.1). |
| 6/18/14 | Arjun Garg | .40 | Correspond with D. Dempsey re answer to complaint for declaratory judgment in second-lien makewhole proceeding. |
| 6/18/14 | Mark E McKane | 5.10 | Defend P. Keglevic in portions of second lien DIP depositions (3.9); attend portions of C. Cremens' deposition preparation (.7); attend portion of telephone conferences with D. Dempsey and J. Ganter re deposition preparation (.5). |
| 6/18/14 | Andrew R McGaan, P.C. | 2.00 | Review revised second lien DIP proposal (1.2); correspond with K&E working group re deposition scheduling and strategies for second lien DIP motion (.8). |
| 6/19/14 | Michael Esser | 3.10 | Coordinate document collection re EFIH second lien DIP discovery (.1); conduct document review re same (1.8); coordinate production of same (1.2). |
| 6/19/14 | Anthony Sexton | 5.40 | Research re second lien DIP reply (4.6); prepare for and attend telephone conference with S. Serajeddini, T. Lii, A. Slavutin, S. Winters re same (.8). |
| 6/19/14 | Spencer A Winters | 1.20 | Telephone conference with S. Serajeddini, T. Lii, A. Sexton and A. Slavutin re anticipated objections to EFIH second lien DIP and settlement motions (.7); telephone conference with K&E working group re deposition scheduling (.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/19/14 | Teresa Lii | .70 | Telephone conference with S. Serajeddini, A. Sexton, A. Slavutin and S. Winters re objections to DIP financing. |
| 6/19/14 | Elizabeth S Dalmut | .70 | Review correspondence re EFIH second lien discovery responses and requests. |
| 6/19/14 | Holly R Trogdon | .60 | Review makewhole documents for responsiveness. |
| 6/19/14 | Howard Kaplan | 2.80 | Prepare documents for Horton deposition. |
| 6/19/14 | Aaron Slavutin | 3.20 | Review precedent re anticipated objection (2.3); coordinate with R. Orren re same (.1); prepare for and attend telephone conference with S. Serajeddini, S. Winters, A. Sexton and T. Lii re anticipated objections (.8). |
| 6/19/14 | Bridget K O'Connor | 6.50 | Review materials re EFIH second lien DIP hearing (3.4); review depositions re same (2.5); analyze issues re same (.6). |
| 6/19/14 | William T Pruitt | 10.30 | Office conference with D. Ying re preparation for deposition (3.2); office conference with C. Cremens re preparation for deposition (1.5); office conference with D. Dempsey and J. Ganter re same (.4); attend portion of telephone conference with J. Ganter and A. McGaan re board meeting and deposition strategy (.7); analyze document collection and production (2.2); review proposed redactions to board materials (.8); correspond with S. Dore re same (.2); telephone conference with Cole Schotz re discovery issues (.8); telephone conference with A. Herring re document production (.5). |
| 6/19/14 | Stephen E Hessler | 5.20 | Participate in portion of C. Cremens deposition preparations (3.8); correspond with M. McKane re same (1.4). |
| 6/19/14 | Chad J Husnick | 1.50 | Telephone conference with C. Cremens re deposition preparation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/19/14 | David R Dempsey | 6.70 | Prepare for conference with Ropes & Gray concerning discovery (1.3); telephone conference with A. Garg and Ropes & Gray re same (1.1); telephone conference with J. Ganter re T. Horton deposition preparations (.2); attend portions of office conferences with D. Ying and C. Cremens in advance of depositions (3.7); office conference with W. Pruitt and J. Ganter re same (.4). |
| 6/19/14 | Jonathan F Ganter | 13.80 | Participate in portion of C. Cremens prep sessions for deposition (1.4); prepare for same (.9); participate in D. Ying prep session for deposition (3.2); office conference with W. Pruitt and D. Dempsey re same (.4); draft summary re June 18, 2014, deposition of P. Keglevic (6.1); correspond with M. McKane re same (.3); telephone conference with D. Dempsey re strategy for T. Horton deposition prep (.2); prepare for same (.3); telephone conference with W. Pruitt and A. McGaan re deposition strategy and board meeting (1.0). |
| 6/19/14 | Arjun Garg | 1.20 | Prepare for and attend telephone conference with D. Dempsey and opposing counsel re discovery requests. |
| 6/19/14 | Mark E McKane | 2.50 | Telephone conference with S. Dore re S. Dore, J. Young deposition notices (.4); analyze arguments re motion to quash (.5); review Evercore's analysis from latest EFIH second lien DIP proposals (.7); coordinate EFIH second lien DIP deposition (.5); draft outline re response to latest letters re competing bids for EFIH second lien DIP (.4). |
| 6/19/14 | Andrew R McGaan, P.C. | 6.50 | Correspond with D. Dempsey re make whole litigation (.3); revise draft schedule for same (.4); telephone conference with W. Pruitt and J. Ganter re board meeting and deposition strategy (1.2); prepare for meeting with D. Ying re deposition preparation (1.1); prepare for DIP hearing (3.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/14 | Michael Esser | 2.30 | Coordinate document collection re EFIH second lien DIP discovery (.9); conduct document review re same (1.1); coordinate production of same (.3). |
| 6/20/14 | Anthony Sexton | 2.90 | Research re second lien DIP reply. |
| 6/20/14 | William T Pruitt | 11.80 | Telephone conference with TCEH unsecured creditors' counsel re outstanding issues (.8); analyze redactions to board materials (5.0); analyze document collection from additional custodians (.5); analyze response to J. Stoll discovery letter (5.0); analyze proposed search terms on new custodial files (.5). |
| 6/20/14 | Jonathan F Ganter | 2.20 | Revise summary re June 18, 2014 deposition of P. Keglevic. |
| 6/20/14 | Mark E McKane | 4.70 | Coordinate deposition prep for EFIH witnesses (.8); analyze EFIH-related discovery disputes (.7); correspond with NextEra counsel re disclosure and standing issues (.5); coordinate protocol for sharing second lien DIP proposals (1.9); coordinate production of all proposals received to date (.4); correspond with EFH unsecured creditors re deposition re second lien DIP proposals (.4). |
| 6/20/14 | Andrew R McGaan, P.C. | 5.90 | Prepare analysis for DIP hearing (3.8); review and analyze pleadings and second lien DIP proposals re same (2.1). |
| 6/21/14 | Michael Esser | 3.00 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (1.1); conduct document review re same (1.7); coordinate production of same (.2). |
| 6/21/14 | William T Pruitt | 15.20 | Review redaction and production of board materials (5.2); analyze same (1.9); draft response to J. Stoll discovery letter (5.6); analyze production of board materials (2.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/14 | David R Dempsey | 1.30 | Review and revise letter to Ropes & Gray from S. Hessler (.2); draft preparation materials for T. Horton (1.1). |
| 6/21/14 | Richard M Cieri | 1.30 | Review discovery re second lien DIP proposals and related documents. |
| 6/21/14 | Mark E McKane | .90 | Analyze issues re sharing second lien DIP proposals (.6); review draft response to EFIH first lien creditors (.3). |
| 6/22/14 | Michael Esser | 4.20 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (1.5); review documents re same (2.2); correspond with K&E working group re same (.3); coordinate production of same (.2). |
| 6/22/14 | Spencer A Winters | 1.60 | Draft analysis of intercreditor complaint (1.2); correspond with client, K&E working group, and Evercore re same (.4). |
| 6/22/14 | Bridget K O'Connor | 11.90 | Telephone conference with K&E working group re EFIH second lien DIP (1.2); office conference with C. Cremens re deposition preparation (6.4); review materials re same (4.3). |
| 6/22/14 | William T Pruitt | 15.30 | Draft response to J. Stoll discovery letter (5.3); analyze production of board materials (3.2); telephone conference with M. McKane re same (.5); analyze March and April board minutes (2.5); correspond with K&E working group and client re proposed redactions to same (.8); revise J. Stoll response letter (.6); finalize same (.2); correspond with J. Stoll re same (.2); prepare for D. Ying deposition (.7); analyze request for additional metadata fields (.3); correspond with counsel re same (.2); prepare redacted board materials for production (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/14 | David R Dempsey | 8.00 | Telephone conference with K&E working group re EFIH second lien DIP (1.2); prepare for same (1.0); correspond with M. McKane re response to same (.4); draft correspondence to C. Shore re EFIH second lien DIP (1.9); correspond with Advanced Discovery re custodians and search terms for document productions (2.2); review and redact board presentation (.9); correspond with K&E working group re same (.4). |
| 6/22/14 | Mark E McKane | 4.20 | Correspond with EFIH creditors re updated proposals (.4); telephone conference K&E working group re EFIH second lien DIP (1.2); correspond with D. Dempsey re same (.3); attend telephonically EFIH board meeting (1.0); prepare for same (.3); analyze proposed redactions for the EFIH board presentation (.3); telephone conferences with K&E working group re same (.7). |
| 6/23/14 | Michael Esser | 2.80 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (1.0); review documents re same (1.8). |
| 6/23/14 | Steven Serajeddini | 7.50 | Prepare for and attend portions of depositions re second lien DIP (7.1); correspond with K&E working group re EFIH DIP (.4). |
| 6/23/14 | Anthony Sexton | 5.50 | Telephone conference with K&E working group re adversary complaint (.5); research re DIP objections (3.0); review adversary materials (2.0). |
| 6/23/14 | Spencer A Winters | 10.20 | Coordinate extension of reply deadline (2.2); review and analyze motion for leave to file late replies (.4); research re status of EFIH first lien settlement appeal (.6); draft presentation for EFIH second lien DIP hearing (3.3); research re second lien DIP objections (2.2); draft summaries re same (1.5). |
| 6/23/14 | Teresa Lii | .50 | Research re unfair discrimination precedent (.3); research re DIP financing precedent (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/23/14 | Elizabeth S Dalmut | 4.00 | Review privileged documents (.9); draft privilege log (1.3); revise redactions of restructuring support agreement (1.8). |
| 6/23/14 | Howard Kaplan | .50 | Compile documents for Horton deposition. |
| 6/23/14 | Aaron Slavutin | 2.60 | Research re anticipated DIP objections (2.0); correspond with A. Sexton re same (.1); review motions (.5). |
| 6/23/14 | Max Schlan | 2.70 | Research re DIP approval standard. |
| 6/23/14 | Edward O Sassower, P.C. | 6.90 | Attend C. Cremens deposition (5.3); telephone conference with M. McKane re prepetition claims (.6); telephone conference with C. Husnick and M. McKane re DIP objections (.4); review correspondence with K&E working group re same (.6). |
| 6/23/14 | William T Pruitt | 11.20 | Prepare for and attend deposition of D. Ying (8.2); prepare for same (2.0); telephone conference with M. McKane re same (.7); analyze discovery issues and document collection and production (.3). |
| 6/23/14 | Stephen E Hessler | 3.50 | Prepare for and participate in portion of D. Ying deposition. |
| 6/23/14 | Chad J Husnick | 5.50 | Draft, review, and revise letter to C. Shore re TCEH ad hoc group objections to EFIH DIP (2.1); telephone conference with M. McKane, E. Sassower re same (.4); correspond with K&E working group re same (1.6); attend portion of witness preparation session with T. Horton, M. McKane re EFIH second lien DIP (1.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/14 | David R Dempsey | 9.80 | Telephone conference with Gibson Dunn and company re first lien intercreditor dispute (1.2); telephone conference with Debevoise and Evercore re document discovery (.4); draft talking points for preparation of C. Cremens and H. Sawyer for depositions (1.4); draft letter to White & Case concerning objection to second lien DIP motion (3.4); draft talking points concerning proposal process for reply (1.2); telephone conference with with J. Ganter and M. McKane re hearing preparations (.3); draft direct outline for P. Keglevic's testimony (1.9). |
| 6/23/14 | Richard M Cieri | 8.20 | Review letters re EFIH second lien DIP financing (.3); review second lien makewhole complaint (.8); prepare for and attend C. Cremens deposition re second lien DIP financing (5.3); review CSC Trust complaint re payments to second lien (1.3); review CSC Trust letter re EFIH ad hoc committee discovery requests (.4); telephone conference with M. McKane re same (.1). |
| 6/23/14 | Jonathan F Ganter | 4.60 | Review production documents and filings re T. Horton for deposition prep (.6); correspond with M. McKane re same (.1); attend D. Ying deposition (1.9); correspond with B. Yi re D. Ying deposition topics (.2); telephone conference with D. Dempsey and M. McKane re same (.3); outline D. Ying direct exam outline for June 30, 2014 hearing (1.1); review board presentation and alternative second lien DIP proposals (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/23/14 | Mark E McKane | 9.10 | Analyze documents re T. Horton deposition (1.7); prepare T. Horton for deposition (3.9); telephone conference with R. Cieri re C. Cremens deposition (.1); telephone conference with D. Dempsey and J. Ganter re hearing preparations (.3); analyze marketing issues re EFIH second lien DIP (.7); telephone conference with W. Pruitt re D. Ying deposition (.7); telephone conference with E. Sassower re prepetition claim assessments (.6); analyze good faith lender arguments re EFIH PIKs (.7); telephone conference with E. Sassower and C. Husnick re DIP objections (.4). |
| 6/23/14 | Andrew R McGaan, P.C. | 9.30 | Prepare for M. MacDougall deposition re second lien DIP motion and make whole settlement (5.3); review and analyze materials re same (2.0); correspond with K&E working group re legal privilege challenges and strategy (.8); review P. Keglevic deposition transcript (1.2). |
| 6/24/14 | Michael Esser | 3.20 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (1.4); correspond with A. Garg re same (.5); conduct document review re same (1.3). |
| 6/24/14 | Steven Serajeddini | 11.60 | Attend telephonically witness preparations with P. Keglevic, D. Ying re second lien DIP (3.1); review and analyze objections re same (4.6); office conferences with S. Winters, A. Sexton and M. Schlan re same (.9); correspond with same re same (1.1); telephone conferences with opposing counsel re same (1.4); draft correspondence to W. Pruitt re valuation testimony (.5). |
| 6/24/14 | Anthony Sexton | 9.70 | Draft DIP reply (2.0); research re same (3.2); review objection materials (3.2); telephone conference with K&E working group re response strategy (.7); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Spencer A Winters | 12.50 | Draft presentation re EFIH second lien DIP hearing (3.0); review and analyze objections (3.6); research re same (2.4); draft summaries of research re same (2.5); office conference with S. Serajeddini, A, Slavutin and M. Schlan re same (1.0). |
| 6/24/14 | Erik Hepler | .20 | Correspond with K&E working group re response to first lien objection re collateral trust agreement. |
| 6/24/14 | Howard Kaplan | 6.80 | Review objections to second lien DIP and settlement in preparation for hearing (3.3); attend telephonically T. Horton deposition (2.8); compile exhibits from deposition (.7). |
| 6/24/14 | Aaron Slavutin | 9.70 | Prepare objections tracker (.9); research re anticipated objections (.6); correspond with A. Sexton re same (.1); research re same (.4); research re deal issues (.4); research re objections (1.6); prepare summaries of same (2.6); office conference with S. Serajeddini, AS. Winters, and M. Schlan re reply briefs (.9); research re objections (.8); update summaries of same (.9); research re sub rosa plan (.5). |
| 6/24/14 | Max Schlan | 9.80 | Office conference with S. Serajeddini, A. Slavutin and S. Winters re EFIH second lien DIP (.9); research issues re EFIH second lien DIP objections (6.2); draft summaries re same (2.7). |
| 6/24/14 | Edward O Sassower, P.C. | 5.10 | Attend M. MacDougall deposition. |
| 6/24/14 | William T Pruitt | 7.40 | Analyze board materials production (3.3); correspond with M. Horn re SEC submission (.3); analyze objections to debtors' motions (2.3); analyze D. Ying deposition transcript (1.0); correspond with S. Serajeddini re valuation testimony (.5). |
| 6/24/14 | Stephen E Hessler | 3.40 | Prepare for and attend T. Horton deposition. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Chad J Husnick | 5.20 | Prepare for and attend witness preparation session with H. Sawyer re EFIH second lien DIP (1.8); telephone conference preparation session with P. Keglevic, M. McKane re EFIH second lien DIP (1.5); telephone conference with M. Carter, T. Horton re same (.6); correspond and telephone conference with H. Morris, S. Dore re same (1.3). |
| 6/24/14 | David R Dempsey | 8.60 | Telephone conference with W. Usatine, M. Winograd, and M. McKane re EFIH second lien discovery (1.3); coordinate same (.4); prepare for and attend conferences with D. Ying and P. Keglevic for testimony concerning second lien DIP motion (3.8); correspond with J. Ganter re J. Rosenbaum deposition (.2); develop witness files for hearing (1.9); review deposition transcripts in light of same (.7); telephone conference with J. Ganter re same (.3). |
| 6/24/14 | Richard M Cieri | 4.70 | Review preliminary objection of second lien noteholder to proposed second lien DIP (.4); attend portion of M. McDougall deposition re second lien DIP financing (4.3). |
| 6/24/14 | Robert Orren | 9.50 | Prepare T. Horton and C. Cremens deposition exhibits (1.9); distribute same to K&E working group (.5); review and analyze responses to EFIH DIP and settlement (3.7); correspond with K&E working group re same (1.4); research re declaration in support of rights offering in Visteon (1.7); correspond with S. Winters re same (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/14 | Jonathan F Ganter | 12.70 | Telephone conference with R. Boller (Akin Gump) re J. Rosenbaum deposition (.2); review creditor group objections to second lien DIP (1.6); draft D. Ying direct exam (6.2); telephone conference with D. Dempsey re preparation for June 30, 2014 hearing (.3); prepare for same (.3); review M. MacDougall deposition transcript in preparation for J. Rosenbaum deposition (.9); annotate same (2.5); correspond with D. Dempsey re J. Rosenbaum deposition strategy (.3); telephone conference with first liens re makewhole issues (.4). |
| 6/24/14 | Arjun Garg | 3.10 | Develop search parameters for document review in first lien makewhole proceeding (2.5); correspond with M. Esser re same (.6). |
| 6/24/14 | Mark E McKane | 8.80 | Defend T. Horton's deposition (2.8); prepare for same (1.0); telephone conference with PIKs counsel re hearing coordination (.6); telephone conference with D. Dempsey re EFIH second lien DIP discovery (1.3); telephone conference with P. Keglevic, C. Husnick re anticipated issues for direct and cross examination (1.5); telephone conference with D. Ying re second lien DIP objections and potential replies (1.6). |
| 6/24/14 | Andrew R McGaan, P.C. | 6.60 | Review transcript of D. Ying deposition re second lien DIP motion (1.6); correspond with creditors counsel re expert depositions and declarations (.3); prepare for deposition of same (3.0); review second lien DIP motion and make whole objection briefs from creditors (1.7). |
| 6/24/14 | Kenneth J Sturek | 5.20 | Compile objections to second lien DIP and settlement motion (3.8); coordinate creation of binders for K&E litigation working group (1.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/14 | Michael Esser | 3.60 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (2.2); conduct document review re same (1.1); correspond with K&E working group re same (.3). |
| 6/25/14 | Steven Serajeddini | 11.20 | Draft reply re second lien DIP (7.8); correspond with S. Winters and A. Sexton re same (1.6); review research re same (1.3); telephone conference with S. Winters re same (.5). |
| 6/25/14 | Anthony Sexton | 8.40 | Draft DIP reply (1.9); research re same (4.2); correspond with S. Winters and S. Serajeddini re same (.9); review objection materials (1.4). |
| 6/25/14 | Spencer A Winters | 15.20 | Draft replies to EFIH second lien DIP and settlement objections (6.2); analyze objections (2.7); research re same (3.6); draft summaries of research re same (1.4); telephone conference with S. Serajeddini re same (.5); correspond with S. Serajeddini and A. Sexton re same (.8). |
| 6/25/14 | Howard Kaplan | 8.60 | Review objections to second lien DIP and settlement in preparation for hearing (2.0); review T. Horton deposition transcript (2.9); draft deposition summary (3.7). |
| 6/25/14 | Aaron Slavutin | 10.10 | Revise objections tracker (2.1); research re sub rosa plans (1.9); draft summary of analysis re same (.7); research re unfair discrimination (3.2); draft summary of analysis re same (1.5); draft section of brief (.7). |
| 6/25/14 | Max Schlan | 6.00 | Research re EFIH second lien DIP objection response (2.5); draft summary of findings re same (1.1); draft response to objection (2.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/14 | William T Pruitt | 10.50 | Review redactions to board minutes (5.2); prepare additional redaction proposals (2.1); correspond with K&E working group and client re same (.2); telephone conference with Sidley working group re collection and production of LBO-related materials (1.0); correspond with K&E working group re creation of privilege log (1.1); analyze same (.4); telephone conference with K&E working group re RSA-related production (.5). |
| 6/25/14 | Stephen E Hessler | 4.90 | Review objections re EFIH second lien DIP (1.8); correspond with K&E working group re same (1.3); telephone conference with P. Keglevic, T. Horton and M. McKane re same (.7); telephone conference with M. McKane and D. Dempsey re hearing presentation (1.1). |
| 6/25/14 | Chad J Husnick | 1.60 | Draft language re EFIH second lien DIP reply (1.4); correspond with K&E working group re same (.2). |
| 6/25/14 | David R Dempsey | 11.60 | Draft direct examination outline for P. Keglevic (4.6); review direct examination outline for D. Ying (1.8); revise same (1.4); revise briefing re EFIH second lien DIP and settlement (.5); telephone conference with M. McKane re P. Keglevic direct examination (.8); telephone conferences with Bingham and Akin re hearing (.6); telephone conference with M. McKane, S. Hessler re hearing preparation (1.1); telephone conference with A. Garg re makewhole litigation (.2); telephone conferences with J. Ganter re hearing preparation and D. Ying examination (.6). |
| 6/25/14 | David R Dempsey | .80 | Telephone conference with M. McKane re first lien investigation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/14 | Richard M Cieri | 4.20 | Review CSC trust motion for direct certification of appeal to Third Circuit (.4); review EFIH ad hoc unsecured committee response to EFIH first lien discovery letter (.5); review objections to EFIH second lien DIP financing (2.2); telephone conference with P. Keglevic and D. Ying re response to objection to same (1.1). |
| 6/25/14 | Robert Orren | .90 | Distribute to A. Slavutin CSC objections to EFIH DIP and settlement (.5); prepare deposition materials for shipment to M. McKane in San Francisco (.4). |
| 6/25/14 | Jonathan F Ganter | 15.10 | Review M. MacDougall deposition transcript and related materials in preparation for deposition of J. Rosenbaum (.8); attend deposition of J. Rosenbaum (6.8); draft summary re J. Rosenbaum deposition (2.4); telephone conference with D. Dempsey re strategy for June 30, 2014 hearing (.2); review and annotate D. Ying deposition transcript (1.3); draft direct exam outline re D. Ying (3.2); telephone conference with D. Dempsey re same (.4). |
| 6/25/14 | Arjun Garg | .60 | Develop search parameters for document review in first lien makewhole proceeding (.4); telephone conference with D. Dempsey re makewhole litigation (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/25/14 | Mark E McKane | 7.90 | Analyze creditors' objections to EFIH second lien DIP and settlement motions (2.4); coordinate with outside counsel re deposition of T. Pohl (.7); telephone conference with S. Hessler and D. Dempsey re coordinating June 30-July 1 hearing presentation (1.1); telephone conference with D. Dempsey re P. Keglevic direct examination (.8); coordinate handling of second lien DIP hearing witnesses, deposition designations and counter-designations (1.3); telephone conference with P. Keglevic, S. Hessler and T. Horton re second lien DIP proposals (.7); correspond with T. Pohl re deposition logistics (.4); analyze first lien's proposed direct appeal to Third Circuit (.5). |
| 6/25/14 | Mark E McKane | .80 | Telephone conference with D. Dempsey re responsive documents for Committee's first lien investigation. |
| 6/25/14 | Andrew R McGaan, P.C. | 3.20 | Telephone conference with EVC in preparation for depositions on second lien DIP motion (1.3); telephone conference with first lien counsel re expert discovery (.4); prepare presentation for hearing (1.5). |
| 6/26/14 | Michael Esser | 4.10 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (2.3); correspond with K&E working group re same (.3); office conference with M. McKane re N. Van Dozer testimony (.9); telephone conference with D. Dempsey re document review issues (.6). |
| 6/26/14 | Steven Serajeddini | 12.50 | Draft and revise second lien DIP/settlement replies (7.3); correspond with S. Winters, A. Sexton and client re same (2.9); telephone conferences with opposing counsel re same (2.3). |
| 6/26/14 | Julia Allen | 1.90 | Telephone conference with J. Ganter, and Evercore re second lien DIP proposals (1.5); prepare for same (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 6/26/14 | Anthony Sexton | 8.90 | Draft DIP reply (6.7); correspond with S. Serajeddini and S. Winters re same (1.8); telephone conference with S. Winters re same (.4). |
| 6/26/14 | Robert W Allen | 5.50 | Revise opposition brief to objections to second lien DIP facility (5.1); office conference with D. Dempsey re same (.4). |
| 6/26/14 | Spencer A Winters | 16.90 | Draft replies to objections (9.3); review and analyze objections (2.2); research re same (2.1); draft summaries of research re same (1.8); correspond with client, S. Serajeddini, A. Sexton and Evercore working group re same (1.1); telephone conference with A. Sexton re same (.4). |
| 6/26/14 | Lina Slenys | 3.50 | Create timeline of EFIH proposals (3.1); correspond with D. Dempsey re same (.4). |
| 6/26/14 | Howard Kaplan | 12.80 | Revise T. Horton deposition summary (.7); correspond with K&E working group re same (.1); review correspondence from financial advisor re reply brief (.3); draft declaration in support of same (10.6); draft correspondence to K&E working group re same (.8); telephone conference with D. Dempsey re hearing preparations (.3). |
| 6/26/14 | Aaron Slavutin | 6.40 | Draft and revise reply brief (5.4); research re plan support agreements (.3); drafts summary of analysis re findings (.4); review correspondence from Evercore (.3). |
| 6/26/14 | Max Schlan | 5.60 | Draft response to EFIH second lien DIP objection (4.1); revise response (1.5). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | William T Pruitt | 14.20 | Analyze privilege log (2.9); revise same (1.6); review redactions to additional board minutes (.7); prepare documents for production (.3); analyze creditor committee request for materials re LBO (.5); telephone conference with Sidley and client re same (1.2); review documents for production (5.5); telephone conference with D. Dempsey re hearing preparations (.4); draft outline of T. Horton direct examination (1.1). |
| 6/26/14 | Stephen E Hessler | 5.00 | Review objections re EFIH second lien DIP (1.9); review and revise draft response re EFIH second lien DIP (2.2); correspond with K&E working group re same (.4); correspond with M. McKane re makewhole settlement (.5). |
| 6/26/14 | Chad J Husnick | 1.70 | Conference and correspond with K&E working group re EFIH second lien DIP issues and replies re same (.8); telephonically attend deposition of H. Sawyer (.9). |
| 6/26/14 | David R Dempsey | 14.40 | Telephone conference with M. Esser re document review issues (.6); telephone conference with K&E working group re hearing preparation (1.9); prepare for same (.5); draft summary of same for creditor list (1.2); telephone conference with W. Pruitt re hearing preparation (.4); telephone conference with H, Kaplan re same (.3); telephone conference with J. Ganter re same (.2); draft direct examination of P. Keglevic (4.8); coordinate hearing preparation re deposition declarations and exhibit list (1.2); correspond with L. Slenys re same (.3); review reply brief in support of second lien DIP and second lien settlement (.9); revise same (1.7); office conference with R. Allen re same (.4). |
| 6/26/14 | Robert Orren | .90 | Revise reply to objections to EFIH second lien DIP and settlement motions (.8); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/14 | Jonathan F Ganter | 11.10 | Telephone conference with J. Allen and Evercore re T. Snyder declaration and deposition strategy (1.5); prepare for same (.4); telephone conference with D. Dempsey re same, preparation for June 30, 2014 hearing (.2); attend J. Rosenbaum deposition (3.5); telephone conference with Evercore and M. McKane re T. Pohl declaration and deposition (.7); draft D. Ying direct exam outline (4.8). |
| 6/26/14 | Mark E McKane | 6.90 | Identify key responses to second lien DIP objections (1.3); telephone conference with Y. Bo re same (.8); telephone conference with D. Ying re second lien DIP testimony (.5); draft outline re key points for T. Horton direct examination re second lien DIP (1.2); telephone conference with Evercore and J. Ganter re T. Pohl declaration and deposition (.7); correspond with S. Hessler re mechanics for second lien makewhole settlement (.4); revise draft P. Keglevic summary (.6); analyze key points for P, Keglevic and D. Ying direct testimony (.5); office conference with M. Esser re N. Van Dozer's testimony and potential redirect (.9). |
| 6/27/14 | Michael Esser | 2.40 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (2.2); correspond with K&E working group re document review issues (.2). |
| 6/27/14 | Steven Serajeddini | 8.40 | Review and revise second lien DIP/settlement replies (5.3); correspond with A. Sexton, S. Winters and client re same (1.8); telephone conferences with S. Winters and opposing counsel re same (1.3). |
| 6/27/14 | Anthony Sexton | 6.50 | Revise DIP reply (3.6); correspond with client re same (1.3); correspond with S. Serajeddini and S. Winters re same (1.6). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/27/14 | Spencer A Winters | 12.40 | Draft replies to objections (9.2); research re same (2.0); correspond with client, S. Serajeddini, A. Sexton and Evercore working group re same (.9); telephone conferences with S. Serajeddini and Evercore re same (.3). |
| 6/27/14 | Erik Hepler | .60 | Review and analyze response to objection to second lien tender offer. |
| 6/27/14 | Howard Kaplan | 4.10 | Review supplemental objection to settlement mechanics (.5); revise declaration in support of reply brief (.8); attend portion of T. Horton witness preparation (1.0); analyze documents produced in support of declaration (1.8). |
| 6/27/14 | Aaron Slavutin | 4.70 | Revise EFIH DIP reply brief (2.4); review pleadings and correspondence re same (1.1); draft correspondence to RSA parties re same (.6); circulate same to A. Sexton and S. Winters (.3); coordinate documents re same (.3). |
| 6/27/14 | William T Pruitt | 10.70 | Draft direct examination outline for T. Horton (1.5); review and analyze privilege log (5.3); correspond with K&E working group re same (.2); finalize privilege log (.4); serve same on opposing counsel (.1); telephone conference with creditors' committee re discovery issues (.7); telephone conference (partial) with M. McKane and T. Horton re preparation for hearing testimony (1.2); review production of documents (.3); analyze follow-up correspondence from telephone conference with creditors' committee (.5); draft correspondence to K&E working group re privilege log (.5). |
| 6/27/14 | Stephen E Hessler | 8.70 | Prepare for and participate in Snyder deposition (1.2); telephone conference and correspond with Company and Evercore re EFIH second lien DIP approval and competing proposal process (2.0); review objections re same (2.8); review and revise draft response to same (2.7). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/14 | David R Dempsey | 12.50 | Prepare presentation for second lien DIP hearing (2.1); develop witness lists and exhibit lists (2.4); review deposition designations (1.6); telephone conference with P. Keglevic re hearing (1.7); prepare for same (.8); review direct examination outlines for P. Keglevic and D. Ying (1.1); revise same (2.8). |
| 6/27/14 | Jonathan F Ganter | 16.60 | Draft summary re deposition of J. Rosenbaum (3.0); correspond with K&E working group re same (.1); draft direct exam outline re P. Keglevic (.8); draft D. Ying direct exam outline (8.4); compile exhibits re same (1.3); telephone conference with P. Keglevic to prepare for hearing testimony (1.7); prepare for same (.8); review creditors' deposition designations re C. Cremens (.5). |
| 6/27/14 | Mark E McKane | 7.90 | Prepare P. Keglevic for second lien DIP testimony (1.8); prepare T. Horton for second lien DIP testimony (1.7); coordinate D. Ying direct testimony (.4); telephone conference with S. Serajeddini re potential supporting trial testimony for reply brief (.7); analyze EFIH board issues (.8); review and revise draft EFIH reply in support of second lien DIP and settlement (1.2); compile key points for T. Pohl deposition (.7); review and analyze first lien Trustee's supplemental objection (.6). |
| 6/27/14 | Andrew R McGaan, P.C. | 6.00 | Participate in deposition of T. Snyder re second lien DIP motion (5.0); telephone conference with client re same (1.0). |
| 6/28/14 | Michael Esser | 1.10 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery. |
| 6/28/14 | Anthony Sexton | 1.00 | Attend portion of telephone conference re D. Ying witness preparation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Spencer A Winters | 11.40 | Analyze revised DIP term sheets (.6); draft presentation for EFIH second lien DIP hearing (3.5); attend portion of telephone conference re D. Ying witness preparation (1.0); draft supplemental EFIH second lien DIP board deck (1.3); draft summary re EFIH second lien DIP facility (2.6); revise talking points re EFIH second lien DIP hearing (1.5); coordinate preparation of documents for hearing (.9). |
| 6/28/14 | Howard Kaplan | 4.80 | Review deposition transcripts and make confidentiality designations. |
| 6/28/14 | Aaron Slavutin | 3.40 | Draft EFIH second lien DIP reply talking points. |
| 6/28/14 | Max Schlan | 2.10 | Draft EFIH second lien talking points for hearing. |
| 6/28/14 | William T Pruitt | 11.30 | Analyze privilege log (1.2); correspond with K&E working group and discovery vendor re same (.7); analyze priority requests from creditors' committee (3.7); analyze document production (5.4); correspond with K&E working group re same (.3). |
| 6/28/14 | David R Dempsey | 7.20 | Review search terms (.6); correspond with Advanced Discovery re makewhole litigation (.2); telephone conference with J. Ganter re direct examination outlines (.3); telephone conference with Evercore and J. Ganter re hearing (1.5); prepare for same (.2); review deposition designations and exhibit lists for hearing (1.6); revise same (.8); correspond with J. Ganter re same (.2); prepare for same (1.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Jonathan F Ganter | 14.80 | Draft outline for direct exam of D. Ying at June 30, 2014 hearing (2.2); telephone conference with D. Dempsey and Evercore re preparation for testimony at June 30, 2014 hearing (1.5); review second lien motions, key documents re same (1.7); correspond with K&E working group re deposition designations confidentiality (.3); telephone conference with Evercore re T. Snyder cross (.5); review T. Snyder deposition transcript and declaration re same (1.2); prepare initial exhibit list (.5); correspond with D. Dempsey re same (.3); review revised D. Ying and P. Keglevic exam outlines (1.4); correspond with D. Dempsey re same (.3); review creditors' designations re J. Rosenbaum deposition (2.3); prepare counters re same (2.6). |
| 6/28/14 | Mark E McKane | 4.60 | Draft portions of T. Pohl deposition outline (4.2); analyze opening statement issues (.4). |
| 6/28/14 | Andrew R McGaan, P.C. | 8.70 | Prepare for evidentiary hearing on second lien DIP and make whole settlement motion. |
| 6/29/14 | Spencer A Winters | 12.90 | Draft supplemental EFIH second lien DIP board deck (2.6); correspond with K&E working group and Evercore re same (.4); draft summary re EFIH second lien DIP facility (.5); revise talking points re EFIH second lien DIP hearing (1.5); coordinate preparation of materials for hearing (2.7); draft presentation for EFIH second lien DIP hearing (2.9); telephone conference with H. Kaplan and D. Dempsey re same (1.9); correspond with client and creditors re same (.4). |
| 6/29/14 | Elizabeth S Dalmut | .70 | Review correspondence re hearing re DIP financing. |
| 6/29/14 | Howard Kaplan | 13.50 | Prepare for second lien DIP hearing (9.8); telephone conference with S. Winters and D. Dempsey re same (1.9); revise presentation for hearing (1.6); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/14 | William T Pruitt | 5.50 | Correspond with A. Lawrence re investigation discovery (.3); revise search terms metrics spreadsheet and cover correspondence (2.5); analyze same (.8); telephone conference with M. McKane re discovery issues (.7); draft written outline of discovery issues and next steps (1.2). |
| 6/29/14 | David R Dempsey | 9.70 | Prepare for hearing re EFIH second lien DIP (3.5); telephone conference with H, Kaplan and S. Winters re same (1.9); conferences with witnesses re same (1.1); revise direct outlines for witnesses (3.2). |
| 6/29/14 | Jonathan F Ganter | 15.80 | Review creditors' designations re J. Rosenbaum deposition (1.2); prepare counters re same (2.5); finalize J. Rosenbaum designations (.4); draft debtors' initial exhibit list (.4); review D. Ying and P. Keglevic direct exam outlines (1.2); revise hearing demonstrative re alternative second lien DIP proposals (.7); review J. Rosenbaum designations (2.1); prepare summary re key testimony (.5); review June 29, 2014 board deck (.6); prepare corresponding privilege redactions (.8); telephone conference with M. McKane re same (.2); finalize same (.2); produce same (.2); review documents on objectors' exhibit list (.6); prepare confidentiality and other objections re same (3.1); finalize exhibits and binders for June 30, 2014 hearing (1.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/14 | Mark E McKane | 9.20 | Draft T. Pohl deposition outline (1.1); attend T. Pohl deposition (2.4); prepare for same (.4); revise EFIH board presentation (.3); telephone conference with J. Ganter re privilege redactions re same (.2); attend EFIH board meeting (.4); prepare P. Keglevic and T. Horton for testimony (2.3); prepare C. Kirby for potential testimony (1.1); correspond with K&E working group re exhibit list and deposition designations for second lien DIP hearing (.3); telephone conference with W. Pruitt re discovery issues (.7). |
| 6/29/14 | Andrew R McGaan, P.C. | 9.20 | Review materials re evidentiary hearing on second lien DIP and make whole settlement motion (8.1); correspond with K&E working group re same (1.1). |
| 6/30/14 | Michael Esser | 2.90 | Coordinate document collection, searching, and review re EFIH second lien DIP discovery (2.6); correspond with K&E working group re same (.3). |
| 6/30/14 | Spencer A Winters | 9.40 | Coordinate preparation of materials for hearing (5.5); draft presentation for EFIH second lien DIP hearing (2.3); telephone conference with K&E working group, client, creditors counsel re EFIH second lien DIP facility (.6); revise settlement order (.3); coordinate preparation of materials re same (.7). |
| 6/30/14 | Howard Kaplan | 11.30 | Prepare for second lien DIP hearing (3.5); draft presentation for same (2.9); compile objections to exhibits (1.6); telephone conference with D. Dempsey and J. Ganter re same (.2); conduct research re miscellaneous hearing issues (3.1). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/14 | William T Pruitt | 10.10 | Prepare for hearing on second lien DIP and settlement (2.0); analyze document review and production (1.5); correspond with K&E working group and discovery vendor re same (.3); analyze correspondence re discovery disputes (1.2); analyze closing slides (3.3); review deposition transcripts re same (1.8). |
| 6/30/14 | David R Dempsey | 8.30 | Prepare for hearing concerning EFIH second lien DIP (3.3); review deposition designations for key materials for closing arguments for same (1.1); telephone conference with J. Ganter re same (.3); draft slides re same (2.9); compile other materials for hearing (.5); telephone conference with H. Kaplan and J. Ganter re objections to exhibit list (.2). |
| 6/30/14 | Jonathan F Ganter | 9.00 | Review documents on objectors' exhibit list (1.1); prepare confidentiality and other objections re same (1.2); revise summary re same (.6); telephone conference with D. Dempsey, H. Kaplan re same (.2); finalize collection of hearing exhibits (.5); review M. MacDougall deposition designations (1.9); prepare summary of key testimony re same (.6); review summaries re testimony from designated deposition testimony (.7); telephone conference with D. Dempsey re same (.3); draft and revise slide deck re deposition designations (1.9). |
| 6/30/14 | Mark E McKane | 6.50 | Analyze T. Pohl testimony for cross examination (1.8); telephone conference with D. Ying re second lien DIP (.4); prepare for second lien DIP hearing (2.1); compile additional responses to creditor arguments for P. Keglevic direct and D. Ying redirect (2.2). |

                    3,984.60   TOTAL HOURS