# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544928**
**Client Matter: 14356-70**

_____

**In the matter of    [EFIH] Hearings**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 23,115.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 23,115.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | 7.40 | 750.00 | 5,550.00 |
| Chad J Husnick | 5.00 | 915.00 | 4,575.00 |
| Mark E McKane | 6.70 | 925.00 | 6,197.50 |
| Anthony Sexton | 6.50 | 595.00 | 3,867.50 |
| Spencer A Winters | 6.50 | 450.00 | 2,925.00 |
| **TOTALS** | **32.10** | | **$23,115.00** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544929**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 29,220.00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 29,220.00

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Howard Kaplan | 2.70 | 595.00 | 1,606.50 |
| Andrew R McGaan, P.C. | 6.70 | 1,025.00 | 6,867.50 |
| Mark E McKane | 4.50 | 925.00 | 4,162.50 |
| William T Pruitt | 7.60 | 840.00 | 6,384.00 |
| Steven Serajeddini | 5.60 | 710.00 | 3,976.00 |
| Bryan M Stephany | 3.30 | 795.00 | 2,623.50 |
| Spencer A Winters | 8.00 | 450.00 | 3,600.00 |
| **TOTALS** | **38.40** | | **$29,220.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/14 | Bryan M Stephany | 1.00 | Travel from Washington, DC to New York, NY re second day hearing preparation (billed at half time). |
| 6/03/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re second day hearings (billed at half time). |
| 6/03/14 | Spencer A Winters | 1.60 | Travel from Chicago, IL to New York, NY re preparation for second day hearings (billed at half time). |
| 6/03/14 | Andrew R McGaan, P.C. | 1.00 | Travel from Chicago, IL to New York, NY to prepare for evidentiary hearing (billed at half time). |
| 6/04/14 | Steven Serajeddini | 1.00 | Travel from New York, NY to Wilmington, DE re second day hearing (billed at half time). |
| 6/04/14 | Spencer A Winters | .40 | Travel from New York, NY to Wilmington, DE re second day hearing (billed at half time). |
| 6/04/14 | Bryan M Stephany | 1.00 | Travel from Washington, DC to Wilmington, DE re second day hearing preparation (billed at half time). |
| 6/04/14 | Andrew R McGaan, P.C. | .50 | Travel from New York, NY to Wilmington, DE re second day hearing (billed at half time). |
| 6/06/14 | Steven Serajeddini | 2.30 | Travel from Wilmington, DE to Chicago, IL re return from second day hearing (billed at half time). |
| 6/06/14 | Spencer A Winters | 2.50 | Travel from Wilmington, DE to Chicago, IL re return from second day hearings (billed at half time). |
| 6/06/14 | Bryan M Stephany | 1.30 | Travel from Wilmington DE to Chicago IL re return from second day hearing (billed at half time). |
| 6/06/14 | Mark E McKane | 1.20 | Travel from Wilmington, DE to New York, NY re EFIH hearings (billed at half time). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/14 | Andrew R McGaan, P.C. | .70 | Travel from Wilmington, DE to New York, NY following hearing (billed at half time). |
| 6/15/14 | Mark E McKane | 1.10 | Travel from San Francisco, CA to New York, NY re P. Keglevic deposition on second lien DIP (billed at half time). |
| 6/16/14 | William T Pruitt | 1.60 | Travel from Chicago, IL to New York, NY re depositions (billed at half time). |
| 6/20/14 | William T Pruitt | 1.80 | Travel from New York, NY to Chicago, IL re return from depositions (billed at half time). |
| 6/22/14 | William T Pruitt | 1.00 | Travel from Chicago, IL to New York, NY re EFIH depositions (billed at half time). |
| 6/22/14 | Mark E McKane | 2.20 | Travel from San Francisco, CA to New York, NY re EFIH second lien DIP depositions (billed at half time). |
| 6/23/14 | Spencer A Winters | 2.30 | Travel from Chicago, IL to New York, NY re filing replies to objections and hearing preparation (billed at half time). |
| 6/23/14 | William T Pruitt | 1.70 | Travel from New York, NY to Chicago, IL re return from EFIH depositions (billed at half time). |
| 6/25/14 | Andrew R McGaan, P.C. | 1.50 | Travel from New York, NY to Chicago, IL re EFIH hearing (billed at half time). |
| 6/27/14 | Andrew R McGaan, P.C. | 1.50 | Travel from New York, NY to Chicago, IL re EFIH hearing (billed at half time). |
| 6/29/14 | Spencer A Winters | 1.20 | Travel from New York, NY to Wilmington, DE re EFIH hearing (billed at half time). |
| 6/29/14 | Howard Kaplan | 2.70 | Travel from Chicago, IL to Wilmington, DE re EFIH hearing (billed at half time). |
| 6/29/14 | William T Pruitt | 1.50 | Travel from Chicago, IL to Wilmington, DE re EFIH hearing (billed at half time). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE, re EFIH hearing (billed at half time). |
| | | 38.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544931**
**Client Matter: 14356-86**

_____

**In the matter of    [EFH] Contested Matters & Advers. Proc.**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 1,115.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 1,115.00

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 1.90 | 450.00 | 855.00 |
| Aparna Yenamandra | .50 | 520.00 | 260.00 |
| **TOTALS** | **2.40** | | **$1,115.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/14 | Aparna Yenamandra | .20 | Revise Kasowitz NDA. |
| 6/12/14 | Aparna Yenamandra | .30 | Finalize Kasowitz NDA. |
| 6/24/14 | Teresa Lii | 1.90 | Research re DIP financing precedent re EFIH second lien DIP. |
| | | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544932**
**Client Matter: 14356-89**

_____

**In the matter of    [EFH] EFH Properties**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                 $ 1,922.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                   $ 1,922.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa Lii | 1.00 | 450.00 | 450.00 |
| Max Schlan | 1.00 | 520.00 | 520.00 |
| Anthony Sexton | 1.60 | 595.00 | 952.00 |
| **TOTALS** | **3.60** | | **$1,922.00** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544933**
**Client Matter: 14356-101**

_____

**In the matter of    [EFH] Retiree and Employee Issues/OPEB**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                  $ 7,961.50


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 7,961.50

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    101 - [EFH] Retiree and Employee Issues/OPEB

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 1.10 | 1,245.00 | 1,369.50 |
| Vicki V Hood | 2.80 | 1,075.00 | 3,010.00 |
| Chad J Husnick | 1.20 | 915.00 | 1,098.00 |
| Natasha Hwangpo | 4.40 | 450.00 | 1,980.00 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| **TOTALS** | **10.10** | | **$7,961.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    101 - [EFH] Retiree and Employee Issues/OPEB

### Description of Legal Services

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|-----------|-------|-------------|
| 6/03/14 | Vicki V Hood | 1.10 | Advise K&E working group and client re pension plan administrative issues. |
| 6/10/14 | Chad J Husnick | .10 | Review thrift plan spin-off transaction. |
| 6/11/14 | Vicki V Hood | .50 | Review issues re split of thrift plan. |
| 6/12/14 | Chad J Husnick | 1.10 | Revise board deck re thrift plan spin-off transaction (.5); circulate same to R. Cieri, S. Hessler, E. Sassower, V. Hood, and J. Bernstein (.2); correspond with J. Walker and A. Doncarlos re same (.1); telephone conference with R. Cieri re same (.3). |
| 6/12/14 | Richard M Cieri | .70 | Review correspondence re thrift plan separation (.4); telephone conference with C. Husnick and B. Schartz re same (.3). |
| 6/12/14 | Brian E Schartz | .60 | Attend telephone conference with C. Husnick and R. Cieri re thrift plan (.3); review same (.3). |
| 6/12/14 | Vicki V Hood | 1.20 | Review issues re pension and thrift plan. |
| 6/13/14 | Richard M Cieri | .40 | Review materials re thrift plan. |
| 6/18/14 | Natasha Hwangpo | 4.40 | Research re thrift plan (2.3); draft basis for relief (2.1). |
| | | 10.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544934**
**Client Matter: 14356-107**

_____

**In the matter of    [ALL] Invoice Review**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)          $ 31,734.00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred          $ 31,734.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 15.00 | 355.00 | 5,325.00 |
| Matthew Goldberger | .90 | 450.00 | 405.00 |
| Natasha Hwangpo | 9.70 | 450.00 | 4,365.00 |
| Teresa Lii | 4.80 | 450.00 | 2,160.00 |
| Timothy Mohan | 1.70 | 450.00 | 765.00 |
| Brett Murray | .40 | 520.00 | 208.00 |
| Robert Orren | 1.00 | 290.00 | 290.00 |
| Jessica Peet | .80 | 520.00 | 416.00 |
| Max Schlan | 10.40 | 520.00 | 5,408.00 |
| Aaron Slavutin | 7.90 | 520.00 | 4,108.00 |
| Spencer A Winters | 2.00 | 450.00 | 900.00 |
| Aparna Yenamandra | 14.20 | 520.00 | 7,384.00 |
| **TOTALS** | **68.80** | | **$31,734.00** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/01/14 | Max Schlan | 3.50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/09/14 | Aaron Slavutin | 6.40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Brett Murray | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Jessica Peet | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Aparna Yenamandra | 3.40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Matthew Goldberger | .90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Teresa Lii | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Timothy Mohan | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Aaron Slavutin | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/10/14 | Max Schlan | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/10/14 | Robert Orren | 1.00 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/12/14 | Aparna Yenamandra | 6.40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/12/14 | Natasha Hwangpo | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/12/14 | Teresa Lii | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/12/14 | Beth Friedman | 3.50 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/13/14 | Aparna Yenamandra | 3.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/13/14 | Natasha Hwangpo | 7.80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/13/14 | Teresa Lii | 2.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/13/14 | Timothy Mohan | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/13/14 | Beth Friedman | 3.30 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/16/14 | Aaron Slavutin | 1.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/16/14 | Beth Friedman | 1.70 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/17/14 | Spencer A Winters | 2.00 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/17/14 | Teresa Lii | 1.60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/17/14 | Max Schlan | 4.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/18/14 | Aparna Yenamandra | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/18/14 | Natasha Hwangpo | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/18/14 | Max Schlan | 2.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/26/14 | Beth Friedman | 2.20 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/27/14 | Beth Friedman | 1.60 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 6/28/14 | Beth Friedman | 2.70 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| | | 68.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544935**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                    $ 54,066.50


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 54,066.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 2.20 | 320.00 | 704.00 |
| Shavone Green | .40 | 265.00 | 106.00 |
| Chad J Husnick | 1.90 | 915.00 | 1,738.50 |
| Teresa Lii | 32.30 | 450.00 | 14,535.00 |
| Brett Murray | 48.90 | 520.00 | 25,428.00 |
| Robert Orren | 5.50 | 290.00 | 1,595.00 |
| Brian E Schartz | 2.80 | 840.00 | 2,352.00 |
| Max Schlan | 2.80 | 520.00 | 1,456.00 |
| Anthony Sexton | 1.60 | 595.00 | 952.00 |
| Aaron Slavutin | 10.00 | 520.00 | 5,200.00 |
| **TOTALS** | **108.40** | | **$54,066.50** |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/14 | Brett Murray | .40 | Correspond with K&E working group re lease rejection motion. |
| 6/02/14 | Brett Murray | .80 | Telephone conference with McKool Smith re Alcoa stipulation (.4); review stipulation motion re same (.4). |
| 6/02/14 | Teresa Lii | .50 | Draft lease rejection motion. |
| 6/02/14 | Robert Orren | .50 | Research re rejection of leases. |
| 6/03/14 | Brett Murray | .60 | Correspond with T. Lii re lease and contract rejections. |
| 6/03/14 | Teresa Lii | .80 | Draft lease rejection motion (.7); correspond with B. Murray re same (.1). |
| 6/03/14 | Robert Orren | 5.00 | Research cases re extension of time to assume or reject leases (2.5); draft shell motion to extend time to assume or reject leases (2.2); circulate same to T. Lii (.3). |
| 6/04/14 | Brett Murray | 1.10 | Review lease rejection motion (.8); correspond with T. Lii, M. Frank, and B, Schartz re same (.3). |
| 6/04/14 | Teresa Lii | .60 | Revise lease rejection motion (.3); correspond with B. Murray, B. Schartz and M. Frank re same (.3） |
| 6/05/14 | Brett Murray | 1.10 | Review lease rejection motion (.6); correspond with company re same (.5). |
| 6/05/14 | Teresa Lii | 3.50 | Revise lease rejection motion and declaration (3.1); correspond with B. Murray and company re same (.4). |
| 6/06/14 | Brett Murray | 1.00 | Review lease rejection motion (.5); correspond with Company re same (.2); research re lessee holdover rights (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/06/14 | Teresa Lii | 3.20 | Revise lease rejection motion and declaration (2.0); correspond with B. Murray and Company re same (.2); research re same (1.0). |
| 6/07/14 | Brett Murray | 4.40 | Review lease rejection motion (.5); review declaration in support (.3); review lease cost spreadsheet (.4); correspond with T. Lii re same (.2); research rolling stock lease assumption issues (1.7); review railcar lease agreements (.3); draft summary re railcar lease agreements (.7); correspond with K&E working group re same (.3). |
| 6/08/14 | Brett Murray | .90 | Correspond with B. Schartz re filing leases motion (.2); review same (.2); review lease agreements re guarantors (.5). |
| 6/08/14 | Brian E Schartz | .60 | Review lease rejection motion (.1); revise same (.4); correspond with B. Murray re filing same (.1). |
| 6/09/14 | Brett Murray | 3.20 | Attend telephone conference with Company and T. Lii, B. Schartz and C. Husnick re lease rejections (.5); correspond with Company re lease guaranties (.3); prepare lease rejection motion for filing (1.3); correspond with Akin re lease rejection motion (.3); research re rolling stock leases (.5); correspond with Maslon re same (.3). |
| 6/09/14 | Brett Murray | .40 | Correspond with Company re Alcoa stipulation. |
| 6/09/14 | Teresa Lii | 5.50 | Telephone conference with Company re lease rejection motion (.6); correspond with same re company and K&E working group (1.8); review and revise same (3.1). |
| 6/09/14 | Aaron Slavutin | 4.10 | Review correspondence re various vendors (.6); coordinate re reclamation letters (.4); prepare Alcoa stipulation motion (2.3); revise vendor agreement (.8). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/14 | Chad J Husnick | 1.10 | Telephone conference with T. Lii, B. Schartz and B. Murray lease rejection motion (.6); analyze issues of motion re same (.5). |
| 6/09/14 | Brian E Schartz | .60 | Attend telephone conference re lease rejection motion with T. Lii, C. Husnick, B. Murray. |
| 6/10/14 | Brett Murray | 1.10 | Telephone conference with Company re water contracts (.4); correspond with T. Lii re same (.3); telephone conference with Company re lease rejection strategy (.4). |
| 6/10/14 | Brett Murray | 1.30 | Review Alcoa stipulation (.4); telephone conference with Company re Alcoa transactions and stipulation (.6); telephone conference with McKool Smith re same (.3). |
| 6/10/14 | Teresa Lii | 1.90 | Telephone conference with K. White re lease issues (.2); correspond with company and B. Murray re same (.5); revise motion to extend deadline to assume or reject leases (.7); correspond with B. Murray re Tarrant County Water Control contract (.2); review same (.3). |
| 6/11/14 | Brett Murray | 1.40 | Telephone conference with Company re contract assumption and rejection strategy (.5); telephone conference with Company re water contracts (.5); coordinate research re same (.4). |
| 6/11/14 | Brett Murray | .90 | Review Alcoa stipulation comments from Company (.4); revise Alcoa stipulation (.5). |
| 6/11/14 | Anthony Sexton | 1.00 | Telephone conference with Company re contract assumption and rejection considerations. |
| 6/11/14 | Teresa Lii | .70 | Correspond with K&E working group re lease issues (.5); revise same (.2). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/14 | Chad J Husnick | .80 | Prepare for telephone conference with M. Carter, J. Burke, K. Frazier, B. Schartz re executory contracts and unexpired leases and next steps re same (.2); telephone conference with same re same (.6). |
| 6/11/14 | Jacob Goldfinger | 2.20 | Research re conditional contract rejection procedures (2.0); correspond with K&E working group re same (.2). |
| 6/11/14 | Brian E Schartz | 1.60 | Attend telephone conference re contracts, assumption/rejection discussion and contracting (.6); review pleadings re same (1.0). |
| 6/12/14 | Brett Murray | 6.50 | Revise Alcoa stipulation. |
| 6/12/14 | Teresa Lii | 2.10 | Review contested water contract (.5); research re same (1.6). |
| 6/13/14 | Brett Murray | .60 | Research re executory contract rejection damages (.3); correspond with T. Lii re same (.3). |
| 6/13/14 | Teresa Lii | 2.20 | Research re Tarrant Water contract (1.4); office conference with M. Schlan re same (.8). |
| 6/13/14 | Max Schlan | 2.10 | Office conference with T. Lii re TRWD lease (.8); research re same (1.3). |
| 6/16/14 | Brett Murray | .60 | Correspond with M. Schlan and T. Lii re lease rejection. |
| 6/16/14 | Teresa Lii | 7.30 | Research re remedies in executory contract rejection (4.0); draft memorandum re same (2.4); office conference with M. Schlan re same (.4); correspond with Company and M. Schlan and B. Murray re Lincoln Plaza lease rejection issues (.5). |
| 6/16/14 | Max Schlan | .70 | Office conference with T. Lii re TRWD contract (.4); correspond with B. Murray and T. Lii re leases (.3). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/14 | Brett Murray | 1.50 | Review water rights analysis (.5); correspond with company and RLF re lease rejection and rent payments (1.0). |
| 6/17/14 | Brett Murray | 2.50 | Revise Alcoa stipulation (2.0); correspond with Company re same (.5). |
| 6/18/14 | Teresa Lii | .20 | Correspond with B. Murray re removal extension. |
| 6/20/14 | Brett Murray | .80 | Correspond with Company re Alcoa stipulation. |
| 6/20/14 | Teresa Lii | .20 | Correspond with B. Murray re removal extension motion (.1); revise same (.1). |
| 6/23/14 | Brett Murray | 2.20 | Review water rights summary (.6); revise same (.9); draft summary analysis re lease rejection motion (.3); research re executory contract rejection motions (.4). |
| 6/23/14 | Teresa Lii | .70 | Research re termination of leases (.4); correspond with B. Murray and company re revised order (.3). |
| 6/23/14 | Aaron Slavutin | .40 | Correspond with B. Murray re Alcoa stipulation. |
| 6/23/14 | Aaron Slavutin | 5.00 | Revise setoff stipulation motion (3.7); research precedent re same (1.0); correspond with B. Murray re same (.3). |
| 6/24/14 | Brett Murray | .50 | Review lease rejection lift stay precedent (.2); correspond with T. Lii re same (.3). |
| 6/24/14 | Brett Murray | .90 | Correspond with K&E working group and RLF re certificates of counsel for lease rejection (.5); prepare motion for filing re same (.4). |
| 6/24/14 | Brett Murray | 2.20 | Revise motion to approve Alcoa stipulation. |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/14 | Teresa Lii | 1.20 | Revise proposed order (.8); circulate same to Company and B. Schartz, C. Husnick, A. Yenamandra and B. Murray re same (.2); correspond with J. Madron re same (.2). |
| 6/24/14 | Aaron Slavutin | .50 | Update stipulation re Alcoa (.2); correspond with B. Murray and B. Schartz re stipulation (.2); correspond with B. Murray re same (.1). |
| 6/25/14 | Brett Murray | .80 | Correspond with company re lease rejection motions and certificates of counsel (.5); research re lessee holdover rights (.3). |
| 6/25/14 | Brett Murray | 4.20 | Review Alcoa stipulation (.4); telephone conference with McKool Smith re Alcoa stipulation (.5); correspond with company re same (.7); revise motion to approve Alcoa stipulation (2.3); correspond with B. Schartz and C. Husnick re filing motion to approve Alcoa stipulation (.3). |
| 6/25/14 | Teresa Lii | 1.10 | Telephone conference with B. Murray re sublessee research (.3); research re same (.3); revise certifications of counsel for lease rejection motions (.4); correspond with A. Yenamandra re same (.1). |
| 6/26/14 | Brett Murray | .50 | Telephone conference with company re unexpired leases and executory contracts. |
| 6/26/14 | Brett Murray | 2.50 | Revise Alcoa stipulation and motion to approve same. |
| 6/26/14 | Anthony Sexton | .60 | Evaluate CT lease payment issue (.3); telephone conference with Company re same (.3). |
| 6/26/14 | Teresa Lii | .20 | Correspond with J. Madron re certifications of counsel for lease rejection motions. |
| 6/27/14 | Brett Murray | 1.80 | Telephone conference with McKool re Alcoa stipulation (.4); correspond with Company re same (.5); revise stipulation and motion (.5); review Alcoa lien claim affidavit (.4). |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/14 | Brett Murray | .60 | Correspond with Company re Alcoa stipulation negotiations. |
| 6/30/14 | Shavone Green | .40 | Research re assumption of executory contracts. |
| 6/30/14 | Brett Murray | 1.60 | Correspond with Company re Alcoa stipulation. |
| 6/30/14 | Teresa Lii | .40 | Correspond with M. Frank of A&M re lease rejection orders (.2); correspond with RLF working group re same (.2). |
| | | 108.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544965**
**Client Matter: 14356-3**

---

**In the matter of    [ALL] Automatic Stay**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)               $ 29,291.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                  $ 29,291.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | .90 | 595.00 | 535.50 |
| Elizabeth S Dalmut | 11.40 | 520.00 | 5,928.00 |
| Chad J Husnick | 4.50 | 915.00 | 4,117.50 |
| Teresa Lii | 1.40 | 535.00 | 749.00 |
| Brett Murray | .50 | 625.00 | 312.50 |
| Bridget K O'Connor | 4.80 | 840.00 | 4,032.00 |
| Robert Orren | .50 | 290.00 | 145.00 |
| Max Schlan | 17.00 | 625.00 | 10,625.00 |
| Anthony Sexton | 3.70 | 685.00 | 2,534.50 |
| Aparna Yenamandra | .50 | 625.00 | 312.50 |
| **TOTALS** | **45.20** | | **$29,291.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/02/14 | Chad J Husnick | .40 | Correspond with S. Moore, B. O'Connor, D. Kelley re appeals disclosures. |
| 7/03/14 | Max Schlan | 4.70 | Telephone conference with F. Bailey re Roberson lift-stay motion (.3); research re same (1.5); draft agreed order re same (2.9). |
| 7/03/14 | Chad J Husnick | 1.10 | Correspond with A. Sexton, T. Nutt, D. Lemay re FPL/NextEra lift stay motion (.7); review draft motion re same (.4). |
| 7/05/14 | Anthony Sexton | .60 | Correspond with C. Husnick re Roberson automatic stay issue updates (.2); review proposed order re same (.4). |
| 7/06/14 | Anthony Sexton | .30 | Correspond with C. Husnick re Roberson automatic stay open issues. |
| 7/06/14 | Max Schlan | 3.20 | Research re relief from automatic stay (1.3); revise Roberson agreed lift-stay order (1.9). |
| 7/06/14 | Chad J Husnick | .30 | Correspond with A. Sexton, B. Schartz, B. O'Connor and M. Schlan re revised lift stay motion and proposed order. |
| 7/07/14 | Anthony Sexton | .40 | Review proposed order re Roberson stay (.2); correspond with M. Schlan re same (.2). |
| 7/07/14 | Max Schlan | .80 | Revise draft of agreed order (.4); correspond with A. Sexton re same (.2); circulate same to C. Husnick and A. Sexton (.2). |
| 7/07/14 | Chad J Husnick | .90 | Correspond with T. Nutt, T. Silvey and A. Catto re FPL/NextEra lift stay motion (.3); review and analyze issues re same (.6). |
| 7/07/14 | Robert Orren | .50 | Research re relief from stay to collect insurance proceeds (.4); circulate same to M. Schlan (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
 3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Anthony Sexton | .40 | Review revised proposed order re Roberson stay order (.2); correspond with C. Husnick and M. Schlan re same (.2). |
| 7/08/14 | Max Schlan | 4.70 | Research re potential objection to Roberson lift-stay motion (.8); draft same (2.3); telephone conference with movant's counsel re Roberson agreed order (.3); correspond with movant's counsel re same (.2); revise Roberson agreed order (.6); circulate summarized update to C. Husnick, A. Sexton, and B. Schartz re same (.5). |
| 7/08/14 | Chad J Husnick | 1.60 | Review and analyze issues re same (.4); revise language re Roberson lift stay order (.2); review and analyze Sierra Club lift stay motion (.6); research re same (.4). |
| 7/09/14 | Anthony Sexton | .60 | Revise proposed lift stay order re Roberson (.4); correspond with counterparties and counsel re same (.2). |
| 7/09/14 | Max Schlan | 1.40 | Correspond with J. Bailey re Roberson motion (.4); correspond with C. Husnick re same (.3); revise draft motion re same (.7). |
| 7/10/14 | Elizabeth S Dalmut | 3.10 | Research re Sierra Club's motion to shorten notice period (.4); telephone conference with J. Madron re same (.3); draft analysis re Sierra Club's motion to lift automatic stay and open issues (2.4). |
| 7/10/14 | Max Schlan | 1.80 | Telephone conference with W. Hildbold re Roberson stay motion (.3); revise agreed order re same (1.3); circulate same to C. Husnick, A. Sexton (.2). |
| 7/11/14 | Elizabeth S Dalmut | 2.30 | Review cases re stipulation to lift automatic stay (1.9); draft analysis re same (.4). |
| 7/13/14 | Chad J Husnick | .20 | Correspond with B. O'Connor re updates to Sierra Club lift stay motion. |
| 7/14/14 | Julia Allen | .90 | Revise draft motion re automatic stay issue. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Max Schlan | .40 | Correspond with B. Schartz re entered Roberson order (.2); review same (.1); correspond with opposing counsel re same (.1). |
| 7/14/14 | Bridget K O'Connor | 2.50 | Correspond with Sierra Club re automatic stay stipulation (.6); review issues re same (1.4); correspond with C. Husnick re same (.5). |
| 7/15/14 | Bridget K O'Connor | 2.30 | Review draft opposition to Sierra Club emergency motion (.9); revise same re applicability of automatic stay (1.4). |
| 7/17/14 | Anthony Sexton | 1.00 | Evaluate trustee replacement notice re automatic stay. |
| 7/17/14 | Elizabeth S Dalmut | .40 | Review Debtors' objections to Sierra Club's motion (.3); circulate analysis re same to B. O'Connor (.1). |
| 7/18/14 | Elizabeth S Dalmut | 1.40 | Draft analysis re automatic stay of legal fees. |
| 7/22/14 | Anthony Sexton | .40 | Evaluate automatic stay issues re indemnified personal injury claim (.3); circulate updates re same to Company (.1). |
| 7/30/14 | Brett Murray | .50 | Office conference with T. Lii re enforcement of automatic stay in postpetition litigation (.3); review removal extension motion (.2). |
| 7/30/14 | Aparna Yenamandra | .50 | Correspond with T. Lii and E. Dalmut re postpetition actions filed re automatic stay. |
| 7/30/14 | Teresa Lii | 1.40 | Correspond with E. Dalmut, A Yenamandra, B. Murray re enforcement of automatic stay in postpetition litigation (.3); research re same (.2); telephone conference with E. Dalmut, B. Murray and re same (.6); office conference with B. Murray re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | Elizabeth S Dalmut | 4.20 | Attend portion of telephone conference with T. Lii, and B. Murray re postpetition litigation and removal process (.3); draft summary analysis re FPL matter and automatic stay (.4); circulate same to B. O'Connor (.1); review postpetition filings re removal motion (1.3); review FPL claims and counterclaims (.6); draft analysis re affirmative action (1.5). |
| | | 45.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544967**
**Client Matter: 14356-5**

_____

**In the matter of    [ALL] Business Operations**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                     $ 11,739.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 11,739.50

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 1.80 | 685.00 | 1,233.00 |
| Natasha Hwangpo | .40 | 535.00 | 214.00 |
| Brett Murray | 1.20 | 625.00 | 750.00 |
| Edward O Sassower, P.C. | 2.10 | 1,125.00 | 2,362.50 |
| Brian E Schartz | 2.00 | 840.00 | 1,680.00 |
| Aparna Yenamandra | 8.80 | 625.00 | 5,500.00 |
| **TOTALS** | **16.30** | | **$11,739.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Brett Murray | .50 | Telephone conference with company re easement agreement. |
| 7/02/14 | Aparna Yenamandra | 1.80 | Finalize certificate of counsel and order for critical vendors motion (.4); correspond with UST and counsel for ad hoc group re same (.3); draft summary of critical vendor reporting requirement under final order and 2004 order (.9); correspond with C. Husnick and A&M re same (.2). |
| 7/03/14 | Brian E Schartz | .60 | Prepare for telephone conference re weekly PMO check-in (.1); attend portion of telephone conference with Company re same (.5). |
| 7/07/14 | Edward O Sassower, P.C. | 2.10 | Prepare for weekly PMO conference (1.2); attend PMO telephone conference re same with Company and K&E working group (.9). |
| 7/08/14 | Aparna Yenamandra | 1.40 | Correspond with A&M re delivery of reports in accordance with certain first day orders (.3); review comms documents related to call center (.2); revise same (.2); attend weekly prep call with Company business units (.7). |
| 7/08/14 | Brian E Schartz | 1.00 | Revise communications materials re first day orders (.6); correspond with A. Koening and B. Tulloh re same (.4). |
| 7/14/14 | Aparna Yenamandra | .80 | Attend weekly update telephone conference with Company. |
| 7/15/14 | Aparna Yenamandra | .70 | Attend weekly update telephone conference with business units. |
| 7/18/14 | Brett Murray | .20 | Telephone conference with D. Faranetta re customer agreement refund payments. |
| 7/21/14 | Brett Murray | .20 | Correspond with A. Alaman re mining payments. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   5 - [ALL] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Emily Geier | 1.80 | Draft business operations presentation (1.5); correspond with M. Frank re same (.3). |
| 7/22/14 | Aparna Yenamandra | 2.20 | Telephone conference with W&C, Company, C. Husnick re operational due diligence issues (1.5); attend weekly prep telephone conference with Company business units (.7). |
| 7/22/14 | Aparna Yenamandra | 1.20 | Review EFH website update (.8); revise same (.4). |
| 7/23/14 | Natasha Hwangpo | .40 | Correspond with M. Frank re operational motion deck. |
| 7/29/14 | Brett Murray | .30 | Attend portion of weekly PMO telephone conference with K&E working group and Company. |
| 7/29/14 | Aparna Yenamandra | .70 | Attend portion of weekly PMO meeting with company. |
| 7/29/14 | Brian E Schartz | .40 | Participate in weekly PMO check-in telephone conference with Company. |
| | | 16.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544968**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                $ 87,277.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                $ 87,277.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Richard M Cieri | 3.30 | 1,245.00 | 4,108.50 |
| Elizabeth S Dalmut | .50 | 520.00 | 260.00 |
| David R Dempsey | .80 | 825.00 | 660.00 |
| Beth Friedman | 10.50 | 355.00 | 3,727.50 |
| Emily Geier | 3.00 | 685.00 | 2,055.00 |
| Chad J Husnick | 1.20 | 915.00 | 1,098.00 |
| Natasha Hwangpo | 39.40 | 535.00 | 21,079.00 |
| Teresa Lii | 1.70 | 535.00 | 909.50 |
| Melanie MacKay | 5.40 | 710.00 | 3,834.00 |
| Mark E McKane | 10.40 | 925.00 | 9,620.00 |
| Amber J Meek | 2.40 | 775.00 | 1,860.00 |
| Timothy Mohan | 1.80 | 535.00 | 963.00 |
| Brett Murray | 2.20 | 625.00 | 1,375.00 |
| John Nedeau | 16.90 | 170.00 | 2,873.00 |
| Veronica Nunn | 1.50 | 685.00 | 1,027.50 |
| Bridget K O'Connor | 6.30 | 840.00 | 5,292.00 |
| Robert Orren | 1.20 | 290.00 | 348.00 |
| Jessica Peet | .90 | 625.00 | 562.50 |
| Edward O Sassower, P.C. | 2.40 | 1,125.00 | 2,700.00 |
| Brian E Schartz | 13.60 | 840.00 | 11,424.00 |
| Max Schlan | 1.50 | 625.00 | 937.50 |
| Anthony Sexton | 2.70 | 685.00 | 1,849.50 |
| Aaron Slavutin | 3.90 | 625.00 | 2,437.50 |
| Spencer A Winters | 1.10 | 535.00 | 588.50 |
| Aparna Yenamandra | 9.10 | 625.00 | 5,687.50 |
| **TOTALS** | **143.70** | | **$87,277.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/01/14 | Natasha Hwangpo | .80 | Revise WIP (.7); circulate revised to A. Yenamandra (.1). |
| 7/01/14 | Aaron Slavutin | .30 | Research re objections and docket developments (.2); correspond with J. Matican re same (.1). |
| 7/02/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with B. Schartz and M. McKane re next steps (.6); review works in progress report re same (.7). |
| 7/02/14 | Brian E Schartz | .60 | Attend telephone conference re planning with E. Sassower and M. McKane. |
| 7/02/14 | Mark E McKane | .30 | Telephone conference with E. Sassower and B. Schartz re next steps. |
| 7/03/14 | Natasha Hwangpo | 2.30 | Revise WIP (1.3); revise case calendar (1.0). |
| 7/03/14 | Beth Friedman | .70 | Correspond with C. Husnick re meeting logistics issues (.3); revise A. Sexton pro hac vice (.4). |
| 7/06/14 | Natasha Hwangpo | 1.10 | Revise WIP (.4); revise case calendar (.7). |
| 7/07/14 | Brett Murray | .30 | Attend portion of K&E working group update meeting. |
| 7/07/14 | Jessica Peet | .40 | Office conference with K&E working group re status. |
| 7/07/14 | Aparna Yenamandra | .70 | Update priority items list (.3); attend K&E working group internal works in progress meeting (.4). |
| 7/07/14 | Natasha Hwangpo | 2.90 | Revise WIP (1.7); revise case calendar (.8); attend K&E working group update conference (.4). |
| 7/07/14 | Timothy Mohan | .20 | Attend portion of office conference with K&E working group re works in process. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Beth Friedman | .40 | Telephone conference with B. Schartz re staffing and contract attorneys (.1); research re same (.3). |
| 7/07/14 | Beth Friedman | .40 | Telephone conference with transcriber re hearing transcripts (.2); distribute same (.2). |
| 7/07/14 | Brian E Schartz | 2.10 | Review WIP (.2); revise same (.8); attend WIP meeting with K&E working group (.4); correspond with K&E working group re updates and open issues (.6); telephone conference with B. Friedman re same (.1). |
| 7/08/14 | Brett Murray | .40 | Attend K&E working group WIP meeting. |
| 7/08/14 | Aparna Yenamandra | 1.80 | Update works in progress list (.6); correspond with B. O'Connor re updates to same (.2); attend weekly update prep call with Company (.6); telephone conference with K&E working group re works in progress (.4). |
| 7/08/14 | Anthony Sexton | .50 | Attend status update telephone conference with Company (.4); review WIP re same (.1). |
| 7/08/14 | Spencer A Winters | .40 | Telephone conference with K&E working, RLF re WIP. |
| 7/08/14 | Natasha Hwangpo | 1.60 | Attend WIP meeting with K&E working group (.4); correspond with K&E working group re same (.4); revise WIP (.8). |
| 7/08/14 | Teresa Lii | .50 | Office conference with K&E working group re work in progress report (.4); review report re same (.1). |
| 7/08/14 | Timothy Mohan | .40 | Office conference with K&E working group and RLF re works in process and next steps. |
| 7/08/14 | Aaron Slavutin | .50 | Attend office conference with K&E working group re works in progress (.4); review status report re same (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Max Schlan | .50 | Office conference with K&E working group re case status (.4); correspond with K&E working group re works in progress (.1). |
| 7/08/14 | Richard M Cieri | 1.00 | Attend July 8 telephone conference with Company, Evercore, A&M re review of work in process report and status (.7); review work in process memorandum (.3). |
| 7/08/14 | Brian E Schartz | .70 | Attend weekly call with Evercore, A&M, Company and K&E working group re case status. |
| 7/08/14 | Mark E McKane | 3.00 | Telephone conference with EVR, Company and A&M re case progress (.7); review draft board minutes (1.1); address staffing issues for upcoming Legacy Discovery and makewhole work streams (1.2). |
| 7/09/14 | Aparna Yenamandra | 1.10 | Review works in progress list (.6);revise same (.2); review management calendar for upcoming key dates (.3). |
| 7/09/14 | Natasha Hwangpo | 4.30 | Revise WIP (1.3); revise case calendar (.5); correspond with W. Romanowicz and RLF working group re objection extensions (.4); correspond with K&E working group re same (.4); correspond with J. Nedeau re deadline tracker (.5); review same (1.2). |
| 7/09/14 | Chad J Husnick | .40 | Revise WIP re case updates (.3); circulate same to K&E working group (.1). |
| 7/09/14 | Beth Friedman | 1.00 | Review A. Sexton pro hac vice (.4); circulate same to J. Madron (.2); organize deposition arrangements (.4). |
| 7/09/14 | Mark E McKane | .70 | Participate in EFH strategy telephone conference with S. Dore and D. Ying re status. |
| 7/10/14 | Natasha Hwangpo | .40 | Revise works in progress report (.3); circulate same to K&E working group (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | John Nedeau | .50 | Correspond with Epiq working group, A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan re correspondence for review and handling (.2); circulate daily docket report to K&E working group (.3). |
| 7/11/14 | Aparna Yenamandra | .20 | Correspond with RLF re certifications of counsel and certificates of no objection for upcoming hearing. |
| 7/11/14 | Natasha Hwangpo | 2.40 | Correspond with T. Semmelman re objection deadline extensions (.2); revise WIP re same (1.4); revise case calendar (.8). |
| 7/11/14 | Beth Friedman | 1.30 | Review schedule and WIP re upcoming hearing dates and deadlines. |
| 7/12/14 | Mark E McKane | .50 | Coordinate staffing re legacy transaction document review. |
| 7/13/14 | Brian E Schartz | 3.10 | Review list of open items and works in progress (2.1); telephone conference with Company re upcoming pleadings (.4); correspond with K&E working group re same (.6). |
| 7/14/14 | Emily Geier | 1.00 | Participate in weekly update telephone conference with K&E working group and client (.9); review agenda re same (.1). |
| 7/14/14 | Aparna Yenamandra | .40 | Review WIP (.1); revise same (.3). |
| 7/14/14 | Anthony Sexton | .70 | Attend portion of weekly prep call with Company, EVR, and K&E working group. |
| 7/14/14 | Natasha Hwangpo | 2.10 | Organize meetings re first lien investigation (.4); revise WIP (1.4); circulate same to C. Husnick (.1); correspond with J. Nedeau re deadline chart (.2). |
| 7/14/14 | Teresa Lii | .20 | Revise report re motions to be filed. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | John Nedeau | .50 | Correspond with K&E working group and Epiq working group re EFH Correspondence for review (.3); correspond with N. Hwangpo re daily docket and corresponding deadlines (.2). |
| 7/14/14 | Brian E Schartz | 1.00 | Attend weekly company prep telephone conference with Evercore, A&M, Company and K&E working group (.9); correspond with K&E working group re agenda re same (.1). |
| 7/14/14 | Brian E Schartz | 1.00 | Review WIP for client PMO telephone conference (.4); revise same (.6). |
| 7/14/14 | Mark E McKane | 1.30 | Participate in weekly coordinating telephone conference with Company and K&E working group (.9); analyze agenda and staffing needs hearing (.4). |
| 7/15/14 | Aparna Yenamandra | .60 | Revise certificates of no objection and certifications of counsel for motions up for July 18th hearing. |
| 7/15/14 | Natasha Hwangpo | .50 | Revise WIP (.4); correspond with J. Nedeau re summary of critical dates (.1). |
| 7/15/14 | John Nedeau | 4.50 | Correspond with N. Hwangpo re critical dates and deadlines in filed pleadings (.1); compile chart of substantive dates re same (2.8); circulate chart to N. Hwangpo for review (.1); circulate to K&E working group daily docket re filed pleadings (.3); revise orders re docket text labels (.4); circulate same to M. Schlan (.1); correspond with C. Djonovic re recordation process re docket dates and deadlines (.5); correspond with K&E working group re EFH Correspondence for review (.2). |
| 7/15/14 | Bridget K O'Connor | 2.80 | Draft correspondence to M. McKane, A. McGaan, and E. Sassower re case staffing. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Mark E McKane | 2.10 | Coordinate allocation and staffing of litigators across EFH, TCEH and EFIH issues (1.4); correspond with K&E working group re same (.7). |
| 7/16/14 | Brett Murray | .50 | Attend portion of K&E working group WIP meeting. |
| 7/16/14 | Aparna Yenamandra | .80 | Attend telephone conference with K&E working group re WIP (.5); revise agenda for July 18 hearing (.3). |
| 7/16/14 | Spencer A Winters | .70 | Attend telephone conference with K&E working group re WIP. |
| 7/16/14 | Natasha Hwangpo | 2.10 | Attend WIP meeting re status and updates with K&E working group (.7); revise WIP (.6); revise case calendar (.3); organize meetings with first lien creditors and committee (.5). |
| 7/16/14 | Teresa Lii | .50 | Attend portion of office conference with K&E working group re work in progress report. |
| 7/16/14 | Timothy Mohan | .70 | Office conference with K&E working group re works in process and next steps for upcoming hearings and filings. |
| 7/16/14 | John Nedeau | 1.00 | Review pleadings entered on docket for substantive dates (.3); distribute same to N. Hwangpo (.2); correspond with K&E working group re daily docket report (.3); correspond with Epiq and K&E working group re EFH Correspondence (.2). |
| 7/16/14 | Max Schlan | .50 | Office conference with K&E working group re status of case. |
| 7/16/14 | Brian E Schartz | .60 | Attend portion of telephone conference re WIP with K&E working group. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Natasha Hwangpo | 1.40 | Coordinate meeting logistics re first lien investigations and depositions (.4); correspond with B. Smith re principal and advisors updates (.3); revise deck re same (.7). |
| 7/17/14 | John Nedeau | 1.50 | Correspond with Epiq and K&E working group re EFH Correspondence Inbox for review and handling (.2); circulate 1593, 1603, 1604 docket entries to A. Yenamandra (.1); review second day hearing transcripts (.3); circulate same to M. Schlan re same (.1); distribute daily docket report to K&E working group (.3); review same re deadlines (.4); circulate summary chart re same (.1). |
| 7/17/14 | Bridget K O'Connor | 3.50 | Strategize re case assignments re contested litigation matters (.7); organize staffing re same (.9); correspond with draft correspondence to K&E litigation working group re case background and new projects re same (1.9). |
| 7/17/14 | Beth Friedman | 1.40 | Organize upcoming meeting logistics. |
| 7/17/14 | Brian E Schartz | 1.00 | Correspond with K&E working group re open hearing items (.7); correspond with K&E working group re staffing of same (.3). |
| 7/17/14 | Mark E McKane | .70 | Coordinate new team members for Legacy Discovery-related review. |
| 7/18/14 | Aparna Yenamandra | .30 | Revise WIP. |
| 7/18/14 | Natasha Hwangpo | 1.80 | Revise WIP and case calendar (1.5); correspond with N. Patel and V. Levit re principal and advisors updates (.3). |
| 7/18/14 | John Nedeau | 1.00 | Review pleadings entered on docket for substantive dates (.4); distribute substantive dates, deadlines in chart to N. Hwangpo (.1); relay docket entries 1619, 1620, 1622 to A. Yenamandra (.2); correspond with K&E working group and Epiq re EFH Correspondence Inbox entries for review (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Beth Friedman | .60 | Correspond with M. Gutrick re contract attorneys (.4); review issues re same (.2). |
| 7/20/14 | Natasha Hwangpo | .80 | Revise WIP (.2); coordinate meetings with Morrison & Foerster working group (.6). |
| 7/21/14 | Emily Geier | 1.00 | Participate in weekly update telephone conference with K&E working group and Company (.8); review agenda re same (.2). |
| 7/21/14 | Aparna Yenamandra | 1.60 | Review weekly priority items list (.4); telephone conference with Company and K&E working group re same (.8); revise WIP (.4). |
| 7/21/14 | Natasha Hwangpo | 1.30 | Revise WIP (1.1); revise case calendar (.2). |
| 7/21/14 | John Nedeau | 1.00 | Review pleadings re substantive dates (.4); distribute chart re same to N. Hwangpo (.2); circulate docket entries to K&E working group (.2); correspond with K&E working group and Epiq re EFH Correspondence Inbox entries for review (.2). |
| 7/21/14 | Aaron Slavutin | .10 | Correspond with K&E working group re corporate research. |
| 7/21/14 | Chad J Husnick | .80 | Participate in telephone conference with client and Evercore re status update (.7); review works in progress chart (.1). |
| 7/21/14 | Beth Friedman | .70 | Review Special Counsel contracts (.6); circulate findings to with C. Husnick (.1). |
| 7/21/14 | Richard M Cieri | .90 | Review July 20 meeting agenda for work in process review (.2); attend July 20 weekly Company prep telephone conference with Evercore and K&E working group (.7). |
| 7/21/14 | Mark E McKane | .70 | Coordinate overview presentations for new litigation team members. |
| 7/22/14 | Brett Murray | .50 | Attend portion of telephone conference re weekly PMO meeting. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/22/14 | Melanie MacKay | .20 | Correspond with A. McGaan re background of case. |
| 7/22/14 | Natasha Hwangpo | .40 | Coordinate logistics re committee meetings. |
| 7/22/14 | John Nedeau | 1.00 | Review pleadings entered on docket for substantive dates (.5); distribute chart re same to N. Hwangpo (.1); relay docket entries to K&E working group (.2); correspond with K&E working group and Epiq re EFH Correspondence Inbox entries for review (.2). |
| 7/22/14 | Aaron Slavutin | .40 | Correspond with A. Yenamandra re corporate research (.1); review letter filed re makewhole (.1); correspond with Evercore re same (.2). |
| 7/22/14 | Beth Friedman | .80 | Organize hearing dial in and logistics. |
| 7/23/14 | Aparna Yenamandra | .60 | Review works in progress list (.4); correspond with N. Hwangpo re same (.2). |
| 7/23/14 | Natasha Hwangpo | 1.20 | Revise WIP (.9); correspond with A. Yenamandra re same (.3). |
| 7/23/14 | Natasha Hwangpo | .30 | Correspond with A. Yenamandra re work in progress list. |
| 7/23/14 | John Nedeau | 1.40 | Review pleadings re substantive dates (.5); summarize same (.1); correspond with K&E working group and Epiq working group re EFH Correspondence re responses (.2); distribute creditors' committee filings to K&E working group (.2); research daily docket report (.3); circulate findings re same to K&E working group (.1). |
| 7/23/14 | Aaron Slavutin | .10 | Correspond with J. Matican re objections. |
| 7/23/14 | Beth Friedman | .80 | Review updated WIP and case docket (.4); review case administrative matters (.4). |
| 7/24/14 | Anthony Sexton | .70 | Review fee request (.4); analyze issues re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Natasha Hwangpo | 3.30 | Compile documents re primer correspondence (2.2); circulate to K&E working group re same (.6); coordinate meeting logistics re committee and UST meeting (.3); correspond with C. Husnick re same (.2). |
| 7/24/14 | John Nedeau | 1.00 | Review pleadings entered on docket for substantive dates (.4); record dates re same (.2); correspond with K&E working group and Epiq working group re EFH Correspondence re responses (.2); distribute creditors' committee filings to K&E working group (.2). |
| 7/24/14 | Aaron Slavutin | .80 | Research re committee pleadings (.5); circulate findings re same to N. Hwangpo (.1); correspond with J. Matican re objections to same (.2). |
| 7/24/14 | Veronica Nunn | 1.50 | Draft working group list (1.2); circulate same to K&E working group (.3). |
| 7/24/14 | Robert Orren | 1.20 | Correspond with Epiq re counsel to Ad Hoc Committee of TCEH second lien noteholders update (.3); review case docket re counsel representation (.9). |
| 7/25/14 | Amber J Meek | 2.40 | Coordinate specialist staffing, 33 Act analysis (.7); revise working group list (.4); coordinate diligence request list (.6); review diligence request list (.7). |
| 7/25/14 | Natasha Hwangpo | 2.00 | Organize meetings re UST meeting (.4); revise WIP and case calendar (1.6). |
| 7/25/14 | John Nedeau | 1.50 | Review pleadings re substantive dates (.6); circulate to Epiq and K&E working group re EFH Correspondence (.2); circulate trading orders to A. Yenamandra (.3); correspond with K&E working group re daily docket report (.4). |
| 7/25/14 | Aaron Slavutin | .60 | Coordinate EFH correspondence re billing and liens (.4); correspond with J. Matican re objections research (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/14 | Natasha Hwangpo | .60 | Revise case calendar re updates. |
| 7/26/14 | Edward O Sassower, P.C. | 1.10 | Review open issues and staffing (.8); correspond with K&E working group re same (.3). |
| 7/28/14 | Emily Geier | 1.00 | Participate in weekly update telephone conference with Company, K&E working group and EVR (.8); review agenda re same (.2). |
| 7/28/14 | Aparna Yenamandra | .30 | Revise WIP. |
| 7/28/14 | Anthony Sexton | .80 | Attend prep telephone conference with K&E working group, Company and EVR. |
| 7/28/14 | Melanie MacKay | 5.20 | Attend background presentation of EFH and related entities in preparation for document review (.8); review documents re same (4.4). |
| 7/28/14 | Natasha Hwangpo | 2.00 | Revise WIP (1.4); revise case calendar re case updates (.6). |
| 7/28/14 | Elizabeth S Dalmut | .50 | Draft monthly status report for Fifth Circuit (.4); circulate same to K&E working group (.1). |
| 7/28/14 | John Nedeau | 1.00 | Summarize substantive dates and deadlines (.5); circulate to Epiq and K&E working group re EFH Correspondence (.2); correspond with K&E working group re daily docket report (.3). |
| 7/28/14 | David R Dempsey | .80 | Telephone conference with professionals re case status and work-in-progress list. |
| 7/28/14 | Richard M Cieri | 1.40 | Prepare for July 30 timeline meeting (.4); attend telephone conference with Company and client re works in progress (.8); review agenda re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Brian E Schartz | 2.60 | Review works in progress re open items (.4); revise same (1.4); participate in weekly company prep telephone conference with Evercore, A&M, Company and K&E working group (.8). |
| 7/28/14 | Mark E McKane | 1.10 | Participate in coordinating telephone conference with Company, Evercore and A&M working groups (.8); analyze materials re same (.3). |
| 7/29/14 | Brett Murray | .50 | Office conference re works in progress with K&E working group. |
| 7/29/14 | Jessica Peet | .50 | Office conference with K&E working group re WIP. |
| 7/29/14 | Aparna Yenamandra | .70 | Correspond with B. Schartz and N. Hwangpo re WIP workstreams (.2); attend office conference with K&E working group re same (.5). |
| 7/29/14 | Natasha Hwangpo | 1.70 | Revise WIP (.4); correspond with W. Romanowicz re third party motions (.2); attend office conference with K&E working group re status updates (.5); organize calendar invites re hearings and court deadlines (.6). |
| 7/29/14 | Teresa Lii | .50 | Office conference with K&E working group re work in progress report. |
| 7/29/14 | Timothy Mohan | .50 | Office conference with K&E working group and RLF re works in process and next steps. |
| 7/29/14 | John Nedeau | .50 | Correspond with Epiq and K&E working group re EFH Correspondence (.2); circulate to K&E working group re daily docket report (.3). |
| 7/29/14 | Aaron Slavutin | .50 | Attend WIP meeting with K&E working group. |
| 7/29/14 | Max Schlan | .50 | Office conference with K&E working group re case status. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Brian E Schartz | .90 | Attend office conference re WIP with K&E working group (.5); review workstreams and staffing re same (.4). |
| 7/30/14 | Natasha Hwangpo | .60 | Organize logistics re comp meetings with UST, PW, MoFo, W&C. |
| 7/30/14 | Aaron Slavutin | .30 | Correspond with J. Matican re docketed objections. |
| 7/30/14 | Beth Friedman | 1.60 | Review creditor inquiries. |
| 7/31/14 | Natasha Hwangpo | 1.50 | Organize meeting logistics (.9); correspond with B. Schartz and A. Yenamandra re August 13 hearing agenda (.2); review WIP re same (.4). |
| 7/31/14 | John Nedeau | .50 | Correspond with K&E team re daily docket report of filed pleadings (.3); correspond with Epiq and K&E working group re EFH Correspondence Inbox (.2). |
| 7/31/14 | Aaron Slavutin | .30 | Correspond with K&E and Evercore working groups re docketed objections. |
| 7/31/14 | Beth Friedman | .80 | Attend to meeting logistics and matters re same. |
| | | 143.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4551537**
**Client Matter: 14356-8**

_____

**In the matter of     [ALL] Claims Administration & Objections**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 58,444.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 58,444.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth S Dalmut | .80 | 520.00 | 416.00 |
| Emily Geier | 3.30 | 685.00 | 2,260.50 |
| Chad J Husnick | 5.00 | 915.00 | 4,575.00 |
| Teresa Lii | 27.10 | 535.00 | 14,498.50 |
| Mark E McKane | 1.30 | 925.00 | 1,202.50 |
| John Nedeau | 5.90 | 170.00 | 1,003.00 |
| Robert Orren | 7.60 | 290.00 | 2,204.00 |
| Jessica Peet | .90 | 625.00 | 562.50 |
| Brian E Schartz | 4.60 | 840.00 | 3,864.00 |
| Steven Serajeddini | 6.10 | 795.00 | 4,849.50 |
| Anthony Sexton | 11.60 | 685.00 | 7,946.00 |
| Aaron Slavutin | 1.20 | 625.00 | 750.00 |
| Aparna Yenamandra | 22.90 | 625.00 | 14,312.50 |
| **TOTALS** | **98.30** | | **$58,444.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Emily Geier | 1.20 | Correspond with J. Aron, S. Kotarba and Morgan Stanley counsel, re scheduled claims (.9); circulate summary re same to C. Husnick (.3). |
| 7/01/14 | John Nedeau | .90 | Research re avoided claims (.7); circulate findings re same to N. Hwangpo (.2). |
| 7/01/14 | Aaron Slavutin | 1.20 | Research re claims. |
| 7/07/14 | Aparna Yenamandra | 1.60 | Review bar date motion draft (1.4); correspond with T. Lii re required bar dates (.2). |
| 7/07/14 | Teresa Lii | 5.10 | Draft bar date motion (4.6); correspond with A. Yenamandra re same (.3); correspond with R. Orren re same (.2). |
| 7/07/14 | Robert Orren | 2.50 | Draft shell bar date motion (2.2); correspond with T. Lii re same (.3). |
| 7/08/14 | Aparna Yenamandra | 1.20 | Revise claims bar date deck (.3); review bar date motion (.9). |
| 7/08/14 | Teresa Lii | 1.40 | Revise bar date motion (1.3); circulate same to A. Yenamandra (.1). |
| 7/09/14 | Emily Geier | 2.10 | Review and analyze first lien swap claims (1.4); research re same (.7). |
| 7/09/14 | Jessica Peet | .90 | Correspond with A. Slavutin re intercreditor issue (.1); review materials re same (.8). |
| 7/09/14 | Aparna Yenamandra | 1.90 | Revise bar date motion (.7); review bar date deck (1.2). |
| 7/09/14 | Teresa Lii | 3.40 | Revise draft bar date motion (2.0); research (1.3); circulate updated draft re same to C. Husnick, A. Yenamandra and B. Schartz (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | John Nedeau | 1.10 | Revise lien tracker re lien claimant letters (1.0); correspond with A. Slavutin and M. Schlan re same (.1). |
| 7/09/14 | Brian E Schartz | .60 | Review bar date motion. |
| 7/11/14 | Aparna Yenamandra | .20 | Revise claims bar date deck. |
| 7/11/14 | Teresa Lii | 3.20 | Revise bar date motion (2.3); revise bar date presentation (.2); correspond with A. Yenamandra re same (.1); correspond with C. Husnick, B. Schartz and A. Yenamandra re same (.4); correspond with Company and A&M re same (.2). |
| 7/11/14 | Chad J Husnick | 1.20 | Revise bar date motion (.8); correspond with A. Yenamandra, B. Schartz and T. Lii re same (.4). |
| 7/14/14 | Anthony Sexton | 1.40 | Telephone conference with N. Ramsey re asbestos issues (.4); research re same (.7); correspond with C. Husnick and Company re same and bar date approach (.3). |
| 7/14/14 | Chad J Husnick | .40 | Correspond with A. Sexton re potential asbestos claims (.2); review and analyze issues re same (.2). |
| 7/15/14 | Steven Serajeddini | 3.30 | Research re asbestos issues (1.9); draft correspondence to K&E working group re same (1.4). |
| 7/15/14 | Aparna Yenamandra | .50 | Review communication materials re bar date (.2); correspond with T. Lii, C. Husnick and B. Schartz re same (.3). |
| 7/15/14 | Aparna Yenamandra | 1.90 | Revise bar date motion (1.6); correspond with B. Schartz and T. Lii re same (.3). |
| 7/15/14 | Aparna Yenamandra | .80 | Telephone conference with comms team re claims process. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Anthony Sexton | 1.50 | Correspond with C. Husnick, B. Schartz, S. Serajeddini and E. Geier re asbestos issues and bar date issues (.3); analyze issues re same (.4); research re same (.8). |
| 7/15/14 | Teresa Lii | 3.10 | Correspond with Company, A. Yenamandra, C. Husnick and B. Schartz re bar date motion (.9); revise same (1.9); correspond with company re same (.3). |
| 7/15/14 | Elizabeth S Dalmut | .80 | Telephone conference with Company re bar date motion strategies. |
| 7/15/14 | Chad J Husnick | .20 | Correspond with A. Yenamandra, T. Lii and B. Schartz re bar date order. |
| 7/15/14 | Chad J Husnick | .20 | Correspond with B. Schartz, A. Sexton, S. Serajeddini and E. Geier re potential asbestos claims. |
| 7/15/14 | Brian E Schartz | 4.00 | Attend telephone conference with Company re bar date motion (2.0); prepare for telephone conference with Company re same (1.4); correspond with Company, A. Yenamandra, T. Lii and C. Husnick re same (.6). |
| 7/16/14 | Aparna Yenamandra | 3.30 | Revise claims protocol and withdrawal form (1.2); correspond with A&M re same (.2); correspond with A&M re publication decisions for bar date notice (.3); telephone conference with Company re claims bar date process (.9); telephone conference with Company re bar date motion (.7). |
| 7/17/14 | Anthony Sexton | 1.50 | Draft correspondence re EECI asbestos issues and bar date issues (1.2); correspond with K&E working group re same (.1); correspond with Company re same (.2). |
| 7/17/14 | Chad J Husnick | .40 | Correspond with C. Gooch, D. Kelley, S. Dore, A. Sexton and S. Serajeddini re potential asbestos claims. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Steven Serajeddini | 2.80 | Telephone conference with Company re asbestos issues (1.1); review materials re same (.9); telephone conference with creditors re same (.8). |
| 7/18/14 | Aparna Yenamandra | 1.00 | Revise bar date motion (.7); correspond with T. Lii re same (.3). |
| 7/18/14 | Anthony Sexton | .50 | Telephone conference with C. Husnick re asbestos issues. |
| 7/18/14 | Teresa Lii | .90 | Revise bar date motion (.8); correspond with A. Yenamandra re same (.1). |
| 7/18/14 | Chad J Husnick | .80 | Telephone conference with A. Sexton re potential asbestos claims (.5); prepare for same (.3). |
| 7/19/14 | Anthony Sexton | 2.70 | Assemble diligence materials re asbestos issues (2.1); correspond with K&E working group re same (.4); correspond with Company re same (.2). |
| 7/19/14 | Teresa Lii | 1.40 | Revise bar date motion (1.2); correspond with A. Yenamandra and Company re same (.2). |
| 7/21/14 | Aparna Yenamandra | 2.90 | Telephone conference with A&M, Epiq re publication notice decisions for bar date motion (.6); correspond with Company re same (.2); revise bar date motion (1.5); correspond with T. Lii re same (.1); review bar date diligence on trustee proof of claim (.5). |
| 7/21/14 | Teresa Lii | 1.70 | Correspond with A. Yenamandra re bar date motion (.2); telephone conference with same re same (.1); draft Kotarba declaration in support of bar date motion (.7); revise bar date motion (.4); research re same (.3). |
| 7/21/14 | Robert Orren | 1.50 | Research precedent re declaration in support of bar date motion. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/22/14 | Aparna Yenamandra | 2.00 | Correspond with A&M and Epiq re final publication notice for bar date motion and presentment re same (.8); revise bar date motion (.9); correspond with PW working group re same (.3). |
| 7/22/14 | Anthony Sexton | 1.20 | Analyze asbestos issues and associated bar date issues. |
| 7/22/14 | Teresa Lii | 2.90 | Revise bar date motion (1.8); correspond with A. Yenamandra and Epiq re same (.3); revise bar date declaration (.8). |
| 7/22/14 | Mark E McKane | .90 | Correspond with A. Yenamandra re bar date motion (.4); correspond with D. Dempsey re same (.5). |
| 7/22/14 | Mark E McKane | .40 | Correspond with C. Husnick re claims bar date issues. |
| 7/23/14 | Aparna Yenamandra | 2.90 | Revise bar date motion (2.6); correspond with K&E working group re same (.3). |
| 7/23/14 | Teresa Lii | 2.80 | Revise bar date motion (.2); correspond with A. Yenamandra re same (.1); prepare same for filing (2.5). |
| 7/23/14 | John Nedeau | .60 | Revise lien tracker re new lien claimant letters. |
| 7/23/14 | Chad J Husnick | .70 | Revise bar date motion. |
| 7/24/14 | Anthony Sexton | .60 | Correspond with M. Hunter re asbestos information. |
| 7/24/14 | Chad J Husnick | 1.10 | Review and revise memorandum re asbestos claims issues (.9); correspond with A. Sexton re same (.2). |
| 7/24/14 | Robert Orren | 1.50 | Research re bar date issues (1.2); circulate findings re same to A. Sexton (.3). |
| 7/25/14 | Anthony Sexton | 1.10 | Review and revise asbestos claims analysis. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Aparna Yenamandra | .40 | Review comments to bar date order (.3); circulate same to B. Schartz and C. Husnick (.1). |
| 7/28/14 | John Nedeau | 1.50 | Prepare proof of claim to be processed by Epiq (.7); distribute proof of claim form to Epiq offices (.3); revise lien tracker (.5). |
| 7/29/14 | Aparna Yenamandra | .90 | Review bar date communications materials. |
| 7/29/14 | Anthony Sexton | 1.10 | Draft asbestos talking points (.8); revise same (.3). |
| 7/29/14 | Teresa Lii | .40 | Revise bar date motion (.3); correspond with A. Yenamandra re same (.1). |
| 7/31/14 | Aparna Yenamandra | 1.40 | Telephone conference with A&M re e-submission of supporting materials on POCs (.4); revise bar date order to reflect PBGC, TCEH unsecured indenture trustee comments, PIMCO comments, EFIH first lien DIP comments (.8); office conference with T. Lii re bar date stipulation (.2). |
| 7/31/14 | Teresa Lii | .80 | Office conference with A. Yenamandra re claims bar date stipulation (.2); review materials re same (.6). |
| 7/31/14 | John Nedeau | 1.80 | Research re stipulation for global proofs of claim (1.7); correspond with T. Lii re same (.1). |
| 7/31/14 | Robert Orren | 2.10 | Analyze list of claimants and lien amounts (1.8); circulate findings re same to A. Slavutin (.3). |
| | | 98.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544971**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 899,014.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 899,014.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 35.20 | 595.00 | 20,944.00 |
| Colleen C Caamano | 25.40 | 290.00 | 7,366.00 |
| Diana Chang | .70 | 595.00 | 416.50 |
| Richard M Cieri | 2.50 | 1,245.00 | 3,112.50 |
| Cormac T Connor | 43.60 | 775.00 | 33,790.00 |
| Mark Cuevas | 148.60 | 290.00 | 43,094.00 |
| Elizabeth S Dalmut | 20.00 | 520.00 | 10,400.00 |
| Alexander Davis | 25.80 | 595.00 | 15,351.00 |
| David R Dempsey | 34.00 | 825.00 | 28,050.00 |
| Stephanie Ding | 19.70 | 195.00 | 3,841.50 |
| Michael Esser | 9.60 | 750.00 | 7,200.00 |
| Michael S Fellner | 10.00 | 250.00 | 2,500.00 |
| Jessica Fricke | 3.50 | 595.00 | 2,082.50 |
| Beth Friedman | 5.80 | 355.00 | 2,059.00 |
| Jonathan F Ganter | 5.00 | 775.00 | 3,875.00 |
| Michael Gawley | 2.10 | 520.00 | 1,092.00 |
| Rachel E Goldstein | 8.40 | 665.00 | 5,586.00 |
| Jason Goodman | 13.90 | 290.00 | 4,031.00 |
| Jeffrey M Gould | 74.90 | 795.00 | 59,545.50 |
| Andrew W Grindrod | 17.80 | 595.00 | 10,591.00 |
| Michele E Gutrick | 78.20 | 775.00 | 60,605.00 |
| Haris Hadzimuratovic | 12.40 | 710.00 | 8,804.00 |
| Lisa A Horton | 27.20 | 330.00 | 8,976.00 |
| Chad J Husnick | 7.10 | 915.00 | 6,496.50 |
| Barbara L Jenifer | 6.90 | 170.00 | 1,173.00 |
| Mike Jones | 5.60 | 685.00 | 3,836.00 |
| Vinu Joseph | 6.20 | 520.00 | 3,224.00 |
| Howard Kaplan | 4.90 | 665.00 | 3,258.50 |
| Katherine R Katz | 24.10 | 750.00 | 18,075.00 |
| Austin Klar | 2.60 | 520.00 | 1,352.00 |
| Lucas J Kline | 9.60 | 750.00 | 7,200.00 |
| Adrienne Levin | 114.00 | 310.00 | 35,340.00 |
| Teresa Lii | 2.00 | 535.00 | 1,070.00 |
| Ashley Littlefield | 3.60 | 665.00 | 2,394.00 |
| Christopher J Maner | 18.60 | 595.00 | 11,067.00 |
| William G Marx | 47.20 | 295.00 | 13,924.00 |
| Andrew R McGaan, P.C. | 19.90 | 1,025.00 | 20,397.50 |
| Mark E McKane | 24.00 | 925.00 | 22,200.00 |
| Eric Merin | 3.50 | 520.00 | 1,820.00 |
| Roxana Mondragon-Motta | 2.70 | 665.00 | 1,795.50 |
| Bridget K O'Connor | 50.60 | 840.00 | 42,504.00 |
| Sharon G Pace | 111.10 | 250.00 | 27,775.00 |
| Chad M Papenfuss | 134.60 | 295.00 | 39,707.00 |
| Samara L Penn | 10.60 | 710.00 | 7,526.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Michael A Petrino | 2.90 | 775.00 | 2,247.50 |
| Jessica Pettit | 8.20 | 520.00 | 4,264.00 |
| William T Pruitt | 87.40 | 840.00 | 73,416.00 |
| Meghan Rishel | 26.80 | 250.00 | 6,700.00 |
| Brian E Schartz | .90 | 840.00 | 756.00 |
| Max Schlan | 3.30 | 625.00 | 2,062.50 |
| Mark F Schottinger | 4.30 | 595.00 | 2,558.50 |
| Anthony Sexton | 1.40 | 685.00 | 959.00 |
| Stephanie Shropshire | 8.50 | 520.00 | 4,420.00 |
| Justin Sowa | 5.90 | 595.00 | 3,510.50 |
| Bryan M Stephany | 127.30 | 795.00 | 101,203.50 |
| Sarah Stock | .80 | 520.00 | 416.00 |
| Kenneth J Sturek | 65.50 | 330.00 | 21,615.00 |
| Adam Teitcher | 2.70 | 595.00 | 1,606.50 |
| Jean Tinkham | 17.10 | 520.00 | 8,892.00 |
| Holly R Trogdon | 41.70 | 450.00 | 18,765.00 |
| Andrew J Welz | 42.50 | 710.00 | 30,175.00 |
| **TOTALS** | **1,680.90** | | **$899,014.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | William G Marx | .60 | Correspond with vendor, M. Gutrick and A. Levin re discovery status (.4); telephone conference with C. Papenfuss re same (.2). |
| 7/01/14 | Rachel E Goldstein | 5.30 | Review documents for privilege and responsiveness to production requests re restructuring support agreement. |
| 7/01/14 | Elizabeth S Dalmut | 1.80 | Revise motion for entry of protective order (.4); revise motion for entry of discovery protocol (1.4). |
| 7/01/14 | Mark Cuevas | 7.90 | Draft correspondence to vendor re ongoing discovery projects (1.3); telephone conference with C. Papenfuss re upcoming productions (.4); draft summary re same (2.8); office conference with M. Gutrick and C. Papenfuss re same (.7); correspond with M. Gutrick re same (.3); prepare redactions of documents (2.4). |
| 7/01/14 | Chad M Papenfuss | 6.00 | Correspond with M. Cuevas re updates to production and status production of documents (1.3); review same (2.7); correspond with W. Marx re same (.7); telephone conference with M. Cuevas re same (.4); office conference with M. Cuevas and M. Gutrick re same (.7); telephone conference with W. Marx re same (.2). |
| 7/01/14 | Holly R Trogdon | 1.00 | Review depositions for RSA (.4); compile exhibits for use in closing arguments (.6). |
| 7/01/14 | Stephanie Ding | 3.70 | Prepare new pleadings and correspondence for electronic filing (.5); correspond with K&E litigation working group re updated docket (.2); prepare deposition exhibits for electronic filing (2.2); revise deposition transcript and exhibit index (.8). |
| 7/01/14 | Jason Goodman | 1.40 | Prepare deposition videos. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/01/14 | Michele E Gutrick | 1.90 | Office conference with M. Cuevas and C. Papenfuss re various discovery requests (.8); review same (1.1). |
| 7/01/14 | Adrienne Levin | 5.80 | Review materials re P. Keglevic deposition (.2); review discovery correspondence (.3); coordinate updates to Relativity database re newly produced documents (1.2); revise production index (1.9); revise deposition index (2.2). |
| 7/02/14 | William G Marx | 1.70 | Prepare files in preparation for P. Keglevic deposition (1.5); correspond with vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.2). |
| 7/02/14 | Colleen C Caamano | 2.80 | Correspond with M. Gutrick re client data for vendor processing (.1); perform quality control procedures on documents prior to production (2.7). |
| 7/02/14 | Elizabeth S Dalmut | 6.10 | Telephone conference with K&E litigation working group re Restructuring Support Agreement document review (2.1); analyze transcript from July 1 hearing (.8); review responsive documents re Restructuring Support Agreement document requests (3.2). |
| 7/02/14 | Mark Cuevas | 4.40 | Telephone conference with M. Fuller re Evercore privilege documents (.5); draft correspondence to K&E working group re ongoing discovery issues (1.1); review same (2.8). |
| 7/02/14 | Chad M Papenfuss | 2.40 | Coordinate vendor production of documents re discovery document requests. |
| 7/02/14 | Stephanie Ding | .70 | Prepare new pleadings for electronic file (.5); correspond with K&E working group re updated docket (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | David R Dempsey | 2.70 | Telephone conference with Kilpatrick Townsend re contract attorneys (.5); correspond with C. Husnick re same (.4); revise discovery protocol (1.8). |
| 7/02/14 | Beth Friedman | .90 | Draft correspondence to K&E litigation working group re arrangements for upcoming depositions (.3); review same (.6). |
| 7/02/14 | Bryan M Stephany | 2.70 | Revise draft motion for entry of protective order (1.4); revise draft motion for entry of discovery protocol (1.3). |
| 7/02/14 | Jason Goodman | .90 | Prepare deposition exhibits, transcripts, and video. |
| 7/02/14 | Adrienne Levin | 2.40 | Revise Textmap database (.6); revise deposition exhibit index (1.3); prepare privilege names list (.3); review correspondence re same (.2). |
| 7/03/14 | William G Marx | 1.10 | Correspond with vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.4); prepare K&E custodian files for review (.7). |
| 7/03/14 | Julia Allen | 1.40 | Draft search terms re liability management program (.9); analyze memoranda re liability management program (.5). |
| 7/03/14 | Colleen C Caamano | 2.30 | Correspond with K&E working group re quality control processing for document productions (.2); perform quality control procedures for document production (2.1). |
| 7/03/14 | Teresa Lii | 2.00 | Draft memorandum re payment of fees (1.7); correspond with K&E working group re same (.3). |
| 7/03/14 | Elizabeth S Dalmut | .20 | Telephone conference with B. Stephany re discovery protocol. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/03/14 | Sharon G Pace | 6.30 | Telephone conference with K. Sturek re document review issues (.3); review same (4.8); correspond with K&E working group re same (1.2). |
| 7/03/14 | Mark Cuevas | 4.60 | Correspond with K&E working group re upcoming document review (.2); telephone conference with K. Sturek re same (.3); quality check document production (2.8); prepare form for Special Counsel (1.3). |
| 7/03/14 | Stephanie Ding | 2.40 | Prepare recent pleadings for electronic file (2.2); correspond with K&E working group re updated docket (.2). |
| 7/03/14 | Howard Kaplan | 1.00 | Review hearing transcript for deposition prep (.7); review presentation re next steps in the case (.3). |
| 7/03/14 | Bryan M Stephany | 1.60 | Revise draft motion for entry of protective order (.2); revise draft motion for entry of discovery protocol (1.2); telephone conference with E. Dalmut re same (.2). |
| 7/03/14 | Jason Goodman | 1.90 | Prepare deposition videos and exhibits for review. |
| 7/03/14 | Adrienne Levin | 1.40 | Review discovery status reports (.2); review correspondence re same (.3); revise production index (.4); revise discovery index (.1); revise case file (.4). |
| 7/03/14 | Kenneth J Sturek | 3.50 | Coordinate with Special Counsel personnel re finalizing list of approved contract reviewers and technology set-up at review space (.8); telephone conference with S. Pace re discovery request issues (.3); review issues re same (2.1); telephone conference with M. Cuevas re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/06/14 | Chad M Papenfuss | 4.20 | Correspond with W. Marx re updated to database of relevant documents (.6); review database re same (2.3); telephone conference with vendor re document database issues (.7); correspond with M. Cuevas, M. Benjacob, and J. O'Brien re same (.6). |
| 7/06/14 | Mark E McKane | 1.40 | Assess privilege issues re restructuring alternatives presentation. |
| 7/07/14 | Colleen C Caamano | 2.00 | Prepare documents for production (.6); review issues re electronic discovery protocol (1.3); correspond with C. Papenfuss re same (.1). |
| 7/07/14 | Jessica Pettit | .30 | Research limits on number of depositions. |
| 7/07/14 | Sharon G Pace | 8.90 | Finalize document review materials for production (4.1); coordinate document review issues (4.8). |
| 7/07/14 | Meghan Rishel | .40 | Correspond with K&E working group re updated adversary proceeding docket. |
| 7/07/14 | Chad M Papenfuss | 4.90 | Correspond with C. Caamano re document review issues (.1); draft correspondence to K&E litigation working group and vendor re updates to database (2.2); coordinate updates to same (2.6). |
| 7/07/14 | Holly R Trogdon | 2.20 | Research re RSA discovery issues (1.4); revise discovery tracking sheet re same (.8). |
| 7/07/14 | David R Dempsey | .80 | Revise potential discovery protocol. |
| 7/07/14 | Michael S Fellner | 10.00 | Attend contract attorney orientation re document review (4.1); analyze document review issues at document review site (4.7); draft correspondence to K&E working group re same (1.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/07/14 | Bryan M Stephany | 4.20 | Telephone conference with M. McKane re draft protective order and draft discovery protocol (.8); revise same (1.2); revise draft motions for entry of same (1.6); review relevant pleadings (.6). |
| 7/07/14 | Adrienne Levin | 2.90 | Prepare materials re document productions for attorney response to creditor inquiry (.7); revise production index (.2); revise deposition index (.2); revise discovery index (.2); coordinate key adversary proceeding dates for K&E restructuring working group (.4); revise Textmap database (.4); revise deposition exhibit index (.8). |
| 7/07/14 | Mark E McKane | 3.60 | Analyze existing litigation staffing re scope of legacy discovery protocol (.8); circulate updates to A. McGaan re same (.3); telephone conference with B. Stephany re discovery protocol (.8); revise draft legacy discovery protocol (1.7). |
| 7/07/14 | Kenneth J Sturek | 3.40 | Prepare materials for document reviewer use (3.1); correspond with M. Fellner and S. Pace re coverage for review site (.3). |
| 7/08/14 | Michael Esser | 1.30 | Telephone conference with D. Dempsey and M. Gutrick re discovery protocol and protective order. |
| 7/08/14 | William G Marx | 1.00 | Prepare documents for production (.7); correspond with vendor and M. Gutrick discovery status (.3). |
| 7/08/14 | Colleen C Caamano | .30 | Correspond with K&E working group re document requests (.2); correspond with C. Papenfuss re same (.1). |
| 7/08/14 | Sharon G Pace | 8.30 | Oversee contract attorney document review and answer questions re database functions (3.2); trouble shoot issues re database functionality (3.3); telephone conference with Advanced Discovery re same (1.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Meghan Rishel | .50 | Office conference with H. Trogdon re document production chronology. |
| 7/08/14 | Holly R Trogdon | .50 | Office conference with M. Rishel re document product timeline. |
| 7/08/14 | David R Dempsey | 3.10 | Telephone conference with B. Stephany re discovery protocol and protective order review (1.0); telephone conference with M. Gutrick and M. Esser re same (1.3); telephone conference with T. Filsinger and G. Germeroth re budget-related issues (.8). |
| 7/08/14 | Bryan M Stephany | 5.70 | Telephone conference with D. Dempsey re discovery protocol and protective order review (1.0); revise draft discovery protocol (2.1); revise motion for entry of same (2.4); correspond with B. Dalmut re same (.2). |
| 7/08/14 | Jason Goodman | 1.70 | Prepare production of case documents. |
| 7/08/14 | Michele E Gutrick | 1.30 | Telephone conference with D. Dempsey and M. Esser re discovery protocol and protective order. |
| 7/08/14 | Adrienne Levin | 2.70 | Revise discovery collection (.5); revise deposition exhibit index (.9); correspond with Foley re document productions (.2); coordinate document production issues (.8); review pleadings (.3). |
| 7/08/14 | Mark E McKane | .60 | Draft correspondence to C. Husnick, B. Stephany and U.S. Trustee re global protective order. |
| 7/08/14 | Kenneth J Sturek | 6.40 | Draft correspondence to K&E litigation working group re requests for documents (1.8); coordinate with Advance Discovery re batches of documents for review (4.6). |
| 7/09/14 | William G Marx | 3.20 | Prepare documents for use at deposition (2.8); correspond with vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/09/14 | Sharon G Pace | 8.60 | Supervise contract attorneys re document review (6.9); telephone conference with K. Sturek re document requests and populating database (.8); telephone conference with Advanced Discovery re same and functionality of database (.9). |
| 7/09/14 | Mark Cuevas | 9.40 | Telephone conference with M. Gutrick re document review issues (.5); analyze issues reported (.5); telephone conference with C. Papenfuss re draft tentative work plan (.9); analyze same (2.8); correspond with M. Benjacob re database date (.4); draft summary re valuation batches (1.8); review correspondence from J. O'Brien re same (.7); draft follow-up items re database and discovery issues (1.8). |
| 7/09/14 | Chad M Papenfuss | .90 | Telephone conference with M. Cuevas re document review work plan. |
| 7/09/14 | William T Pruitt | 6.90 | Telephone conference with A. Davis re response to unsecured creditor discovery dispute letter (.2); perform document review for production (2.8); draft response re discovery correspondence (3.9). |
| 7/09/14 | Michael A Petrino | 2.90 | Revise draft opposition to motion for direct appeal (2.6); correspond with D. Dempsey re same (.2); correspond with J. Madron re same (.1). |
| 7/09/14 | Chad J Husnick | 2.10 | Telephone conference with A. Schwartz re protective order issues (.7); draft correspondence to M. McKane, B. Stephany re same (.6); revise same (.8). |
| 7/09/14 | David R Dempsey | 2.10 | Revise discovery protocol (1.7); correspond with B. Stephany and M. McKane re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Bryan M Stephany | 6.10 | Telephone conference with Creditors' Committee re discovery protocol (.7); analyze issues re retention discovery (.8); telephone conference with M. McKane re discovery protocol and protective order (.6); revise draft motion for entry of the Debtors proposed discovery protocol and motion for entry of same (1.4); draft summary chart comparing competing versions (2.6). |
| 7/09/14 | Michele E Gutrick | 3.10 | Telephone conference with Creditors' Committee re discovery protocol (.7); draft correspondence to K&E working group and Creditors' Committee re same (1.9); telephone conference with M. Cuevas re document review issues (.5). |
| 7/09/14 | Adrienne Levin | 2.80 | Revise production index (.6); draft summary re data collected for inclusion in status report to the court (1.1); review transcripts re key data points for status report (.8); revise exhibit index (.3). |
| 7/09/14 | Mark E McKane | 1.00 | Telephone conference with B. Stephany re legacy discovery protocol issues (.6); telephone conference with S. Dore and A. Wright re same (.4). |
| 7/09/14 | Andrew R McGaan, P.C. | .70 | Draft correspondence with K&E working group re discovery strategy. |
| 7/09/14 | Kenneth J Sturek | 5.70 | Telephone conference with S. Pace re document requests (.9); coordinate document review issues with Advanced Discovery (4.8). |
| 7/10/14 | William G Marx | 2.00 | Draft correspondence to vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.6); review production format issues raised by outside counsel (1.4). |
| 7/10/14 | Julia Allen | .30 | Telephone conference with J. Madron re automatic stay motions. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Elizabeth S Dalmut | .60 | Review Debtors' proposed discovery protocol distribution. |
| 7/10/14 | Sharon G Pace | 5.80 | Office conference with K&E litigation working group re case background and information (.5); analyze query database and relativity troubleshooting (4.8); correspond with K&E working group re same (.5). |
| 7/10/14 | Mark Cuevas | 5.00 | Query Review Pane information in Relativity (1.9); draft correspondence to K. Sturek and K. Bogner re mass tagging issues and contract reviewers (.6); review issues re same (1.4); query database and begin draft proposal for same (1.1). |
| 7/10/14 | Meghan Rishel | .50 | Office conference with K&E litigation working group re EFH introduction and document review. |
| 7/10/14 | Howard Kaplan | .50 | Office conference with K&E litigation working group re case background. |
| 7/10/14 | Chad J Husnick | .60 | Review correspondence from B. Stephany and S. Dore re protective order issues (.1); telephone conference with L. Marinuzzi, C. Kerr and M. McKane re status conference (.3); correspond with A. Schwartz and M. McKane re same (.2). |
| 7/10/14 | David R Dempsey | 1.30 | Office conference with K&E litigation working group re case issues (.5); prepare for same (.8). |
| 7/10/14 | Beth Friedman | .40 | Review deposition schedule (.1); coordinate arrangements re same (.3). |
| 7/10/14 | Bryan M Stephany | 10.40 | Telephone conference with company re discovery protocol and protective order (.6); revise draft discovery protocol (1.3); revise motion for entry of same (2.6); research re same (2.9); prepare for discovery status conference (2.2); review relevant pleadings re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Jonathan F Ganter | .50 | Office conference with K&E litigation working group re case strategy and background. |
| 7/10/14 | Michele E Gutrick | .50 | Office conference with K&E litigation working group re case information and background. |
| 7/10/14 | Adrienne Levin | 3.70 | Revise discovery index (2.3); review correspondence re same (.2); revise case file (.2); review pleadings re same (.2); revise deposition index (.8). |
| 7/11/14 | William G Marx | 2.60 | Prepare documents for production (2.1); correspond with vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.2); telephone conference with vendor and C. Papenfuss re production formatting (.3). |
| 7/11/14 | Ashley Littlefield | .80 | Office conference with K&E litigation working group re case strategy and plan (.5); review materials re same (.3). |
| 7/11/14 | Jessica Fricke | .80 | Telephone conference with K&E litigation working group re case strategy (.5); review materials re same (.3). |
| 7/11/14 | Julia Allen | 1.30 | Office conference with K&E litigation working group re case strategy (.5); research re adversary proceedings precedent (.8). |
| 7/11/14 | Alexander Davis | .50 | Office conference with K&E litigation working group re status of EFH representation. |
| 7/11/14 | Roxana Mondragon-Motta | .30 | Telephone conference with B. O'Connor re discovery status. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/14 | Colleen C Caamano | 2.30 | Correspond with W. Pruitt, W. Marx and C. Papenfuss re metadata questions and processing procedures (.3); correspond with W. Pruitt, M. Esser, C. Papenfuss, J. O'Brien and M. Benjacob re client data (.4); draft correspondence to K&E working group re document production support issues (1.6). |
| 7/11/14 | Diana Chang | .70 | Office conference with K&E litigation working group re case strategy (.5); review materials re same (.2). |
| 7/11/14 | Michael Gawley | .60 | Office conference with K&E litigation working group re case strategy (.5); review materials re same (.1). |
| 7/11/14 | Sarah Stock | .80 | Office conference with K&E litigation working group re EFH case background, update, and strategy (.5); review materials re same (.3). |
| 7/11/14 | Sharon G Pace | 9.60 | Office conference with vendor re contract attorney progress through document review (.8); trouble shoot database issues presented by contract attorneys (3.1); coordinate document production performed by contract attorneys (5.1); draft correspondence to K&E litigation working group re same (.6). |
| 7/11/14 | Mark Cuevas | 8.70 | Prepare documents for production (3.2); telephone conference with C. Papenfuss re ongoing projects and coordination of same (.8); review completed tasks report from AD (2.2); correspond with C. Papenfuss re EFH collections data uploaded (.3); draft correspondence to C. Papenfuss re workflow issues (.6); begin draft of workflow revisions re same (1.3); review email re Lit Support QC checks (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/11/14 | Meghan Rishel | 3.30 | Prepare service of discovery requests (.5); compile deposition transcripts (.3); office conference with H. Trogdon re discovery tracking spreadsheet (.3); revise discovery tracking spreadsheet with responses (2.2). |
| 7/11/14 | Chad M Papenfuss | 4.80 | Telephone conference with W. Marx and vendor re update to database (.3); telephone conference with M. Cuevas re coordination of document review projects (.8); coordinate database updates with vendor (2.5); correspond with K&E working group re same (1.2). |
| 7/11/14 | Holly R Trogdon | .30 | Office conference with M. Rishel re discovery tracking assignment. |
| 7/11/14 | Bridget K O'Connor | .30 | Telephone conference with R. Mondragon-Motta re discovery status. |
| 7/11/14 | Chad J Husnick | .60 | Correspond with B. Stephany, B. Schartz and M. McKane re protective order issues (.3); correspond with D. Dempsey and K. Sturek re contract attorneys (.3). |
| 7/11/14 | David R Dempsey | 1.60 | Telephone conference with company and Advanced Discovery re document collection (.7); correspond with C. Husnick re contract attorneys (.3); draft correspondence to K&E working group re protective order and discovery protocol (.6). |
| 7/11/14 | Beth Friedman | .70 | Review deposition schedule (.2); coordinate arrangements re same (.5). |
| 7/11/14 | Bryan M Stephany | 5.70 | Draft correspondence to M. McKane, C. Husnick and D. Dempsey re discovery protocol and protective order review (.6); revise same (3.7); review pleadings re same (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/11/14 | Adrienne Levin | 4.70 | Revise deposition index (.7); revise deposition notice collection (.2); revise correspondence collection (.3); revise collection index (3.2); revise privilege list (.3). |
| 7/11/14 | Kenneth J Sturek | 5.90 | Draft correspondence to K&E working group re document requests re to RSA discovery (2.1); correspond with K&E working group re same (.6); compile documents re production of same (3.2). |
| 7/13/14 | Chad M Papenfuss | 4.40 | Draft correspondence to M. Cuevas re document production database (1.3); review database re production (2.4). draft correspondence to W. Marx re legal team review status (.7). |
| 7/13/14 | Adrienne Levin | 3.50 | Review correspondence re document production (.3); revise collection index (3.2). |
| 7/14/14 | Katherine R Katz | 7.20 | Telephone conference with W. Pruitt and A. Wright re Committee priority document requests (.7); telephone conference with M. Gutrick, A. Garg, J. Ganter, and M. Schottinger re document review (1.8); review materials related to committee document requests (2.7); draft summary re key documents produced (2.0). |
| 7/14/14 | William G Marx | 3.90 | Prepare files for review (2.9); draft correspondence to vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.6); telephone conference with C. Papenfuss and vendor re discovery review workflow (.4). |
| 7/14/14 | Colleen C Caamano | 1.70 | Prepare files for attorney review (1.2); telephone conference with K. Bogner, M. Benjacob, C. Papenfuss and M. Cuevas re Relativity latency issues (.5). |
| 7/14/14 | Stephanie Shropshire | .20 | Telephone conference with. B. O'Connor re case background. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Sharon G Pace | 9.00 | Draft correspondence to Advanced Discovery re database issues (2.8); review same (3.2); telephone conference with K. Sturek re contract attorney document review (1.3); correspond with K. Sturek re same (1.7). |
| 7/14/14 | Mark Cuevas | 9.30 | Review correspondence re document production matters (1.3); telephone conference with C. Papenfuss re latency issues (.5); telephone conference with K. Bogner, M. Benjacob, C. Papenfuss and C. Caamano re same (.5); review completed tasks report from vendor (2.4); correspond with C. Papenfuss and vendor re query issues (.4); correspond with M. Gutrick re production (.3); telephone conference with vendor re preparation of same (.6); draft correspondence to C. Papenfuss re scheduled call with vendor re requests to process documents (.8); review request for additional Relativity accounts (2.1); telephone conference with vendor re same (.2); review correspondence re makewhole review and batches to create (.2). |
| 7/14/14 | Chad M Papenfuss | 6.10 | Telephone conference with M. Cuevas re latency issues (.5); telephone conference with K. Bogner, M. Benjacob, M. Cuevas and C. Caamano re same (.5); telephone conference with W. Marx and vendor re discovery review workflow (.4); coordinate re document review issues (2.6); draft correspondence to W. Marx re vendor technical issues with database (2.1). |
| 7/14/14 | Bridget K O'Connor | .20 | Telephone conference with S. Shropshire re case background. |
| 7/14/14 | William T Pruitt | .90 | Telephone conference with creditor counsel re discovery protocol and protective order. |
| 7/14/14 | Chad J Husnick | 2.60 | Telephone conference with B. Stephany re protective order (.6); revise same (1.1); telephone conference with M. McKane and A. Schwartz re same (.3); correspond with A. Schwartz re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Bryan M Stephany | 4.10 | Telephone conference with C. Husnick re protective order (.6); revise same (2.2); telephone conference with various creditor constituents re same (.5); correspond with M. McKane re legacy discovery protocol (.8). |
| 7/14/14 | Adrienne Levin | 2.70 | Revise collection index (2.2); correspond with K&E litigation working group re Relativity status and search results (.5). |
| 7/14/14 | Mark E McKane | .30 | Telephone conference with U.S. Trustee and C. Husnick re protective order issues. |
| 7/14/14 | Kenneth J Sturek | 5.40 | Correspond with S. Pace re contract reviewers (1.3); telephone conference with S. Pace re same (1.3); organize documents re same (2.8). |
| 7/15/14 | William G Marx | 1.10 | Correspond with vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.3); prepare documents for review (.8). |
| 7/15/14 | Mike Jones | 3.20 | Office conference with C. Husnick re litigation review assignments (.3); review and analyze documents re discovery requests (2.9). |
| 7/15/14 | Sharon G Pace | 5.40 | Correspond with Advanced Discovery re issues with database (1.4); correspond with K. Sturek re same (.7); update Advanced Discovery re additional discovery batches for document review (2.5); correspond with K&E working group re same (.8). |
| 7/15/14 | Mark Cuevas | 7.60 | Review correspondence re search terms and exclusions (.6); prepare same for processing (1.3); telephone conference with Advanced Discovery re database latency re document requests (.7); review search report provided by M. Benjacob (1.4); prepare data for production (2.7); telephone conference with C. Papenfuss and Advanced Discovery re maintenance windows, protocol for sending files and production views (.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Meghan Rishel | .50 | Revise discovery tracking chart. |
| 7/15/14 | Chad M Papenfuss | 4.30 | Telephone conference with M. Cuevas and Advanced Discovery re same (.9); coordinate document review issues (3.4). |
| 7/15/14 | Stephanie Ding | .60 | Prepare new pleadings for electronic file (.4); correspond with K&E litigation working group re updated docket (.2). |
| 7/15/14 | Chad J Husnick | 1.20 | Correspond with A. Schwartz re protective order (.2); correspond with B. Stephany, M. McKane, and E. Sassower re same (.4); revise same (.3); office conference with M. Jones re litigation assignments (.3). |
| 7/15/14 | Bryan M Stephany | 3.60 | Revise discovery protocol (2.4); correspond with M. McKane re same (.6); telephone conference with various creditor constituents re same (.6). |
| 7/15/14 | Michele E Gutrick | 10.30 | Review documents for production re Creditors' Committee Priority Requests and retention document requests (5.8); telephone conference with B. Stephany, B. O'Connor and J. Fricke re same (.4); draft correspondence to K&E litigation working group re same (1.4); draft letter re Creditors' Committee issues (.4); correspond with K&E litigation working group re same (.3); correspond with T. Atwood re documents for posting in dataroom (.2); correspond with S. Kirmil re contract attorney document review (.2); draft correspondence to K&E litigation working group re document review assignments (.9); correspond with A. Lawrence re document productions (.3); telephone conference with J. Allen and K. Katz re key transaction documents and production document review (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/14 | Adrienne Levin | 6.60 | Review pleadings (.1); revise deposition tracking index (4.4); review incoming document collections (1.3); correspond with K&E working group re document requests (.5); telephone conference with vendor re search options (.3). |
| 7/15/14 | Mark E McKane | 1.20 | Correspond with B. Stephany re revisions to legacy discovery protocol (.8); telephone conference with C. Kerr re same (.4). |
| 7/15/14 | Kenneth J Sturek | 9.70 | Correspond with D. Dempsey re precedent research (.3); research re same (2.2); compile production files (5.9); draft correspondence to K&E working group re document requests (1.3). |
| 7/16/14 | William G Marx | 2.40 | Prepare files for attorney review (1.8); draft correspondence to vendor, M. Gutrick, A. Levin and K&E litigation working group re discovery status (.6). |
| 7/16/14 | Colleen C Caamano | .90 | Draft correspondence to K&E working group re document requests. |
| 7/16/14 | Mark Cuevas | 8.20 | Prepare discovery documents for attorney review (1.4); telephone conference with Advanced Discovery re same (.3); address document production issues (.7); correspond with M. Gutrick re data received (.3); revise data log re same (.3); draft correspondence to J. O'Brien re suggested workflow and quality check changes (.7); review EFH checklist (1.3); revise production checklist (1.6); review correspondence from M. Gutrick re search teams (.9); correspond with K. Sturek re additional EFH users (.4); correspond with Advanced Discovery re database rights issues for user groups (.3). |
| 7/16/14 | Meghan Rishel | 1.80 | Office conference with K. Sturek re privilege log (.3); revise discovery tracking spreadsheet (1.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Chad M Papenfuss | 4.70 | Telephone conference with vendor re technical issues with database (2.3); draft correspondence to W. Marx re same (1.6); correspond with W. Marx re document production status (.8). |
| 7/16/14 | Stephanie Ding | 2.40 | Prepare recent pleadings for electronic filing (.6); prepare documents in privilege log for electronic file (1.8). |
| 7/16/14 | William T Pruitt | .50 | Telephone conference with H. Hadzimuratovic re case background. |
| 7/16/14 | Bryan M Stephany | 4.30 | Telephone conference with M. McKane re discovery protocol and protective order (.5); revise same (2.8); correspond with M. McKane re same (.6); telephone conference with A. Levin re deposition tracking (.4). |
| 7/16/14 | Haris Hadzimuratovic | .50 | Telephone conference with W. Pruitt re case background. |
| 7/16/14 | Adrienne Levin | 4.00 | Review correspondence re document review issues (.6); coordinate updates to Relativity database (1.2); revise deposition tracking chart (.5); telephone conference with B. Stephany re same (.4); revise collection index (1.3). |
| 7/16/14 | Mark E McKane | 2.30 | Review legacy discovery protocol (1.1); correspond with B. Stephany re additional revision to same (.7); telephone conference with B. Stephany re discovery protocol and protective order (.5). |
| 7/16/14 | Kenneth J Sturek | 5.30 | Coordinate with Advanced Discovery re batches for contract reviewers (2.4); office conference with M. Rishel re privilege log (.3); organize review re same (2.6). |
| 7/17/14 | Andrew J Welz | .50 | Telephone conference with K&E litigation working group re background to EFH bankruptcy litigation. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/14 | Samara L Penn | .50 | Telephone conference with K&E working group re introduction to case. |
| 7/17/14 | Mike Jones | .30 | Attend part of office conference with K&E working group re background and status. |
| 7/17/14 | Justin Sowa | .50 | Telephone conference with K&E working group re case background to date. |
| 7/17/14 | Mark F Schottinger | .70 | Telephone conference with K&E working group re case background (.5); review background materials re same (.2). |
| 7/17/14 | Andrew W Grindrod | .60 | Telephone conference with K&E working group re case background (.5); review background materials binder (.1). |
| 7/17/14 | Cormac T Connor | 1.20 | Telephone conference with K&E litigation working group re case background and strategic issues (.5); review background materials re same (.7). |
| 7/17/14 | Stephanie Shropshire | .80 | Review background documents re discovery requests. |
| 7/17/14 | Sharon G Pace | 7.90 | Coordinate document production performed by contract attorneys (7.7); correspond with K. Sturek re document review process (.2). |
| 7/17/14 | Mark Cuevas | 4.00 | Correspond with M. Gutrick re document review uploads (.5); upload same to AD site (.5); update tracking log re same (1.3); correspond with A. Levin re same (.2); telephone conference with C. Papenfuss re predictive coding issues (.6); office conference with J. Gould and C. Papenfuss re same (.4); prepare dropbox account for C. Dobry and upload data (.5). |
| 7/17/14 | Meghan Rishel | 1.90 | Prepare final Excel and PDF versions of revised privilege log. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Chad M Papenfuss | 3.70 | Telephone conference with M. Cuevas re coding (.6); office conference with J. Gould and M. Cuevas re same (.4); draft correspondence re document production status (2.7). |
| 7/17/14 | Stephanie Ding | .40 | Prepare correspondence for electronic filing (.2); update docket (.2). |
| 7/17/14 | Howard Kaplan | .50 | Participate in portion of K&E litigation working group telephone conference re case status and next steps (.3); prepare for same (.2). |
| 7/17/14 | William T Pruitt | .80 | Telephone conference with J. Gould and client re document review issues. |
| 7/17/14 | Richard M Cieri | .40 | Review draft discovery order procedure. |
| 7/17/14 | Jeffrey M Gould | 2.90 | Office conference with C. Papenfuss and M. Cuevas re document review issues (.4); telephone conference with W. Pruitt and client re discovery issues (.8); prepare for same (1.7). |
| 7/17/14 | Bryan M Stephany | 3.50 | Revise discovery protocol and protective order (1.7); draft correspondence to K&E working group re same (.5); telephone conference with various creditor constituents and official committee re same (.8); office conference with litigation working group re case background and issues (.5). |
| 7/17/14 | Jason Goodman | 2.80 | Prepare client original files for delivery to outside vendor for processing. |
| 7/17/14 | Haris Hadzimuratovic | .80 | Research re case background (.3); office conference with K&E working group re case overview (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Adrienne Levin | 6.40 | Update collection index (2.7); quality control draft privilege log (.6); coordinate preparation of key documents for client review (.2); coordinate Relativity database updates (1.2); update deposition tracking index (1.3); update production index (.4). |
| 7/18/14 | Katherine R Katz | 8.80 | Review documents for production in response to Creditors' Committee's second set of priority requests (7.3); draft summary chart re documents for production in response to Creditors' Committee's second set of priority requests for production (1.0); correspond with K&E working group re review and production efforts (.5). |
| 7/18/14 | William G Marx | 2.70 | Prepare files for attorney review and production (1.6); draft correspondence to vendor, W. Pruitt, M. Esser, M. Gutrick, A. Levin and K&E working group re discovery status (1.1). |
| 7/18/14 | Mark Cuevas | 3.90 | Office conference with C. Papenfuss re documents prepared for review, instructions for document promotion and batching, and timing issues (.7); troubleshoot error messages in Relativity (1.8); draft correspondence to K&E working group re proposed workflow (1.4). |
| 7/18/14 | Chad M Papenfuss | 7.40 | Telephone conference with J. Gould and vendor document review issues (1.0); coordinate with K&E working group re document review process (1.3); office conference with M. Cuevas re document review process, batching, and timing (3.7); correspond with vendor re production of documents (1.4). |
| 7/18/14 | David R Dempsey | 1.00 | Telephone conference with J. Matican re EVR printing issues (.5); telephone conference with J. Gould re discovery protocol (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Richard M Cieri | 1.60 | Review discovery protocol and related correspondence. |
| 7/18/14 | Jeffrey M Gould | 4.60 | Analyze proposed discovery protocol (1.8); telephone conference with D. Dempsey re same (.5); correspond with B. Stephany and D. Dempsey re same (.2); telephone conference with C. Papenfuss and Advance Discovery re document review issues (.6); prepare for same (.2); prepare instructions re privilege issues (1.3). |
| 7/18/14 | Bryan M Stephany | 2.80 | Revise discovery protocol and protective order (.7); correspond with creditor constituents and official committee re same (.6); draft summary chart re retention discovery requests (1.2); correspond with M. Gutrick and B. O'Connor re same (.3). |
| 7/18/14 | Adrienne Levin | 2.60 | Update production index (.3); coordinate updates to review database (.8); coordinate preparation of ftp site for document production (.2); update collection index (1.1); correspond with K&E working group re review panes for contract attorneys (.2). |
| 7/18/14 | Mark E McKane | 3.40 | Prepare for status conference re Rule 2004 discovery motion and the proposed legacy discovery protocol (.9); attend same (.7); address potential affirmative statements re claims issues and the tax sharing agreement (.6); coordinate re privilege issues (.3); direct B. Stephany re draft legacy discovery protocol (.4); draft correspondence to E. Sassower, C. Husnick re discovery protocol issues (.5). |
| 7/19/14 | Andrew J Welz | .20 | Correspond with W. Pruitt and Advanced Discovery re clawback issues. |
| 7/19/14 | William G Marx | 3.70 | Prepare files for attorney review and production (2.1); draft correspondence to vendor, W. Pruitt, M. Esser, M. Gutrick, D. Dempsey A. Levin and K&E working group re discovery status (1.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/14 | Mark Cuevas | 4.50 | Review correspondence re numerous productions (2.7); correspond with K&E working group re same (1.8). |
| 7/19/14 | Chad M Papenfuss | 2.20 | Coordinate with vendor re database performance. |
| 7/20/14 | Mark Cuevas | .20 | Telephone conference with C. Papenfuss re productions and related issues. |
| 7/20/14 | Chad M Papenfuss | 2.80 | Draft summary re review of documents for production (2.3); telephone conference with M. Benjacob and J. O'Brien re technical issues re support of database (.3); telephone conference with M. Cuevas re productions and related issues (.2). |
| 7/20/14 | Beth Friedman | .30 | Draft correspondence to K&E working group re depositions and arrangements for same. |
| 7/20/14 | Bryan M Stephany | 1.00 | Revise draft motion for protective order (.8); correspond with K&E working group re same (.2). |
| 7/20/14 | Jason Goodman | 5.20 | Review correspondence from K&E litigation working group re document production (.4); monitor document review database (1.8); perform quality control check of document production (2.2); draft correspondence to K&E litigation working group re document review status (.8). |
| 7/20/14 | Adrienne Levin | 4.70 | Update production index (1.8); review production correspondence (.3); review collection correspondence (.4); coordinate ftp production site revisions (2.2). |
| 7/21/14 | Andrew J Welz | .40 | Office conference with K&E litigation working group re privilege review. |
| 7/21/14 | Samara L Penn | .40 | Office conference with K&E litigation working group re privilege overview. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/14 | William G Marx | 2.20 | Prepare files for attorney review and production (1.7); correspond with vendor, M. Gutrick, A. Levin and K&E working group re discovery status (.2); correspond with vendor and C. Papenfuss re production formatting (.3). |
| 7/21/14 | Justin Sowa | .50 | Office conference with K&E litigation working group re privilege review (.4); review materials re same (.1). |
| 7/21/14 | Cormac T Connor | 1.30 | Review correspondence and materials re discovery requests and productions. |
| 7/21/14 | Eric Merin | .80 | Review case documents (.2); office conference with K&E litigation working group re next steps re document review (.6). |
| 7/21/14 | Jean Tinkham | .50 | Office conference with K&E litigation working group re upcoming document review projects (.4); review background materials in preparation for the same (.1). |
| 7/21/14 | Stephanie Shropshire | .30 | Draft daily discovery distribution emails. |
| 7/21/14 | Mark Cuevas | 4.60 | Correspond with D. Dempsey re Wilmer Hale issue (.3); prepare documents for delivery to Wilmer Hale (3.4); review correspondence re productions and downloaded data (.7); telephone conference with M. Benjacob Fuller re same (.2). |
| 7/21/14 | Meghan Rishel | 2.70 | Review discovery tracking spreadsheet re debtors' discovery responses (1.6); update same (1.1). |
| 7/21/14 | Chad M Papenfuss | 4.60 | Correspond with vendor and W. Marx re database (.3); review database (2.9); revise tracker re same (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/21/14 | Holly R Trogdon | 2.90 | Telephone conference with A. Welz re document review troubleshooting (.1); correspond with S. Pace re document review (.2); conduct document review (.5); telephone conference with B. Stephany re privilege log re retention requests (.3); correspond with M. Esser re discovery management (.3); review procedures re same (.7); revise discovery tracking sheet (.8). |
| 7/21/14 | Bridget K O'Connor | 6.70 | Review materials re retention discovery requests (1.5); correspond with counsel to Evercore re retention depositions (.9); correspond with counsel to Sidley re retention depositions (.7); telephone conference with K&E working group re discovery status and strategy (1.2); review summary re same (2.4). |
| 7/21/14 | William T Pruitt | 7.10 | Telephone conference with K&E working group re discovery status and strategy (1.2); revise tracking sheets re same (.3); revise draft written responses re Committee's document requests (2.6); correspond with K&E working group re same (.5); analyze search terms re legacy discovery (2.2); telephone conference with B. Stephany re retention-related discovery (.3). |
| 7/21/14 | David R Dempsey | 5.60 | Draft summary re discovery status (.7); revise same (.3); prepare for telephone conference with K&E working group re discovery status and strategy (.7); attend same (1.2); review materials re insider compensation issues (2.7). |
| 7/21/14 | Beth Friedman | 1.50 | Revise deposition schedules (1.2); correspond with K&E working group re same (.3). |
| 7/21/14 | Richard M Cieri | .50 | Conference with M. McKane and J. Conlan re potential Sidley retention deposition. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/14 | Jeffrey M Gould | 4.60 | Analyze discovery protocols (.7); prepare materials re discovery (2.3); prepare for telephone conference with K&E working group re discovery status and strategy (.4); attend same (1.2). |
| 7/21/14 | Bryan M Stephany | 13.10 | Participate in D. Ying retention application deposition preparation (1.9); conference with counsel for Evercore re retention related discovery issues (.9); telephone conference with H. Trogdon re privilege log re retention requests (.3); telephone conference with W. Pruitt re retention-related discovery issue (.3); participate in meet and confer with opposing counsel re retention discovery and depositions (.7); telephone conference with K&E working group re discovery status and strategy (1.2); analyze retention privilege log (.8); prepare for working group meeting re same (.7); review retention production (1.4); analyze potentially responsive production documents (1.3); revise draft motion for entry of a protective order (1.1); conference with K&E working group and Company working group re same (1.3); attend conference with K&E litigation working group re discovery process and procedures (1.2). |
| 7/21/14 | Michele E Gutrick | 7.90 | Telephone conference with K&E working group re discovery status and strategy (1.2); draft correspondence to B. Stephany re retention document requests (1.6); review documents re retention document requests (5.1). |
| 7/21/14 | Adrienne Levin | 3.90 | Review production correspondence (.4); revise deposition index (.3); review pleadings (.4); revise working group distribution lists and database access (.3); coordinate document consolidation (.3); prepare key documents for attorney review (2.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/14 | Mark E McKane | .90 | Conference with R. Cieri and J. Conlan re potential Sidley retention deposition (.5); revise draft motion for entry of a global protective order (.4). |
| 7/21/14 | Andrew R McGaan, P.C. | 1.80 | Review pleadings re discovery objections (.4); review correspondence re same (.6); correspond with B. O'Connor re same (.2); draft outline of arguments re same (.2); review second lien response re retention issues (.4). |
| 7/22/14 | Michael Esser | 2.50 | Telephone conference with H. Trogdon re discovery process and management (.8); prepare summary re document collection (.6); analyze key search terms (.9); draft correspondence re diligence responses (.2). |
| 7/22/14 | Andrew J Welz | 5.10 | Prepare for telephone conference with K&E working group re document review protocol (.2); attend same (.5); review documents for privilege re retention discovery (4.2); telephone conference with H. Trogdon re same (.2). |
| 7/22/14 | Jessica Fricke | 2.70 | Draft summary re Sidley document production re retention application (2.1); revise same (.6). |
| 7/22/14 | Alexander Davis | 1.40 | Draft deck for re legacy transactions. |
| 7/22/14 | Mark F Schottinger | .70 | Review material re document review protocol (.2); telephone conference with K&E working group re same (.5). |
| 7/22/14 | Andrew W Grindrod | .70 | Telephone conference with K&E working group re discovery review protocol (.5); prepare for same (.2). |
| 7/22/14 | Cormac T Connor | 1.90 | Review discovery requests (.4); review deposition notices (1.2); conference with B. O'Connor re strategic and planning issues re discovery requests (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
 9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/22/14 | Vinu Joseph | .70 | Telephone conference with K&E working group re document review protocol (.5); prepare for same (.2). |
| 7/22/14 | Jean Tinkham | 1.50 | Telephone conference with K&E working group re document review protocol (.5); review materials re same (.2); review correspondence re same (.3); analyze legal memorandum re discovery issues (.5). |
| 7/22/14 | Elizabeth S Dalmut | 6.10 | Draft presentation re tax payments and advisory fees (3.6); review comments re discovery responses (.6); revise same (1.9). |
| 7/22/14 | Stephanie Shropshire | .50 | Prepare daily discovery distribution correspondence (.4); correspond with K&E working group re same (.1). |
| 7/22/14 | Sharon G Pace | 8.00 | Telephone conference with K&E working group re document review protocol (.5); prepare materials re same (4.2); coordinate process re same (3.3). |
| 7/22/14 | Mark Cuevas | 7.60 | Review productions from Wachtell (2.8); telephone conference with A. Levin and W. Marx re document collection protocol (.3); prepare for meeting with C. Papenfuss re organization of ongoing projects (.3); attend same (.8); telephone conference with K&E working group re document review protocol (.5); prepare outline of notes re ongoing projects (2.9). |
| 7/22/14 | Meghan Rishel | 1.70 | Telephone conference with K&E working group re document review protocol (.5); review same (1.2). |
| 7/22/14 | Chad M Papenfuss | 5.60 | Conference with M. Cuevas re organization of ongoing projects (.8); review materials re same (2.8); telephone conference with vendor re same (.4); review production database (1.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Holly R Trogdon | 6.30 | Correspond with M. Esser and A. Levin re action items and next steps re document tracking and management process (.2); review discovery requests re same (.6); correspond with B. Stephany and J. Pettit re retention discovery (.2); review proposed discovery protocol (.3); telephone conference with B. Stephany re retention production (.2); review documents re retention production (.3); telephone conference with K&E working group re discovery protocol (.5); telephone conference with M. Esser re discovery process and management (.8); draft document production guide for internal use (1.7); draft guide re discovery tracking (.9); revise same re comments from K&E working group (.6). |
| 7/22/14 | Stephanie Ding | .50 | Prepare pleadings for electronic file. |
| 7/22/14 | Howard Kaplan | .70 | Telephone conference with K&E working group re document review protocol (.5); review materials re same (.2). |
| 7/22/14 | Bridget K O'Connor | 8.00 | Telephone conference with A. McGaan re retention strategy (.7); review materials re retention discovery (3.1); analyze same re strategy (2.3); telephone conference with J. Gould re discovery work plan (.6); conference with C. Connor re strategic and planning issues re discovery requests (.3); review materials re same (.3); correspond with K&E working group re same (.7). |
| 7/22/14 | David R Dempsey | 5.80 | Prepare presentation re legacy transactions and discovery sought. |
| 7/22/14 | Jeffrey M Gould | 5.90 | Telephone conference with B. O'Connor re retention discovery (.6); correspond with A. Levin re same (.4); prepare for same (.9); draft work plan (2.1); review materials re discovery search terms and protocol (1.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/22/14 | Bryan M Stephany | 7.80 | Revise discovery protocol (1.8); telephone conference with M. McKane re same (.8); conference with Morrison and Foerster working group re same (.7); revise motion for entry of protective order (.9); review same (.4); conference with Company working group and RLF working group re same (1.3); review work plan re retention privilege log review and other retention discovery efforts (.9); revise same (.4); correspond with K&E working group re same (.4); telephone conference with H. Trogdon re retention discovery (.2). |
| 7/22/14 | Haris Hadzimuratovic | .70 | Telephone conference with K&E working group re discovery protocol (.5); review materials re same (.2). |
| 7/22/14 | Michele E Gutrick | 4.90 | Review retention document requests (.7); draft correspondence to B. Stephany summarizing same (.9); review documents re same (3.3). |
| 7/22/14 | Adrienne Levin | 4.50 | Revise deposition index (.9); revise case calendar (.3); review incoming document productions (.7); revise production index (1.8); conference with M. Cuevas re document collection protocol (.4); correspond with K&E working group re revised distribution lists and database access (.4). |
| 7/22/14 | Mark E McKane | .80 | Telephone conference with B. Stephany re discovery protocol. |
| 7/22/14 | Andrew R McGaan, P.C. | 2.20 | Correspond with K&E working group re retention discovery strategy (.8); telephone conference with B. O'Connor re retention strategy (.7); review revised corporate representative deposition notices re retention (.7). |
| 7/23/14 | Andrew J Welz | 6.80 | Review documents for production re retention discovery (4.8); conference with M. Gutrick re same (.7); prepare for same (1.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/23/14 | Samara L Penn | 3.10 | Conference with K&E working group re historical transactions (2.7); prepare for same (.4). |
| 7/23/14 | William G Marx | 3.40 | Correspond with vendor re discovery status (.3); conference A. Levin re same (.6); prepare files for attorney review (2.5). |
| 7/23/14 | Mike Jones | 2.10 | Attend portion of conference with K&E working group re historical transactions. |
| 7/23/14 | Justin Sowa | 4.50 | Conference with K&E working group re historical transactions (2.7); review historical transactions document binder materials (1.8). |
| 7/23/14 | Adam Teitcher | 2.70 | Conference with K&E working group re historical transactions. |
| 7/23/14 | Julia Allen | 4.30 | Analyze long range plans produced to Creditors' Committee (.8); conference with K&E working group re historical transactions (2.7); conference with A. Davis and D. Dempsey re same (.8). |
| 7/23/14 | Alexander Davis | 6.90 | Draft materials for presentation re EFH historical transactions (3.4); conference with K&E working group re same (2.7); conference with J. Allen and D. Dempsey re same (.8) |
| 7/23/14 | Mark F Schottinger | 2.90 | Conference with K&E working group re historical transactions at EFH (2.7); prepare for same (.2). |
| 7/23/14 | Andrew W Grindrod | 4.60 | Review documents re transactions and legal standards re claims re same (2.2); conference with K&E working group re historical transactions (2.4). |
| 7/23/14 | Anthony Sexton | 1.40 | Attend portion of conference with K&E working group re historical transactions. |
| 7/23/14 | Roxana Mondragon-Motta | 2.00 | Attend portion conference with K&E working group re historical transactions. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/23/14 | Cormac T Connor | 3.40 | Conference with K&E working group re historical transactions (2.7); prepare for same (.7). |
| 7/23/14 | Vinu Joseph | 2.20 | Attend portion of conference with K&E working group re historical transactions. |
| 7/23/14 | Eric Merin | 2.70 | Conference with K&E working group re historical transactions. |
| 7/23/14 | Jean Tinkham | 2.70 | Conference with K&E working group re historical transactions. |
| 7/23/14 | Elizabeth S Dalmut | 4.70 | Conference with K&E working group re historical transactions (2.7); conference with B. O'Connor and B. Stephany re search terms and strategy for retention document review (.5); analyze redacted privilege documents (.4); draft description for privilege log re retention review documents (.4); office conference with H. Trogdon re searches for retention documents (.1); analyze deposition notices re topics re retention issues (.6). |
| 7/23/14 | Stephanie Shropshire | 6.70 | Conference with K&E working group re historical transactions (2.7); prepare for same (.8); review documents re privilege (2.9); draft daily discovery distribution emails (.2); correspond with K&E working group re same (.1). |
| 7/23/14 | Michael Gawley | 1.50 | Attend portion of conference with K&E working group re historical transactions. |
| 7/23/14 | Austin Klar | 2.60 | Attend office presentation re historical transactions in preparation for valuation review. |
| 7/23/14 | Sharon G Pace | 6.20 | Conference with K&E working group re historical transactions (2.7); prepare materials re same (3.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Mark Cuevas | 4.10 | Conference with C. Papenfuss re workflow issues (.6); prepare materials for attorney review (2.8); conference with A. McMurtry re management system (.3); conference with vendor re discovery issues (.4). |
| 7/23/14 | Meghan Rishel | 4.30 | Prepare materials for meeting re historical transactions (1.6); conference with K&E working group re historical transactions (2.7). |
| 7/23/14 | Chad M Papenfuss | 5.90 | Conference with M. Cuevas re workflow issues (.6); review materials re same (1.9); correspond with vendor re production of documents (.8); telephone conference with same re same (.3); prepare materials re same (2.3). |
| 7/23/14 | Holly R Trogdon | 4.10 | Conference with K&E working re historical transactions (2.7); correspond with C. Maner re document review questions (.2); review discovery related requests (.2); correspond with K&E working group re response dates (.1); office conference with E. Dalmut re searches for retention documents (.1); review memorandum re historical transactions (.8). |
| 7/23/14 | Stephanie Ding | 1.60 | Compile pleadings and correspondence re electronic file (.6); review docket (.2); revise litigation calendar (.8). |
| 7/23/14 | Howard Kaplan | 2.20 | Attend portion of conference with K&E working group re historical transactions. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Bridget K O'Connor | 9.70 | Conference with K&E working group re historical transactions (2.7); review memorandum re same (.4); conference with E. Dalmut and B. Stephany re search terms and strategy for retention document review (.5); conference with D. Dempsey and M. Gutrick re retention discovery issues (.7); draft responses re same (2.2); revise same (1.6); correspond with K&E working group re same (.4); prepare work plan re upcoming document reviews (.9); correspond with K&E litigation working group re same (.3). |
| 7/23/14 | William T Pruitt | 3.80 | Conference with K&E working group re historical transactions (2.7); revise proposed search terms re legacy discovery (1.1). |
| 7/23/14 | David R Dempsey | 4.70 | Prepare presentation re historical transactions (.5); telephone conference with J. Allen and A. Davis re same (.8); correspond with K&E working group re historical transactions (2.7); telephone conference with B. O'Connor and M. Gutrick re retention discovery (.7). |
| 7/23/14 | Jeffrey M Gould | 9.10 | Draft discovery protocols (4.7); correspond with W. Pruitt, D. Dempsey, M. Gutrick, H. Trogdon re same (.9); conference with K&E working group re historical transactions (2.7); prepare for same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Bryan M Stephany | 10.00 | Review discovery protocol proposed by official committee (.7); draft summary re same (.3); conference with B. O'Connor and E. Dalmut re search terms and strategy for retention document review (.5); conference with creditor constituents re same (.8); review relevant correspondence and pleadings (.7); revise motion for entry of protective order (1.1); correspond with K&E working group re same (.6); conference with M. Gutrick and B. O'Connor re retention discovery issues (.7); coordinate retention privilege log review and other retention discovery efforts (.9); analyze search term results proposed by opposing counsel (.7); draft letter response re same (2.4); revise same (.6). |
| 7/23/14 | Christopher J Maner | 3.50 | Telephone conferences with contract attorney re document review questions (.8); correspond with K&E working group re historical transactions (2.7). |
| 7/23/14 | Haris Hadzimuratovic | 3.00 | Conference with K&E working group re historical transactions (2.7); prepare for same (.3). |
| 7/23/14 | Jonathan F Ganter | 3.00 | Conference with K&E working group re historical transactions at EFH (2.7); revise document request summaries (.2); correspond with M. Rishel re same (.1). |
| 7/23/14 | Michele E Gutrick | 9.30 | Correspond with K&E working group re written responses to discovery requests (.5); review same (.7); conference with K&E working group re historical transactions (2.7); review documents related to retention document requests (2.3); draft summary re same (.7); correspond with K&E working group re same (.4); conference with A. Welz re retention discovery (.7); conference with B. O'Connor and D. Dempsey re same (.7); prepare for production of same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/23/14 | Adrienne Levin | 7.40 | Revise discovery tracking index (.6); conference with K&E working group re historical transactions (2.7); revise file re updates (.3); review discovery correspondence (.4); revise case calendar (.7); draft summary of productions not received from equity owners (1.6); revise production index (.5); conference with W. Marx re discovery status (.6). |
| 7/23/14 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with S. Dore re discovery strategy (.6); correspond with M. McKane re same (.3); correspond with B. O'Connor re retention motion discovery (.5); correspond with K&E working group re discovery protocol negotiations (.5). |
| 7/24/14 | Michael Esser | 5.20 | Telephone conference with H. Trogdon re discovery tracking (.3); conduct document review re same (4.3); draft correspondence re same (.6). |
| 7/24/14 | Andrew J Welz | 7.40 | Review documents for production re retention discovery request. |
| 7/24/14 | Rachel E Goldstein | 3.10 | Review documents for privilege and responsiveness to discovery requests in makewhole litigation. |
| 7/24/14 | Julia Allen | 3.50 | Analyze chart re solvency representations (.8); revise timeline re key transactions (1.2); revise search terms re Committee's priority requests (1.5). |
| 7/24/14 | Alexander Davis | 2.50 | Telephone conference with W. Pruitt re first lien investigation discovery (.5); update legacy transaction summary sheets (1.7); review materials re same (.3). |
| 7/24/14 | Colleen C Caamano | 2.20 | Correspond with vendor re support requests (.7); prepare client files for processing by vendor (1.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Jessica Pettit | 5.10 | Review documents for responsiveness and privilege (3.4); draft privilege log (1.2); correspond with K&E working group re same (.5). |
| 7/24/14 | Mark Cuevas | 8.40 | Prepare data uploads (1.6); revise tracking database (.6); conference with C. Papenfuss re workflow issues (1.5); correspond with B. Kawasaki re same (.5); prepare for conference call with C. Young re Media Tracker options (.3); attend same (.3); revise SQL tables and proof of concept working example (1.0); conference with C. Papenfuss and C. Young re same (.7); review "Creating Relativity Dynamic Objects" re protocol (1.9). |
| 7/24/14 | Meghan Rishel | .50 | Telephone conference with K&E working group re discovery tracking. |
| 7/24/14 | Chad M Papenfuss | 5.10 | Correspond with vendor re update to database (1.2); conference with M. Cuevas re workflow issues (1.5); conference with M. Cuevas and C. Young re proof of concept working example (.7); revise notes re same (1.7). |
| 7/24/14 | Holly R Trogdon | 5.20 | Correspond with K&E working group re review question (.1); correspond with S. Shropshire re contract attorney questions (.1); correspond with K&E working group re materials for telephone conference (.1); telephone conference with J. Gould re discovery protocols (.1); telephone conference with M. Esser re discovery tracking (.3); correspond with J. Gould re discovery tracking process and documentation (.5); revise discovery tracking sheet (.4); revise production tracking sheet (.3); correspond with K&E working group re same (.3); conduct document review re Committee's discovery requests (3.0). |
| 7/24/14 | Stephanie Ding | .60 | Prepare correspondence for lead debtor and adversary proceedings for electronic file (.3); review dockets (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Bridget K O'Connor | 7.50 | Review hearing materials (3.2); analyze strategy re same (.9); draft outline retention discovery issues (1.7); correspond with K&E working group re same (.4); conference with M. Gutrick and B. Stephany re retention discovery issues (1.3). |
| 7/24/14 | William T Pruitt | 7.70 | Revise draft search terms for legacy discovery (1.2); review same (.9); office conference with A. Welz, C. Connor, and K. Katz re committee discovery requests (.4); telephone conference with A. Davis re Committee's priority requests (.5); correspond with K&E litigation working group re search terms for legacy discovery (.7); analyze collection, review, and production of documents in response to same (2.3); telephone conferences with Company working group re document production (.7); telephone conference with Committee working group re same (.4); telephone conference with vendor re protocol for same (.6). |
| 7/24/14 | David R Dempsey | 1.10 | Revise search terms re legacy discovery. |
| 7/24/14 | Jeffrey M Gould | 7.50 | Draft discovery protocols (3.1); telephone conference with H. Trogdon re same (.1); conference with B. Stephany re discovery tracking documents (.3); draft tracking forms re same (2.3); draft document review protocols (1.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Bryan M Stephany | 7.50 | Conduct document review re retention (.6); revise discovery tracking documents re same (.4); conference with J. Gould re same (.3); correspond with M. Gutrick re next steps for document production (.3); draft letter re request for supplemental search terms review (.6); analyze privilege log review re retention application document requests (.7); telephone conference with counsel for Evercore re retention discovery and deposition issues (.7); conference with vendor re search term results (.3); analyze production documents (.6); correspond with K&E working group re approval of same (.5); conference with M. Gutrick and B. O'Connor re retention discovery issues (1.3); telephone conference with U.S. Trustee re motion for entry of protective order (.7); conference with M. McKane re same and discovery protocol (.5). |
| 7/24/14 | Christopher J Maner | 4.80 | Review documents responsive to discovery requests re retention (2.1); tag same re privilege (2.7). |
| 7/24/14 | Michele E Gutrick | 6.40 | Review documents re retention document requests and Committee priority requests (3.1); correspond with B. Stephany re next steps for document production (.8); correspond with vendor re same (.6); prepare for telephone conference with K&E working group re discovery tracking (.1); attend same (.5); conference with B. Stephany and B. O'Connor re retention discovery issues (1.3). |
| 7/24/14 | Adrienne Levin | 7.60 | Revise document collection index (1.2); revise discovery workstream index (1.4); correspond with K&E working group re same (.2); conference with vendor re privilege highlighting in database (.5); review newly collected documents (2.3); draft outline re sharepoint site updates (.4); correspond with K&E working group re same (.3); prepare draft privilege log re retention documents (1.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Mark E McKane | 1.00 | Correspond with UST re filing of motion for global protective order (.2); draft legacy discovery protocol (.3); conference with B. Stephany re a discovery protocol and protective order considerations (.5). |
| 7/24/14 | Andrew R McGaan, P.C. | 1.70 | Correspond with K&E working group re retention deposition strategy (.8); correspond with E. Sassower re retention issues and strategy (.4); review claims forms (.5). |
| 7/25/14 | Michael Esser | .60 | Telephone conference with H. Trogdon re discovery tracking (.3); correspond with vendor re document collection (.3). |
| 7/25/14 | William G Marx | 1.20 | Prepare files for attorney review and production (.9); correspond with vendor, M. Gutrick, and A. Levin re discovery status (.3). |
| 7/25/14 | Ashley Littlefield | 2.80 | Attend K&E litigation presentation re historic transactions (2.7); review materials re same (.1). |
| 7/25/14 | Justin Sowa | .40 | Research re avoidance actions. |
| 7/25/14 | Julia Allen | 1.70 | Review correspondence re retention requests (.9); analyze same (.6); telephone conference with C. Connor re key transactions related to first lien investigation (.2). |
| 7/25/14 | Andrew W Grindrod | 3.20 | Review documents for production re retention (2.4); draft correspondence re same (.8). |
| 7/25/14 | Colleen C Caamano | 2.40 | Correspond with vendor re support issues (.6); analyze same (.4); draft response re same (1.2); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 7/25/14 | Cormac T Connor | 4.50 | Telephone conferences with A. Wright and W. Pruitt re responses to discovery requests re reports by outside counsel (.4); correspond with A. Wright and W. Pruitt re same (.2); telephone conference with H. Trogdon re discovery requests (.2); draft responses to discovery requests (2.6); telephone conference with J. Allen re key transactions related to first lien investigation (.2); review materials re same (.7); telephone conference with M. McKane re strategic issues re Committee's investigation (.2). |
| 7/25/14 | Jessica Pettit | 2.80 | Review documents for responsiveness and privilege (1.2); draft privilege log re same (1.6). |
| 7/25/14 | Mark Cuevas | 2.70 | Prepare for conference call with C. Young re workflow automation (.4); attend same (1.1); prepare for telephone conference with W. Marx and C. Papenfuss re document review technical issues (.3); attend same (.9). |
| 7/25/14 | Meghan Rishel | 3.50 | Revise discovery tracking spreadsheet re updates (2.2); analyze issues re same (1.3). |
| 7/25/14 | Chad M Papenfuss | 7.20 | Telephone conferences with vendor re database (.7); analyze issues re same (1.8); correspond with vendor re same (.3); telephone conference with W. Marx and M. Cuevas re document review technical issues (.9); correspond with K&E working group re same (.2); review vendor responses (1.9); draft replies re same (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/25/14 | Holly R Trogdon | 6.40 | Review correspondence re search terms (.1); revise discovery tracking with current search terms (1.1); correspond with M. Gutrick re spreadsheet development (.3); telephone conference with M. Esser re discovery tracking (.3); telephone conference with J. Gould re same (.5); correspond with J. Gould re same (.4); review discovery correspondence and filings (.2); telephone conference with C. Connor re discovery requests (.2); correspond with C. Connor re same (.1); conduct document review (3.2). |
| 7/25/14 | Stephanie Ding | 2.30 | Prepare new pleadings, discovery, and correspondence for electronic file (.6); review docket re same (.2); revise discovery documents (1.5). |
| 7/25/14 | Bridget K O'Connor | 9.00 | Review discovery materials (3.1); draft strategy outline re same (.9); revise same (.7); review responses to discovery requests (1.8); correspond with K&E working group re retention discovery issues (.7); conference with B. Stephany re search terms (.2); conference with M. Gutrick and B. Stephany re retention discovery (.2); conference with K&E working group re discovery protocol (.9); review materials re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | William T Pruitt | 7.50 | Telephone conference with M. McKane re discovery status and strategy (.3); prepare for office conference with H. Hadzimuratovic re Committee requests (.3); participate in same (.2); correspond with J. Madron re filing of notice of service (.2); correspond with A. Wright re disclosure of board materials as part of diligence process (.2); review production of materials responsive to the Committee's priority document request (2.3); analyze same (.1); conduct interviews with client management members re same (2.3); conference with A. Welz and G. Ley re Committee priority requests (.5); conference with A. Welz, M. Carter, G. Carter, A. Wright, and C. Kirby re same (.7); telephone conferences with A. Wright and C. Connor re responses to discovery requests re reports by outside counsel (.4). |
| 7/25/14 | David R Dempsey | 2.30 | Correspond with e-discovery vendor re document discovery (1.2); prepare for telephone conference with K&E working group re e-discovery (.2); attend same (.9). |
| 7/25/14 | Jeffrey M Gould | 7.20 | Conference with K&E working group re discovery (.9); prepare for same (.6); analyze documents tagged for production (1.7); analyze privilege logs re same (2.9); telephone conference with H. Trogdon re discovery tracking (.5); correspond with K&E working group re same (.4); analyze responses re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/25/14 | Bryan M Stephany | 7.50 | Draft response to July 24 letter from opposing counsel re supplemental search terms (1.9); conference with B. O'Connor re same (.2); draft work plan re retention production (1.9); conference with client re same (.6); review privilege log (.3); conference with M. Gutrick and B. O'Connor re retention discovery (.2); review third-party productions in response to retention requests (1.3); draft summary re outstanding discovery protocol issues (.2); conference with K&E working group re same (.9). |
| 7/25/14 | Christopher J Maner | 5.50 | Analyze documents responsive to discovery requests re retention in preparation for production (2.2); tag same re privilege (3.3). |
| 7/25/14 | Haris Hadzimuratovic | 3.50 | Telephone conference with C. Howard and B. Lovelace re Committee priority requests (.5); telephone conference with G. Ley re Committee priority requests (.5); correspond with M. Carter re Committee priority requests (.4); draft outline in preparation for conference with W. Pruitt re priority requests (1.8); conference with W. Pruitt re Committee priority requests (.3). |
| 7/25/14 | Michele E Gutrick | 7.80 | Review documents re retention document production (3.1); draft summary re same (1.7); correspond with K&E working group re same (.5); revise summary document productions (.8); draft document production cover letters (.3); prepare for telephone conference with K&E working group re discovery issues (.1); participate in same (.9); conference with B. Stephany, B. O'Connor re retention discovery (.2); correspond with K&E working group re privilege log (.2). |
| 7/25/14 | Adrienne Levin | 3.30 | Revise discovery index (1.2); conference with H. Trogdon re discovery tracking (.3); conference with M. Esser and H. Trogdon re same (.4); prepare summary report re document production (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Mark E McKane | 4.10 | Telephone conference with C. Connor re strategic issues re Committee's investigation (.2); telephone conference with W. Pruitt re discovery status and strategy (.3); analyze issues re same (.1); evaluate latest updates to legacy discovery protocol (1.1); analyze TCEH junior creditor informal information and due diligence requests given the legacy discovery protocol and marketing of EFIH assets (.7); correspond with S. Dore re audit committee presentation (.4); analyze overall litigation staffing, document discovery progress and anticipated litigation needs (1.3). |
| 7/25/14 | Andrew R McGaan, P.C. | 3.80 | Prepare for retention depositions (2.6); telephone conference with K&E working group re discovery issues (.9); correspond with J. Fricke re research re retention issues (.3). |
| 7/26/14 | Samara L Penn | 4.70 | Research re historical transactions (2.8); analyze results re same (1.9). |
| 7/26/14 | Cormac T Connor | 1.70 | Analyze responses re Committee's discovery requests (1.3); review same (.4). |
| 7/26/14 | Mark Cuevas | 3.60 | Correspond with C. Papenfuss and W. Marx re discovery timing issues (.4); draft summary re same (2.6); correspond with C. Papenfuss and W. Marx re same (.2); analyze issues re same (.4). |
| 7/26/14 | Chad M Papenfuss | 6.60 | Correspond with vendor re database changes (.6); correspond with M. Cuevas and W. Marx re discovery timing issues (.5); telephone conferences with vendor re same (.9); review summary re same (.6); analyze issues re same (1.8); correspond with M. Cuevas and W. Marx re same (.4); revise discovery tracker (1.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/14 | William T Pruitt | 5.20 | Analyze document collection, review and production in response to Committee's latest set of priority requests (2.2); correspond with K&E litigation working group re same (.4); correspond with A. Wright re same (.4); revise written response to Committee's priority requests (1.7); correspond with H. Hadzimuratovic re same (.5). |
| 7/26/14 | Jeffrey M Gould | 2.20 | Correspond with vendor re document review (1.4); correspond with same re production issues (.8). |
| 7/26/14 | Bryan M Stephany | 5.90 | Identify search terms re supplemental document review (.7); draft summary re same (1.4); correspond with K&E working group re same (.4); review correspondence re same (.4); conference with M. Gutrick re supplemental review and privilege log (.7); review same (.7); correspond with M. Gutrick re same (.3); analyze additional documents re responsiveness (1.3). |
| 7/26/14 | Michele E Gutrick | 4.90 | Conference with B. Stephany re supplemental review and privilege log (.7); review privileged documents (1.7); draft privilege log (2.2); correspond with B. Stephany re privilege log and next steps re document production (.3). |
| 7/26/14 | Adrienne Levin | 3.20 | Revise collection index (1.4); revise production index (1.5); review correspondence re document collection (.3). |
| 7/26/14 | Mark E McKane | .70 | Revise draft fact summary re tax claims (.4); correspond with C. Husnick re same (.3). |
| 7/26/14 | Andrew R McGaan, P.C. | .40 | Correspond with B. O'Connor re retention discovery and deposition strategy. |
| 7/27/14 | Samara L Penn | 1.90 | Review materials re historical transactions. |
| 7/27/14 | Julia Allen | 2.90 | Review and analyze rule 2004 requests re first lien investigation searches. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/14 | Cormac T Connor | 2.50 | Review memorandum Committee's litigation claims (.7); review supporting materials re same (1.3); correspond with K&E working group re responses to Creditor's discovery requests (.5). |
| 7/27/14 | Mark Cuevas | 3.60 | Review correspondence re potential discovery production (1.7); correspond with C. Papenfuss and W. Marx re projects and timing issues (.7); draft schedule re same (.4); telephone conference with vendor re discovery issues (.3); correspond with K&E working group re same (.2); correspond with C. Papenfuss re same (.3). |
| 7/27/14 | Chad M Papenfuss | 6.40 | Correspond with M. Cuevas and W. Marx re projects and timing (.7); correspond with vendor re database (1.8); telephone conferences with vendor re same (1.6); review proposed schedule (.3); revise same (1.4); correspond with M. Cuevas re discovery issues (.6). |
| 7/27/14 | William T Pruitt | 2.80 | Revise search terms and custodians list for legacy discovery (2.4); correspond with vendor re same (.4). |
| 7/27/14 | David R Dempsey | .70 | Correspond with K&E working group re document discovery issues (.3); analyze search term results (.4). |
| 7/27/14 | Bryan M Stephany | 7.10 | Review search terms identified for document production (.8); analyze same (.9); correspond with contract attorney re document review protocol (1.1); telephone conference with M. Gutrick re supplemental review and privilege log (.3); review same (.8); analyze additional documents re potential responsiveness (3.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/14 | Michele E Gutrick | 6.20 | Review documents re retention discovery requests (4.2); telephone conference with B. Stephany re supplemental review and privilege log (.3); review same (.7); correspond with B. Stephany re same (.6); correspond with vendor re same (.4). |
| 7/27/14 | Andrew R McGaan, P.C. | 1.50 | Review draft objections to 30(b)(6) notice (.3); revise same (.6); revise draft letter to creditors re same (.6). |
| 7/28/14 | Katherine R Katz | 4.30 | Correspond with Company working group re document requests (1.1); correspond with vendor re document collection efforts (.6); telephone conference with contract attorneys re same (.8); correspond with W. Pruitt re same (.3); conference with A. Welz re document same (.2); review materials collected in response to Committee's priority requests (.5); correspond with vendor re same (.3); review correspondence and spreadsheets re LRPs (.3); correspond with K&E working group re same (.2). |
| 7/28/14 | Andrew J Welz | 5.90 | Telephone conference with K. Katz re document collection efforts (.2); correspond with K&E working group re contract attorneys (.1); review documents for production re Committee priority requests (3.9); prepare same (1.7). |
| 7/28/14 | William G Marx | 3.30 | Prepare files for attorney review (2.4); correspond with K&E working group re discovery status (.3); correspond with C. Papenfuss re current matter status (.4); telephone conference with vendor re same (.2). |
| 7/28/14 | Julia Allen | 7.60 | Conduct second-level document review of documents re potential production re makewhole dispute (6.0); analyze documents produced in response to Committee's document requests (1.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Alexander Davis | 3.20 | Telephone conference with J. Gould re drafting discovery response letter (.2); review first lien investigation discovery search terms (2.7); correspond with W. Pruitt reviewer comments to same (.3). |
| 7/28/14 | Colleen C Caamano | 2.30 | Correspond with vendor re support requests (.9); prepare documents for processing by vendor (.6); prepare documents re same for attorney review (.8). |
| 7/28/14 | Cormac T Connor | 6.10 | Review memorandum re Committee's litigation claims (.8); review source materials re discovery requests (1.4); telephone conference with Sidley Austin LLP working group re pending discovery requests (.5); draft responses to discovery requests (2.4); correspond with K&E working group re strategic issues re discovery responses (.4); draft summary correspondence re same (.6). |
| 7/28/14 | Vinu Joseph | .90 | Telephone conference with W. Pruitt re production metadata (.3); review prior correspondence re same (.6). |
| 7/28/14 | Jean Tinkham | 3.80 | Research re choice of law re evidentiary privileges (2.3); draft memorandum re same (1.3); telephone conference with W. Pruitt re legal research (.2). |
| 7/28/14 | Elizabeth S Dalmut | .50 | Compile key documents responsive to retention document requests and 30(b)(6) topics to prepare for upcoming deposition. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Mark Cuevas | 8.80 | Correspond with C. Papenfuss re production of documents (.8); analyze issue re Relativity viewer (2.4); telephone conference with C. Papenfuss and L. Horton re history of document coding and production (1.5); telephone conference with IT personnel re same (.6); attend GoTo Meeting re Predictive Analytics (.7); prepare for same (.3); attend telephone conference with K&E litigation support working group re maintenance issues (.7); prepare for same (.6); prepare for conference with vendor re Media Tracker (.3); attend same (.9). |
| 7/28/14 | Chad M Papenfuss | 6.80 | Correspond with M. Cuevas re production of documents (.9); upload materials re same (1.2); review same re revised index (1.9); telephone conference with IT personnel re same (.6); attend GoTo Meeting re Predictive Analytics (.7); telephone conference with L. Horton and M. Cuevas re history of document coding and production (1.5). |
| 7/28/14 | Holly R Trogdon | 4.70 | Revise document review memo re quality control review (.7); review correspondence re production, searches, and discovery tracking (.3); update discovery tracking spreadsheet (1.7); review retention production for redaction log (.2); draft privilege descriptions (.1); conduct document review (1.7). |
| 7/28/14 | Stephanie Ding | 1.00 | Prepare new pleadings and correspondence for electronic file (.4); revise docket re updates (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | William T Pruitt | 8.80 | Telephone conference with A. Wright re collection of materials for the Committee's priority document requests (.8); telephone conference with S. Dore re same (.4); telephone conference with V. Joseph re metadata disclosed to receiving parties re same (.7); revise search terms and custodians for legacy discovery (1.3); telephone conference with K&E working group re discovery issues (.7); analyze document collection re discovery production (2.9); analyze legal research re privilege (.8); telephone conference with J. Tinkham re same (.2); analyze additional document collection (.4); correspond with A. Levin re same (.1); telephone conference with K. Katz re document collection efforts (.3); correspond with A. Davis re same (.2). |
| 7/28/14 | David R Dempsey | 1.20 | Telephone conference with K&E working group re discovery issues (.7); prepare for same (.1); telephone conference with L. Horton re document review logistics (.4). |
| 7/28/14 | Beth Friedman | .90 | Review calendar re depositions (.6); arrange schedule re same (.3). |
| 7/28/14 | Jeffrey M Gould | 8.70 | Telephone conference with K&E working group re discovery status (.7); prepare for same (.3); prepare documents for review (3.1); revise document review memoranda (2.1); prepare comments to same (1.7); correspond with K&E working group re same (.6); telephone conference with A. Davis re drafting discovery response letter (.2). |
| 7/28/14 | Bryan M Stephany | 3.40 | Revise draft discovery protocol (2.5); telephone conference with C. Gooch re same (.3); telephone conference with S. Dore re same (.6). |
| 7/28/14 | Haris Hadzimuratovic | 3.10 | Draft discovery responses (1.6); review FTTP documents (.8); analyze same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Jonathan F Ganter | 1.50 | Review Sidley report re legal analysis of 2013 LBO (1.1); review draft Filsinger report (.4). |
| 7/28/14 | Michele E Gutrick | 2.00 | Participate in telephone conference with K&E working group re discovery issues (.7); prepare for same (.2); correspond with T. Atwood re diligence requests (.2); prepare documents for processing re same (.9). |
| 7/28/14 | Adrienne Levin | 7.90 | Prepare key documents for attorney review (.2); draft summary of upcoming actions for K&E litigation support working group (.3); review valuation searches (1.4); review privilege log search shell (.2); revise discovery index (.2); revise case calendar (.3); telephone conference with L. Horton re incoming collection protocol (1.2); update collection index (3.2); update players list (.4); assign review batches (.5). |
| 7/28/14 | Lisa A Horton | 6.70 | Conference with D. Dempsey and J. Gould re document review protocol (.8); telephone conference with A. Levin re incoming collection protocol (1.2); review document coding memo (.4); telephone conference with C. Papenfuss and M. Cuevas re history of document coding and production (1.5); review correspondence re predictive coding (.5); review document coding progress reports (.3); correspond with C. Papenfuss and M. Cuevas re reporting function of Relativity (.6); review Visibility reporting tool (.5); draft work plan re upcoming discovery (.9). |
| 7/28/14 | Mark E McKane | 1.20 | Analyze EFIH first lien creditors' inquiries re claim issues and legacy discovery protocol (.4); correspond with Committee working group re resolution of legacy discovery protocol issues (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Andrew R McGaan, P.C. | 5.90 | Prepare conference with UCC and TCEH creditor groups re restructuring proposals and retention motions (1.3); attend same (2.2); review research memorandum re retention issues (2.4). |
| 7/28/14 | Kenneth J Sturek | 8.20 | Draft privilege logs re retention discovery (3.9); draft responses to document requests (2.2); revise same (1.7); correspond with K&E working group re same (.4). |
| 7/29/14 | Katherine R Katz | 3.50 | Telephone conference with W. Pruitt, A. Wright, T. Horton, and A. Welz re document collection and production efforts (.7); telephone conference with A. Welz and W. Pruitt re Committee's priority requests (.5); review correspondence re same (.4); correspond with P. Williams re P&I materials provided to FTI (.1); correspond with A. Welz re materials re same (.1); review Deloitte materials collected for production (1.2); review financial reports produced to date (.2); correspond re same with W. Pruitt (.3). |
| 7/29/14 | Lucas J Kline | 4.80 | Review documents re valuation discovery (2.1); tag same re responsiveness and privilege (2.7). |
| 7/29/14 | Andrew J Welz | 6.80 | Correspond with K&E working group re new contract attorneys (.2); prepare documents for production re UCC's priority requests (4.8); prepare for telephone conference with K&E working group and Company (.2); telephone conference with T. Horton, A. Wright, W. Pruitt, K. Katz re document production efforts (.7); telephone conference with M. Robinson re same (.3); telephone conference with K. Katz and W. Pruitt re Committee's priority requests (.5); correspond with K. Katz re FTI materials (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/29/14 | William G Marx | 2.70 | Correspond with vendor re discovery status (.3); prepare files for attorney review (1.8); telephone conference with D. Raffle, C. Papenfuss and vendor re system status (.6). |
| 7/29/14 | Barbara L Jenifer | 6.90 | Review timesheets (4.3); process documentation for upcoming discovery (2.6). |
| 7/29/14 | Julia Allen | 3.40 | Analyze board materials slated for production re potential makewhole dispute. |
| 7/29/14 | Alexander Davis | .90 | Draft discovery response letter (.4); correspond with J. Gould re review of same (.1); revise same (.4). |
| 7/29/14 | Roxana Mondragon-Motta | .40 | Review discovery protocol memorandum. |
| 7/29/14 | Colleen C Caamano | 1.40 | Process quality control analysis re document production files and data (.9); correspond with vendor re delivery of documents for production (.5). |
| 7/29/14 | Cormac T Connor | 6.80 | Draft responses to discovery requests from Committee of Unsecured Creditors (2.7); revise same (.7); telephone conference with J. Gould, M. Gutrick, and W. Pruitt re discovery issues (.6); research re attorney-client privilege claims for in-house counsel (1.4); participate in telephone conference with W. Pruitt and A. Wright re discovery requests from Committee of Unsecured Creditors (.4); prepare for same (.2); telephone conferences with M. Jackson re discovery requests re Sidley Austin reports (.4); telephone conference with M. Clement re same (.2); telephone conference with W. Pruitt re same (.2). |
| 7/29/14 | Jean Tinkham | 2.30 | Research re evidentiary privileges (1.0); research re state law rules re accountant-client privilege (1.3). |
| 7/29/14 | Sharon G Pace | 8.80 | Conduct on-site supervision re contract attorney document review. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Mark Cuevas | 10.10 | Review correspondence re ongoing database-related issues (.8); draft summary re same (2.7); telephone conference with C. Himmelbaum re same (.6); telephone conference with C. Papenfuss re same (.4); telephone conference with C. Cameron re same (.7); telephone conference with C. Young re Media Tracker (.8); telephone conference with C. Papenfuss re Relativity Maintenance issues (.5); telephone conference with J. Gould re Predictive Analytics (.2); telephone conference with C. Young re Predictive Analytics (1.1); prepare for same (.2); review correspondence re ongoing projects (1.2); telephone conference with C. Papenfuss and L. Horton re field updates and productivity report features (.9). |
| 7/29/14 | Chad M Papenfuss | 8.10 | Prepare documents for production (2.2); revise database tracker (1.1); review same (1.6); telephone conference with D. Raffle, W. Marx, and vendor re system status (.6); review materials re same (.4); telephone conference with M. Cuevas re ongoing database related issues (.4); conference with vendor re same (.4); telephone conference with M. Cuevas re Relativity Maintenance issues (.5); telephone conference with L. Horton and M. Cuevas re field updates and productivity report features (.9). |
| 7/29/14 | Holly R Trogdon | .80 | Draft correspondence re search terms used for first lien investigation and valuation requests. |
| 7/29/14 | Stephanie Ding | 2.20 | Prepare new pleadings for electronic file (.3); review Committee formation meeting documents (1.2); prepare produced versions for electronic file (.5); update docket re same (.2). |
| 7/29/14 | Max Schlan | .30 | Correspond with B. Murray re removal procedures. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Bridget K O'Connor | 1.50 | Correspond with W. Pruitt re legacy discovery (.9); review memorandum re same (.6). |
| 7/29/14 | William T Pruitt | 14.70 | Revise search terms and custodians re legacy discovery (1.2); correspond with B. O'Connor re same (.5); telephone conference with J. Stuart re diligence requests (.3); analyze materials re same (.5); revise letter to A. Lawrence re Committee's priority document requests (4.1); correspond with A. Wright re review and production of documents re Committee's priority document requests (.8); correspond with same and S. Dore re production of board materials and analysis re same (.5); analyze document collection, review and production (3.6); telephone conference with K. Katz, A. Wright, T. Horton, and A. Welz re document collection and production efforts (.7); telephone conference with A. Welz and K. Katz re Committee's priority requests (.5); correspond with K. Katz re financial report production (.2); telephone conference with C. Connor and A. Wright re discovery requests from Committee of Unsecured Creditors (.4); telephone conference with C. Connor re Sidley Austin report (.2); telephone conference with M. Gutrick, K. Frazier, and T. Atwood re diligence requests (.4); telephone conference with C. Connor re same (.2); participate in telephone conference with J. Gould, C. Connor, and M. Gutrick re discovery issues (.6). |
| 7/29/14 | Beth Friedman | .70 | Correspond with Sidley Austin working group re deposition schedule (.4); review revised schedule (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Jeffrey M Gould | 5.60 | Review research memorandum re discovery issues (.8); analyze revised discovery protocol (2.1); telephone conference with H. Trogdon re review pane for document review (.5); correspond with A. Davis re discovery response letter (.2); telephone conference with K&E working group and vendor re predictive coding and analytics (.8); conference with L. Horton re analytics and review protocol (.6); telephone conference with M. Gutrick, C. Connor, and W. Pruitt re discovery issues (.6). |
| 7/29/14 | Bryan M Stephany | 3.30 | Revise proposed discovery protocol (2.1); telephone conference with S. Dore re same (.6); correspond with H. Hadzimuratovic re same (.3); correspond with S. Dore and M. McKane re legacy discovery protocol (.3). |
| 7/29/14 | Brian E Schartz | .90 | Telephone conference with Company re budget and staffing (.4); prepare for same (.5). |
| 7/29/14 | Christopher J Maner | 4.80 | Conduct on-site supervision of document review by contract attorneys. |
| 7/29/14 | Haris Hadzimuratovic | .80 | Review document review protocol (.6); correspond with B. Stephany re same (.2). |
| 7/29/14 | Michele E Gutrick | 5.70 | Telephone conference with S. Kirmil re document review (.4); participate in telephone conference with W. Pruitt, K. Frazier, and T. Atwood re diligence requests (.4); prepare for same (.3); process documents re same (2.4); correspond with W. Pruitt, A. Welz, and A. Davis re Committee priority requests (.4); revise privilege logs (.8); correspond with K. Sturek and B. Stephany re same (.2); telephone conference with L. Horton re document review (.2); telephone conference with J. Gould, C. Connor, and W. Pruitt re discovery issues (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Adrienne Levin | 7.20 | Revise collection index (1.4); review list of Sidley documents produced (2.1); prepare same for attorney review and production (1.6); revise deposition tracking index (.2); review database (.4); revise same (.4); revise production index (.2); review incoming production updates (.3); assign review batches (.1); telephone conference with vendor re database issues (.5). |
| 7/29/14 | Lisa A Horton | 4.60 | Revise Relativity database (.4); telephone conference with M. Gutrick re document review (.2); correspond with M. Gutrick re productivity reports (.3); telephone conference with C. Papenfuss and M. Cuevas re field updates and productivity report features (.9); review correspondence re analytics (.2); telephone conference with J. Gould re analytics and review protocol (.6); telephone conference with C. Papenfuss re analytics (.2); analyze document review errors (1.8). |
| 7/29/14 | Mark E McKane | .60 | Correspond with S. Dore and B. Stephany re finalizing the legacy discovery protocol. |
| 7/30/14 | Katherine R Katz | .30 | Correspond with K&E working group re document collection and production re Committee priority requests. |
| 7/30/14 | Lucas J Kline | 4.80 | Conduct document review re valuation (2.1); analyze same re responsiveness (1.8); tag same re confidentiality and privilege (.9). |
| 7/30/14 | Andrew J Welz | 9.40 | Prepare documents re production in response to Committee's priority requests (8.3); telephone conference with A. Davis re same (.4); prepare for same (.1); telephone conference with W. Pruitt and B. Frenzel re same (.4); telephone conference with J. Ho re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/30/14 | William G Marx | 5.20 | Correspond with vendor re discovery status (.4); correspond with W. Pruitt re same (.3); correspond with L. Horton re same (.4); correspond with A. Levin re same (.2); draft summary re same (.4); correspond with K&E working group re summary (.2); prepare files for attorney review (3.0); telephone conference with V. Joseph re production metadata (.3). |
| 7/30/14 | Julia Allen | 2.00 | Draft descriptions of key issues for document review memorandum (1.2); analyze presentation re legacy transactions (.8). |
| 7/30/14 | Alexander Davis | 3.10 | Telephone conference with J. Gould, L. Horton, C. Papenfuss, M. Cuevas re document review analytics task (.8); review documents in advance of production (1.3); prepare analyses re document analytics assignment (.6); telephone conference with A. Welz re Committee's priority requests (.4). |
| 7/30/14 | Colleen C Caamano | 3.50 | Analyze document production files and data for adherence to production specifications (1.3); prepare documents for production (1.6); correspond with vendor re production specifications and logistics (.6). |
| 7/30/14 | Cormac T Connor | 7.70 | Draft responses to discovery requests from Committee of Unsecured Creditors and to review documents for possible attorney-client privilege issues (2.0); review same (1.8); revise same (2.3); correspond with K&E working group re same (.4); telephone conferences with W. Pruitt, M. Jackson, and S. Dore re discovery requests related to Sidley Austin reports (.4); correspond with W. Pruitt, M. Jackson and S. Dore re same (.2); correspond with K&E working group re responses to discovery requests from Committee (.3); telephone conference with K. Frazier re attorney-client privilege issues related to certain documents (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | Vinu Joseph | 2.40 | Telephone conference with W. Marx re production metadata (.3); review same (2.1). |
| 7/30/14 | Jean Tinkham | 6.30 | Review documents being produced as part of unsecured creditor committee priority requests (4.3); tag same re privilege (1.0); review documents as part of quality check of contract attorney review (1.0). |
| 7/30/14 | Sharon G Pace | 9.10 | Conduct full-day on-site supervision of contract attorney document review. |
| 7/30/14 | Mark Cuevas | 9.40 | Telephone conference with J. Gould, L. Horton, C. Papenfuss and A. Davis re workflow and predictive analysis issues (.8); review correspondence re ongoing projects (3.6); correspond with C. Young re Media Tracker (.3); review draft of Media Tracker in Relativity (.2); revise same (.3); telephone conference with C. Young, L. Horton, and C. Papenfuss re document review logistics (2.4); correspond with W. Marx and D. Raffle re SQL Maintenance issues (.3); correspond with C. Young re status of revisions to Media Tracker (.4); revise notes re ongoing projects (.3); review correspondence re productions re corrupt spreadsheets (.8). |
| 7/30/14 | Chad M Papenfuss | 9.10 | Telephone conference with J. Gould, L. Horton, M. Cuevas, and A. Davis re workflow and predictive analysis issues (.8); telephone conference with C. Young and L. Horton re document review logistics (2.2); analyze maintenance issues (.7); correspond with vendor re same (.6); review work flow summary (.9); identify key issues re same (.4); draft analysis re same (1.1); correspond with K&E working group re same (.4); analyze document review logistics (1.3); revise memorandum re same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | Holly R Trogdon | 5.70 | Correspond with J. Allen re descriptions of issue tags for document review (.2); correspond with R. Mondragon re document review questions (.3); review updated filings (.5); telephone conference with J. Gould re document review (.5); conduct document review for quality control (1.4); review finalized search terms (.2); draft correspondence re same (.7); telephone conference with W. Pruitt re same (.3); revise document review memorandum (1.6). |
| 7/30/14 | Stephanie Ding | .60 | Review relevant documents re production status (.4); prepare new pleadings for electronic file (.2). |
| 7/30/14 | Max Schlan | 2.70 | Draft summary correspondence re post-petition litigation (.6); correspond with E. Dalmut and T. Lii re same (.2); review pleadings re same (.4); correspond with B. O'Connor re same (.3); research removal procedures (1.2). |
| 7/30/14 | Bridget K O'Connor | 1.60 | Correspond with M. Schlan re post-petition litigation (.4); review materials re same (1.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | William T Pruitt | 13.80 | Revise search terms and custodians for discovery (2.3); telephone conference with H. Trogdon re finalized search terms (.3); revise response letter to Committee re priority document requests (2.2); review same (1.3); finalize same (.2); correspond with A. Lawrence and J. Levitt re same (.1); draft analysis re collection, review and production of documents responsive to Committee's priority document requests and analysis re same (1.9); revise same (1.2); review background materials re same (1.6); correspond with discovery vendor re document coding and production (1.2); correspond with W. Marx re discovery status (.2); correspond with Company working group re production of board materials and analysis re same (.5); telephone conference with A. Welz and B. Frenzel re Committee priority requests (.4); telephone conference with C. Connor, M. Jackson, and S. Dore re discovery requests related to Sidley Austin reports (.4). |
| 7/30/14 | Beth Friedman | .40 | Review updated deposition calendar. |
| 7/30/14 | Jeffrey M Gould | 6.40 | Telephone conference with H. Trogdon re document review (.5); review documents re same (.2); prepare for conference with L. Horton, C. Papenfuss, M. Cuevas, and A. Davis re analytics analysis (1.7); attend same (.8); analyze document collections status (3.2). |
| 7/30/14 | Bryan M Stephany | .40 | Telephone conference with Committee working group re discovery protocol and Committee's joinder to Rule 2004 motion. |
| 7/30/14 | Michele E Gutrick | 1.40 | Review documents related to diligence requests (.3); process same for production (.3); correspond with A. Welz re document production (.6); telephone conference with L. Horton re document review issues (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | Adrienne Levin | 9.90 | Revise production index (.4); coordinate preparation of key documents for production (2.3); revise collection index (1.5); revise parties list (.7); conduct quality check document review re EFH document production (4.7); revise case calendar (.3). |
| 7/30/14 | Lisa A Horton | 6.80 | Telephone conference with vendor, C. Papenfuss, M. Cuevas, J. Gould, and A. Davis re predictive coding and analytics (.7); prepare for same (.5); review history re coding pane designs (.4); correspond with W. Marx re discovery status (.4); correspond with K&E working group re security setting of reviewers (.6); revise coding forms (.8); review proposed search terms (.5); correspond with vendor re same (.8); review custodian list (.3); correspond with M. Cuevas and C. Papenfuss re changes to workflow and batch assignments (.9); review and evaluate predictive analysis process (.7); telephone conference with M. Gutrick re document review issues (.2). |
| 7/30/14 | Mark E McKane | .90 | Telephone conference with C. Cremens re claim issues (.5); review issues re same (.4). |
| 7/30/14 | Kenneth J Sturek | 5.60 | Analyze technical requests (2.8); review materials re same (2.4); correspond with K&E working group re same (.4). |
| 7/31/14 | William G Marx | 3.20 | Draft correspondence to vendor and K&E working group re discovery status (.4); prepare files for attorney review (2.1); telephone conference with K&E working group and vendor re predictive coding initiative (.7). |
| 7/31/14 | Julia Allen | 6.80 | Telephone conference with K&E working group and Advanced Discovery re predictive coding training (.7); conduct document review re predictive coding training (6.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Alexander Davis | 7.30 | Correspond with K&E working group re responsiveness of certain valuation documents (.5); telephone conference with J. Gould re analytics document review (.8); telephone conference with K&E working group re analytics analysis (.7); prepare for same (.6); conduct document review re analytics analysis (4.7). |
| 7/31/14 | Andrew W Grindrod | 8.70 | Perform quality control document review re valuation review (4.3); supervise contract attorney document review at offsite location (4.4). |
| 7/31/14 | Colleen C Caamano | 1.30 | Analyze document production re adherence to specifications (.5); prepare documents for production transmittal (.3); correspond with K&E working group re production specifications (.2); draft analysis re workflow (.3). |
| 7/31/14 | Cormac T Connor | 6.50 | Review legal standards re Committee's first lien investigation issues (2.1); analyze issue memoranda re same (1.7); research re same (2.3); correspond with Company working group re attorney-client privilege review and document collection issues (.4). |
| 7/31/14 | Sharon G Pace | 9.20 | Supervise off-site document review re contract attorney document review. |
| 7/31/14 | Mark Cuevas | 8.00 | Correspond with C. Young re Media Tracker and FAQ (.5); review correspondence re production issues (.8); office conference with B. Kawasaki, C. Himmelbaum and C. Papenfuss re overall matter and specific issues (1.3); telephone conference with vendor and C. Papenfuss re Predictive Analytics (1.7); review same (2.1); telephone conference with C. Papenfuss re next steps, ongoing projects and workflow issues (.8); telephone conference with C. Papenfuss and PMs re Propagation and related issues (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Meghan Rishel | 5.20 | Draft materials for Energy 101 presentation (2.4); correspond with contract attorneys re confidentiality documents (.7); review Energy 101 presentation (.5); revise discovery tracking chart (1.6). |
| 7/31/14 | Chad M Papenfuss | 10.40 | Office conference with B. Kawasaki, C. Himmelbaum, and M. Cuevas re overall matter and specific issues (1.3); conference with vendor and M. Cuevas re Predictive Analytics (1.7); telephone conference with M. Cuevas re next steps, ongoing projects, and workflow issues (.8); telephone conference with M. Cuevas and PMs re Propagation and related issues (.8); draft presentation re document review status (3.1); revise same (2.7). |
| 7/31/14 | Holly R Trogdon | 1.60 | Correspond with J. Gould re document review open issues (.3); revise memorandum for contract attorney document review (.3); research re discovery issue re depositions (1.0). |
| 7/31/14 | Stephanie Ding | .70 | Prepare new pleadings and correspondence for electronic file (.5); revise docket re same (.2). |
| 7/31/14 | Max Schlan | .30 | Review potential litigation removal schedule. |
| 7/31/14 | Bridget K O'Connor | 6.10 | Review documents tagged for production to ensure quality control (4.0); draft correspondence to K&E working group re same (.5); revise protocol (.8); correspond with K&E working group re same (.4); correspond with W. Pruitt re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | William T Pruitt | 6.90 | Telephone conference with A. Herring re legacy discovery (.5); correspond with B. O'Connor re revised protocol (.3); draft correspondence re additional document collection custodians, and analysis re same (.7); correspond with Company working group re document collection and schedule (.4); telephone conference with T. Atwood re coordination on diligence requests (.5); correspond with M. Gutrick re same (.2); draft correspondence to litigation working group re Duff & Phelps report referenced in A. Lawrence correspondence (.7); telephone conference with Company working group re interviews and document collection (.7); continue analysis re document collection, review and production (2.9). |
| 7/31/14 | Jeffrey M Gould | 10.20 | Review revisions to search terms (1.2); telephone conference with Advance Discovery re webinar training (.5); draft correspondence re analytics review (2.2); circulate same to Advanced Discovery, L. Horton, A. Davis and J. Allen (.4); revise same (2.8); draft correspondence to litigation working group re discovery protocols (1.2); revise same (.8); correspond with K&E working group re same (.6); correspond with B. Stephany re protective order (.5). |
| 7/31/14 | Bryan M Stephany | 5.60 | Correspond with J. Gould re protective order (.4); analyze results of supplemental search terms (1.6); revise draft response letter re same (1.6); draft summary re supplemental search parameters (1.4); draft correspondence re same (.4); circulate same to B. O'Connor and M. Gutrick (.2). |
| 7/31/14 | Michele E Gutrick | .50 | Draft correspondence to W. Pruitt and J. Gould re discovery protocol and open issues. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Michele E Gutrick | 4.10 | Review documents re valuation diligence requests (3.7); review discovery related correspondence (.3); correspond with S. Shropshire re same (.1). |
| 7/31/14 | Adrienne Levin | 2.20 | Revise production index (.2); coordinate file updates (.2); review discovery correspondence (.4); draft memorandum re preparation of documents for data room (.3); review database updates re incoming production (.3); analyze request re production of document (.4); review pleadings (.2); analyze database issues (.2). |
| 7/31/14 | Lisa A Horton | 9.10 | Telephone conference with vendor re promotion of documents to review (.3); correspond with K&E litigation working group re analytics and protocol to be employed (.8); correspond with C. Young re preparations for training reviews (.4); review document production summary (.2); correspond with C. Papenfuss re production protocols (.2); review productivity reports (.5); finalize review protocol for predictive analysis (.7); telephone conference with expert reviewers and vendor re coding of training document set (1.2); telephone conference with vendor re review and coding protocols (1.8); review problems with analytics coding process re same (.4); review coding concerns re same (1.3); analyze analytics review (.9); prepare document review statistics (.4). |
| 7/31/14 | Kenneth J Sturek | 6.40 | Correspond with vendor re document review issues (1.7); telephone conference with vendor re same (.8); analyze same (1.2); correspond with K&E working group re same (.3); draft work plan re document review updates (2.4). |

3,680.90   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544972**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                  $ 296,031.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred              $ 296,031.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| David A Snyder | 25.70 | 625.00 | 16,062.50 |
| Andrew Calder, P.C. | 33.30 | 1,195.00 | 39,793.50 |
| Richard M Cieri | 21.50 | 1,245.00 | 26,767.50 |
| Jonathan F Ganter | 1.40 | 775.00 | 1,085.00 |
| Emily Geier | 4.60 | 685.00 | 3,151.00 |
| Chad J Husnick | 10.40 | 915.00 | 9,516.00 |
| Natasha Hwangpo | 17.30 | 535.00 | 9,255.50 |
| Sarkis Jebejian, P.C. | 7.70 | 1,195.00 | 9,201.50 |
| Andrew R McGaan, P.C. | 6.30 | 1,025.00 | 6,457.50 |
| Mark E McKane | 10.50 | 925.00 | 9,712.50 |
| Amber J Meek | 11.70 | 775.00 | 9,067.50 |
| Brett Murray | 5.20 | 625.00 | 3,250.00 |
| Dennis M Myers, P.C. | 6.30 | 1,195.00 | 7,528.50 |
| Veronica Nunn | 34.50 | 685.00 | 23,632.50 |
| Scott D Price | 5.80 | 1,175.00 | 6,815.00 |
| Bradford B Rossi | 22.40 | 625.00 | 14,000.00 |
| Edward O Sassower, P.C. | 13.10 | 1,125.00 | 14,737.50 |
| Brian E Schartz | 19.10 | 840.00 | 16,044.00 |
| Max Schlan | 5.80 | 625.00 | 3,625.00 |
| Steven Serajeddini | 22.90 | 795.00 | 18,205.50 |
| Anthony Sexton | 3.30 | 685.00 | 2,260.50 |
| James H M Sprayregen, P.C. | 3.00 | 1,245.00 | 3,735.00 |
| Jason Whiteley | 42.00 | 795.00 | 33,390.00 |
| Wayne E Williams | 6.20 | 875.00 | 5,425.00 |
| Aparna Yenamandra | 5.30 | 625.00 | 3,312.50 |
| **TOTALS** | **345.30** | | **$296,031.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Emily Geier | 4.60 | Research re extension fee issues (2.1); draft analysis re same (2.3); circulate same to K&E working group (.2). |
| 7/01/14 | Richard M Cieri | .60 | Telephone conference with J. Young and J. Walker re board agenda and board meetings (.4); telephone conference with J. Walker re same (.2). |
| 7/02/14 | Mark E McKane | .60 | Analyze draft EFH board and committee minutes. |
| 7/02/14 | Dennis M Myers, P.C. | .90 | Telephone conference with Company re timeline and related matters. |
| 7/03/14 | Steven Serajeddini | .90 | Review and analyze board materials re next steps. |
| 7/03/14 | Aparna Yenamandra | .30 | Review independent director engagement letters. |
| 7/03/14 | Andrew R McGaan, P.C. | 1.80 | Revise board deck re restructuring alternatives. |
| 7/07/14 | Edward O Sassower, P.C. | 3.70 | Participate in joint board meeting telephone conference re restructuring update (1.4); review board materials re same (2.3). |
| 7/07/14 | Richard M Cieri | .10 | Telephone conference with J. Walker re EFH board agenda. |
| 7/07/14 | Richard M Cieri | 2.50 | Revise joint board minutes (.9); attend July 7 joint board meeting (1.2); review materials re same (.4). |
| 7/07/14 | Brian E Schartz | 3.30 | Prepare for conference call with the board of EFH, EFIH, EFCH, TCEH, EFIH finance and TCEH finance (2.1); telephone conference with same re same (1.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Mark E McKane | 2.70 | Participate in joint board telephone conference re restructuring update (1.5); prepare for same (1.2). |
| 7/07/14 | Andrew R McGaan, P.C. | 2.50 | Prepare for joint board telephone conference re restructuring strategy. |
| 7/08/14 | Dennis M Myers, P.C. | 2.00 | Telephone conference with Company re potential rights offering and related SEC matters. |
| 7/10/14 | Brian E Schartz | .60 | Telephone conference with Company re board agenda (.3); review board resolutions (.3). |
| 7/11/14 | Edward O Sassower, P.C. | 3.10 | Attend telephonically joint meetings of the boards (2.2); review agenda re same (.3); correspond with K&E working group re open issues of same (.6). |
| 7/11/14 | Chad J Husnick | 1.20 | Prepare for joint board meeting with Company (.1); attend same (1.1). |
| 7/11/14 | Richard M Cieri | 1.30 | Attend July 11 joint board meeting (1.1); review materials for same (.2). |
| 7/11/14 | Brian E Schartz | 3.10 | Prepare for telephone conference with the board of EFH, EFIH, EFCH, TCEH, EFIH finance and TCEH finance (2.0); attend same (1.1). |
| 7/11/14 | Mark E McKane | 1.20 | Participate telephonically to portions of joint board meetings. |
| 7/11/14 | James H M Sprayregen, P.C. | 1.40 | Review agenda re joint meetings (.6); review issues for independent director review (.8). |
| 7/14/14 | Edward O Sassower, P.C. | .90 | Attend telephone conference with Company re weekly PMO. |
| 7/14/14 | Richard M Cieri | 1.10 | Attend July 14 telephone conference with Company re PMO (.9); review agenda re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/17/14 | Steven Serajeddini | 5.40 | Draft and revise board materials (3.5); correspond with K&E working group, Company re same (1.9). |
| 7/17/14 | Brett Murray | 1.50 | Review board reference deck (1.4); correspond with N. Hwangpo re same (.1). |
| 7/17/14 | Aparna Yenamandra | .60 | Revise board presentation update on motion relief. |
| 7/17/14 | Max Schlan | 2.80 | Circulate revisions to board deck re motion relief to date to A. Yenamandra (.2); revise same (2.6). |
| 7/17/14 | Richard M Cieri | 3.80 | Revise joint board minutes (.7); review July 17 board materials (.7); attend July 17 board meetings re RSA amendments and discussions (1.6); conference with D. Ying re same (.8). |
| 7/17/14 | Brian E Schartz | 1.90 | Prepare for joint board meeting before hearing on July 18 (.7); attend same (1.2). |
| 7/17/14 | Dennis M Myers, P.C. | .50 | Telephone conference with Company re SEC issues related to tender offer for second lien notes. |
| 7/17/14 | James H M Sprayregen, P.C. | 1.60 | Review joint board meeting materials. |
| 7/18/14 | Brett Murray | .30 | Correspond with N. Hwangpo re board reference deck. |
| 7/18/14 | Aparna Yenamandra | 2.10 | Revise board presentation on motion relief to date (1.6); correspond with M. Schlan re same (.5). |
| 7/18/14 | Natasha Hwangpo | 3.10 | Revise restructuring reference deck (2.7); correspond with S. Winters re same (.2); correspond with B. Murray re same (.2). |
| 7/18/14 | Max Schlan | 1.80 | Revise board deck (1.2); circulate updates to same to A. Yenamandra (.6). |
| 7/21/14 | Brett Murray | .80 | Revise restructuring reference board deck (.5); correspond with N. Hwangpo re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/21/14 | Aparna Yenamandra | .40 | Review board materials for July 30. |
| 7/21/14 | Natasha Hwangpo | 2.50 | Revise board reference deck (2.3); correspond with B. Murray re same (.2). |
| 7/22/14 | Brett Murray | .60 | Review restructuring reference deck (.3); correspond with N. Hwangpo and A. Burton re same (.3). |
| 7/22/14 | Natasha Hwangpo | .70 | Correspond with K&E working group re reference deck (.5); correspond with A. Burton re same (.2). |
| 7/23/14 | Jason Whiteley | 3.50 | Review EFH organizational documents. |
| 7/23/14 | Natasha Hwangpo | 2.80 | Revise restructuring reference deck (2.6); correspond with A. Burton re same (.2). |
| 7/23/14 | Edward O Sassower, P.C. | 2.00 | Attend joint board telephone conference with Company (1.2); review board deck re same (.8). |
| 7/23/14 | Chad J Husnick | 4.30 | Prepare for joint board meeting re restructuring status and next steps (.5); attend same (1.6); draft board materials (2.2). |
| 7/23/14 | Richard M Cieri | 1.80 | Attend July 23 board meeting re RSA issues. |
| 7/23/14 | Andrew R McGaan, P.C. | 2.00 | Attend and participate in board meeting re restructuring alternatives (1.8); review materials re same (.2). |
| 7/24/14 | Amber J Meek | 1.20 | Review term sheet and bidding procedures (.4); review transaction slides (.5); revise same (.3). |
| 7/24/14 | Jason Whiteley | 8.00 | Review bid proposal overview (2.3); review bidder 10-K (1.6); draft outline for reverse diligence report (4.1). |
| 7/24/14 | Steven Serajeddini | 2.40 | Draft board materials (1.8); correspond with C. Husnick and S. Winters re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Brett Murray | .40 | Review operational motions board deck (.3); correspond with A. Sexton re same (.1). |
| 7/24/14 | Anthony Sexton | 2.10 | Revise board presentation re operational motions (1.9); correspond with B. Murray re same (.2). |
| 7/24/14 | Natasha Hwangpo | 2.80 | Revise operational motions deck (2.4); correspond with T. Lii re same (.4). |
| 7/24/14 | Sarkis Jebejian, P.C. | 2.50 | Review background materials (.6); review and comment on term sheet (1.0); correspond with A. Meek re same (.2); telephone conference with A. Calder re same and next steps (.7). |
| 7/24/14 | Max Schlan | .60 | Correspond with Company re revisions to 10-Q (.4); revise board deck re entered relief (.2). |
| 7/24/14 | Andrew Calder, P.C. | 1.00 | Telephone conference with S. Jebejian re term sheet and next steps. |
| 7/24/14 | Edward O Sassower, P.C. | 3.40 | Attend strategy and policy committee meeting with Company (1.6); attend finance committee meeting (1.8). |
| 7/24/14 | Chad J Husnick | 1.80 | Revise board presentation (1.1); correspond with S. Winters, S. Serajeddini re same (.4); correspond with E. Sassower, S. Hessler re same (.3). |
| 7/24/14 | Richard M Cieri | 2.60 | Prepare for July 30 and July 31 board meeting (1.2); review material for same (1.4). |
| 7/24/14 | Jonathan F Ganter | 1.40 | Review proposed revisions to draft 10-Q. |
| 7/24/14 | Mark E McKane | .50 | Review draft EFH board minutes (.2); revise same (.3). |
| 7/25/14 | Amber J Meek | 1.20 | Telephone conferences with K&E working group re term sheet (1.0); telephone conference with S. Jebejian re same (.2). |
| 7/25/14 | Amber J Meek | 2.20 | Revise board presentation. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Amber J Meek | 5.90 | Revise term sheet and bidding procedures (2.6); review issues list (3.3). |
| 7/25/14 | Jason Whiteley | 8.00 | Draft diligence request list based on diligence overview conducted in VDR (4.7); review TXU merger agreement (3.3). |
| 7/25/14 | Brett Murray | 1.60 | Revise operational motions board deck (1.3); correspond with A. Sexton re same (.3). |
| 7/25/14 | Anthony Sexton | 1.00 | Review deck re motions and entered operational relief (.3); revise same (.5); correspond with N. Hwangpo and B. Murray re same (.2). |
| 7/25/14 | Natasha Hwangpo | 5.40 | Revise board deck re operational motions (4.6); correspond with A. Sexton re same (.2); correspond with Company re same (.6). |
| 7/25/14 | Sarkis Jebejian, P.C. | 2.70 | Review correspondence re term sheet (.3); telephone conference with Chadbourne re same (.4); telephone conference with A. Meek re bidding procedures and potential stalking horse (.2); review and comment on board presentation (1.3); telephone conference with A. Calder re same (.5). |
| 7/25/14 | David A Snyder | 5.30 | Draft due diligence request list (2.1); correspond with J. Whiteley and V. Nunn re same (.4); compile documents re latest client and target periodic disclosures (2.4); circulate same to J. Whiteley (.4). |
| 7/25/14 | Andrew Calder, P.C. | 7.80 | Review and revise bidding procedures (1.2); review and comment on term sheet (2.5); coordinate preparation of revised term sheet (.2); correspond with K&E working group re same (.1); telephone conferences with A. Meek re same (.7); correspond with A. Wright re same (.5); telephone conference with S. Jebejian re board presentation (.5); review Oncor organizational documentation (1.1); review diligence request list (.6); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Veronica Nunn | 14.00 | Review background documents (3.2); coordinate specialists staffing (1.2); review diligence request list (1.1); summarize requests (1.2); circulate same to K&E working group (.3); review revised bid procedures; (1.4); revise same (2.1); review tax bid procedures and term sheet (3.5). |
| 7/25/14 | Richard M Cieri | 2.10 | Revise July 30 and 31 joint board presentation and revised inserts. |
| 7/25/14 | Mark E McKane | .50 | Correspond with Company's tax, accounting and legal team re recommended actions for audit committee meeting. |
| 7/25/14 | Dennis M Myers, P.C. | 1.00 | Research re applicability of Section 1145 issues. |
| 7/26/14 | Amber J Meek | 1.20 | Review revisions and comments to term sheet (.4); revise same (.2); correspond with Company re term sheet and bidding procedures (.3); review revised draft term sheet and bidding procedures (.3). |
| 7/26/14 | Steven Serajeddini | 2.30 | Revise board deck (1.7); correspond with K&E working group re same (.6). |
| 7/26/14 | Sarkis Jebejian, P.C. | .30 | Review client comments to term sheet (.2); draft summary re same (.1). |
| 7/26/14 | David A Snyder | 2.50 | Draft preliminary diligence memorandum (2.3); correspond with J. Whiteley re same (.2). |
| 7/26/14 | Andrew Calder, P.C. | 4.90 | Review and comment on term sheet (3.8); telephone conference with client re same (.8); telephone conferences with R. Cieri re potential bidder due diligence (.3). |
| 7/26/14 | Veronica Nunn | 1.80 | Revise term sheet and bidding procedures (1.4); correspond with K&E working group same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/14 | Richard M Cieri | .30 | Analyze potential bidder due diligence requests. |
| 7/27/14 | Steven Serajeddini | 3.10 | Revise board deck (2.3); draft correspondence to C. Husnick and S. Winters re same (.8). |
| 7/27/14 | Sarkis Jebejian, P.C. | .30 | Review board presentation re merger. |
| 7/27/14 | David A Snyder | 3.30 | Revise draft diligence memorandum. |
| 7/27/14 | Andrew Calder, P.C. | .80 | Draft correspondence re term sheet (.7); correspond with K&E working group re same (.1). |
| 7/28/14 | Steven Serajeddini | 3.40 | Revise board deck (1.6); draft correspondence to Company re same (1.8). |
| 7/28/14 | Sarkis Jebejian, P.C. | 1.90 | Review revised term sheet (1.1); correspond with K&E working group re term sheet and related documents (.3); telephone conference with A. Calder re same (.5). |
| 7/28/14 | David A Snyder | 2.50 | Revise draft diligence memorandum re K&E comments (2.2); circulate same to K&E working group (.3). |
| 7/28/14 | Andrew Calder, P.C. | 7.00 | Correspond with K&E working group re bidder term sheet (.4); review bidder and Oncor 34' Act filings (1.1); analyze issues re same (.7); telephone conferences with client re same (.5); correspond with client re same (.4); review merger agreement and related documentation (3.4); telephone conference with S. Jebejian re same (.5). |
| 7/28/14 | Veronica Nunn | 12.50 | Coordinate initial draft of merger agreement (2.3); revise term sheet and bidding procedures (5.6); create high-level issues list (1.1); review background documents (1.1); revise diligence list (2.4). |
| 7/28/14 | Richard M Cieri | 1.80 | Revise July 30 and July 31 board materials (1.4); draft related correspondence (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Mark E McKane | .30 | Correspond with A. Wright re tax issues for audit committee. |
| 7/28/14 | Dennis M Myers, P.C. | 1.40 | Research re Section 1145 (1.1); analyze issues re same (.3). |
| 7/29/14 | Jason Whiteley | 7.80 | Draft contribution and merger agreement based on term sheet (6.2); analyze issues re same (1.2); telephone conference with B. Rossi re same (.4). |
| 7/29/14 | Steven Serajeddini | 2.40 | Participate in Company board meetings (1.3); revise board materials re same (1.1). |
| 7/29/14 | Aparna Yenamandra | 1.90 | Review board materials re bankruptcy court relief (.4); revise same (.6); telephone conference with Company re same (.5); correspond with B. Schartz re same (.4). |
| 7/29/14 | Bradford B Rossi | 9.50 | Draft merger and contribution agreement based on term sheet with NextEra (6.1); revise re K&E comments (3.0); telephone conference with J. Whiteley re same (.4). |
| 7/29/14 | David A Snyder | 6.80 | Revise draft diligence report. |
| 7/29/14 | Andrew Calder, P.C. | 1.80 | Review and revise bid documents. |
| 7/29/14 | Chad J Husnick | 1.70 | Prepare for EFH audit committee meeting (.6); attend same (.8); correspond with T. Maynes, M. McKane, S. Zablotney re same (.3). |
| 7/29/14 | Richard M Cieri | .60 | Review correspondence re Oncor share note issue. |
| 7/29/14 | Wayne E Williams | 4.20 | Review term sheet for proposed equity investment (1.3); review SEC no action letters re transaction structure (1.8); telephone conference with D. Myers and Company re same (.6); correspond with S. Serajeddini re same (.5). |
| 7/29/14 | Brian E Schartz | 1.10 | Correspond with A. Yenamandra re board materials (.5); revise same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Mark E McKane | .40 | Revise draft restructuring presentations to boards. |
| 7/29/14 | Dennis M Myers, P.C. | .50 | Telephone conference with Company re proposed merger. |
| 7/30/14 | Jason Whiteley | 9.00 | Revise contribution and merger agreement (5.9); review term sheet re same (2.1); correspond with B. Rossi re same (.2); telephone conference with B, Rossi re same (.5); correspond with V. Nunn re PIK proposal (.3). |
| 7/30/14 | Bradford B Rossi | 9.00 | Revise draft of merger and contribution agreement (6.7); correspond with J. Whiteley re same (1.0); revise re comments from V. Nunn (.8); telephone conference with J. Whiteley re same (.5). |
| 7/30/14 | David A Snyder | 5.30 | Revise diligence memorandum (2.8); analyze same (2.1); correspond with V. Nunn re same (.4). |
| 7/30/14 | Andrew Calder, P.C. | 4.90 | Review correspondence re NDAs (.5); correspond with K&E working group re definitive documentation (.8); review and comment on same (2.6); analyze issues re same (1.0). |
| 7/30/14 | Veronica Nunn | 2.30 | Review securities filings re shareholder vote (1.1); correspond with J. Whiteley re merger agreement and PIK proposal (.4); review annual report of Company (.8). |
| 7/30/14 | Chad J Husnick | 1.40 | Attend EFIH and EFIH Finance board meeting re status of marketing process. |
| 7/30/14 | Richard M Cieri | 1.40 | Review board materials for July 30 and July 31 meeting. |
| 7/30/14 | Richard M Cieri | 1.50 | Attend EFIH board meeting re status of marketing process (1.4); prepare for same (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/30/14 | Wayne E Williams | 2.00 | Analyze timeline for registration of securities issued in plan (1.1); correspond with D. Myers re same (.2); correspond with A. Sexton re same (.3); correspond with J. Sullivan of Epiq re termination of offer (.4). |
| 7/30/14 | Brian E Schartz | 4.50 | Prepare for finance board meeting (1.2); attend finance board meeting (1.4); review open issues re same (.8); correspond with Company working group re same (1.1). |
| 7/30/14 | Scott D Price | 5.80 | Attend board meeting (1.4); review materials in preparation for same (3.3); analyze issues re same (1.1). |
| 7/30/14 | Mark E McKane | 1.60 | Attend board meeting re restructuring issues (1.4); prepare for same (.2). |
| 7/31/14 | Jason Whiteley | 5.70 | Revise contribution and merger agreement based on term sheet (5.2); telephone conference with B. Rossi re merger and contribution agreement (.5). |
| 7/31/14 | Steven Serajeddini | 3.00 | Analyze bidder NDA issues (1.8); draft correspondence to Company, EVR re same (1.2). |
| 7/31/14 | Anthony Sexton | .20 | Review 10-Q. |
| 7/31/14 | Bradford B Rossi | 3.90 | Revise merger and contribution agreement based on NextEra term sheet (3.4); telephone conference with J. Whiteley re same (.5). |
| 7/31/14 | Max Schlan | .60 | Review 10-Q comments (.2); revise 10-Q draft re same (.3); circulate 10-Q draft to G. Santos (.1). |
| 7/31/14 | Andrew Calder, P.C. | 5.10 | Prepare definitive documentation (2.8); telephone conferences with K&E working group and client re same (.9); review NDAs (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/31/14 | Veronica Nunn | 3.90 | Telephone conference with Company re PUCT process and shareholder vote (1.2); revise draft merger agreement (.8); revise term sheet (.7); draft management issues list (1.2). |
| 7/31/14 | Brian E Schartz | 4.60 | Prepare for EFH board meeting (.6); review materials re same (1.5); attend EFH board meeting with Company and K&E working group (1.3); review materials re same (.8); correspond with M. McKane and K&E working group re same (.4). |
| 7/31/14 | Mark E McKane | 2.70 | Attend EFH board meeting re restructuring issues, progress and timing with K&E working group and client (2.3); correspond with B. Schartz re same (.4). |
| | | 345.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544973**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)               $ 54,714.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                  $ 54,714.50

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | .20 | 595.00 | 119.00 |
| Chad J Husnick | 1.20 | 915.00 | 1,098.00 |
| Natasha Hwangpo | 3.10 | 535.00 | 1,658.50 |
| Teresa Lii | 29.80 | 535.00 | 15,943.00 |
| Brett Murray | 14.10 | 625.00 | 8,812.50 |
| Robert Orren | 1.60 | 290.00 | 464.00 |
| Brian E Schartz | 4.00 | 840.00 | 3,360.00 |
| Max Schlan | 14.20 | 625.00 | 8,875.00 |
| Steven Serajeddini | 1.70 | 795.00 | 1,351.50 |
| Anthony Sexton | 6.80 | 685.00 | 4,658.00 |
| Aaron Slavutin | 10.30 | 625.00 | 6,437.50 |
| Aparna Yenamandra | 3.10 | 625.00 | 1,937.50 |
| **TOTALS** | **90.10** | | **$54,714.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Brett Murray | 1.70 | Correspond with A&M and T. Lii re lease rejection and subtenants (.3); research re subtenant rejection damages (1.4). |
| 7/01/14 | Anthony Sexton | .30 | Correspond with company re leverage lease payment issues. |
| 7/01/14 | Teresa Lii | .50 | Correspond with Company re lease issues (.3); correspond with K&E team re same (.2). |
| 7/02/14 | Brett Murray | .80 | Office conference with T. Lii re lease rejection research (.5); research re same (.3). |
| 7/02/14 | Teresa Lii | 2.20 | Telephone conference with B. Keith re lease issues (.1); correspond with client and K&E team re same (.6); research re same (1.0); office conference with B. Murray re same (.5). |
| 7/07/14 | Teresa Lii | .40 | Research re lease issues. |
| 7/07/14 | Chad J Husnick | .40 | Correspond with A. Yenamandra, B. Schartz re insurance contracts. |
| 7/08/14 | Anthony Sexton | .60 | Review and analyze issues re executory contract. |
| 7/08/14 | Teresa Lii | .10 | Telephone conference with B. Keith re lease. |
| 7/09/14 | Brett Murray | 1.00 | Telephone conference with Company re water contracts (.8); telephone conference with J. Allen re lease issues (.2). |
| 7/09/14 | Julia Allen | .20 | Telephone conference with B. Murray re lease issues. |
| 7/10/14 | Brett Murray | 3.00 | Review and comment on unexpired lease extension motion (.9); correspond with T. Lii re same (.6); research cases re lease issues (1.2); office conference with T. Lii re subtenant issues (.3). |
| 7/10/14 | Aparna Yenamandra | 2.10 | Revise lease extension motion. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/10/14 | Natasha Hwangpo | 2.30 | Research re executory contracts. |
| 7/10/14 | Teresa Lii | 4.30 | Research re lease issues (2.2); revise motion to extend time to assume/reject leases (.5); research re same (1.0); correspond with D. Kelly, K. Frazier, B. Murray and A. Yenamandra re same (.3); office conference with B. Murray re subtenant issues (.3). |
| 7/11/14 | Anthony Sexton | .50 | Telephone conference with B. Keith, M. Carter, B. Miller, and T. Lii re lease issues. |
| 7/11/14 | Teresa Lii | 2.90 | Telephone conference with B. Keith, M. Carter, B. Miller and A. Sexton re lease (.5); correspond with same re same (.3); revise lease extension motion (1.4); telephone conference with M. Frank re same (.2); correspond with K. Frazier and D. Kelly re same (.3); correspond with K&E working group re same (.2). |
| 7/14/14 | Steven Serajeddini | 1.70 | Correspond with B. Murray, B. Schartz, and T. Lii re lease issues (.9); analyze materials re same (.8). |
| 7/14/14 | Brett Murray | .80 | Telephone conference with Company, B. Schartz, and T. Lii re real property leases (.5); correspond with M. Frank re same (.1); telephone conference with T. Lii and M. Frank re same (.2). |
| 7/14/14 | Teresa Lii | .90 | Telephone conference with Company, B. Murray, and B. Schartz re 365(d)(4) motion (.5); telephone conference with M. Frank and B. Murray re same (.2); correspond with K. Frazier re same (.2). |
| 7/15/14 | Teresa Lii | 1.10 | Revise 365(d)(4) motion (.8); correspond with B. Schartz, M. Frank, A. Yenamandra and B. Murray re same (.3). |
| 7/15/14 | Brian E Schartz | 1.80 | Review lease extension motion (1.6); correspond with A. Yenamandra, B. Murray, and T. Lii re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Anthony Sexton | 1.40 | Telephone conferences with Company and T. Lii re certain unexpired leases (.7); correspond with T. Lii re same re same (.2); review materials re same (.5). |
| 7/16/14 | Teresa Lii | 1.30 | Telephone conference with A. Sexton and M. Frank re leases to be assumed (.6); correspond with same re same (.3); telephone conference with C. Gooch re same (.1); correspond with company and A&M re same (.3). |
| 7/16/14 | Chad J Husnick | .20 | Telephone conference with J. Stegenga re assumption of executory contracts. |
| 7/16/14 | Brian E Schartz | .60 | Review lease extension motion. |
| 7/17/14 | Brett Murray | .90 | Telephone conference with A&M and K&E working group re executory contracts (.7); correspond with same re lease extension motion (.2). |
| 7/17/14 | Anthony Sexton | 1.50 | Telephone conference with A&M and K&E working group re contract assumption and rejection process (.7); telephone conference with M. Schlan and T. Lii re same (.2); review and analyze contract documents re same (.6). |
| 7/17/14 | Teresa Lii | 1.70 | Telephone conference with K&E working group and A&M re lease issues (.7); telephone conference with A. Sexton and M. Schlan re same (.2); office conference with M. Schlan re same (.3); correspond with Company and M. Frank re 365(d)(4) motion (.5). |
| 7/17/14 | Max Schlan | 1.40 | Telephone conference with K&E working group and A&M re assumption and rejection issues (.7); correspond with A. Sexton re same (.2); telephone conference with A. Sexton and T. Lii re same (.2); office conference with T. Lii re same (.3). |
| 7/17/14 | Brian E Schartz | .90 | Prepare for telephone conference re contract analysis (.2); telephone conference with K&E working group and A&M re same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 7/18/14 | Brett Murray | .30 | Office conference with T. Lii re lease extension motion and contract assumption and rejection analysis. |
| 7/18/14 | Aparna Yenamandra | .50 | Revise 365(d)(4) motion (.2); correspond with T. Lii re non-residential leases (.3). |
| 7/18/14 | Anthony Sexton | .40 | Correspond with Company re lease rejection issue. |
| 7/18/14 | Teresa Lii | 1.90 | Correspond with B. Murray. M. Frank, and A. Sexton re lease workstreams (.5); revise 365(d)(4) motion (1.1); office conference with B. Murray re same (.3). |
| 7/20/14 | Brett Murray | .40 | Correspond with T. Lii, A. Sexton, and A. Yenamandra re lease extension motion. |
| 7/20/14 | Teresa Lii | .50 | Correspond with M. Frank re 365(d)(4) motion (.3); correspond with A. Yenamandra, A. Sexton and B. Murray re same (.2). |
| 7/21/14 | Anthony Sexton | .90 | Research re leases (.4); analyze termination or rejection of lease agreement (.5). |
| 7/21/14 | Teresa Lii | .40 | Revise 365(d)(4) motion (.2); correspond with A. Yenamandra re same (.1); telephone conference with B. Murray re same (.1). |
| 7/21/14 | Robert Orren | 1.60 | Research re lease documents. |
| 7/22/14 | Brett Murray | 1.30 | Office conference with M. Schlan re rejection issues (.4); review and analyze non-residential real property summary report (.9). |
| 7/22/14 | Aparna Yenamandra | .30 | Correspond with Company re scope of non-residential lease extension motion. |
| 7/22/14 | Teresa Lii | .90 | Revise 365(d)(4) motion (.7); correspond with A. Yenamandra re same (.1); office conference with M. Schlan re lease issues (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Max Schlan | .80 | Office conference with T. Lii re assumption and rejection issues (.1); office conference with B. Murray re same (.4); telephone conference with J. Madron re procedures motion (.3). |
| 7/23/14 | Brett Murray | 1.60 | Telephone conference with A. Sexton, M. Schlan, T. Lii and A&M re assumption and rejection analysis (.8); office conference with M. Schlan re same (.4); telephone conference with J. Ho and M. Schlan re contracts (.4). |
| 7/23/14 | Anthony Sexton | .50 | Attend portion of telephone conference with B. Murray, T. Lii, M. Schlan and A&M re lease assumption and rejection. |
| 7/23/14 | Teresa Lii | 4.20 | Revise 365(d)(4) motion in preparation for filing (1.8); correspond with A. Yenamandra re same (.2); telephone conference with A. Sexton, B. Murray, M. Schlan and A&M re leases to be assumed (.8); office conference with M. Schlan re same (.4); telephone conference with M. Frank re lease issues (.3); correspond with same re same (.2); research re same (.5). |
| 7/23/14 | Max Schlan | 1.90 | Telephone conference with A. Sexton, T. Lii, B Murray, and A&M re assumption and rejection issues (.8); prepare for same (.3); office conference with B. Murray re same (.4); office conference with T. Lii re same (.4). |
| 7/23/14 | Chad J Husnick | .60 | Revise 365(d)(4) extension motion. |
| 7/24/14 | Anthony Sexton | .70 | Correspond with lease counterparty re lease (.5); correspond with Company re same (.2). |
| 7/24/14 | Natasha Hwangpo | .80 | Telephone conference with C. Salomon re executory contract (.4); correspond with C. Salomon re filed motions re Comanche Peak (.2); correspond with A. Yenamandra and K. Frazier re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Aaron Slavutin | 5.80 | Research precedent re lease assumption, executory contract and lien issues (3.6); summarize findings re same (1.8); correspond with A. Sexton re same (.4). |
| 7/28/14 | Brett Murray | .90 | Attend portion of telephone conference with Company, B. Schartz, M. Schlan, and T. Lii re contracts analysis (.6); review correspondence re non-residential lease analysis (.3). |
| 7/28/14 | Teresa Lii | 4.60 | Research re environmental lease issues (3.2); office conference with M. Schlan re same (.2); telephone conference with company and M. Schlan re same (1.1); office conference with B. Schartz re same (.1). |
| 7/28/14 | Aaron Slavutin | 4.50 | Prepare outline for telephone conference re liens and assumption (3.7); telephone conference with P. Seidler, W. Wesley and others re liens and assumption (.8). |
| 7/28/14 | Max Schlan | 1.50 | Telephone conference with B. Schartz, B. Murray, T. Lii and Company re rejection issues (1.1); office conference with T. Lii re same (.2); research re same (.2). |
| 7/28/14 | Brian E Schartz | .70 | Prepare for telephone conference re lease rejection issues (.2); office conference with T. Lii re same (.1); attend portion of telephone conference with T. Lii, B. Murray, M. Schlan and Company re same (.4). |
| 7/29/14 | Brett Murray | 1.10 | Attend portion of telephone conference with Company, M. Schlan, T. Lii and A&M re contract and leases analysis (.7); review materials re same (.1); telephone conference with T. Silvey re water contracts analysis (.3). |
| 7/29/14 | Aparna Yenamandra | .20 | Correspond with contract counterparty re assumption/rejection process. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Teresa Lii | 1.30 | Telephone conference with M. Schlan, B. Murray, Company and A&M re executory contracts and leases (1.2); correspond with B. Miller at Vinson & Elkins re same (.1). |
| 7/29/14 | Max Schlan | 7.30 | Telephone conference with Company, B. Murray, T. Lii and A&M re assumption and rejection issues (1.2); research re same (2.4); correspond with T. Lii re same (.3); research re procedures motion (3.4). |
| 7/30/14 | Brett Murray | .30 | Office conference with T. Lii re leases. |
| 7/30/14 | Teresa Lii | .40 | Office conference with B. Murray re procedures to assume or reject leases (.3); correspond with T. Silvey re same (.1). |
| 7/31/14 | Teresa Lii | .20 | Telephone conference with T. Silvey re environmental issues re leases. |
| 7/31/14 | Max Schlan | 1.30 | Telephone conference with M. Frank re assumption and rejection timing (1.0); correspond with B. Murray re same (.3). |
| | | 90.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544974**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                $ 163,177.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 163,177.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Richard M Cieri | 9.30 | 1,245.00 | 11,578.50 |
| David R Dempsey | 9.30 | 825.00 | 7,672.50 |
| Beth Friedman | 11.80 | 355.00 | 4,189.00 |
| Gregory W Gallagher, P.C. | 2.00 | 1,195.00 | 2,390.00 |
| Jonathan F Ganter | 7.50 | 775.00 | 5,812.50 |
| Stephen E Hessler | 5.50 | 995.00 | 5,472.50 |
| Chad J Husnick | 5.50 | 915.00 | 5,032.50 |
| Howard Kaplan | 7.50 | 665.00 | 4,987.50 |
| Andrew R McGaan, P.C. | 11.30 | 1,025.00 | 11,582.50 |
| Mark E McKane | 7.50 | 925.00 | 6,937.50 |
| Bridget K O'Connor | 3.30 | 840.00 | 2,772.00 |
| Robert Orren | 28.60 | 290.00 | 8,294.00 |
| Jessica Pettit | 3.10 | 520.00 | 1,612.00 |
| William T Pruitt | 9.50 | 840.00 | 7,980.00 |
| Meghan Rishel | 25.00 | 250.00 | 6,250.00 |
| Edward O Sassower, P.C. | 25.30 | 1,125.00 | 28,462.50 |
| Brian E Schartz | 14.90 | 840.00 | 12,516.00 |
| Max Schlan | 6.50 | 625.00 | 4,062.50 |
| Steven Serajeddini | 5.50 | 795.00 | 4,372.50 |
| Anthony Sexton | 13.90 | 685.00 | 9,521.50 |
| James H M Sprayregen, P.C. | .90 | 1,245.00 | 1,120.50 |
| Kenneth J Sturek | 10.70 | 330.00 | 3,531.00 |
| Holly R Trogdon | 6.70 | 450.00 | 3,015.00 |
| Spencer A Winters | 7.50 | 535.00 | 4,012.50 |
| **TOTALS** | **238.60** | | **$163,177.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Steven Serajeddini | 5.50 | Attend July 1 hearing. |
| 7/01/14 | Anthony Sexton | 4.00 | Attend part of July 1 hearing. |
| 7/01/14 | Spencer A Winters | 7.50 | Prepare materials for hearing (1.0); attend hearing (6.5). |
| 7/01/14 | Meghan Rishel | 11.00 | Compile hearing materials (3.2); assist K&E working group with hearing preparation (2.8); attend hearing (5.0). |
| 7/01/14 | Holly R Trogdon | 6.70 | Attend hearing (6.0); prepare for same (.7). |
| 7/01/14 | Howard Kaplan | 7.50 | Attend second day of hearing. |
| 7/01/14 | Max Schlan | 6.50 | Prepare materials for hearing (1.5); attend hearing (5.0). |
| 7/01/14 | Edward O Sassower, P.C. | 10.00 | Attend hearing (6.5); office conference with K&E working group re same (2.0); office conference with company re same (1.5). |
| 7/01/14 | William T Pruitt | 9.50 | Attend hearing (6.0); office conference with K&E working group re same (2.0); correspond with Company re same (1.5). |
| 7/01/14 | Stephen E Hessler | 5.50 | Attend July 1 hearing. |
| 7/01/14 | Chad J Husnick | 1.10 | Attend part of July 1 hearing. |
| 7/01/14 | David R Dempsey | 6.30 | Attend hearing. |
| 7/01/14 | Beth Friedman | 2.70 | Coordinate hearing dial ins for company and K&E working group (2.0); distribute transcripts of hearing (.7). |
| 7/01/14 | Richard M Cieri | 5.50 | Attend July 1 hearing. |
| 7/01/14 | Robert Orren | 9.00 | Prepare for July 1 hearing (2.5); attend July 1 hearing (6.5). |
| 7/01/14 | Brian E Schartz | 7.60 | Prepare for and attend first omnibus hearing. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Jonathan F Ganter | 7.50 | Attend July 1 hearing. |
| 7/01/14 | Gregory W Gallagher, P.C. | 2.00 | Attend part of July 1 hearing by telephone. |
| 7/01/14 | Mark E McKane | 4.70 | Attend portion of July 1 hearing. |
| 7/01/14 | Andrew R McGaan, P.C. | 7.50 | Attend July 1 hearing. |
| 7/01/14 | Kenneth J Sturek | 10.70 | Prepare materials for hearing (4.2); attend hearing (6.5). |
| 7/02/14 | Beth Friedman | 1.20 | Coordinate telephone appearances for hearing (.7); distribute hearing transcripts (.5). |
| 7/07/14 | Robert Orren | .30 | Correspond with T. Mohan re transcripts from past hearings. |
| 7/08/14 | Beth Friedman | .50 | Coordinate telephonic appearance for upcoming hearings. |
| 7/09/14 | Beth Friedman | .50 | Coordinate telephonic appearance for upcoming hearings. |
| 7/09/14 | Robert Orren | .50 | Correspond with K&E working group re July 11 status conference. |
| 7/10/14 | Beth Friedman | .60 | Coordinate telephonic appearances for July 11 hearing. |
| 7/11/14 | Anthony Sexton | 1.30 | Draft July 18 hearing presentation. |
| 7/11/14 | Brian E Schartz | 1.80 | Prepare for telephone conference re objection deadline for second omnibus hearing (1.1); attend telephone conference re same (.7). |
| 7/12/14 | Anthony Sexton | .80 | Revise July 18 hearing presentation. |
| 7/13/14 | Anthony Sexton | 2.60 | Draft July 18 hearing presentation. |
| 7/13/14 | Edward O Sassower, P.C. | 1.20 | Review hearing presentation re case status (.7); telephone conference with Company re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Andrew R McGaan, P.C. | .80 | Review and revise talking points for discovery status conference. |
| 7/15/14 | Anthony Sexton | .50 | Revise hearing talking points (.3); correspond with E. Sassower re same (.2). |
| 7/16/14 | Anthony Sexton | .40 | Revise hearing talking points. |
| 7/16/14 | Beth Friedman | .70 | Telephone conference with R. Orren re upcoming hearing (.3); coordinate telephonic appearances same (.4). |
| 7/16/14 | Robert Orren | 3.50 | Distribute past hearing transcripts to M. Frank of A&M (.4); prepare materials for July 18 hearing (2.8); telephone conference with B. Friedman re same (.3). |
| 7/17/14 | Anthony Sexton | 1.00 | Revise hearing talking points. |
| 7/17/14 | Meghan Rishel | 8.00 | Compile hearing preparation materials (4.7); assist with K&E working group hearing preparation (3.3). |
| 7/17/14 | Edward O Sassower, P.C. | 4.70 | Prepare presentation for hearing. |
| 7/17/14 | Beth Friedman | 1.70 | Coordinate telephonic appearances for hearing. |
| 7/17/14 | Robert Orren | 9.30 | Prepare materials for July 18 hearing (6.7); correspond with K&E working group re same (2.0); correspond with RLF re same (.6). |
| 7/18/14 | Anthony Sexton | 3.30 | Revise talking points (.8); attend hearing (2.5). |
| 7/18/14 | Jessica Pettit | 3.10 | Attend hearing in Wilmington, DE (2.5); draft summary re same (.6). |
| 7/18/14 | Meghan Rishel | 6.00 | Compile hearing preparation materials (1.3); assist K&E working group with hearing preparation (2.2); attend hearing (2.5). |
| 7/18/14 | Bridget K O'Connor | 3.30 | Attend hearing. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Edward O Sassower, P.C. | 9.40 | Participate in hearing (2.5); office conference with company re same (4.9); correspond with K&E working group re same (2.0). |
| 7/18/14 | Chad J Husnick | 4.40 | Prepare materials for omnibus hearing (1.9); attend hearing (2.5). |
| 7/18/14 | David R Dempsey | 3.00 | Attend July 18 hearing (2.5); prepare materials re same (.5). |
| 7/18/14 | Beth Friedman | 3.40 | Prepare materials for hearing (3.0); coordinate telephonic appearances re same (.4). |
| 7/18/14 | Richard M Cieri | 3.80 | Attend July 18 hearing (2.5); telephone conference with D. Ying re results of same (.3); telephone conference with company re same (1.0). |
| 7/18/14 | Robert Orren | 6.00 | Prepare materials for July 18 hearing (3.5); attend same (2.5). |
| 7/18/14 | Brian E Schartz | 5.50 | Prepare materials for hearing (3.0); attend hearing (2.5). |
| 7/18/14 | Mark E McKane | 2.80 | Attend July 18 hearing (2.5); office conference with Company re same (.3). |
| 7/18/14 | Andrew R McGaan, P.C. | 3.00 | Attend July 18 hearing (2.5); correspond with Company re same (.5). |
| 7/18/14 | James H M Sprayregen, P.C. | .90 | Review hearing pleadings (.6); review agenda re same (.3). |
| 7/21/14 | Beth Friedman | .50 | Distribute hearing transcripts to K&E working group. |
| | | 238.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544976**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 456,779.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred            $ 456,779.50

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Richard M Cieri | 1.50 | 1,245.00 | 1,867.50 |
| Elizabeth S Dalmut | 27.00 | 520.00 | 14,040.00 |
| Alexander Davis | 1.30 | 595.00 | 773.50 |
| David R Dempsey | 1.40 | 825.00 | 1,155.00 |
| Stephanie Ding | 1.70 | 195.00 | 331.50 |
| Jessica Fricke | 33.00 | 595.00 | 19,635.00 |
| Stephanie D Frye | 34.60 | 270.00 | 9,342.00 |
| Stephen P Garoutte | 10.00 | 200.00 | 2,000.00 |
| Jacob Goldfinger | 4.50 | 320.00 | 1,440.00 |
| Allison Graybill | 24.40 | 180.00 | 4,392.00 |
| Michele E Gutrick | 115.80 | 775.00 | 89,745.00 |
| Stephen E Hessler | 3.50 | 995.00 | 3,482.50 |
| Chad J Husnick | 26.40 | 915.00 | 24,156.00 |
| Howard Kaplan | .40 | 665.00 | 266.00 |
| Katherine R Katz | 19.50 | 750.00 | 14,625.00 |
| Adrienne Levin | 1.80 | 310.00 | 558.00 |
| Christopher J Maner | 4.50 | 595.00 | 2,677.50 |
| Andrew R McGaan, P.C. | 26.90 | 1,025.00 | 27,572.50 |
| Mark E McKane | 5.60 | 925.00 | 5,180.00 |
| Bridget K O'Connor | 41.50 | 840.00 | 34,860.00 |
| Sharon G Pace | 8.20 | 250.00 | 2,050.00 |
| Jessica Pettit | 11.90 | 520.00 | 6,188.00 |
| William T Pruitt | 22.40 | 840.00 | 18,816.00 |
| Edward O Sassower, P.C. | 33.00 | 1,125.00 | 37,125.00 |
| Max Schlan | 45.70 | 625.00 | 28,562.50 |
| Linda A Scussel | 26.80 | 295.00 | 7,906.00 |
| Steven Serajeddini | 5.10 | 795.00 | 4,054.50 |
| Anthony Sexton | 3.10 | 685.00 | 2,123.50 |
| Stephanie Shropshire | 4.90 | 520.00 | 2,548.00 |
| James H M Sprayregen, P.C. | 8.00 | 1,245.00 | 9,960.00 |
| Bryan M Stephany | 74.30 | 795.00 | 59,068.50 |
| Kenneth J Sturek | 3.30 | 330.00 | 1,089.00 |
| Holly R Trogdon | 5.00 | 450.00 | 2,250.00 |
| Andrew J Welz | 16.20 | 710.00 | 11,502.00 |
| Aparna Yenamandra | 8.70 | 625.00 | 5,437.50 |
| **TOTALS** | **661.90** | | **$456,779.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Stephen P Garoutte | 4.20 | Analyze and summarize conflicts search results re K&E retention declaration. |
| 7/01/14 | Allison Graybill | 7.80 | Analyze and summarize conflicts search results re K&E retention declaration. |
| 7/01/14 | Stephanie D Frye | 7.90 | Analyze and summarize conflicts search results re K&E retention declaration. |
| 7/01/14 | Michele E Gutrick | .20 | Correspond with D. Dempsey, W. Pruitt, and B. Stephany re document requests related to retention applications. |
| 7/02/14 | Stephen P Garoutte | 5.80 | Analyze and summarize conflicts search results re K&E retention declaration. |
| 7/02/14 | Allison Graybill | 8.70 | Analyze and summarize conflicts search results re K&E retention declaration. |
| 7/02/14 | Stephanie D Frye | 7.80 | Analyze and summarize conflicts search results re K&E retention declaration. |
| 7/02/14 | Linda A Scussel | 6.80 | Analyze and summarize conflicts search results re K&E retention declaration. |
| 7/02/14 | Edward O Sassower, P.C. | 1.60 | Telephone conference with Company re retention and fees (.5); review application re same (1.1). |
| 7/03/14 | Max Schlan | .30 | Review and analyze conflicts reports. |
| 7/03/14 | Chad J Husnick | .60 | Correspond with E. Sassower re UST retention questions (.2); correspond with B. Schartz re same (.4). |
| 7/03/14 | Michele E Gutrick | 4.00 | Review conflict checks re contract attorneys (1.9); revise discovery responses related to K&E's retention application (1.1); review and revise search terms re same (1.0). |
| 7/04/14 | Chad J Husnick | 1.20 | Draft summary analysis re US Trustee retention questions. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/04/14 | Bryan M Stephany | 2.70 | Revise draft responses to discovery requests re K&E retention applications (2.2); telephone conference with M. Gutrick re same (.5). |
| 7/04/14 | Michele E Gutrick | 2.20 | Revise retention discovery responses (1.5); telephone conference with B. Stephany re same (.5); process service of same (.2). |
| 7/06/14 | Chad J Husnick | 1.10 | Draft summary of facts re US Trustee retention questions (.8); correspond with A. Yenamandra re same (.3). |
| 7/07/14 | Allison Graybill | 7.90 | Analyze conflicts search results re contract attorneys (4.3); perform conflicts search disclosure of creditors in preparation for supplemental filing (3.6). |
| 7/07/14 | Howard Kaplan | .40 | Research re retention application issues. |
| 7/07/14 | Max Schlan | 1.40 | Telephone conference with K. Sullivan and S. Kotarba re potential connection (.4); research re supplemental declaration (.7); correspond with A. Yenamandra re budget (.3). |
| 7/07/14 | Stephanie D Frye | 4.30 | Review updated disclosures. |
| 7/07/14 | Chad J Husnick | 4.30 | Draft summary re US Trustee retention questions (2.2); correspond with A. Schwartz and R. Schepacarter re same (.3); correspond with P. Basta, J. Sprayregen, and E. Sassower re same (.4); prepare for telephone conference with R. Schepacarter and A. Schwartz re same (1.1); telephone conference with Company re same (.3). |
| 7/07/14 | Adrienne Levin | 1.80 | Prepare key documents re retention application. |
| 7/07/14 | Mark E McKane | .40 | Correspond with A. McGaan re retention-related discovery issues. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/07/14 | Andrew R McGaan, P.C. | 3.60 | Review retention motion briefing in preparation for hearing (1.6); review pending retention motion, document production requests and 30(b)(6) notices (1.6); correspond with M. McKane re discovery tasks re same (.4). |
| 7/08/14 | Anthony Sexton | .30 | Research re declaration amendment. |
| 7/08/14 | Max Schlan | .60 | Correspond with A&M re potential connection (.3); correspond with L. Scussel re same (.1); telephone conference with G. Ley at Company re same (.2). |
| 7/08/14 | Linda A Scussel | 6.40 | Analyze supplemental disclosure of creditors submitted as utilities (.4); prepare supplemental disclosures relating to all original creditors (5.0); revise conflicts tracking chart re all interested parties (1.0). |
| 7/08/14 | Edward O Sassower, P.C. | 3.90 | Telephone conference with A. Schwartz, R. Schepacarter and C. Husnick re retention (1.0); review retention application (1.3); telephone conference with C. Husnick re same (.3); review draft re same (1.3). |
| 7/08/14 | Chad J Husnick | 1.90 | Prepare for telephone conference with A. Schwartz, R. Schepacarter and E. Sassower re UST retention questions (.4); telephone conference with same re same (1.0); telephone conference with E. Sassower re same (.3); correspond with B. Schartz re K&E retention issues (.2). |
| 7/08/14 | Bryan M Stephany | 2.80 | Telephone conference with company re retention discovery issues (.4); analyze issues re review and production in response to retention discovery requests and depositions (2.1); correspond with K&E litigation working group re same (.3). |
| 7/08/14 | Andrew R McGaan, P.C. | 2.00 | Prepare for retention hearing. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | James H M Sprayregen, P.C. | .80 | Review K&E retention application (.6); telephone conference with K&E working group re same (.2). |
| 7/09/14 | Jessica Fricke | 7.80 | Research attorney retention depositions (4.8); draft summary re same (2.6); correspond with K&E working group re same (.4). |
| 7/09/14 | Jessica Pettit | 3.20 | Review documents re retention application. |
| 7/09/14 | Max Schlan | 7.30 | Revise budget and staffing plan (5.0); analyze issues re same (2.3). |
| 7/09/14 | Linda A Scussel | 3.80 | Organize supplemental disclosures re creditors. |
| 7/09/14 | Edward O Sassower, P.C. | 1.80 | Telephone conference re retention issues with K&E working group and UST (.5); review analysis memorandum re same (1.3). |
| 7/09/14 | Chad J Husnick | .50 | Correspond with A. Schwartz, J. Sprayregen and E. Sassower re K&E retention issues (.1); telephone conference with A. Schwartz re same (.4). |
| 7/09/14 | Michele E Gutrick | 9.80 | Review correspondence re discovery issues (.3); review documents re retention issues (4.7); draft letter re search terms for retention discovery (4.8). |
| 7/10/14 | Aparna Yenamandra | .80 | Review budget and staffing plan (.6); correspond with B. Schartz and M. Schlan re same (.2). |
| 7/10/14 | Jessica Fricke | 9.20 | Research re attorney retention deposition memorandum (4.8); draft memorandum re same (3.8); telephone conference with A. McGaan re retention discovery research (.6). |
| 7/10/14 | Jessica Pettit | 3.10 | Review retention related documents for responsiveness and privilege. |
| 7/10/14 | Elizabeth S Dalmut | 3.60 | Review documents responsive to TCEH Ad Hoc Group's retention requests. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Max Schlan | 6.60 | Revise budget and staffing plan (6.4); correspond with A. Yenamandra and B. Schartz re same (.2). |
| 7/10/14 | Edward O Sassower, P.C. | 3.00 | Review retention applications (2.3); telephone conference with Company re same (.7). |
| 7/10/14 | William T Pruitt | 5.00 | Revise response to Creditors' Committee's discovery status report re retention (1.0); correspond with RLF re filing same (.2); analyze document collection, review and production re discovery requests re same (2.4); analyze additional priority investigation requests from Creditors' Committee re same (1.2); correspond with M. Gutrick re same (.2). |
| 7/10/14 | Michele E Gutrick | 10.30 | Review documents re retention request (4.2); draft search terms re same (1.3); telephone conference with K. Frazier re documents responsive to retention requests (.4); telephone conference with A. Lauchheimer of Brown Rudnick re retention requests (.4); draft letter with search terms re same (3.2); draft daily discovery summary (.8). |
| 7/10/14 | Andrew R McGaan, P.C. | 3.60 | Correspond with E. Sassower re retention discovery and strategy (.3); review research re same (1.5); telephone conference with J. Fricke re retention discovery research (.6); review draft memo re same (1.2). |
| 7/10/14 | James H M Sprayregen, P.C. | 1.20 | Review non-K&E retention applications. |
| 7/11/14 | Jessica Fricke | 5.80 | Draft attorney retention deposition outline. |
| 7/11/14 | Max Schlan | 2.70 | Revise specific disclosure analysis (1.3); correspond with C. Husnick, B. Schartz, A. Yenamandra, and A. Sexton re same (.2); review lender list re conflicts (1.2). |
| 7/11/14 | Bryan M Stephany | 2.50 | Coordinate retention discovery efforts (1.8); telephone conference with opposing counsel re same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/11/14 | Michele E Gutrick | 7.50 | Review documents relating to retention discovery. |
| 7/12/14 | Bryan M Stephany | 3.40 | Analyze retention application discovery requests (2.9); telephone conference with K&E working group re same (.5). |
| 7/12/14 | Michele E Gutrick | 3.00 | Review documents for retention document production (2.6); correspond with D. Dempsey, B. Stephany, C. Husnick, M. McKane and E. Sassower re document production issues re same (.4). |
| 7/12/14 | Andrew R McGaan, P.C. | 1.90 | Correspond with E. Sassower re retention litigation strategy and scheduling (.3); review research re scope of permissible discovery re same (1.6). |
| 7/13/14 | Jessica Fricke | 1.90 | Draft memorandum re retention depositions (1.8); correspond with K&E working group re same (.1). |
| 7/13/14 | Bryan M Stephany | .30 | Correspond with K&E litigation working group re retention application depositions. |
| 7/13/14 | Michele E Gutrick | 5.60 | Review documents related to retention discovery requests (4.3); draft letter re retention discovery search terms (.9); review retention search terms (.2); correspond with A. Kernan re retention discovery (.2). |
| 7/13/14 | Andrew R McGaan, P.C. | 1.90 | Review research re retention discovery (1.6); correspond with J. Fricke re same (.3). |
| 7/14/14 | Andrew J Welz | 1.30 | Review conflicts re contract attorneys. |
| 7/14/14 | Aparna Yenamandra | 1.70 | Draft supplemental retention declaration. |
| 7/14/14 | Jessica Fricke | 1.30 | Office conference with A. McGaan re retention discovery (.5); draft objections re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Anthony Sexton | .30 | Correspond with C. Husnick and M. Schlan re amended declaration (.1); telephone conference with M. Schlan re amended declaration (.2). |
| 7/14/14 | Max Schlan | 4.90 | Correspond with New Business Department re conflicts (.2); telephone conference with C. Husnick re specific disclosure analysis (.3); telephone conference with A. Sexton re same (.2); correspond with A. Sexton and C. Husnick re same (.3); correspond with L. Scussel re same (.5); revise specific disclosures analysis (2.5); draft amended retention declaration (.6); correspond with A. Sexton and C. Husnick re same (.3). |
| 7/14/14 | Bridget K O'Connor | 1.20 | Telephone conference with B. Stephany, M. Gutrick, and W. Pruitt re retention discovery. |
| 7/14/14 | William T Pruitt | 1.20 | Telephone conference with B. Stephany, M. Gutrick, B. O'Connor K&E litigation working group re retention discovery. |
| 7/14/14 | Chad J Husnick | 2.10 | Correspond with B. Schartz and E. Sassower re K&E retention and amended declaration (.4); revise same (.6); revise summary re research re declaration disclosures (.8); telephone conference with M. Schlan re specific disclosure analysis (.3). |
| 7/14/14 | Bryan M Stephany | 4.10 | Coordinate arrangements re retention depositions (1.1); telephone conference with M. Gutrick, counsel to Brown Rudnick, counsel to Evercore, and A. Kernan re retention discovery requests re same (.7); telephone conference with W. Pruitt, M. Gutrick, B. O'Connor re retention discovery (1.2); telephone conference with opposing counsel re same (.7); review relevant correspondence and pleadings (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Michele E Gutrick | 11.80 | Review documents in response to discovery requests re retention (5.3); draft correspondence to W. Pruitt, A. Welz, and K. Katz re same (2.4); telephone conference with A. Garg, J. Ganter, K. Katz, and M. Schottinger re document review re same (1.8); telephone conference with W. Pruitt, B. Stephany, and B. O'Connor re retention application discovery (1.2); telephone conference with B. Stephany, counsel to Brown Rudnick, counsel to Evercore, and A. Kernan re retention discovery requests (.7); draft letter re Creditors' Committee issues (.4). |
| 7/14/14 | Mark E McKane | 1.60 | Coordinate retention-related depositions of Sidley and S. Dore (1.2); correspond with J. Conlan re retention discovery issues (.4). |
| 7/14/14 | Andrew R McGaan, P.C. | 1.20 | Review research re retention discovery (.7); office conference with J. Fricke re retention discovery (.5). |
| 7/15/14 | Katherine R Katz | 3.60 | Telephone conference with J. Allen and M. Gutrick re key transaction documents and production document review (.4); research privilege issues re documents reviewed by Sidley Austin (2.6); review matter correspondence re document collections (.6). |
| 7/15/14 | Andrew J Welz | 5.30 | Review discovery requests re retention application (.8); review documents for responsiveness re same (4.5). |
| 7/15/14 | Jessica Fricke | 5.20 | Draft objections to K&E 30(b)(6) deposition notice (4.8); telephone conference with B. Stephany, M. Gutrick and B. O'Connor re retention discovery (.4). |
| 7/15/14 | Alexander Davis | .30 | Telephone conference with B. O'Connor re privilege log issues. |
| 7/15/14 | Sharon G Pace | 8.20 | Analyze conflict issues re contract attorneys. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Max Schlan | 3.70 | Correspond with E. Sassower, C. Husnick and A. Sexton re retention declaration (.2); analyze issues re same (1.0); revise declaration (2.5). |
| 7/15/14 | Bridget K O'Connor | 4.60 | Review materials re retention discovery (2.4); telephone conference with A. Davis re privilege log issues re same (.3); telephone conference with B. Stephany, M. Gutrick and J. Fricke re retention discovery (.4); draft correspondence to K&E litigation working group re upcoming document review projects (.8); telephone conference with K&E litigation working group re discovery issues (.7). |
| 7/15/14 | Chad J Husnick | 1.00 | Revise E. Sassower declaration (.3); correspond with E. Sassower, M. Schlan and A. Sexton re same (.2); analyze issues re professional corporation status (.3); correspond with E. Sassower, J. Sprayregen and T. Maynes re same (.2). |
| 7/15/14 | Bryan M Stephany | 5.00 | Coordinate retention discovery and depositions (3.0); telephone conference with B. O'Connor, M. Gutrick and J. Fricke re same (.4); telephone conference with opposing counsel re common interest issues (.7); correspond with D. Dempsey and M. Petrino re common interest privilege (.1); research re same (.8). |
| 7/15/14 | Mark E McKane | 1.20 | Telephone conference with S. Dore re retention discovery issues (.4); correspond with R. Cieri re hearing issues (.5); correspond with J. Conlan and R. Cieri re Sidley retention issues (.3). |
| 7/15/14 | Andrew R McGaan, P.C. | 2.50 | Revise research memo re retention issues (1.3); correspond with E. Sassower re same (.2); draft correspondence to M. McKane and E. Sassower re coordination with retention deponents and counsel (.6); review note to UCC re document requests and privilege issues (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Katherine R Katz | 9.40 | Review documents for production re retention (5.7); research privilege issues re same (1.8); correspond with W. Pruitt re same (.3); telephone conference with M. Gutrick re document collection and review efforts for upcoming production (.5); draft summary re documents reviewed to date (1.1). |
| 7/16/14 | Anthony Sexton | .50 | Revise amended declaration. |
| 7/16/14 | Holly R Trogdon | 1.20 | Correspond with M. Gutrick re retention discovery requests (.1); correspond with K&E litigation working group re discovery tracking sheet (.3); revise same (.8). |
| 7/16/14 | Max Schlan | 1.30 | Correspond with A. Sexton and C. Husnick re retention application (.2); research re same (.8); telephone conference with K. Sullivan re conflicts (.3). |
| 7/16/14 | Stephanie D Frye | 8.80 | Prepare disclosure analysis re parties submitted as bondholders, DIP lenders, and lenders. |
| 7/16/14 | Bridget K O'Connor | 9.80 | Draft correspondence to K&E working group re outstanding retention discovery requests (2.3); telephone conference with company re retention discovery requests (.8); draft correspondence to company re same (2.7); telephone conference with E. Sassower re same (.8); analyze issues re same (3.2). |
| 7/16/14 | Edward O Sassower, P.C. | 1.20 | Telephone conference with K&E litigation working group re retention discovery (.8); review requests re same (.4). |
| 7/16/14 | William T Pruitt | 4.80 | Analyze document collection, review and production re retention discovery (2.7); telephone conference with K&E litigation working group re same (.8); telephone conference with company re document collection re same (.5); telephone conference with M. Gutrick re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Chad J Husnick | .60 | Correspond with A. Schwartz, E. Sassower and J. Sprayregen re K&E retention application (.3); analyze issues re same (.3). |
| 7/16/14 | Bryan M Stephany | 6.10 | Draft outline of key points re retention discovery (4.1); review correspondence and responses re same (2.0). |
| 7/16/14 | Michele E Gutrick | 10.90 | Telephone conference with W. Pruitt re Creditors' Committee priority requests (.8); review documents re Creditors' Committee priority requests and retention document requests (5.2); telephone conference with company re retention document requests (.8); revise letter re Creditors' Committee issues (.4); correspond with company and K&E working group re same (.3); correspond with K&E litigation working group re document review assignments (.5); correspond with document vendor re search terms (.5); draft correspondence to K&E litigation working group re discovery issues (1.9); telephone conference with K. Katz re document collection and review efforts for upcoming production (.5). |
| 7/16/14 | Mark E McKane | .70 | Review TCEH junior creditors' letter re retention-related discovery (.4); correspond with E. Sassower, A. McGaan re same (.3). |
| 7/16/14 | Andrew R McGaan, P.C. | 1.00 | Review draft 30(b)(6) response and objections re retention issues (.8); correspond with K&E working group re status of motions and prepare for status hearings (.2). |
| 7/16/14 | James H M Sprayregen, P.C. | 1.30 | Review retention issues (.3); telephone conference with Company re same (1.0). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/17/14 | Katherine R Katz | 6.50 | Review documents re retention discovery requests (2.3); telephone conference with M. Gutrick re document collection re same (.5); telephone conference with W. Pruitt, M. Gutrick, and A. Welz re next steps in preparing for production (.2); draft summary re documents for review and production (1.7); telephone conference with A. Welz re document searches (.5); review matter correspondence (1.3). |
| 7/17/14 | Andrew J Welz | 7.10 | Telephone conference with W. Pruitt, K. Katz, and M. Gutrick re next steps in preparing for production (.2); telephone conference with K. Katz re document searches (.6); review documents re same (3.9); analyze same re privilege and responsiveness (2.4). |
| 7/17/14 | Jessica Fricke | 1.80 | Revise responses and objections to K&E 30(b)(6) notice. |
| 7/17/14 | Anthony Sexton | .50 | Telephone conference with M. Schlan and J. Madron re supplemental declaration disclosure and timing. |
| 7/17/14 | Holly R Trogdon | 3.40 | Review correspondence re productions and docket (.7); conduct document review re retention (2.7). |
| 7/17/14 | Stephanie Ding | 1.70 | Prepare Sassower, Young, and Keglevic deposition documents for client review. |
| 7/17/14 | Max Schlan | .60 | Telephone conference with A. Sexton and J. Madron re supplemental declaration (.5); telephone conference with L. Scussel re same (.1). |
| 7/17/14 | Linda A Scussel | .10 | Telephone conference with M. Schlan re supplemental declaration. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/14 | Bryan M Stephany | 4.10 | Coordinate retention discovery and depositions (.7); telephone conference with M. Gutrick re same (.3); review search terms and parameters for document requests related to retention applications (1.2); participate in retention deposition preparation of Evercore 30(b)(6) witness (1.5); analyze draft reply in support of retention application motions (.4). |
| 7/17/14 | Michele E Gutrick | .80 | Telephone conference with K. Katz re document collection (.5); telephone conference with B. Stephany re retention discovery and depositions (.3). |
| 7/17/14 | Mark E McKane | .60 | Coordinate retention-related depositions. |
| 7/17/14 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with S. Dore and M. McKane re retention discovery and strategy (.6); review and revise modified Rule 30(b)(6) objections re retention (1.0); correspond with B. O'Connor re retention depositions (.3). |
| 7/18/14 | Stephanie Shropshire | 4.90 | Draft daily email re production letters and other correspondence (1.2); review discovery request documents re retention letter (3.7). |
| 7/18/14 | Max Schlan | 4.40 | Correspond with K. Sullivan re updated conflicts list (.1); review conflicts reports (4.3). |
| 7/18/14 | William T Pruitt | 3.90 | Telephone conference with B. Stephany re retention-related discovery issues (.5); analyze search parameters re same (2.7); correspond with K&E working group re same (.2); telephone conference with B. Stephany re common interest privilege (.5). |
| 7/18/14 | Chad J Husnick | .40 | Analyze K&E retention issues. |
| 7/18/14 | David R Dempsey | 1.40 | Draft correspondence to K&E working group re retention discovery-related issues. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Bryan M Stephany | 8.60 | Coordinate retention production and other discovery issues related to retention applications (1.4); draft production letter re same (.6); office conference with M. Gutrick re same (4.1); telephone conference with W. Pruitt re common interest privilege (.5); telephone conference with W. Pruitt re retention discovery issues (.5); draft correspondence to K&E working group re discovery (1.5). |
| 7/18/14 | Christopher J Maner | 4.50 | Review documents responsive to discovery requests re retention (.7); analyze documents re same (1.1); tag documents re same (2.7). |
| 7/18/14 | Michele E Gutrick | 14.50 | Telephone conference with B. Stephany re retention document requests (.3); prepare for same (.3); correspond with W. Pruitt re board minutes (.4); office conference with B. Stephany re draft production letter re retention applications (4.1); review documents re retention document requests (9.4). |
| 7/19/14 | Steven Serajeddini | 2.40 | Revise retention stipulation (2.1); correspond with E. Sassower, S. Hessler, and C. Husnick re same (.3). |
| 7/19/14 | Max Schlan | .30 | Correspond with K. Sullivan re conflicts (.2); correspond with A. Yenamandra re amended declaration (.1). |
| 7/19/14 | William T Pruitt | 4.10 | Analyze creditor proposals re search terms for retention-related discovery (1.2); correspond with K&E litigation working group re same (.3); analyze written responses to Committee's investigation document requests re same (2.3); correspond with K&E litigation working group re same (.3). |
| 7/19/14 | Chad J Husnick | .80 | Correspond with E. Sassower, S. Serajeddini, S. Hessler re K&E retention application (.1); review same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/14 | Bryan M Stephany | 10.70 | Revise summary chart re retention requests (3.9); office conference with M. Gutrick re same (2.4); analyze potentially responsive documents in support of retention production (3.9); telephone conference with M. Gutrick re other discovery issues related to retention applications (.5). |
| 7/19/14 | Michele E Gutrick | 13.00 | Review documents related to retention document requests (9.9); correspond with B. Stephany re retention request summary chart (2.6); telephone conference with B. Stephany re retention application discovery requests (.5). |
| 7/20/14 | Steven Serajeddini | 2.70 | Revise retention settlement protocol (2.4); correspond with C. Husnick, S. Hessler, and E. Sassower re same (.3). |
| 7/20/14 | Holly R Trogdon | .10 | Correspond with M. Gutrick re status of retention discovery responses. |
| 7/20/14 | William T Pruitt | 3.40 | Correspond with K&E restructuring working group re retention document production (.2); analyze status of discovery efforts re same (2.4); telephone conference with B. Stephany re discovery status update (.8). |
| 7/20/14 | Bryan M Stephany | 12.80 | Telephone conference with counsel for Evercore re retention application discovery issues (1.2); draft correspondence with working group re retention application deposition preparation (.6); analyze potentially responsive retention documents (3.5); coordinate production re same (2.8); revise retention discovery chart (.9); conference with W. Pruitt re discovery status update (.8); revise same (.3); office conference with M. Gutrick re retention discovery and production issues (1.9); draft correspondence to B. O'Connor re retention document production and deposition preparation (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/14 | Michele E Gutrick | 11.30 | Review documents re retention document requests (9.4); office conference with B. Stephany re retention discovery issues (1.9). |
| 7/21/14 | Andrew J Welz | 2.30 | Review requests and documents for privilege re retention discovery. |
| 7/21/14 | Jessica Pettit | 5.60 | Review privileged documents related to retention discovery requests (3.2); create privilege log entries (2.1); correspond with working group re same (.3). |
| 7/21/14 | Elizabeth S Dalmut | 7.60 | Office conference with K&E litigation working group re document review (.4); analyze documents to create privilege log for documents relating to retention document requests (3.8); analyze memorandum re legacy transactions (1.1); create presentation describing potential dividend issues for upcoming meeting on historical transactions (2.3). |
| 7/21/14 | Holly R Trogdon | .30 | Review conflicts analysis re subpoenas. |
| 7/21/14 | Max Schlan | 2.90 | Correspond with L. Scussel re conflicts (.2); correspond with K. Sullivan re same (.2); review conflicts reports (2.5). |
| 7/21/14 | Stephanie D Frye | 5.80 | Organize disclosures re parties submitted as bondholders. |
| 7/21/14 | Linda A Scussel | 4.80 | Prepare conflicts search re entities submitted as officers & directors (1.3); analyze disclosure of creditors/entities submitted as bondholders (1.1); review disclosures re creditors/entities submitted as bondholders and DIP lenders (2.4). |
| 7/22/14 | Linda A Scussel | 1.00 | Review disclosures re creditors/entities submitted as bondholders and DIP lenders. |
| 7/23/14 | Andrew J Welz | .20 | Correspond with contract attorneys re conflicts and waivers. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Max Schlan | .20 | Correspond with A. Yenamandra re amended declaration. |
| 7/24/14 | Chad J Husnick | .60 | Correspond with E. Sassower re K&E retention issues (.2); review same (.4). |
| 7/25/14 | Elizabeth S Dalmut | 7.80 | Review documents re retention applications (2.8); draft responses to TCEH Ad Hoc Group's deposition notice and topics (2.7); draft objections re same (2.3). |
| 7/25/14 | Max Schlan | 4.30 | Review amended declaration (.4); correspond with C. Husnick re same (.2); review conflicts reports (3.7). |
| 7/25/14 | Linda A Scussel | 3.90 | Prepare parties for conflicts searching for creditors/entities submitted as professionals (.2); research re parent company for creditors/entities submitted as same (2.3); analyze disclosure of creditors/entities submitted as same (1.4). |
| 7/25/14 | Chad J Husnick | .40 | Correspond with E. Sassower and J. Sprayregen re K&E retention issues (.3); correspond with M. Schlan re same (.1). |
| 7/27/14 | Anthony Sexton | .50 | Correspond with K&E working group and RLF working group re "P.C." issue. |
| 7/27/14 | Elizabeth S Dalmut | 1.40 | Analyze retention applications to prepare for upcoming S. Dore 30(b)(6) deposition. |
| 7/27/14 | Max Schlan | .30 | Correspond with A. Sexton and C. Husnick re amended declaration. |
| 7/27/14 | Stephen E Hessler | 1.30 | Telephone conference with C. Husnick re retention issues (.5); revise protocol language re same (.8). |
| 7/27/14 | Chad J Husnick | .70 | Prepare for telephone conference with S. Hessler re K&E retention (.2); telephone conference with same re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/14 | Bryan M Stephany | .30 | Correspond with B. O'Connor re outstanding retention discovery items. |
| 7/27/14 | Mark E McKane | .40 | Correspond with A. McGaan re talking points for retention applications. |
| 7/27/14 | Andrew R McGaan, P.C. | 2.60 | Review retention applications re preparations for retention motion depositions (.9); review background materials re same (.8); draft summary re same (.9). |
| 7/28/14 | Aparna Yenamandra | .50 | Correspond with S. Hessler and B. Schartz re interim compensation allocation language (.2); telephone conference with A. Sexton and M. Schlan re budget issues (.3). |
| 7/28/14 | Anthony Sexton | .50 | Revise retention declaration (.2); telephone conference with M. Schlan and A. Yenamandra re budget (.3). |
| 7/28/14 | Elizabeth S Dalmut | 5.20 | Analyze documents produced and privileged documents re various retention document requests to prepare for same (1.8); revise responses and objections to retention 30(b)(6) notice according to edits from B. O'Connor (2.6); telephone conference with M. Gutrick re retention depositions (.2); correspond with M. Gutrick re same (.6). |
| 7/28/14 | Max Schlan | .90 | Telephone conference with A. Yenamandra and A. Sexton re budget and staffing (.3); correspond with A. Sexton, A. Yenamandra, and C. Husnick re amended application (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Bridget K O'Connor | 11.70 | Review materials in preparation for retention depositions, including background materials, retention applications, supporting declarations, supporting documentation, and discovery results (2.7); analyze same (1.4); draft summary re same (1.5); revise same (2.1); conference with E. Weisfelner re retention issues (.4); telephone conference with T. Lauria, re same (.3); telephone conference with L. Marinuzzi re same (.3); draft deposition outline (1.7); revise same (1.3). |
| 7/28/14 | Edward O Sassower, P.C. | 4.70 | Attend meeting re retention issues with R. Schepacarter, A. Schwartz, J. Sprayregen, C. Husnick, and S. Hessler (1.6); correspond with R. Cieri re same (.6); review motions re same (2.5). |
| 7/28/14 | Stephen E Hessler | 2.20 | Telephone conference with C. Husnick re retention issues (.5); office conference with R. Schepacarter, E. Sassower, A. Schwartz, J. Sprayregen, and C. Husnick re same (1.7). |
| 7/28/14 | Chad J Husnick | 6.60 | Prepare for telephone conference with S. Hessler re K&E retention (.2); telephone conference with same re same (.5); analyze issues re K&E retention (.4); prepare for office conference with R. Schepacarter, A. Schwartz, J. Sprayregen, and S. Hessler re same (.8); office conference with same re same (1.7); prepare for office conference with T. Lauria, E. Weisfelner, T. Goren and L. Marinuzzi re same (.6); office conference with same re same (1.5); correspond with S. Hessler, S. Serajeddini, and E. Sassower re same (.4); analyze issues re same (.5). |
| 7/28/14 | Richard M Cieri | 1.50 | Review A. McGaan and M. McKane correspondence re professional retention issues and related depositions (.9); correspond with same re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Bryan M Stephany | 4.40 | Review documents re retention discovery (2.1); review memorandum re supplemental production (.8); revise same (.6); review privilege log (.3); review responses and objections to 30(b)(6) notice (.4); correspond with M. Gutrick and B. O'Connor re same (.2). |
| 7/28/14 | Michele E Gutrick | 8.70 | Telephone conference with E. Dalmut re retention depositions (.2); correspond with E. Dalmut re same (.6); conduct document review re Committee priority requests and retention discovery requests (4.5); prepare correspondence re same (2.2); correspond with K&E working group re same (.8); correspond with B. Stephany re same (.2); correspond with K. Katz re same (.2). |
| 7/28/14 | Mark E McKane | .70 | Telephone conference with A. McGaan re retention application litigation issues. |
| 7/28/14 | Andrew R McGaan, P.C. | .70 | Telephone conference with M. McKane re retention application litigation issues. |
| 7/28/14 | James H M Sprayregen, P.C. | 1.70 | Office conference with E. Sassower, A. Schwartz, R. Schepacarter, S. Hessler and C. Husnick re retention issues. |
| 7/29/14 | Aparna Yenamandra | 2.20 | Correspond with MoFo re extension of fee examiner order (.3); telephone conference with A. Sexton and M. Schlan re budget and staffing and allocation methodology (.5); review budget and staffing requirements in new fee guidelines (1.4). |
| 7/29/14 | Anthony Sexton | .50 | Telephone conference with M. Schlan and A. Yenamandra re budget and staffing plan. |
| 7/29/14 | Elizabeth S Dalmut | .90 | Draft summary re preparations for retention depositions (.2); review D. Ying's supplemental declaration (.2); draft analysis re key additions (.4); correspond with B. O'Connor and B. Stephany re same (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/29/14 | Max Schlan | .70 | Telephone conference with A. Yenamandra and A. Sexton re budget and staffing (.5); correspond with C. Husnick re amended declaration (.2). |
| 7/29/14 | Bridget K O'Connor | 6.50 | Review retention materials tagged for production (2.9); prepare revisions re same (1.2); analyze strategy re same (1.4); draft correspondence with K&E working group re retention discovery (.6); correspond with K&E working group re same (.4). |
| 7/29/14 | Edward O Sassower, P.C. | 3.50 | Attend telephone conference with retention updates with K&E working group (.7); analyze retention issues and open issues (2.2); attend telephone conference with Company re budget and staffing (.6). |
| 7/29/14 | Chad J Husnick | 2.40 | Correspond with A. Yenamandra re US Trustee diligence requests (.3); correspond with A. Schwartz re K&E retention (.2); correspond with A. Calder and E. Sassower re same (.2); revise disclosure declaration (1.7). |
| 7/29/14 | Jacob Goldfinger | 2.50 | Research re retention orders and supplemental declarations. |
| 7/29/14 | Bryan M Stephany | 1.40 | Conduct retention discovery, including production efforts and deposition preparation (.9); correspond with B. O'Connor re same (.3); review correspondence and pleadings re same (.2). |
| 7/29/14 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with E. Sassower and S. Dore re retention strategy (.5); correspond with U.S. Trustee re same (.5); review response to proposals re same (.2); revise same (.6). |
| 7/29/14 | James H M Sprayregen, P.C. | 1.40 | Review K&E retention application (.6); attend telephone conference re same with K&E working group (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Kenneth J Sturek | 3.30 | Revise draft privilege logs for retention production (3.2); correspond with M. Gutrick re same (.1). |
| 7/30/14 | Aparna Yenamandra | 1.10 | Telephone conference with MoFo re interim compensation comments (.5); correspond with C. Husnick and B. Schartz re MoFo comments to interim compensation (.2); correspond with A. Slavutin re professional fee research (.4). |
| 7/30/14 | Alexander Davis | 1.00 | Review retention privilege logs (.3); revise same (.7). |
| 7/30/14 | Elizabeth S Dalmut | .50 | Office conference with B. O'Connor, B. Stephany, and M. Gutrick re next steps and strategy for retention application discovery. |
| 7/30/14 | Max Schlan | .60 | Correspond with A. Yenamandra re budget and staffing (.3); telephone conference with M. Otero re same (.3). |
| 7/30/14 | Bridget K O'Connor | 7.70 | Review materials re retention discovery (2.6); correspond with K&E litigation working group re same (.3); office conference with E. Dalmut, B. Stephany, and M. Gutrick re next steps and strategy for retention application discovery (.5); analyze research re strategy (1.8); draft outline of key issues (2.2); revise same (.3). |
| 7/30/14 | Edward O Sassower, P.C. | 4.10 | Review K&E retention application and open issues re same (2.1); correspond with K&E working group re same (.3); attend meetings with Company re updates and strategies re same (1.7). |
| 7/30/14 | Edward O Sassower, P.C. | 5.90 | Review K&E retention applications (2.4); analyze strategy re revised protocol (1.4); attend meetings with Company re same (2.1). |
| 7/30/14 | Jacob Goldfinger | 2.00 | Research precedent re retention declarations and pleadings. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/30/14 | Bryan M Stephany | 5.10 | Review document production status (.8); draft response to meet and confer letter (1.2); revise same (.4); review retention privilege log (.7); correspond with M. Gutrick re status of production efforts (.4); office conference with J. Fricke re deposition preparation re retention applications (.4); review correspondence and pleadings re same (.7); office conference with E. Dalmut, B. O'Connor, and M. Gutrick re next steps and strategy for retention application discovery (.5). |
| 7/30/14 | Michele E Gutrick | 2.20 | Prepare for office conference with B. O'Connor, B. Stephany, and E. Dalmut re retention privilege log and document production (1.1); office conference with same re same (.5); review discovery-related correspondence (.6). |
| 7/30/14 | Andrew R McGaan, P.C. | 1.50 | Correspond with K&E working group re retention motions, strategy, and planning (.3); telephone conference with C. Gooch re retention motion strategy (.5); correspond conference with C. Husnick re same (.2); correspond with B. O'Connor re scheduling and discovery (.2); correspond with E. Sassower re retention motions and strategy (.3). |
| 7/30/14 | James H M Sprayregen, P.C. | 1.60 | Analyze retention application strategies. |
| 7/31/14 | Aparna Yenamandra | 2.40 | Review professional fee research (.2); revise same (.4); correspond with C. Husnick re K&E retention application (.5); revise amended E. Sassower declaration (1.3). |
| 7/31/14 | Max Schlan | 1.70 | Correspond with K. Sullivan re conflicts (.3); correspond with A. Yenamandra, N. Hwangpo and B. Murray re same (.2); review revised professionals and bondholders list (.3); correspond with E. Sassower, C. Husnick and A. Yenamandra re amended declaration (.3); revise amended declaration for filing (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Edward O Sassower, P.C. | 3.30 | Review retention issues and updates. |
| 7/31/14 | Chad J Husnick | 1.20 | Correspond with A. Schwartz re K&E retention application (.6); correspond with E. Sassower, A. Yenamandra re same (.6). |
| 7/31/14 | Andrew R McGaan, P.C. | .70 | Correspond with B. O'Connor and E. Sassower re retention discovery planning and strategy (.4); analyze issues re same (.3). |
| | | 661.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544977**
**Client Matter: 14356-16**

**In the matter of    [ALL] Non-Debtor Affiliates**

| | |
|---|---|
| For legal services rendered through July 31, 2014<br>(see attached Description of Legal Services for detail) | $ 2,062.50 |
| For expenses incurred through July 31, 2014<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 2,062.50 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aaron Slavutin | 3.30 | 625.00 | 2,062.50 |
| **TOTALS** | **3.30** | | **$2,062.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/06/14 | Aaron Slavutin | 3.30 | Correspond with A. Sexton re new debtor filing (.2); research re same (2.4); prepare filing checklist (.7). |
| | | 3.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544978**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                          $ 26,039.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                        $ 26,039.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|--------:|
| Richard M Cieri | 1.20 | 1,245.00 | 1,494.00 |
| Michele E Gutrick | .30 | 775.00 | 232.50 |
| Brett Murray | 16.00 | 625.00 | 10,000.00 |
| Jessica Peet | 3.00 | 625.00 | 1,875.00 |
| Max Schlan | 12.30 | 625.00 | 7,687.50 |
| Aaron Slavutin | 5.90 | 625.00 | 3,687.50 |
| Aparna Yenamandra | 1.70 | 625.00 | 1,062.50 |
| **TOTALS** | **40.40** | | **$26,039.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Brett Murray | .50 | Correspond with Company re OCP declarations. |
| 7/01/14 | Max Schlan | 2.10 | Correspond with OCPs re declarations of disinterestedness (1.4); review declaration (.7). |
| 7/02/14 | Brett Murray | .70 | Correspond with Company re OCP declarations and amended schedule. |
| 7/02/14 | Max Schlan | .70 | Correspond with OCPs re declarations of disinterestedness (.4); review same (.3). |
| 7/03/14 | Brett Murray | .40 | Correspond with Company re amended OCP schedule. |
| 7/07/14 | Brett Murray | 2.50 | Correspond with Company re OCPs (.7); review OCP amendment notice (1.3); coordinate filing of amended OCP schedule (.5). |
| 7/07/14 | Max Schlan | .80 | Telephone conference with W. Romanowicz re amended OCP list (.2); revise amended OCP list and notice (.5); correspond with B. Murray, W. Romanowicz, and J. Madron re filing of same (.1). |
| 7/08/14 | Brett Murray | .50 | Correspond with D. Blanks, M. Schlan, and Company re retention application issues. |
| 7/08/14 | Max Schlan | 1.20 | Telephone conference with D. Blanks at A&M re OCP list (.2); correspond with same re same (.3); revise OCP tracker (.4); correspond with G. Moor at Company re OCP filings (.2); correspond with J. Madron at RLF re same (.1). |
| 7/08/14 | Michele E Gutrick | .30 | Telephone conference with counsel for Evercore re retention document requests. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Brett Murray | 1.70 | Correspond with Company re OCP retentions (.4); review OCP compensation quarterly report (.3); correspond with A&M, A. Yenamandra, and A, Sexton re same (.3); correspond with Company re OCP retention objection deadlines (.3); correspond with Company and A&M re OCP compensation caps (.4). |
| 7/09/14 | Max Schlan | .80 | Telephone conference with D. Blanks re OCPs (.3); correspond with D. Blanks and B. Murray re same (.5). |
| 7/10/14 | Brett Murray | .80 | Correspond with Company and A&M re OCP compensation (.5); review OCP objection period report (.3). |
| 7/10/14 | Max Schlan | .60 | Telephone conference with D. Blanks re OCP quarterly statement (.2); review same (.2); correspond with B. Schartz and B. Murray re same (.1); correspond with J. Madron re same (.1). |
| 7/14/14 | Brett Murray | 1.60 | Coordinate filing re OCP compensation report (.4); review same (1.2). |
| 7/14/14 | Max Schlan | .70 | Correspond with B. Murray, B. Schartz and D. Blanks re OCP tracker (.3); revise same (.4). |
| 7/15/14 | Max Schlan | .90 | Correspond with B. Murray re OCP tracker (.2); correspond with Company re OCP pay approval (.2); review docket re same (.5). |
| 7/16/14 | Max Schlan | 1.00 | Correspond with K&L Gates re status of OCP declaration (.3); review docket re same (.3); telephone conference with J. Madron re notice of service of declarations (.4). |
| 7/17/14 | Max Schlan | .30 | Correspond with J. Madron re conflicts for OCPs. |
| 7/18/14 | Brett Murray | 1.50 | Draft summary re OCP retention and claims (1.3); correspond with K. Frazier re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/18/14 | Richard M Cieri | .40 | Review correspondence re Sidley and Evercore retention issues. |
| 7/21/14 | Brett Murray | 1.60 | Telephone conference with K. Frazier re OCP issues (.3); correspond with M. Schlan re same (.3); correspond with A. Sexton re same (.2); draft summary re OCP termination and rejection issues (.8). |
| 7/21/14 | Jessica Peet | .40 | Draft supplement to Ernst & Young retention application. |
| 7/21/14 | Richard M Cieri | .80 | Analyze Sidley retention issues. |
| 7/22/14 | Brett Murray | 3.20 | Draft summary re OCP retention and compensation issues (1.1); review engagement letters (1.5); correspond with K. Frazier re same (.4); review OCP declaration (.2). |
| 7/22/14 | Max Schlan | .50 | Correspond with J. Madron re conflicts (.4); correspond with L. Scussel re same (.1). |
| 7/24/14 | Brett Murray | .50 | Correspond with OCPs re e-discovery vendor (.3); correspond with M. Schlan re OCP additions (.2). |
| 7/24/14 | Max Schlan | 1.10 | Telephone conference with G. Moor re OCP additions (.2); correspond with G. Moor and B. Murray re same (.4); correspond with D. Dempsey, B. Murray, and A. Sexton re professional retention issues (.5). |
| 7/25/14 | Brett Murray | .30 | Review materials re amended OCP schedules. |
| 7/25/14 | Max Schlan | .50 | Telephone conference with C. Reimer at Mayer Brown re OCP status (.2); correspond with B. Murray and Company re same (.3). |
| 7/28/14 | Jessica Peet | .70 | Review supplement (.1); revise same (.2); correspond with B. Schartz re same (.1); telephone conference with A. Maletesta re same (.1); correspond with B. Schartz and Latham working group re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/28/14 | Aparna Yenamandra | .60 | Correspond with B. O'Connor and C. Husnick re objection deadlines for adjourned non-K&E retention motions (.2); telephone conference with Evercore re committee diligence request on Evercore fees and engagement letters (.4). |
| 7/29/14 | Jessica Peet | .20 | Review Ernst & Young retention materials (.1); correspond with B. Schartz re retention application supplement (.1). |
| 7/29/14 | Max Schlan | .70 | Correspond with C. Reimer at Mayer Brown re OCP status (.2); review JLL contract re OCP status (.5). |
| 7/30/14 | Aaron Slavutin | 2.80 | Correspond with A. Yenamandra re pre-assumption debtor obligations (.4); research re same (1.1); research re same (1.0); draft summary re same (.3). |
| 7/31/14 | Brett Murray | .20 | Telephone conference with M. Schlan re Gibson Dunn retention. |
| 7/31/14 | Jessica Peet | 1.70 | Review materials re Ernst & Young retention application supplement (.7); revise supplement (.3); correspond with Latham working group re same (.6); correspond with B. Schartz re same (.1). |
| 7/31/14 | Aparna Yenamandra | 1.10 | Review interim compensation issues (.9); correspond with B. Schartz re same (.2). |
| 7/31/14 | Aaron Slavutin | 3.10 | Correspond with A. Yenamandra re pre-assumption debtor obligations (.2); research re same (2.2); draft analysis re same (.7). |
| 7/31/14 | Max Schlan | .40 | Telephone conference with G. Moor re professional retention issues (.2); telephone conference with B. Murray re Gibson Dunn retention (.2). |
| | | 40.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544979**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 91,628.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 91,628.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 6.50 | 595.00 | 3,867.50 |
| Richard M Cieri | 6.10 | 1,245.00 | 7,594.50 |
| Gregory W Gallagher, P.C. | 2.30 | 1,195.00 | 2,748.50 |
| Jonathan F Ganter | 4.60 | 775.00 | 3,565.00 |
| Stephen E Hessler | 3.50 | 995.00 | 3,482.50 |
| Chad J Husnick | 20.40 | 915.00 | 18,666.00 |
| Howard Kaplan | 2.50 | 665.00 | 1,662.50 |
| Katherine R Katz | 1.20 | 750.00 | 900.00 |
| Todd F Maynes, P.C. | 3.50 | 1,295.00 | 4,532.50 |
| Andrew R McGaan, P.C. | 5.20 | 1,025.00 | 5,330.00 |
| Mark E McKane | 3.50 | 925.00 | 3,237.50 |
| Robert Orren | 4.40 | 290.00 | 1,276.00 |
| Jessica Pettit | 1.20 | 520.00 | 624.00 |
| William T Pruitt | 1.60 | 840.00 | 1,344.00 |
| Meghan Rishel | 2.50 | 250.00 | 625.00 |
| Edward O Sassower, P.C. | 9.30 | 1,125.00 | 10,462.50 |
| Brian E Schartz | 2.40 | 840.00 | 2,016.00 |
| Max Schlan | 1.00 | 625.00 | 625.00 |
| Mark F Schottinger | .20 | 595.00 | 119.00 |
| Steven Serajeddini | 11.30 | 795.00 | 8,983.50 |
| Anthony Sexton | 11.80 | 685.00 | 8,083.00 |
| Kenneth J Sturek | 1.00 | 330.00 | 330.00 |
| Holly R Trogdon | .50 | 450.00 | 225.00 |
| Spencer A Winters | 1.90 | 535.00 | 1,016.50 |
| Aparna Yenamandra | .50 | 625.00 | 312.50 |
| **TOTALS** | **108.90** | | **$91,628.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Steven Serajeddini | 2.20 | Travel from Wilmington, DE to Chicago, IL from hearing re omnibus hearing (billed at half time). |
| 7/01/14 | Spencer A Winters | 1.90 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 7/01/14 | Howard Kaplan | 2.50 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 7/01/14 | Max Schlan | 1.00 | Travel from Wilmington, DE to New York, NY re omnibus hearing (billed at half time).. |
| 7/01/14 | Edward O Sassower, P.C. | 1.10 | Return travel to New York, NY (billed at half time). |
| 7/01/14 | William T Pruitt | 1.60 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 7/01/14 | Stephen E Hessler | 1.00 | Travel from Wilmington, DE to New York, NY from hearing (billed at half time). |
| 7/01/14 | Chad J Husnick | 2.90 | Travel from New York, NY to Wilmington, DE re hearing (.8) (billed at half time); travel from Wilmington, DE to Chicago, IL re return from same (2.1) (billed at half time). |
| 7/01/14 | Robert Orren | 1.50 | Travel from Wilmington, DE to New York, NY re omnibus hearing (billed at half time).. |
| 7/01/14 | Jonathan F Ganter | 1.20 | Travel from Wilmington, DE to Washington, DC re omnibus hearing (billed at half time).. |
| 7/01/14 | Andrew R McGaan, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 7/01/14 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re omnibus hearing (billed at half time). |
| 7/02/14 | Anthony Sexton | 2.50 | Travel from Wilmington, DE to Chicago, IL from hearing (billed at half time). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Mark E McKane | .80 | Travel from Wilmington, DE to San Francisco, CA re return from hearing (billed at half time). |
| 7/03/14 | Aparna Yenamandra | .50 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| 7/07/14 | Anthony Sexton | 1.60 | Travel from Chicago, IL to New York, NY for hearing (billed at half time). |
| 7/09/14 | Mark E McKane | .80 | Travel to New York, NY for strategy meeting with S. Dore (billed at half time). |
| 7/10/14 | Anthony Sexton | 2.20 | Travel from New York, NY to Chicago, IL re client meeting (billed at half time). |
| 7/10/14 | Chad J Husnick | 1.30 | Travel from Chicago, IL to New York, NY re client meeting (billed at half time). |
| 7/10/14 | Mark E McKane | 1.10 | Return travel from strategy meetings with S. Dore in New York, NY (billed at half time). |
| 7/11/14 | Chad J Husnick | 1.20 | Travel from New York, NY to Chicago, IL re client meeting (billed at half time). |
| 7/15/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re client meetings (billed at half time). |
| 7/16/14 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL re hearing (billed at half time). |
| 7/16/14 | Anthony Sexton | 2.00 | Travel from Chicago, IL to New York, NY for July 18 hearing (billed at half time). |
| 7/17/14 | Anthony Sexton | 1.00 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 7/17/14 | Meghan Rishel | 1.20 | Travel from Washington, DC to Wilmington, DE re hearing (billed at half time). |
| 7/17/14 | Holly R Trogdon | .20 | Travel to and from contract attorney site (billed at half time). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Edward O Sassower, P.C. | 3.60 | Travel to Wilmington, DE from Los Angeles, CA for hearing (billed at half time). |
| 7/17/14 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 7/17/14 | Robert Orren | 1.50 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 7/17/14 | Brian E Schartz | 1.10 | Travel to Wilmington, DE (billed at half time). |
| 7/17/14 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 7/18/14 | Anthony Sexton | 2.50 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 7/18/14 | Jessica Pettit | 1.20 | Travel to and from hearing (billed at half time). |
| 7/18/14 | Meghan Rishel | 1.30 | Travel from Wilmington, DE to Washington, DC re hearing (billed at half time). |
| 7/18/14 | Edward O Sassower, P.C. | 1.10 | Return travel to New York, NY (billed at half time). |
| 7/18/14 | Chad J Husnick | 2.20 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |
| 7/18/14 | Robert Orren | 1.40 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 7/18/14 | Brian E Schartz | 1.30 | Return travel to New York, NY (billed at half time). |
| 7/18/14 | Mark E McKane | .80 | Return travel from Wilmington, DE re EFH hearings (billed at half time). |
| 7/18/14 | Andrew R McGaan, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 7/20/14 | Julia Allen | 2.50 | Travel from San Francisco, CA to New York, NY re hearing preparation (billed at half time). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/14 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY for client meetings (billed at half time). |
| 7/21/14 | Holly R Trogdon | .30 | Travel to and from contract attorney site (billed at half time). |
| 7/21/14 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re client and committee meetings (billed at half time). |
| 7/21/14 | Gregory W Gallagher, P.C. | 1.00 | Travel from Chicago, IL to New York, NY re meetings (billed at half time). |
| 7/21/14 | Todd F Maynes, P.C. | 1.50 | Travel to New York, NY for client meetings (billed at half time). |
| 7/22/14 | Julia Allen | .60 | Travel from New York, NY to Washington, DC (billed at half time). |
| 7/22/14 | Gregory W Gallagher, P.C. | 1.30 | Travel from New York, NY to Chicago, IL re return from meetings (billed at half time). |
| 7/22/14 | Todd F Maynes, P.C. | 2.00 | Travel from New York, NY client meetings (billed at half time). |
| 7/23/14 | Julia Allen | 3.40 | Travel from Washington, DC to San Francisco, CA re return from discovery coordination (billed at half time). |
| 7/24/14 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL re client meetings (billed at half time). |
| 7/24/14 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re client and committee meetings (billed at half time). |
| 7/25/14 | Mark F Schottinger | .20 | Travel from office to contract-attorney document review site and back to office (billed at half time). |
| 7/27/14 | Chad J Husnick | 1.90 | Travel from Chicago, IL to New York, NY re UST and creditor meetings (billed at half time). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Chad J Husnick | 1.50 | Travel from New York, NY to Chicago, IL re UST and creditor meetings (billed at half time). |
| 7/29/14 | Katherine R Katz | 1.20 | Travel from New York, NY to Boston, MA re S. McCool deposition (billed at half time). |
| 7/29/14 | Stephen E Hessler | 1.30 | Travel from New York, NY to Dallas, TX for client and board meetings (billed at half time). |
| 7/29/14 | Richard M Cieri | 3.40 | Travel from New York, NY to Dallas, TX for EFH board meeting (billed at half time). |
| 7/30/14 | Edward O Sassower, P.C. | 3.50 | Travel to Dallas, TX and return to New York, NY re client meetings (billed at half time). |
| 7/30/14 | Chad J Husnick | 2.00 | Travel from Chicago, IL to Dallas, TX re board meetings (billed at half time). |
| 7/31/14 | Stephen E Hessler | 1.20 | Return travel from Dallas, TX to New York, NY for client and board meetings (billed at half time). |
| 7/31/14 | Chad J Husnick | 2.20 | Travel from Dallas, TX to Chicago, IL re board meetings (billed at half time). |
| 7/31/14 | Richard M Cieri | 2.70 | Travel from Dallas, TX to New York, NY re EFH board meeting (billed at half time). |
| 7/31/14 | Jonathan F Ganter | 3.40 | Travel to and from New York, NY for creditors meeting (billed at half time). |
| | | 108.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544980**
**Client Matter: 14356-19**

---

**In the matter of    [ALL] Official Committee Issues & Meet.**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 33,184.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 33,184.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 17.40 | 595.00 | 10,353.00 |
| Alexander Davis | 1.70 | 595.00 | 1,011.50 |
| Jacob Goldfinger | 2.70 | 320.00 | 864.00 |
| Chad J Husnick | 4.20 | 915.00 | 3,843.00 |
| Natasha Hwangpo | 7.40 | 535.00 | 3,959.00 |
| Steven Serajeddini | 15.40 | 795.00 | 12,243.00 |
| Anthony Sexton | .60 | 685.00 | 411.00 |
| Aparna Yenamandra | .80 | 625.00 | 500.00 |
| **TOTALS** | **50.20** | | **$33,184.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/08/14 | Aparna Yenamandra | .80 | Telephone conference with Creditors' Committee re extending fee examiner appointment deadline (.4); review certificate of counsel re same (.4). |
| 7/14/14 | Julia Allen | 3.70 | Review key documents in preparation for meeting with Committee. |
| 7/15/14 | Julia Allen | 6.60 | Analyze documents in preparation for meeting with Creditors' Committee (5.8); correspond with M. McKane re preparation for meeting with Creditors' Committee (.8). |
| 7/15/14 | Alexander Davis | .50 | Correspond with J. Allen re meeting with Creditors' Committee. |
| 7/16/14 | Julia Allen | 6.40 | Review documents in preparation for meeting with Creditors' Committee (5.9); telephone conference with A. Davis re key documents in preparation for meeting with same (.5). |
| 7/16/14 | Alexander Davis | .50 | Telephone conference with J. Allen re documents for Creditors' Committee meeting. |
| 7/17/14 | Julia Allen | .70 | Telephone conference with A. Wright, T. Horton, M. Carter, and A. Davis re meeting with Creditors' Committee. |
| 7/17/14 | Alexander Davis | .70 | Telephone conference with A. Wright, T. Horton, M. Carter, and J. Allen re Creditors' Committee meeting. |
| 7/18/14 | Steven Serajeddini | 2.20 | Correspond with K&E working group re Creditors' Committee issues (.9); research re same (1.3). |
| 7/21/14 | Chad J Husnick | 1.80 | Telephone conference with T. Horton, M. Carter, A. Wright re preparation for Creditors' Committee meeting re first lien due diligence (1.2); prepare for same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Chad J Husnick | 2.40 | Telephone conference with Creditors' Committee advisors re due diligence (1.7); prepare for same (.7). |
| 7/24/14 | Natasha Hwangpo | 7.40 | Revise analysis re appointment of additional committees (2.9); research re same (4.2); correspond with A. Sexton re same (.3). |
| 7/25/14 | Steven Serajeddini | 4.40 | Draft response letter to UST re Creditors' Committee request (2.8); correspond with K&E working group re same (.8); telephone conference with same re same (.8). |
| 7/29/14 | Steven Serajeddini | 2.40 | Correspond with K&E working group re letter re additional committee (1.3); revise same (1.1). |
| 7/30/14 | Steven Serajeddini | 3.60 | Correspond with K&E working group re UST response to additional committee letter (.4); telephone conference with Company re same (1.0); revise letter re same (1.0); research re same (1.2). |
| 7/30/14 | Anthony Sexton | .60 | Revise debt chart (.4); correspond with Creditors' Committee re same (.2). |
| 7/31/14 | Steven Serajeddini | 2.80 | Correspond with K&E working group re UST response to additional committee letter (.9); revise letter re same (.8); research re same (1.1). |
| 7/31/14 | Jacob Goldfinger | 2.70 | Research re committee appointments and objections. |
|  |  | 50.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544981**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                                    $ 620,020.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                   $ 620,020.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|------:|
| Jack N Bernstein | 6.70 | 965.00 | 6,465.50 |
| Andrew Calder, P.C. | 1.80 | 1,195.00 | 2,151.00 |
| Richard M Cieri | 63.20 | 1,245.00 | 78,684.00 |
| Gregory W Gallagher, P.C. | .60 | 1,195.00 | 717.00 |
| Emily Geier | 33.30 | 685.00 | 22,810.50 |
| Jacob Goldfinger | 1.50 | 320.00 | 480.00 |
| Stephen E Hessler | 93.60 | 995.00 | 93,132.00 |
| Chad J Husnick | 46.80 | 915.00 | 42,822.00 |
| Natasha Hwangpo | 25.20 | 535.00 | 13,482.00 |
| Teresa Lii | 38.50 | 535.00 | 20,597.50 |
| Andrew R McGaan, P.C. | 8.60 | 1,025.00 | 8,815.00 |
| Mark E McKane | 10.40 | 925.00 | 9,620.00 |
| Timothy Mohan | 73.10 | 535.00 | 39,108.50 |
| Linda K Myers, P.C. | 2.30 | 1,245.00 | 2,863.50 |
| Robert Orren | 4.00 | 290.00 | 1,160.00 |
| Scott D Price | 1.80 | 1,175.00 | 2,115.00 |
| Edward O Sassower, P.C. | 30.50 | 1,125.00 | 34,312.50 |
| Brian E Schartz | 30.40 | 840.00 | 25,536.00 |
| Steven Serajeddini | 91.80 | 795.00 | 72,981.00 |
| Anthony Sexton | 37.90 | 685.00 | 25,961.50 |
| Aaron Slavutin | .30 | 625.00 | 187.50 |
| James H M Sprayregen, P.C. | 8.60 | 1,245.00 | 10,707.00 |
| Wayne E Williams | 5.50 | 875.00 | 4,812.50 |
| Spencer A Winters | 126.40 | 535.00 | 67,624.00 |
| Aparna Yenamandra | 52.60 | 625.00 | 32,875.00 |
| **TOTALS** | **795.40** | | **$620,020.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Emily Geier | 9.90 | Revise plan (3.5); correspond with N. Schodek re same (1.8); review Paul Weiss plan comments (.5); telephone conference with A. Denhoff re same (.5); correspond with M. Brod re same (1.4); correspond with M. Carter re plan (.3); research plans re retiree issues (1.6); correspond with C. Husnick and B. Schartz re same (.3). |
| 7/01/14 | Anthony Sexton | 2.50 | Review disclosure statement comments (.4); revise same (1.9); correspond with T. Lii re same (.2). |
| 7/01/14 | Natasha Hwangpo | 4.80 | Correspond with J. Walker, A. Burton, and A. Wright re disclosure statement and plan resolutions (.4); revise same (2.3); revise disclosure statement risk factors re litigation updates (1.8); correspond with S. Moore re same (.3). |
| 7/01/14 | Teresa Lii | 3.10 | Revise disclosure statement (2.6); correspond with A. Sexton re same (.3); correspond with A. Yenamandra re same (.2). |
| 7/01/14 | Timothy Mohan | 2.60 | Draft motion to extend exclusivity (1.9); revise same (.7). |
| 7/01/14 | Richard M Cieri | 2.20 | Correspond with B. Schartz re plan comments (.3); review same (1.3); review Milbank plan comments (.6). |
| 7/01/14 | Jack N Bernstein | 3.20 | Revise disclosure schedule re bidding procedures (2.0); correspond with B. Schartz re same (.6); telephone conference with company re same (.6). |
| 7/01/14 | James H M Sprayregen, P.C. | 1.80 | Review disclosure statement and plan process. |
| 7/02/14 | Emily Geier | 3.40 | Revise plan (2.3); review N. Schodek comments re same (.5); telephone conference with N. Schodek re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Teresa Lii | 4.00 | Revise disclosure statement re Wachtell and Paul Weiss comments (3.9); circulate revised disclosure statement to N. Hwangpo and A. Sexton (.1). |
| 7/02/14 | Aaron Slavutin | .30 | Correspond with A. Yenamandra re engagement letters. |
| 7/02/14 | Richard M Cieri | 2.80 | Review comments to plan (1.2); review comments to disclosure statement (1.6). |
| 7/03/14 | Aparna Yenamandra | 1.40 | Review disclosure statement re operational updates. |
| 7/03/14 | Natasha Hwangpo | 2.40 | Revise disclosure statement re comments to risk factors. |
| 7/03/14 | Timothy Mohan | .60 | Review precedent re extension of exclusivity motions. |
| 7/04/14 | Edward O Sassower, P.C. | 6.30 | Telephone conference with J. Sprayregen and Company re strategies re disclosure statement (3.0); review materials re bid procedures (2.9); correspond with K&E working group re same (.4). |
| 7/04/14 | James H M Sprayregen, P.C. | 2.30 | Telephone conference (portion) with E. Sassower and company re disclosure statement. |
| 7/05/14 | Edward O Sassower, P.C. | 2.30 | Review Evercore materials re bid procedures. |
| 7/05/14 | Richard M Cieri | .80 | Review Evercore bidding procedures presentation. |
| 7/05/14 | Andrew R McGaan, P.C. | 3.80 | Revise draft restructuring alternatives deck (.8); analyze issues re same (1.0); telephone conference with EFIH unsecured creditors re post-hearing strategy (2.0). |
| 7/06/14 | Andrew R McGaan, P.C. | 2.50 | Revise restructuring alternatives deck (1.9); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Aparna Yenamandra | 2.50 | Draft exclusivity motion. |
| 7/07/14 | Teresa Lii | 4.60 | Correspond with A. Sexton re disclosure statement revisions (.1); revise same (2.8); correspond with A. Yenamandra re bid procedures issues (.4); research re same (1.3). |
| 7/07/14 | Timothy Mohan | 5.60 | Draft motion to extend exclusivity (4.2); revise same (1.4). |
| 7/07/14 | Edward O Sassower, P.C. | .90 | Review internal plan works in progress list. |
| 7/07/14 | Brian E Schartz | 2.70 | Revise disclosure statement (1.8); telephone conference with Evercore re EFIH re draft rights offering bid procedures (.9). |
| 7/07/14 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E working group re bid procedures and strategy. |
| 7/08/14 | Anthony Sexton | 5.30 | Correspond with B. Schartz, T. Lii, N. Hwangpo, and T. Mohan re disclosure statement modification (.8); review materials re same (1.2); revise disclosure statement (3.3). |
| 7/08/14 | Natasha Hwangpo | 2.80 | Correspond with B. Schartz, A. Sexton, T. Mohan, and T. Lii re disclosure statement updates (.2); correspond with K. Frazier re same (.1); revise risk factors re same (2.5). |
| 7/08/14 | Teresa Lii | 4.40 | Revise disclosure statement (1.6); correspond with A. Sexton re same (.2); correspond with A. Sexton, B. Schartz, N. Hwangpo and T. Mohan re same (.2); research re rights offering precedent (2.4). |
| 7/08/14 | Timothy Mohan | 3.30 | Correspond with B. Schartz, A. Sexton, N. Hwangpo, and T. Lii re disclosure statement (.2); draft rights offering motion (2.6); draft analysis re same (.2); circulate same to K&E working group (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Richard M Cieri | 2.40 | Review Wachtell disclosure statement comments (1.9); correspond with M. McKane and B. Schartz re plan rights offering issues (.5). |
| 7/08/14 | Richard M Cieri | 1.20 | Review Paul Weiss plan and disclosure statement comments. |
| 7/08/14 | Wayne E Williams | 2.60 | Research re application of section 1145 to rights offering (2.1); correspond with B. Schartz re potential rights offering (.5). |
| 7/08/14 | Brian E Schartz | 3.30 | Correspond with A. Sexton, T. Lii, N. Hwangpo, T. Mohan re disclosure statement (.2); review materials re same (.8); review correspondence re same (.1), review exclusivity motion (1.7); correspond with W. Williams re potential rights offering (.5). |
| 7/08/14 | Andrew R McGaan, P.C. | .80 | Review agenda for restructuring strategy meeting (.2); draft correspondence to K&E working group re same (.6). |
| 7/09/14 | Emily Geier | 9.90 | Draft rights offering plan (5.5); research precedent re same (2.7); telephone conference with B. Schartz re same (.4); telephone conference with S. Serajeddini re same (.6); correspond with C. Husnick, B. Schartz re same (.2); telephone conference with K&E working group re plan and disclosure statement (.5). |
| 7/09/14 | Steven Serajeddini | 6.50 | Telephone conference with K&E working group re plan process (.5); prepare for same (.3); revise issues list re same (1.3); review and revise summary re same (1.6); telephone conference with E. Geier re rights offering plan (.6); correspond with E. Geier re same (.1); research and analysis re same (2.1). |
| 7/09/14 | Anthony Sexton | 5.80 | Revise disclosure statement (2.8); correspond with N. Hwangpo re same (.2); review rights offering precedent (1.3); correspond with T. Lii re same (.1); review revised plan (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Spencer A Winters | 1.50 | Prepare for and attend telephone conference with K&E working group re plan (.7); draft summary re potential marketing and plan strategy (.8). |
| 7/09/14 | Natasha Hwangpo | 3.80 | Correspond with A. Sexton re updated 10 Q numbers for disclosure statement filing (.2); correspond with K. Frazier re same (.3); correspond with S. Moore and D. Kelly re risk factors (.4); revise disclosure statement re risk factor updates (2.9). |
| 7/09/14 | Teresa Lii | 10.40 | Research re rights offering precedent (6.0); draft memorandum re same (3.9); office conference with T. Mohan re same (.3); correspond with A. Sexton re same (.2). |
| 7/09/14 | Timothy Mohan | 6.60 | Revise disclosure statement motion re plan timelines (1.4); research precedent re rights offering procedures (2.5); draft rights offering motion (2.4); office conference with T. Lii re same (.3). |
| 7/09/14 | Edward O Sassower, P.C. | 2.10 | Review plan modifications (.6); telephone conference with EVR working group, client and K&E working group re disclosure statement status (.8); review agenda re same (.7). |
| 7/09/14 | Chad J Husnick | .80 | Telephone conference with K&E working group re plan of reorganization and disclosure statement (.5); prepare for same (.2); review rights offering plan (.1). |
| 7/09/14 | Richard M Cieri | 2.30 | Review plan modifications (.7); telephone conference with D. Ying re Evercore plan analysis (.6); telephone conference with K&E working group re plan and next steps (.5); prepare for same (.5). |
| 7/09/14 | Richard M Cieri | 1.40 | Review materials re EFIH rights offering proposal. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Brian E Schartz | 4.30 | Review materials re plan issues (.8); review revised plan (1.7); telephone conference with K&E working group re plan and disclosure statement (.5); review rights offering plan (.5); revise potential plan timeline (.3); correspond with T. Mohan re same (.1); telephone conference with E. Geier re rights offering plan (.4). |
| 7/10/14 | Emily Geier | 4.90 | Revise plan (4.2); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.7). |
| 7/10/14 | Steven Serajeddini | 9.20 | Revise plan milestone charts (2.6); correspond with E. Geier re same (.2); revise summary materials (.9); attend portion of telephone conference with K&E working group and company re plan process (2.2); revise plan of reorganization (2.5); analyze issues re same (.8). |
| 7/10/14 | Anthony Sexton | 3.70 | Review issues re rights offering (1.7); research re same (1.6); review materials re same (.4). |
| 7/10/14 | Spencer A Winters | 11.20 | Draft summary re potential marketing and plan strategy (2.7); draft timeline re same (2.9); correspond with K&E working group re same (.4); research re bidding procedures (3.5); review and analyze same (1.4); correspond with K&E working group re same (.3). |
| 7/10/14 | Teresa Lii | 4.00 | Research re rights offering precedent (3.2); draft summary re same (.7); circulate same to A. Sexton, T. Mohan and S. Winters (.1). |
| 7/10/14 | Timothy Mohan | 4.70 | Draft rights offering motion (3.3); review materials re same (.1); review precedent re extension of exclusivity period (.4); draft declaration re same (.9). |
| 7/10/14 | Edward O Sassower, P.C. | 1.60 | Telephone conference with R. Cieri, B. Schartz, M. McKane re plan progress (1.1); review materials re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Stephen E Hessler | 4.00 | Office conference with Company re plan issues (1.9); review and analyze same (2.1). |
| 7/10/14 | Chad J Husnick | 5.60 | Telephone conference with R. Cieri, and B. Schartz re plan progress (.6); telephone conference with company and K&E working group re plan and rights offering (2.8); prepare for same (.9); draft analysis re same (.6); review materials re plan revisions (.7). |
| 7/10/14 | Richard M Cieri | 2.10 | Telephone conference with C. Husnick and B. Schartz re plan progress (.6); review draft plan with rights offering mechanisms (.8); review correspondence re rights offering mechanisms (.7). |
| 7/10/14 | Richard M Cieri | 4.70 | Telephone conference with B. Schartz, E. Sassower, and M. McKane re preparation for July 10 S. Dore meeting re plan progress (1.1); review agenda re same (1.2); review agenda re same (.5); telephone conference with S. Dore and D. Ying re same (1.9). |
| 7/10/14 | Brian E Schartz | 5.30 | Telephone conference with R. Cieri and C. Husnick re client meeting on plan issues (.6); telephone conference with company and K&E working group re proposed plan and rights offering timeline (2.8); review plan (1.0); attend portion of telephone conference with R. Cieri, E. Sassower and M. McKane re plan progress (.9). |
| 7/10/14 | Scott D Price | 1.80 | Analyze treatment of outstanding equity. |
| 7/10/14 | Mark E McKane | 3.70 | Telephone conference with B. Schartz, E. Sassower and R. Cieri re plan progress under the plan (1.1); review materials re same (1.2); telephone conference with EVR working group re same (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/14 | Emily Geier | 2.80 | Revise plan (1.6); correspond with B. Schartz re same (.2); correspond with Company and K&E working group re plan and marketing and plan process timeline (.7); correspond with Evercore re same (.3). |
| 7/11/14 | Steven Serajeddini | 3.70 | Correspond with K&E working group re plan process (.9); revise plan materials (2.8). |
| 7/11/14 | Aparna Yenamandra | 3.70 | Draft exclusivity motion. |
| 7/11/14 | Anthony Sexton | 3.30 | Revise disclosure statement (2.8); correspond with K&E working group re open plan issues (.5). |
| 7/11/14 | Spencer A Winters | 7.70 | Draft summary re potential marketing and plan strategy (1.7); draft timeline re same (1.2); correspond with K&E working group re same (.3); draft bidding procedures (3.6); research re same (.9). |
| 7/11/14 | Natasha Hwangpo | 2.00 | Correspond with A. Sexton re Company comments to disclosure statement risk factors (.1); review same (1.9). |
| 7/11/14 | Chad J Husnick | .50 | Correspond with A. Sexton, S. Serajeddini, B. Schartz, and E. Geier re plan. |
| 7/11/14 | Richard M Cieri | 3.10 | Revise draft plan (1.0); revise materials re right offering (1.8); correspond with B. Schartz re same (.3). |
| 7/11/14 | Brian E Schartz | 2.80 | Revise plan timeline (2.5); correspond with R. Cieri re same (.3). |
| 7/11/14 | Jack N Bernstein | 1.00 | Review plan documentation re deferred compensation. |
| 7/12/14 | Anthony Sexton | 4.70 | Revise disclosure statement (4.4); correspond with T. Lii re same (.3). |
| 7/12/14 | Spencer A Winters | 5.00 | Draft bidding procedures (3.2); research re same (1.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/14 | Teresa Lii | 3.00 | Revise disclosure statement re plan updates (2.6); correspond with A. Sexton re same (.4). |
| 7/12/14 | Edward O Sassower, P.C. | 1.10 | Review EFIH sale process and open issues. |
| 7/12/14 | Stephen E Hessler | .70 | Analyze issues re EFIH sale process. |
| 7/12/14 | Chad J Husnick | .40 | Correspond with B. Schartz, A. Yenamandra re exclusivity motion (.1); review same (.3). |
| 7/13/14 | Anthony Sexton | 4.70 | Revise disclosure statement (3.9); correspond with T. Lii and N. Hwangpo re open plan issues (.8). |
| 7/13/14 | Spencer A Winters | 3.30 | Draft bidding procedures (3.2); correspond with K&E working group re same (.1). |
| 7/13/14 | Natasha Hwangpo | 4.10 | Revise disclosure statement re Company comments (3.6); correspond with A. Sexton, T. Hogan, and M. Carter re same (.5). |
| 7/13/14 | Teresa Lii | .50 | Correspond with N. Hwangpo, A. Sexton and Company re open plan issue. |
| 7/13/14 | Timothy Mohan | 8.60 | Revise material chapter 11 events section of disclosure statement (.7); research precedent re timing of extension of exclusivity motions (2.8); draft summary re same (1.6); circulate same to A. Yenamandra, C. Husnick and B. Schartz (.1); draft declaration re extension of exclusivity motion (3.4). |
| 7/13/14 | Stephen E Hessler | 1.60 | Analyze EFIH sale process issues. |
| 7/13/14 | Chad J Husnick | .70 | Review exclusivity motion. |
| 7/14/14 | Steven Serajeddini | 6.10 | Correspond with K&E working group re disclosure statement (1.5); research re same (.5); telephone conference with creditors re plan process (1.9); correspond with K&E working group re same (.8); revise talking points re same (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Aparna Yenamandra | 3.70 | Revise exclusivity motion (3.3); telephone conference with C. Husnick re exclusivity motion (.4). |
| 7/14/14 | Anthony Sexton | 2.50 | Revise disclosure statement (2.3); telephone conference with T. Lii re securities law disclosure (.2). |
| 7/14/14 | Spencer A Winters | 7.00 | Draft bidding procedures motion (5.2); research re same (1.8). |
| 7/14/14 | Natasha Hwangpo | 2.20 | Revise disclosure statement re Company comments (2.1); correspond with T. Hogan re same (.1). |
| 7/14/14 | Teresa Lii | 2.00 | Telephone conference with A. Sexton re securities law disclosure (.2); research re same (1.8). |
| 7/14/14 | Timothy Mohan | 1.60 | Revise material chapter 11 events section of disclosure statement. |
| 7/14/14 | Chad J Husnick | 2.60 | Telephone conference with A. Yenamandra re exclusivity motion (.4); revise same (1.4); correspond with B. Schartz and E. Sassower re same (.2); analyze issues re same (.6). |
| 7/14/14 | Richard M Cieri | 1.30 | Revise draft plan. |
| 7/14/14 | Wayne E Williams | 2.90 | Research re rights offerings and securities registration exemptions. |
| 7/14/14 | Brian E Schartz | 2.00 | Correspond with T. Lii, A. Yenamandra, B. Murray and Company re exclusivity (.5); review exclusivity motion (.8); comment on same (.7). |
| 7/14/14 | James H M Sprayregen, P.C. | .80 | Review plan progress re critical dates. |
| 7/15/14 | Emily Geier | 1.90 | Draft exclusivity brief section (1.7); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Steven Serajeddini | 4.60 | Revise talking points re plan process (1.9); telephone conference with A. Sexton re disclosure statement issues (.1); telephone conference with T. Lii re same (.2); draft summary re marketing process (2.3); circulate same to K&E working group (.1). |
| 7/15/14 | Aparna Yenamandra | 5.00 | Review exclusivity motion (.8); revise same (3.8); review Oncor joinders and dataroom addendums for ad hoc group's professionals (.4). |
| 7/15/14 | Anthony Sexton | 1.80 | Review disclosure statement (1.7); telephone conference with S. Serajeddini re same (.1). |
| 7/15/14 | Spencer A Winters | 11.40 | Prepare for and attend telephone conference with EVR, K&E working group re meetings with creditors (.5); draft summary re potential marketing and plan process (2.9); correspond with K&E working group re same (.3); draft bidding procedures motion (5.8); research re same (1.9). |
| 7/15/14 | Teresa Lii | 2.00 | Draft securities law disclosure for disclosure statement (1.7); correspond with A. Sexton, B. Schartz, C. Husnick and S. Serajeddini re same (.1); telephone conference with S. Serajeddini re same (.2). |
| 7/15/14 | Timothy Mohan | 12.70 | Research precedent re length of exclusivity extensions (5.8); draft language for inclusion in exclusivity extension motion re same (2.1); revise exclusivity motion citations (1.7); revise declaration to exclusivity extension motion (3.1). |
| 7/15/14 | Stephen E Hessler | 7.00 | Analyze alternatives to EFIH sale process (3.1); review offers re same (1.8); telephone conference with offerer's counsel re same (.9); telephone conference with co-counsel re same (.4); telephone conference with Company re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/15/14 | Chad J Husnick | 1.60 | Revise exclusivity motion (1.5); correspond with T. Mohan re same (.1). |
| 7/15/14 | Brian E Schartz | .90 | Prepare for and attend telephone conference with S. Hessler and Company re sale process alternatives. |
| 7/15/14 | Mark E McKane | 1.70 | Office conference with EFIH second lien creditors re potential transactions. |
| 7/16/14 | Steven Serajeddini | 11.00 | Telephone conference with creditors re plan (2.5); office conference with client and Evercore re same (4.7); draft board presentation re same (2.9); correspond with K&E working group re same (.9). |
| 7/16/14 | Aparna Yenamandra | 3.80 | Revise exclusivity motion (2.8); correspond with B. Schartz re same (.2); telephone conference with C. Husnick re same (.4); review revised dataroom addendums for Houlihan and W&C (.4). |
| 7/16/14 | Anthony Sexton | 1.00 | Telephone conference with second lien group re revised bid proposal. |
| 7/16/14 | Spencer A Winters | 8.50 | Prepare for and attend by telephone part of meeting EFIH seconds and advisors (1.2); draft summary re potential plan and marketing process (2.2); correspond with K&E working group re same (.3); draft bidding procedures motion (4.8). |
| 7/16/14 | Timothy Mohan | 5.80 | Revise declaration to exclusivity extension motion (3.1); research precedent re length of exclusivity extensions granted by courts (2.6); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Stephen E Hessler | 8.80 | Analyze offers re EFIH sale process (2.6); correspond with R. Cieri, B. Schartz, Evercore, A&M, and the Company re preparation for meeting with EFIH seconds (1.0); telephone conference with I. Dizengoff, P. Keglevic, D. Ying, S. Goldstein and R. Cieri re same (1.0); telephone conference with P. Keglevic, D. Ying, B. Yi, and S. Goldstein re asset marketing process and related timelines (1.4); review purchase materials (1.7); correspond with Company re same (.6); telephone conference with sponsor's counsel re same (.5). |
| 7/16/14 | Chad J Husnick | 4.90 | Review and revise exclusivity motion (4.6); correspond with E. Sassower, A. Yenamandra, B. Schartz re non-disclosure agreements (.2); correspond with opposing counsel re same (.1). |
| 7/16/14 | Richard M Cieri | 7.50 | Office conference with S. Hessler, D. Ying, B. Yi, S. Goldstein, T. Horton and P. Keglevic, and B. Schartz re preparation for meeting with EFIH seconds (1.0); office conference re same and representatives of Rothschild and Kramer Levin re second lien DIP proposal (2.0); telephone conference with G. Davis re second lien DIP proposal (.5); telephone conference with I. Dizengoff re same (.5); analyze issues re same (.3); telephone conference with I. Dizengoff, P. Keglevic, D. Ying, S. Goldstein and S. Hessler re same (1.0); telephone conference with P. Keglevic, D. Ying, S. Hessler, B. Yi, and S. Goldstein re asset marketing process and related timelines (1.4); review purchase materials (.8). |
| 7/16/14 | Brian E Schartz | 5.90 | Prepare for meeting with EFIH second lien group re EFIH sale process (3.9); office conference with EFIH second lien group re same (1.0); office conference with S. Hessler, D. Ying, B. Yi, S. Goldstein, T. Horton and P. Keglevic, and R. Cieri re potential bids and next steps (1.0). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Gregory W Gallagher, P.C. | .60 | Research re EFIH sale structuring issues. |
| 7/17/14 | Aparna Yenamandra | 3.00 | Review draft exclusivity motion (.7); revise same (1.8); correspond with C. Husnick re same (.5). |
| 7/17/14 | Spencer A Winters | 8.90 | Draft board deck re status of RSA and potential bid (7.7); correspond with K&E working group, EVR and client re same (1.2). |
| 7/17/14 | Timothy Mohan | 6.20 | Revise exclusivity extension motion (2.5); revise declaration to exclusivity extension motion (3.7). |
| 7/17/14 | Stephen E Hessler | 11.00 | Prepare materials for Board meetings re EFIH sale process (6.20); analyze issues re same (1.5); review materials re same in preparation for July 18 hearing (2.9); telephone conference with R. Cieri re NextEra proposal (.4). |
| 7/17/14 | Chad J Husnick | 2.40 | Revise exclusivity motion (2.1); correspond with B. Schartz, A. Yenamandra and T. Mohan re same (.3). |
| 7/17/14 | Richard M Cieri | 2.40 | Telephone conference with R. Mason re proposal and EFIH second lien DIP (.6); review materials re same (1.0); telephone conference with D. Ying re same (.4); telephone conference with S. Hessler re proposal (.4). |
| 7/17/14 | Brian E Schartz | .60 | Telephone conference with EFIH second lien sponsor re EFIH sale process. |
| 7/18/14 | Aparna Yenamandra | 7.20 | Review exclusivity motion (5.5); correspond with C. Husnick re same (.6); telephone conference with C. Husnick re same (1.1). |
| 7/18/14 | Spencer A Winters | .90 | Revise glossary of restructuring terms re marketing and plan process. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Stephen E Hessler | 5.30 | Analyze offers re EFIH sale process (2.4); telephone conference with offerer's counsel re same (.7); telephone conference with co-counsel re same (.6); telephone conference with Company re same (.8); correspond with creditors' counsel re same (.8). |
| 7/18/14 | Richard M Cieri | 2.00 | Review and revise draft exclusivity motion. |
| 7/19/14 | Anthony Sexton | .70 | Revise exclusivity motion. |
| 7/19/14 | Edward O Sassower, P.C. | 1.20 | Review exclusivity motion (.8); analyze same (.4). |
| 7/19/14 | Stephen E Hessler | 2.40 | Review offers re EFIH sale process. |
| 7/19/14 | Chad J Husnick | 3.90 | Review exclusivity motion (2.2); correspond with A. Yenamandra re same (.4); telephone conference with same re same (1.1); correspond with J. Stegenga re case timeline (.2). |
| 7/20/14 | Teresa Lii | .50 | Correspond with A. Yenamandra re operational motion issues (.2); revise disclosure statement re same (.3). |
| 7/20/14 | Stephen E Hessler | 2.70 | Analyze next steps re EFIH sale process. |
| 7/20/14 | Chad J Husnick | 6.40 | Revise exclusivity motion (4.8); correspond with A. Yenamandra re same (.4); analyze issues re same (.6); telephone conference with J. Matican and B. Yi re EFH unsecured diligence requests re EFH equity sale (.6). |
| 7/21/14 | Steven Serajeddini | 4.80 | Draft board materials re plan process (1.5); revise same (.7); telephone conference with company re marketing process (1.1); analyze issues re marketing protocol (1.5). |
| 7/21/14 | Aparna Yenamandra | 3.10 | Revise exclusivity motion. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/21/14 | Spencer A Winters | 8.70 | Draft notice of extension of second lien opt-in (.6); revise restructuring reference board materials re marketing and plan issues (.8); revise equity bidding procedures (2.1); prepare for and attend telephone conference with K&E working group re marketing and plan issues, board materials (.9); draft restructuring update board deck re marketing and plan issues (3.7); correspond with K&E working group re same (.6). |
| 7/21/14 | Timothy Mohan | 4.30 | Research precedent re exclusivity extension motions (3.1); revise declaration re exclusivity extension motion (1.2). |
| 7/21/14 | Edward O Sassower, P.C. | 3.40 | Telephone conference with Company and K&E working group and EVR working group re marketing process and tax structure (1.1); review analysis re same (2.3). |
| 7/21/14 | Stephen E Hessler | 8.50 | Analyze offers re EFIH sale process (2.4); review alternatives re same (2.8); telephone conference with sponsors' counsel re same (.4); telephone conference with co-counsel re same (.8); correspond with Company re same (.6); correspond with creditors counsel re same (.5); analyze first lien makewhole settlement preparation (1.0). |
| 7/21/14 | Chad J Husnick | 2.20 | Revise exclusivity motion (1.6); correspond with A. Yenamandra re same (.1); telephone conference with E. Sassower, S. Serajeddini, S. Hessler re restructuring strategy and potential sale process (.5). |
| 7/21/14 | Chad J Husnick | .50 | Telephone conference with E. Sassower, S. Serajeddini, S. Hessler re restructuring strategy and potential sale process. |
| 7/21/14 | Richard M Cieri | .30 | Review correspondence re TCEH liquidation analysis and draft disclosure statement. |
| 7/21/14 | James H M Sprayregen, P.C. | 1.20 | Review marketing strategies and materials re same. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Steven Serajeddini | 9.30 | Telephone conference with K&E working group, EFIH creditors re EFIH sale process (2.7); prepare for and attend by telephone meeting with K&E working group re sale process (3.2); office conferences with client, K&E working group re same (2.5); draft materials re same (.9). |
| 7/22/14 | Aparna Yenamandra | 5.10 | Review Company comments to exclusivity motion (.7); telephone conference with Creditors' Committee professionals re status of plan negotiations (1.8); revise drafts of exclusivity motion and declaration (2.2); telephone conference with C. Husnick re same (.4). |
| 7/22/14 | Aparna Yenamandra | .90 | Draft bidder NDA (.5); correspond with Company re same (.2); revise re same (.2). |
| 7/22/14 | Anthony Sexton | 1.30 | Analyze bid proposal issues. |
| 7/22/14 | Spencer A Winters | 2.70 | Revise equity bidding procedures (1.3); revise equity bidding procedures motion (1.4). |
| 7/22/14 | Timothy Mohan | 7.00 | Draft material chapter 11 events section of disclosure statement (1.9); revise motion to extend exclusivity (3.2); revise declaration re same (1.9). |
| 7/22/14 | Edward O Sassower, P.C. | 4.80 | Attend part of proposal meeting with K&E working group (2.3); telephone conference with K&E working group and Company re EFIH updates (1.1); conference with K&E working group re EFIH first lien MW investigation (1.4). |
| 7/22/14 | Stephen E Hessler | 4.50 | Correspond with Company re EFIH sale process and offers (1.1); telephone conference with bidders' counsel re same (.7); telephone conference with creditor's counsel re same (.5); review materials re same (2.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Chad J Husnick | 3.20 | Review exclusivity motion (.7); telephone conference with Company re same (.4); prepare for and attend telephone conference with proposed bidder re EFH equity sale (2.1). |
| 7/22/14 | Richard M Cieri | 7.90 | Review bid materials (2.5); office conference with P. Keglevic, D. Ying and B. Yi re negotiation of bid materials (5.4). |
| 7/22/14 | James H M Sprayregen, P.C. | .70 | Review bid proposal (.2); review correspondence from K&E working group re same (.5). |
| 7/23/14 | Steven Serajeddini | 10.40 | Telephone conferences with potential purchaser re sale process (4.8); draft and revise term sheets re same (1.8); office conferences with K&E working group, Company re same (3.8). |
| 7/23/14 | Aparna Yenamandra | 5.40 | Review comments re exclusivity motion (1.6); revise exclusivity motion (3.4); correspond with C. Husnick re same (.4). |
| 7/23/14 | Spencer A Winters | 5.40 | Revise equity bidding procedures (1.8); draft notice of initiation of marketing process (.9); draft restructuring update board deck re marketing and plan issues (2.7). |
| 7/23/14 | Edward O Sassower, P.C. | 1.00 | Review bid proposal. |
| 7/23/14 | Stephen E Hessler | 9.30 | Analyze materials re EFIH sale process (.3); office conference with P. Keglevic, D. Ying, B. Yi, and R. Cieri re negotiations of bid materials (3.5); review offers re same (1.6); telephone conference with Company re same (.9); telephone conferences with bidders' counsel re same (1.4); correspond with co-counsel re same (.7); correspond with Company re same (.4); correspond with creditors' counsel re same (.5). |
| 7/23/14 | Chad J Husnick | 4.60 | Revise exclusivity motion (3.4); correspond with E. Sassower re same (.5); correspond with A. Yenamandra re same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Jacob Goldfinger | 1.50 | Research exclusivity precedent (1.1); compile same (.4). |
| 7/23/14 | Richard M Cieri | 5.50 | Revise bid materials (2.0); office conference with P. Keglevic, D. Ying, B. Yi, and S. Hessler re negotiations of bid materials (3.5). |
| 7/24/14 | Steven Serajeddini | 6.00 | Telephone conferences with creditors re sale process (3.2); telephone conferences with client re same (.4); review and revise term sheets (2.4). |
| 7/24/14 | Spencer A Winters | 5.50 | Draft restructuring update board deck (4.2); correspond with K&E working group re same (1.3). |
| 7/24/14 | Natasha Hwangpo | .60 | Revise bidder NDA (.5); circulate same to A. Yenamandra (.1). |
| 7/24/14 | Stephen E Hessler | 6.50 | Analyze materials re EFIH sale process (2.3); review offers re same (1.8); correspond with Company re same (.4); telephone conferences with bidders' counsel re same (.5); office conference with I. Dizengoff, S. Greene, P. Keglevic, R. Cieri and D. Ying re RSA termination and bids (1.5). |
| 7/24/14 | Richard M Cieri | 4.70 | Review bid materials (1.3); telephone conference with A. Wright re same (.3); telephone conference with P. Keglevic, D. Ying and S. Goldstein re next steps re bid (.6); office conference with I. Dizengoff, S. Greene, P. Keglevic, S. Hessler and D. Ying re RSA termination and bids (1.5); telephone conference with D. Ying and P. Keglevic re results of same (1.0). |
| 7/24/14 | Linda K Myers, P.C. | 2.00 | Correspond with K&E working group re sale process (.7); review tax structuring slides re same (1.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/25/14 | Steven Serajeddini | 4.20 | Correspond with K&E working group, Company re NDA markups (.8); review and revise same (.9); correspond with K&E working group re deal issues (.9); telephone conference with K&E working group re open deal points (.8); correspond with K&E working group re term sheet issues (.8). |
| 7/25/14 | Spencer A Winters | 1.40 | Draft NDA re potential equity investor (1.2); correspond with client and K&E working group re same (.2). |
| 7/25/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with K&E working group re deal issues and bid (.8); telephone conference with J. Sprayregen re same (.5). |
| 7/25/14 | Stephen E Hessler | 5.80 | Analyze materials re EFIH sale process (2.7); telephone conference with Company re same (1.3); telephone conferences with bidders' counsel re same (.8); correspond with K&E working group re same (.6); telephone conference with creditors counsel re same (.4). |
| 7/25/14 | Richard M Cieri | 1.30 | Telephone conference with D. Ying re plan timeline issues (.5); telephone conference with D. Ying re creditor update and plan timeline (.5); telephone conference with S. Zelin re same (.3). |
| 7/25/14 | Jack N Bernstein | 2.50 | Review sale process issues (1.0); review draft term sheet and related exhibits (1.0); correspond with K&E working group re same (.5). |
| 7/25/14 | Linda K Myers, P.C. | .30 | Review media capsule re sale process. |
| 7/25/14 | James H M Sprayregen, P.C. | 1.80 | Review stalking horse bid (.5); review correspondence from K&E working group re same (.8); telephone conference with E. Sassower re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/26/14 | Spencer A Winters | 7.70 | Draft restructuring update board deck re marketing and plan issues (6.3); correspond with client, K&E working group and EVR re same (1.4). |
| 7/26/14 | Stephen E Hessler | 4.10 | Review offers re EFIH sale process (2.8); correspond with K&E working group and client re same (1.3). |
| 7/26/14 | Mark E McKane | .40 | Correspond with S. Winters re timeline materials for J. Young meeting. |
| 7/27/14 | Spencer A Winters | 5.20 | Draft restructuring update board deck re marketing and plan issues (4.4); correspond with client, K&E working group and EVR re same (.8). |
| 7/27/14 | Stephen E Hessler | 2.70 | Revise materials re EFIH sale process (2.1); analyze same (.6). |
| 7/27/14 | Mark E McKane | 2.30 | Correspond with S. Winters re revisions to draft timing for confirmation litigation (.4); draft analysis re potential risk factors for restructuring timeline (1.9). |
| 7/27/14 | Andrew R McGaan, P.C. | .50 | Review presentations re restructuring strategy and timeline. |
| 7/28/14 | Emily Geier | .20 | Correspond with W. Guerrieri re plan issues. |
| 7/28/14 | Steven Serajeddini | 7.20 | Review and analyze term sheet (.9); correspond with K&E working group re issues list (.8); correspond with K&E working group re tax implications of same (.8); correspond with K&E working group re securities issues (1.5); telephone conferences with K&E working group, client re bid related issues (1.9); telephone conferences with client, K&E working group re bidder NDAs (1.3). |
| 7/28/14 | Spencer A Winters | 5.90 | Draft restructuring update board deck re marketing and plan issues (5.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Natasha Hwangpo | .70 | Compile execution versions of Houlihan and W&C Oncor joinders (.6); correspond with A. Yenamandra re same (.1). |
| 7/28/14 | Edward O Sassower, P.C. | 1.90 | Review term sheet (.7); telephone conference with K&E working group re same and open issues (1.2). |
| 7/28/14 | Stephen E Hessler | 3.80 | Analyze proposals re EFIH sale process (1.9); telephone conference with Company re same (.6); telephone conference with bidders' counsel re same (1.3). |
| 7/28/14 | Richard M Cieri | 2.40 | Review bid materials (1.1); review related due diligence list (.8); review plan timeline materials (.5). |
| 7/28/14 | Robert Orren | 3.00 | Research precedent re response to objections to exclusivity motion (1.0); draft response to objections to exclusivity motion (1.5); correspond with T. Mohan re same (.5). |
| 7/28/14 | Brian E Schartz | 2.60 | Prepare for and attend meeting with counsel to the UCC, ad hocs and second liens re case strategy and development. |
| 7/29/14 | Emily Geier | .30 | Correspond with B. Schartz re confirmation presentations. |
| 7/29/14 | Steven Serajeddini | 3.00 | Draft correspondence to K&E working group re creditor NDAs (1.8); review and analyze same (1.2). |
| 7/29/14 | Aparna Yenamandra | .70 | Correspond with Evercore re tracking bidder communications (.2); revise form bidder NDA re limited exclusive arrangements (.3); correspond with S. Serajeddini and A. Calder re same (.2). |
| 7/29/14 | Aparna Yenamandra | 1.50 | Review bidder NDAs (.6); revise same (.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Spencer A Winters | 6.00 | Review and revise restructuring update board deck re marketing and plan issues (2.1); correspond with client, K&E working group and EVR re same (1.1); research re chapter 11 securities exemption (1.2); research re section 363 collusive bidding (.8); draft summary re same (.8). |
| 7/29/14 | Timothy Mohan | 2.90 | Analyze precedent re reply to objections to exclusivity extension motions (1.4); correspond with A. Yenamandra re same (.2); research re same (1.3). |
| 7/29/14 | Andrew Calder, P.C. | 1.20 | Correspond with K&E working group re NDAs (.6); telephone conference with Company re exclusivity (.4); correspond with A. Yenamandra re same (.2). |
| 7/29/14 | Stephen E Hessler | 3.00 | Analyze proposals re EFIH sale process (1.4); telephone conference with Company re same (.8); correspond with K&E working group re same (.6); correspond with co-counsel re same (.2). |
| 7/29/14 | Richard M Cieri | .90 | Telephone conference with D. Ying re plan timeline (.5); telephone conference with G. Davis re Apollo/TCEH update (.4). |
| 7/29/14 | Robert Orren | .50 | Compile precedent re reply to objections to exclusivity motion. |
| 7/30/14 | Steven Serajeddini | 2.50 | Analyze bidder NDA issues (1.1); draft correspondence to Company, EVR re same (1.4). |
| 7/30/14 | Aparna Yenamandra | .90 | Revise bidder NDA. |
| 7/30/14 | Anthony Sexton | .60 | Research re plan consideration issues. |
| 7/30/14 | Spencer A Winters | 4.10 | Research re chapter 11 securities law exemption (1.8); draft summary re same (.3); research re collusive bidding (1.6); draft summary re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/30/14 | Timothy Mohan | .60 | Analyze precedent re replies to objections to exclusivity extension motions. |
| 7/30/14 | Edward O Sassower, P.C. | 1.10 | Attend portion of telephone conference with S. Dore, P. Keglevic, R. Cieri, M. McKane, J. Young, D. Evans re plan timing and milestones. |
| 7/30/14 | Chad J Husnick | 3.60 | Telephone conferences with S. Dore, J. Young, P. Keglevic, E. Sassower, R. Cieri, S. Hessler, M. McKane, D. Ying re restructuring timeline. |
| 7/30/14 | Richard M Cieri | 2.50 | Telephone conference with S. Dore, P. Keglevic, J. Young and D. Evans re plan timeline. |
| 7/30/14 | Robert Orren | .50 | Compile EME plan and disclosure statement (.4); circulate same to A. Sexton and S. Winters (.1). |
| 7/30/14 | Mark E McKane | 1.10 | Telephone conference with D. Evans, J. Young, S. Dore, R. Cieri and E. Sassower re EFH plan timeline and management. |
| 7/31/14 | Steven Serajeddini | 3.30 | Correspond with Company and K&E working group re issues list re bid (1.9); telephone conferences with K&E working group, Company and Evercore re same (1.4). |
| 7/31/14 | Aparna Yenamandra | 2.60 | Office conference with Creditors' Committee professionals re update on auction process and T-side restructuring efforts. |
| 7/31/14 | Aparna Yenamandra | 2.10 | Review multiple bidder NDAs (.6); revise same (1.3); circulate same to S. Serajeddini (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Spencer A Winters | 8.40 | Research re chapter 11 securities law exemption (4.7); draft summary re same (2.0); correspond with K&E working group re same (.2); research re bankruptcy merger agreements (.8); draft summaries re same (.4); correspond with K&E working group re same (.3). |
| 7/31/14 | Natasha Hwangpo | 1.80 | Review 2019 filings (1.4); revise key parties and principals deck re same (.4). |
| 7/31/14 | Andrew Calder, P.C. | .60 | Telephone conference with K&E working group re regulatory approvals (.5); prepare for same (.1). |
| 7/31/14 | Edward O Sassower, P.C. | 1.50 | Telephone conference with S. Dore, P. Keglevic, M. McKane and D. Ying re sale proposal and updates (1.2); correspond with same re same (.3). |
| 7/31/14 | Stephen E Hessler | 1.90 | Analyze proposals re EFIH sale process. |
| 7/31/14 | Chad J Husnick | 2.90 | Analyze issues re regulatory approvals and EFH equity sale (1.7); correspond with S. Dore, P. Keglevic, R. Cieri, S. Hessler, and M. McKane re restructuring strategy and next steps (1.2). |
| 7/31/14 | Richard M Cieri | 1.50 | Review and second lien plan proposals. |
| 7/31/14 | Mark E McKane | 1.20 | Telephone conference re sale proposals and strategic issues with P. Keglevic, S. Dore, E. Sassower and D. Ying. |
| | | 795.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544982**
**Client Matter: 14356-22**

---

**In the matter of    [ALL] Private Letter Ruling/IRS Matters**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 4,403.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 4,403.00

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Todd F Maynes, P.C. | 3.40 | 1,295.00 | 4,403.00 |
| **TOTALS** | **3.40** | | **$4,403.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     22 - [ALL] Private Letter Ruling/IRS Matters

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Todd F Maynes, P.C. | .90 | Review supplemental submission. |
| 7/02/14 | Todd F Maynes, P.C. | 2.00 | Revise supplemental submission (1.8); correspond with Company re same (.2). |
| 7/03/14 | Todd F Maynes, P.C. | .50 | Review supplemental submission re Company comments. |
| | | 3.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4551539**
**Client Matter: 14356-23**

---

**In the matter of    [ALL] Regulatory Issues**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 11,625.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 11,625.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 12.50 | 625.00 | 7,812.50 |
| Brian E Schartz | 3.20 | 840.00 | 2,688.00 |
| Max Schlan | 1.80 | 625.00 | 1,125.00 |
| **TOTALS** | **17.50** | | **$11,625.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Brett Murray | 2.90 | Review trading restriction motion (.8); revise same (2.1). |
| 7/09/14 | Brett Murray | 6.50 | Revise trading restriction motion (4.2); research re open issues re same (2.3). |
| 7/09/14 | Brian E Schartz | 3.20 | Revise claims trading motion. |
| 7/23/14 | Brett Murray | .90 | Telephone conference with T. Oney re trading restriction motion (.4); review draft re same (.5). |
| 7/23/14 | Max Schlan | 1.50 | Review claims trading restrictions. |
| 7/24/14 | Brett Murray | 2.00 | Correspond with T. Oney re trade restriction motion (.3); review Company comments to same (1.7). |
| 7/24/14 | Max Schlan | .30 | Correspond with B. Murray re revised trade restriction motion. |
| 7/28/14 | Brett Murray | .20 | Draft and circulate correspondence to B. Schartz and M. Schlan re trading restriction motion. |
| | | 17.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544984**
**Client Matter: 14356-24**

---

**In the matter of    [ALL] Rest. Support Agrmt./Global Settle**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                 $ 500,019.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                    $ 500,019.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 37.10 | 595.00 | 22,074.50 |
| Richard M Cieri | 24.50 | 1,245.00 | 30,502.50 |
| Elizabeth S Dalmut | 7.50 | 520.00 | 3,900.00 |
| Alexander Davis | 23.20 | 595.00 | 13,804.00 |
| David R Dempsey | 22.60 | 825.00 | 18,645.00 |
| Michael Esser | 33.50 | 750.00 | 25,125.00 |
| Gregory W Gallagher, P.C. | 1.90 | 1,195.00 | 2,270.50 |
| Jonathan F Ganter | 8.40 | 775.00 | 6,510.00 |
| Michael Gawley | 12.70 | 520.00 | 6,604.00 |
| Rachel E Goldstein | 6.30 | 665.00 | 4,189.50 |
| Michele E Gutrick | 67.90 | 775.00 | 52,622.50 |
| Chad J Husnick | 15.60 | 915.00 | 14,274.00 |
| Natasha Hwangpo | 32.30 | 535.00 | 17,280.50 |
| Howard Kaplan | 1.80 | 665.00 | 1,197.00 |
| Katherine R Katz | 3.70 | 750.00 | 2,775.00 |
| Austin Klar | 2.90 | 520.00 | 1,508.00 |
| Teresa Lii | 4.30 | 535.00 | 2,300.50 |
| Ashley Littlefield | 5.60 | 665.00 | 3,724.00 |
| William G Marx | 1.20 | 295.00 | 354.00 |
| Andrew R McGaan, P.C. | 5.40 | 1,025.00 | 5,535.00 |
| Mark E McKane | 29.60 | 925.00 | 27,380.00 |
| Timothy Mohan | 5.10 | 535.00 | 2,728.50 |
| Brett Murray | 2.10 | 625.00 | 1,312.50 |
| John Nedeau | 3.50 | 170.00 | 595.00 |
| Bridget K O'Connor | 12.40 | 840.00 | 10,416.00 |
| Robert Orren | 1.50 | 290.00 | 435.00 |
| Jessica Pettit | 10.40 | 520.00 | 5,408.00 |
| William T Pruitt | 96.60 | 840.00 | 81,144.00 |
| Edward O Sassower, P.C. | 20.10 | 1,125.00 | 22,612.50 |
| Brian E Schartz | 9.80 | 840.00 | 8,232.00 |
| Max Schlan | 9.50 | 625.00 | 5,937.50 |
| Steven Serajeddini | 16.30 | 795.00 | 12,958.50 |
| Anthony Sexton | 25.40 | 685.00 | 17,399.00 |
| Aaron Slavutin | 3.40 | 625.00 | 2,125.00 |
| James H M Sprayregen, P.C. | 6.40 | 1,245.00 | 7,968.00 |
| Bryan M Stephany | 22.80 | 795.00 | 18,126.00 |
| Sarah Stock | 11.30 | 520.00 | 5,876.00 |
| Holly R Trogdon | 25.30 | 450.00 | 11,385.00 |
| Andrew J Welz | 8.40 | 710.00 | 5,964.00 |
| Spencer A Winters | 13.10 | 535.00 | 7,008.50 |
| Aparna Yenamandra | 15.70 | 625.00 | 9,812.50 |
| **TOTALS** | **667.10** | | **$500,019.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Michael Esser | 2.70 | Conduct document database searches re RSA assumption motion discovery (1.6); conduct document review re same (.9); correspond with K&E litigation working group re same (.2). |
| 7/01/14 | Aparna Yenamandra | 1.40 | Review RSA discovery requests. |
| 7/01/14 | Alexander Davis | 3.00 | Quality control RSA-related discovery results (.9); draft privilege log re RSA issues (1.4); correspond with W. Pruitt re same (.1); draft response to TCEH Unsecured Creditors discovery letter (.6). |
| 7/01/14 | Anthony Sexton | .40 | Draft correspondence re RSA discovery (.3); circulate same to T. Mohan (.1). |
| 7/01/14 | Natasha Hwangpo | 5.20 | Research re top 25 debtors (1.5); correspond with A. Yenamandra re same (.4); research re follow up issues (3.3). |
| 7/01/14 | Timothy Mohan | .20 | Review correspondence re RSA discovery requests. |
| 7/01/14 | Jessica Pettit | 5.30 | Review documents for responsiveness and privilege re RSA (2.2); research re Rule 34 standards for possession and control (3.1). |
| 7/01/14 | Elizabeth S Dalmut | 3.90 | Review documents responsive to the RSA document requests. |
| 7/01/14 | Michael Gawley | 4.40 | Review documents in response to discovery requests from various lender groups re RSA assumption motion. |
| 7/01/14 | Sarah Stock | 3.70 | Review documents re RSA assumption motion. |
| 7/01/14 | Bridget K O'Connor | .70 | Telephone conference with B. Stephany re RSA deposition preparation for P. Keglevic and D. Ying. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | William T Pruitt | 3.90 | Analyze search term metrics re RSA discovery (1.6); analyze document production issues re same (1.4); telephone conference with M. McKane re same (.3); review privilege log re same (.6). |
| 7/01/14 | Bryan M Stephany | 3.20 | Coordinate discovery efforts re RSA (1.1); revise draft protective order (1.4); telephone conference with B. O'Connor re RSA deposition preparation for P. Keglevic and D. Ying (.7). |
| 7/01/14 | Michele E Gutrick | 6.40 | Review documents in response to Creditors' Committee's document requests re RSA. |
| 7/01/14 | Mark E McKane | 2.20 | Coordinate discovery issues for RSA assumption motion (.4); telephone conference re document production issues with W. Pruitt (.3); coordinate discovery dispute issues re RSA assumption motion (1.5). |
| 7/02/14 | Michael Esser | 2.80 | Draft document review memo re RSA assumption motion discovery (1.6); correspond with A. Davis and H. Trogdon re same (.4); review documents re same (.8). |
| 7/02/14 | Rachel E Goldstein | 4.80 | Review documents for privilege and responsiveness to production requests re RSA. |
| 7/02/14 | Ashley Littlefield | 5.30 | Participate in telephone conference with K&E litigation working group re document review relating to RSA (2.1); review documents re same (3.2). |
| 7/02/14 | Steven Serajeddini | 2.70 | Telephone conference with E. Sassower, B. Schartz, M. McKane, C. Husnick, A. Yenamandra and A. Sexton re restructuring alternatives and RSA next steps (1.2); prepare for same (.7); correspond with C. Husnick, B. Schartz and opposing counsel re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Aparna Yenamandra | 7.10 | Telephone conference with S. Serajeddini, M. McKane, A. Sexton, C. Husnick, E. Sassower, and B. Schartz re potential RSA termination (1.2); review materials re same (.8); correspond with N. Hwangpo re top 25 research (.2); draft correspondence to W. Pruitt and M. Esser re RSA discovery request process (2.2); research re same (2.7). |
| 7/02/14 | Julia Allen | 8.60 | Telephone conference with B. Stephany and H. Trogdon re preparation for P. Keglevic and D. Ying depositions re RSA (.7); telephone conference with H. Trogdon re same (.2); telephone conference with K&E document review working group re RSA document review (2.1); analyze documents related to RSA assumption motion (5.6). |
| 7/02/14 | Alexander Davis | 2.10 | Telephone conference with K&E litigation working group re RSA document review. |
| 7/02/14 | Anthony Sexton | 6.10 | Review and analyze RSA documents (2.3); telephone conference with M. McKane, A. Yenamandra, B. Schartz, C. Husnick and E. Sassower re next steps on RSA (1.2); prepare outline for director presentation re same (1.6); participate in part of telephone conference with K&E working group re RSA discovery protocol (1.0). |
| 7/02/14 | Natasha Hwangpo | 8.30 | Correspond with T. Lii, T. Mohan, A. Slavutin, S. Winters re top 25 debtors (.3); draft summary correspondence re same (.6); correspond with A. Yenamandra re same (.2); telephone conference with K&E working group re document review process re RSA (2.1); review documents re EFIH second lien DIP and RSA matters (5.1). |
| 7/02/14 | Timothy Mohan | 4.90 | Participate in part of telephone conference with K&E working group re document review for third party discovery requests re RSA (1.8); review documents re discovery requests related to RSA agreement (3.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/02/14 | Jessica Pettit | 5.10 | Telephone conference with K&E working group re RSA document review (2.1); review documents for responsiveness and privilege (3.0). |
| 7/02/14 | Michael Gawley | 8.30 | Review documents in response to discovery requests from various lender groups re RSA assumption motion. |
| 7/02/14 | Austin Klar | 2.90 | Review documents re RSA discovery requests. |
| 7/02/14 | Sarah Stock | 4.30 | Telephone conference with K&E litigation working group re document review requests for RSA (2.1); review documents re same (2.2). |
| 7/02/14 | Holly R Trogdon | 7.20 | Telephone conference with J. Allen re D. Ying deposition preparation re RSA (.2); telephone conference with B. Stephany and J. Allen re same (.7); review documents in preparation for D. Ying deposition (3.5); revise memorandum re RSA document review issues (.3); attend portion of telephone conference with K&E working group re RSA document review (.7); review documents re same (1.8). |
| 7/02/14 | Howard Kaplan | 1.80 | Attend portion of telephone conference with K&E litigation working group re RSA document review issues. |
| 7/02/14 | Max Schlan | 4.30 | Telephone conference with K&E litigation working group re document review (2.1); perform document review re RSA (2.2). |
| 7/02/14 | Bridget K O'Connor | 4.40 | Review documents for responsiveness and privilege re RSA discovery requests. |
| 7/02/14 | Edward O Sassower, P.C. | 1.90 | Telephone conference with C. Husnick, B. Schartz, M. McKane, S. Serajeddini, A. Yenamandra and A. Sexton re RSA next steps and strategies (1.2); review motion re same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | William T Pruitt | 8.80 | Perform document review re RSA discovery requests (4.8); attend portion of telephone conference with K&E litigation working group re same (.9); analyze search terms re discovery system (1.2); analyze Creditors' Committee priority discovery requests (1.7); correspond with A. Lawrence re same (.2). |
| 7/02/14 | Chad J Husnick | 2.60 | Telephone conference with E. Sassower, B. Schartz, S. Serajeddini, A. Sexton, A. Yenamandra and M. McKane re RSA status and next steps (1.2); participate in telephone conference with P. Keglevic and S. Dore re same (1.4). |
| 7/02/14 | David R Dempsey | 4.10 | Review documents for responsiveness and privilege in connection with RSA motion. |
| 7/02/14 | Richard M Cieri | 2.20 | Telephone conference with G. Davis re RSA assumption notes (.6); correspond with E. Sassower and M. McKane re same (.5); telephone conference with D. Ying re same (1.1). |
| 7/02/14 | Bryan M Stephany | 3.60 | Prepare for RSA depositions of P. Keglevic (.6); prepare for D. Ying deposition re RSA (.5); telephone conference with H. Trogdon and J. Allen re same (.7); telephone conference with M. McKane re same (.3); attend portion of telephone conference with K&E litigation working group re RSA document review (1.2); review recent relevant pleadings re same (.3). |
| 7/02/14 | Brian E Schartz | .90 | Attend portion of telephone conference re next steps on RSA with C. Husnick, M. McKane, A. Sexton, E. Sassower, S. Serajeddini and A. Yenamandra (.8); correspond with C. Husnick re same (.1). |
| 7/02/14 | Michele E Gutrick | 4.90 | Review documents related to Creditors' Committee's requests for production re RSA. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Mark E McKane | 4.00 | Prepare for and participate in telephone conferences with E. Sassower, B. Schartz, S. Serajeddini, C. Husnick, A. Sexton and A. Yenamandra re RSA status and next steps (1.2); review latest informal discovery requests re claims from TCEH junior creditors (2.0); prepare for upcoming RSA assumption-related depositions (.3); telephone conference with B. Stephany re same (.3); telephone conference with A. McGaan re RSA assumption timing issues (.2). |
| 7/02/14 | Andrew R McGaan, P.C. | 1.90 | Draft correspondence with K&E working group re RSA strategy and discovery (.9); draft note for K&E working group re discovery scheduling and strategy (.8); telephone conference with M. McKane re RSA assumption (.2). |
| 7/03/14 | Michael Esser | 3.90 | Draft search terms re RSA assumption motion discovery (3.3); review results (.6). |
| 7/03/14 | Julia Allen | 3.70 | Review documents re RSA assumption motion. |
| 7/03/14 | Anthony Sexton | 5.90 | Draft board presentation re next steps on RSA (2.9); revise same re K&E comments (2.7); telephone conference with M. McKane re same (.3). |
| 7/03/14 | Elizabeth S Dalmut | 3.60 | Review documents re RSA document requests. |
| 7/03/14 | Sarah Stock | 3.30 | Review documents re discovery requests for RSA. |
| 7/03/14 | Holly R Trogdon | 2.30 | Review documents re D. Ying RSA deposition. |
| 7/03/14 | Aaron Slavutin | 2.10 | Review documents for responsiveness re RSA. |
| 7/03/14 | Max Schlan | 3.10 | Perform document review re RSA. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
　　24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/03/14 | Edward O Sassower, P.C. | 2.20 | Correspond with M. McKane re RSA strategy (.2); telephone conference with same and EFIH PIK re RSA (1.1); telephone conference with P. Keglevic, M. McKane and S. Dore re RSA status (.9). |
| 7/03/14 | William T Pruitt | 6.30 | Analyze document collection, review and production re RSA (4.4); analyze search metrics re same (1.5); correspond with A. Lawrence re same (.2); correspond with Evercore re discovery issues re same (.1); correspond with A. Herring re same (.1). |
| 7/03/14 | Bryan M Stephany | .60 | Review correspondence re RSA depositions (.4); review relevant pleadings (.2). |
| 7/03/14 | Michele E Gutrick | 6.30 | Correspond with K&E working group re document productions in response to Creditors' Committee's document requests re RSA (.2); review responsive documents re same (5.9); correspond with A. Garg and K. Sturek re same (.2). |
| 7/03/14 | Mark E McKane | 5.20 | Review restructuring alternatives draft deck (1.3); telephone conference with A. Sexton re same (.3); correspond re RSA issues with E. Sassower (.4); correspond with A. McGaan re RSA release issues (.2); telephone conference with E. Sassower and EFIH PIK counsel re RSA issues (1.1); telephone conference with P. Keglevic, S. Dore and E. Sassower re RSA status issues (.9); review and analyze issues re RSA-related depositions (.3); review Creditors' Committee's latest discovery letters re director discovery for RSA assumption motion (.3); review and analyze privilege and work product issues re tax analysis (.4). |
| 7/03/14 | Andrew R McGaan, P.C. | 1.80 | Correspond with K&E working group and creditors re RSA deposition scheduling and related issues (.2); draft correspondence to K&E working group re RSA strategy (.6); telephone conference with Wachtell re RSA (1.0). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/03/14 | James H M Sprayregen, P.C. | 2.20 | Review RSA issues. |
| 7/04/14 | Aaron Slavutin | 1.10 | Review documents for responsiveness re RSA (.8); correspond with W. Pruitt re same (.3). |
| 7/04/14 | David R Dempsey | 2.10 | Correspond with K&E working group re presentation re RSA (.3); revise same (1.8). |
| 7/04/14 | Bryan M Stephany | .50 | Correspond with J. Allen and H. Trogdon re RSA depositions (.3); review relevant pleadings (.2). |
| 7/04/14 | Michele E Gutrick | 3.50 | Revise written responses to Creditors' Committee's discovery requests re RSA. |
| 7/04/14 | Mark E McKane | 1.20 | Draft correspondence to A. McGaan, E. Sassower, S. Hessler re timing of RSA assumption motion and depositions (.8); telephone conference with Company re updating creditors re timing (.4). |
| 7/05/14 | Anthony Sexton | 2.80 | Review board presentation re RSA issues (.7); revise same (1.9); correspond with C. Husnick and M. McKane re same (.2). |
| 7/05/14 | Chad J Husnick | 2.90 | Review and analyze presentation re restructuring alternatives (2.7); correspond with A. Sexton re same (.2). |
| 7/05/14 | David R Dempsey | 3.50 | Revise presentation to Board re RSA (2.1); draft correspondence to K&E working group re same (1.4). |
| 7/05/14 | Mark E McKane | 2.50 | Revise draft presentation re RSA (1.4); correspond with A. Sexton re same (.2); review Creditors' Committee's discovery request letter re RSA motion (.5); correspond with B. O'Connor, W. Pruitt re same (.4). |
| 7/06/14 | Anthony Sexton | 4.50 | Revise board presentation re RSA (3.9); correspond with C. Husnick re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/06/14 | Edward O Sassower, P.C. | 6.80 | Review RSA correspondence and memoranda re same (2.3); correspond with Company re same (.7); telephone conferences with RSA parties re same (2.6); review materials re same (1.2). |
| 7/06/14 | Chad J Husnick | 1.40 | Revise presentation re RSA (.6); correspond with A. Sexton re same (.8). |
| 7/06/14 | David R Dempsey | 4.40 | Revise presentation re RSA issues (2.4); draft correspondence to K&E working group re same (.8); correspond with M. Gutrick re contract attorneys re RSA document review (1.2). |
| 7/06/14 | Michele E Gutrick | 5.30 | Review documents for production in response to Creditors' Committee's priority requests re RSA (3.8); correspond with discovery vendor and W. Pruitt re same (.3); correspond with D. Dempsey re contract attorneys (1.2). |
| 7/06/14 | Mark E McKane | 1.70 | Revise draft presentation re RSA issues (.6); address potential litigation risks re RSA (.8); review discovery issues re Creditors' Committee's RSA requests (.3). |
| 7/06/14 | James H M Sprayregen, P.C. | 2.20 | Review RSA correspondence. |
| 7/07/14 | Michael Esser | 4.20 | Draft discovery tracking document re requests and searches re RSA assumption motion discovery (1.1); review correspondence re same (3.1). |
| 7/07/14 | Steven Serajeddini | 1.70 | Attend portion of telephone conference with Company board re RSA. |
| 7/07/14 | Brett Murray | 2.10 | Revise board resolutions re RSA (1.5); review discovery requests re RSA (.3); correspond with Evercore and K&E litigation working group re RSA discovery (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Aparna Yenamandra | 1.60 | Review corporate governance analysis on fortune 100 companies and largest debtors (1.4); circulate comments re same to N. Hwangpo, T. Lii, T. Mohan, A. Slavutin, S. Winters (.2). |
| 7/07/14 | Julia Allen | 8.30 | Analyze documents in preparation for P. Keglevic witness preparation re RSA (4.3); analyze summary re key depositions and hearings (3.1); conduct search for key reports (.9). |
| 7/07/14 | Anthony Sexton | 4.20 | Revise presentation re RSA (2.2); telephone conference with Company re same (2.0). |
| 7/07/14 | Natasha Hwangpo | 1.60 | Revise resolutions re RSA termination (1.5); circulate same to B. Schartz (.1). |
| 7/07/14 | Teresa Lii | .40 | Correspond with A. Yenamandra re corporate governance issues (.1); revise chart re same (.3). |
| 7/07/14 | Edward O Sassower, P.C. | 3.10 | Review RSA materials (2.3); correspond with Company re updates to same (.8). |
| 7/07/14 | William T Pruitt | 10.30 | Analyze document collection and production re RSA (4.1); analyze search metrics and metadata re same (.5); analyze Creditors' Committee's priority requests re same (1.7); correspond with B. O'Connor re same (.2); telephone conference with M. Gutrick re document collection and production re same (.4); analyze Creditors' Committee discovery status report re same (1.2); draft response to same (2.2). |
| 7/07/14 | David R Dempsey | 5.80 | Attend portion of orientation with contract attorneys re RSA document review (3.2); analyze search terms re discovery responses re same (2.1); telephone conference with M. Gutrick re document review issues re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/07/14 | Richard M Cieri | 3.30 | Telephone conference with RSA parties re RSA assumption (.2); telephone conference with R. Mason re same (.5); telephone conference with D. Ying re same (.5); review RSA terms (1.5); telephone conference with D. Ying re same (.6). |
| 7/07/14 | Bryan M Stephany | 5.40 | Review Creditors' Committee draft discovery status report re RSA (1.9); draft correspondence to K&E litigation working group re proposed response re same (.7); draft outline re response to Creditors' Committee's discovery status report re same (2.8). |
| 7/07/14 | Michele E Gutrick | 9.70 | Review documents in response to Creditors' Committee's RSA priority requests (5.6); telephone conference with W. Pruitt re priority requests (.4); review Creditors' Committee status report (2.1); draft summary re same (.7); draft correspondence to E. Dalmut, H. Trogdon, and R. Goldstein re same (.9). |
| 7/07/14 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with Company board re RSA. |
| 7/07/14 | Mark E McKane | .60 | Coordinate adjournment of RSA assumption motion. |
| 7/07/14 | James H M Sprayregen, P.C. | 1.10 | Review RSA updates and documents re same. |
| 7/08/14 | Michael Esser | 3.90 | Code in database results of document searches re RSA. |
| 7/08/14 | William G Marx | 1.20 | Prepare files for use at D. Ying RSA deposition. |
| 7/08/14 | Natasha Hwangpo | 4.70 | Research re top 25 debtors and Forbes 100 project (1.8); correspond with J. Nedeau re same (.3); circulate to K&E working group revised RSA resolutions (.3); revise same (2.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Holly R Trogdon | 1.80 | Compile discovery statistics re RSA document review (.4); correspond with W. Pruitt re same (.2); draft discovery requests re same (.6); draft interrogatories re same (.6). |
| 7/08/14 | John Nedeau | 3.50 | Revise chart re top 25 debtor overlapping boards (3.3); circulate updated chart re same (.2). |
| 7/08/14 | Edward O Sassower, P.C. | 1.70 | Telephone conference with R. Cieri and Company re RSA (.3); telephone conference with M. MacDougall with R. Cieri re same (.6); telephone conference with R. Cieri, D. Ying re same (.2); attend portion of telephone conference with R. Cieri, A. Parlen and R. Mason re same (.6). |
| 7/08/14 | William T Pruitt | 12.20 | Analyze Creditors' Committee's discovery status report re RSA discovery (2.6); correspond with H. Trogdon re discovery statistics re same (.2); draft response to status report re same (4.7); telephone conference with B. Stephany re same (1.5); research re same (1.7); correspond with K&E litigation working group re same (.3); analyze document collection issues (1.2). |
| 7/08/14 | Richard M Cieri | 5.30 | Telephone conference with R. Mason and E. Sassower re RSA amendments (.3); conference with R. Mason, G. Davis and A. Parlen re same (1.5); review correspondence re RSA amendment issues (.4); telephone conference with D. Ying and E. Sassower re same (.2); telephone conference with M. MacDougall and E. Sassower re same (.6); telephone conferences with R. Mason, E. Sassower, G. Davis and A. Parlen re same (2.3). |
| 7/08/14 | Bryan M Stephany | 3.90 | Review Creditors' Committee's discovery status report (.3); draft response to same (2.1); telephone conference with W. Pruitt re same (1.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Robert Orren | 1.50 | Revise chart of top 25 debtor cases to cite SEC filings of parent and subsidiary companies (1.3); correspond with J. Nedeau and N. Hwangpo re same (.2). |
| 7/08/14 | Brian E Schartz | 1.10 | Revise board resolutions re RSA. |
| 7/08/14 | Michele E Gutrick | 10.30 | Review documents in response to Creditors' Committee's priority requests (4.9); coordinate document production re same (2.7); review pleadings re same (.5); telephone conference with contract attorneys re document review issues (2.2). |
| 7/08/14 | Mark E McKane | 1.10 | Analyze issues re TCEH junior creditors' discovery letter re RSA assumption-related privilege issues (.8); correspond with B. O'Connor re same (.3). |
| 7/09/14 | Michael Esser | 2.80 | Draft discovery status outline re RSA discovery (.6); gather database statistics re same (2.2). |
| 7/09/14 | Rachel E Goldstein | 1.50 | Telephone conference with M. Gutrick, D. Dempsey and A. Davis re RSA document review. |
| 7/09/14 | Ashley Littlefield | .30 | Revise response to Creditors' Committee discovery status report. |
| 7/09/14 | Steven Serajeddini | 1.90 | Telephone conferences with creditors re RSA (.5); telephone conference with C. Husnick, R. Cieri, B. Schartz, EVR and client re RSA (1.4). |
| 7/09/14 | Aparna Yenamandra | .40 | Review PW comments to RSA amendment. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 7/09/14 | Alexander Davis | 5.40 | Correspond with W. Pruitt re response to unsecured creditor discovery dispute letter related to the RSA (.2); research re same (1.3); correspond with W. Pruitt re same (.1); analyze discovery dispute issues re hearing (1.5); telephone conference with A. Wright re Creditors' Committee transactions (.8); telephone conference with R. Goldstein, M. Gutrick, D. Dempsey re supervision of contract attorneys (1.5). |
| 7/09/14 | Holly R Trogdon | 8.60 | Correspond with A. Davis re RSA witness preparation (.3); conduct quality control document review (3.2); correspond with M. Gutrick re global observations (.3); conduct document review re RSA (4.8). |
| 7/09/14 | Edward O Sassower, P.C. | 3.30 | Telephone conference with K&E working group re RSA next steps (.6); review memorandum re same (2.3); correspond with K&E working group re same (.4). |
| 7/09/14 | William T Pruitt | 7.10 | Telephone conference with Creditors' Committee re search terms for RSA discovery (1.1); revise response to Creditors' Committee status report re discovery issues (2.8); telephone conference with B. Stephany re same (2.4); telephone conference with B. Stephany and M. McKane re response to the Creditors' Committee's discovery letter (.8). |
| 7/09/14 | Chad J Husnick | 1.70 | Prepare for telephone conference with D. Ying, P. Keglevic, S. Dore, B. Schartz, S. Serajeddini and R. Cieri re RSA (.3); participate in telephone conference with same re same (1.4). |
| 7/09/14 | David R Dempsey | 1.50 | Telephone conference with M. Gutrick, A. Davis, and R. Goldstein re document review and collection issues re RSA. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Richard M Cieri | 1.80 | Telephone conference with D. Ying re RSA extension issues (.4); telephone conference with B. Schartz, S. Serajeddini, C. Husnick, D. Ying, P. Keglevic and S. Dore re RSA (1.4). |
| 7/09/14 | Bryan M Stephany | 4.40 | Draft correspondence to K&E litigation working group re document review progress related to the RSA (1.2); telephone conference with W. Pruitt re Creditors' Committee discovery status report re same (2.4); telephone conference with M. McKane and W. Pruitt re response to the Creditors' Committee's discovery letter (.8). |
| 7/09/14 | Brian E Schartz | 2.50 | Review RSA amendment (.4); revise same (.7); telephone conference with D. Ying, P. Keglevic, S. Dore, S. Serajeddini, C. Husnick and R. Cieri re RSA strategy (1.4). |
| 7/09/14 | Jonathan F Ganter | .40 | Office conference with M. Gutrick re discovery strategy and logistics. |
| 7/09/14 | Michele E Gutrick | 2.00 | Telephone conference with D. Dempsey, A. Davis, and R. Goldstein re RSA (1.5); office conference with J. Ganter re document review administration (.5). |
| 7/09/14 | Mark E McKane | 2.90 | Correspond with Company working group and EVR working group re current RSA, a potential plan and next steps (.4); telephone conference with B. Stephany and W. Pruitt re response to the Creditors' Committee's discovery letter (.8); revise draft reply letter to the Court (1.1); draft correspondence to K&E litigation working group re RSA-related discovery (.6). |
| 7/09/14 | James H M Sprayregen, P.C. | .90 | Review materials and correspondence re the RSA. |
| 7/10/14 | Michael Esser | 3.90 | Correspond with vendor re document collection custodians for RSA document review (.2); analyze document database for documents re same (3.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Aparna Yenamandra | 1.00 | Revise RSA amendment (.6); correspond with B. Schartz re same (.3); analyze open issues re R&G payment letter (.1). |
| 7/10/14 | Anthony Sexton | 1.50 | Draft presentation re next steps on RSA amendment (1.3); correspond with B. Schartz re same (.2). |
| 7/10/14 | Natasha Hwangpo | 4.30 | Correspond with A. Burton, J. Walker re RSA resolutions and consents (.5); revise same (2.1); revise resolutions re RSA amendment (1.3); office conference with B. Schartz re same (.2); telephone conference with A. Burton re same (.2). |
| 7/10/14 | Richard M Cieri | 1.30 | Telephone conference with B. Schartz re RSA amendment (.2); review draft RSA amendments and correspondence re same (1.1). |
| 7/10/14 | Brian E Schartz | 2.80 | Correspond with A. Sexton, A. Yenamandra and Company re RSA (.9); review and comment on resolutions re RSA amendment (1.5); telephone conference with R. Cieri re RSA amendment (.2); office conference with N. Hwangpo re same (.2). |
| 7/10/14 | Andrew R McGaan, P.C. | 1.70 | Draft correspondence to K&E working group re coordination on strategy and RSA issues. |
| 7/11/14 | Michael Esser | 3.30 | Issue code and privilege code documents for RSA review (2.1); telephone conference with D. Dempsey, W. Pruitt, M. Gutrick, and B. Stephany re document review status (1.2). |
| 7/11/14 | Aparna Yenamandra | 1.90 | Review comms materials re RSA (1.6); telephone conference with R. Cieri re RSA comments by RSA parties (.3). |
| 7/11/14 | Julia Allen | 4.80 | Review documents in preparation for meeting with Creditors' Committee re RSA. |
| 7/11/14 | Natasha Hwangpo | 2.60 | Review Fortune 25 analysis (.4); revise same (2.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/14 | Holly R Trogdon | 5.40 | Correspond with M. Gutrick re RSA document review (.1); revise memorandum re same (1.2); conduct document review re same (3.7); revise discovery tracking sheet (.4). |
| 7/11/14 | Max Schlan | .20 | Correspond with A. Yenamandra, B. Schartz, and A. Sexton re RSA discovery requests. |
| 7/11/14 | Bridget K O'Connor | 3.20 | Analyze RSA-related discovery issues (1.9); correspond with K&E working group re same (1.3). |
| 7/11/14 | William T Pruitt | 6.80 | Analyze issues re production of documents (1.9); draft analysis re discovery issues (.7); attend portion of telephone conference with D. Dempsey, B. Stephany, M. Esser, and M. Gutrick re RSA discovery issues (.9); analyze Creditors' Committee's priority requests related to the RSA (2.8); telephone conference with M. Gutrick re same (.5). |
| 7/11/14 | David R Dempsey | 1.20 | Telephone conference with W. Pruitt, B. Stephany, M. Esser, and M. Gutrick re RSA discovery-related issues. |
| 7/11/14 | Richard M Cieri | 1.60 | Telephone conference with A. Yenamandra re RSA comments from RSA partners (.3); review RSA comments from RSA parties and related correspondence (.9); correspond with M. McKane re RSA status (.4). |
| 7/11/14 | Bryan M Stephany | 1.20 | Telephone conference with D. Dempsey, W. Pruitt, M. Esser, and M. Gutrick re RSA discovery issues. |
| 7/11/14 | Michele E Gutrick | 4.30 | Telephone conference with D. Dempsey, W. Pruitt, M. Esser, and B. Stephany re RSA discovery issues (1.2); draft correspondence to K&E litigation working group re Creditors' Committee's RSA discovery requests (.8); telephone conference with W. Pruitt re Creditors' Committee priority requests re same (.5); review investigation search terms re same (1.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/11/14 | Mark E McKane | 1.10 | Analyze litigation resources in response to Court's guidance and status of RSA (.7); correspond with R. Cieri re same (.4). |
| 7/12/14 | Michael Esser | 1.40 | Confirm document custodians in database for RSA document review (.1); code for responsive documents re same (1.3). |
| 7/12/14 | Mark E McKane | .40 | Review RSA related issues. |
| 7/13/14 | Steven Serajeddini | 2.80 | Telephone conferences with certain RSA parties re RSA (1.4); correspond with C. Husnick, M. McKane and R. Cieri re same (.8); telephone conference with C. Husnick, R. Cieri and M. McKane re same (.6). |
| 7/13/14 | Chad J Husnick | 1.00 | Telephone conference with R. Cieri, S. Serajeddini and M. McKane re RSA status and next steps (.6); correspond with M. McKane and S. Serajeddini re RSA counterparties (.4). |
| 7/13/14 | Richard M Cieri | .70 | Telephone conference with C. Husnick, M. McKane and S. Serajeddini re update on RSA negotiations (.6); review correspondence re RSA term (.1). |
| 7/13/14 | Michele E Gutrick | 1.60 | Review responses to Creditors' Committee RSA discovery requests (1.4); correspond with K&E working group re same (.2). |
| 7/13/14 | Mark E McKane | .90 | Telephone conference with S. Serajeddini, R. Cieri and C. Husnick re restructuring alternatives to RSA (.6); correspond with C. Husnick re same (.3). |
| 7/14/14 | Michael Esser | 4.60 | Verify attorney highlighting in document database (2.2); draft correspondence to discovery working group re same (.1); tag documents for responsiveness and privilege for RSA review (2.3). |
| 7/14/14 | Bridget K O'Connor | 4.10 | Draft correspondence to J. Stoll re outstanding RSA discovery issues. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | William T Pruitt | 6.60 | Review documents re RSA discovery requests (5.2); correspond with K&E litigation working group re privilege log (.3); correspond with discovery vendor re search metrics (.4); telephone conference with Company on priority requests from Creditors' Committee re same (.7). |
| 7/14/14 | Richard M Cieri | .60 | Telephone conference with G. Davis re RSA amendments. |
| 7/15/14 | Katherine R Katz | 3.70 | Draft summary re documents responsive to Creditors' Committee's priority requests (3.5); telephone conference with W. Pruitt re document production issues (.2). |
| 7/15/14 | Julia Allen | .30 | Correspond with K. Katz and M. Gutrick re key transaction documents and production document review related to the RSA. |
| 7/15/14 | Natasha Hwangpo | 1.80 | Review and analyze research re Fortune 50 corporate background (1.6); correspond with A. Yenamandra re same (.2). |
| 7/15/14 | Teresa Lii | 3.50 | Research re board of directors at Fortune 100 companies. |
| 7/15/14 | William T Pruitt | 7.80 | Analyze document collection, review and production (6.3); draft correspondence to company re custodians and document collection re Committee priority requests (1.3); telephone conference with K. Katz re document production issues (.2). |
| 7/15/14 | Richard M Cieri | .70 | Review correspondence and materials re RSA termination and amendment. |
| 7/15/14 | Brian E Schartz | .60 | Prepare for telephone conference with Company re update on RSA (.2); participate in telephone conference re same (.4). |
| 7/16/14 | Aparna Yenamandra | .20 | Telephone conference with R. Cieri re RSA amendment. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Alexander Davis | 1.40 | Revise privilege log re RSA-related discovery. |
| 7/16/14 | Richard M Cieri | 1.40 | Review correspondence re RSA amendment and related amendments (.9); telephone conference with A. Yenamandra re same (.2); telephone conference with M. McKane re RSA amendments (.3). |
| 7/17/14 | Steven Serajeddini | 4.30 | Correspond with creditors re RSA (2.6); review and analyze same (1.4); correspond with K&E working group re same (.3). |
| 7/17/14 | Aparna Yenamandra | 2.10 | Revise RSA amendment (1.8); telephone conference with B. Schartz re same (.3). |
| 7/17/14 | Julia Allen | 7.60 | Review documents re RSA (2.0); draft analysis re same (2.7); draft analysis re interest rate swaps issues (2.9). |
| 7/17/14 | Alexander Davis | 2.60 | Draft cover letter re privilege log related to the RSA (1.9); revise RSA privilege log (.7). |
| 7/17/14 | Max Schlan | 1.90 | Review transcripts re RSA (1.1); draft correspondence of findings re same to E. Sassower and A. Sexton (.8). |
| 7/17/14 | William T Pruitt | 12.70 | Analyze issues re document collection, review and production (3.9); analyze document review re Creditors' Committee's priority document request and collection of materials for same (4.2); draft response to Creditors' Committee's priority document requests (1.4); telephone conferences with M. Gutrick and A. Welz re discovery issues related to the RSA (.8); prepare for office conference with K&E litigation working group re discovery efforts and strategy (.3); office conference with K&E litigation working group re same (1.9); telephone conference with M. Gutrick, K. Katz and A. Welz re next steps in preparing for production (.2). |
| 7/17/14 | Chad J Husnick | 3.50 | Review RSA (2.7); correspond with R. Cieri and B. Schartz re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  24 - [ALL] Rest. Support Agrmt./Global Settle

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/14 | Richard M Cieri | 1.90 | Review draft RSA amendment fiduciary duty language (.5); correspond with C. Husnick and B. Schartz re same (.4); telephone conference with G. Davis re status of RSA amendments (.4); telephone conference with G. Davis re same (.6). |
| 7/17/14 | Brian E Schartz | 1.90 | Correspond with R. Cieri, C. Husnick and creditor groups re RSA amendment (.8); review and analyze same (.8); telephone conference with A. Yenamandra re RSA amendment (.3). |
| 7/17/14 | Michele E Gutrick | 13.60 | Telephone conference with C. Dobry re document collection related to the RSA (.5); review documents in response to Creditors' Committee priority requests (4.4); telephone conference with W. Pruitt and A. Welz re same (.8); telephone conference with W. Pruitt, K. Katz, and A. Welz re same (.2); review spreadsheet re Creditors' Committee document requests (.8); review documents for retention document production (4.2); office conference with K&E litigation working group re background of case (1.7); review materials in preparation for same (1.0). |
| 7/17/14 | Mark E McKane | .90 | Correspond with B. O'Connor re RSA-related privilege dispute (.4); draft correspondence to W. Pruitt and M. Gutrick re RSA document discovery update (.5). |
| 7/18/14 | Andrew J Welz | 8.40 | Review documents re RSA requests (4.3); prepare documents re same (2.9); telephone conference with W. Pruitt re same (.7); review materials in preparation for same (.5). |
| 7/18/14 | Steven Serajeddini | 1.70 | Correspond and conference with creditors re RSA (1.1); correspond with R. Cieri re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Alexander Davis | 8.70 | Draft summaries of key first lien transactions in preparation for unsecured creditors' committee interview related to the RSA (8.2); correspond with J. Allen re Creditors' Committee meeting preparation (.5). |
| 7/18/14 | William T Pruitt | 9.40 | Analyze collection, review and production of documents for RSA document requests (6.7); revise correspondence to Committee counsel re same (1.2); finalize production re same (.8); telephone conference with A. Welz re same (.7). |
| 7/18/14 | Richard M Cieri | .80 | Review correspondence re RSA (.6); correspond with S. Serajeddini re same (.2). |
| 7/19/14 | Julia Allen | 3.80 | Analyze production in response to RSA discovery requests. |
| 7/19/14 | William T Pruitt | 4.70 | Finalize RSA document production (.4); serve same on counsel re same (.1); analyze inadvertently produced documents (3.5); draft correspondence to K&E litigation working group and discovery vendor re same (.5); correspond with creditor counsel re clawback of same (.2). |
| 7/20/14 | Edward O Sassower, P.C. | 1.10 | Review RSA assumption motion (.6); comment re same (.5). |
| 7/21/14 | Richard M Cieri | .80 | Correspond with E. Sassower re RSA statute and Kornberg conversation report (.4); telephone conference with G. Davis re RSA status (.4). |
| 7/22/14 | Natasha Hwangpo | 1.20 | Correspond with K&E working group re Fortune 50 research (.3); review same (.9). |
| 7/22/14 | Aaron Slavutin | .20 | Correspond with B. Holcomb re RSA milestones. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Spencer A Winters | 4.80 | Draft letter re notice of termination of RSA (2.3); correspond with C. Husnick re same (.4); coordinate execution and circulation of same to RSA parties (2.1). |
| 7/23/14 | Natasha Hwangpo | 2.60 | Review company structure analysis re Fortune 50 research (.6); revise same (.3); correspond with A. Burton re non-RSA debtor entities (.2); review RSA termination resolution re authorized officers (1.1); correspond with K. Frazier re same (.4). |
| 7/23/14 | Chad J Husnick | 2.50 | Review letter terminating RSA (1.5); correspond with S. Winters re same (.3); revise 8-K re same (.3); office conference with M. McKane re revision of RSA recommendations (.4). |
| 7/23/14 | Richard M Cieri | 1.30 | Review filing re RSA issues and board issues. |
| 7/23/14 | Mark E McKane | 4.50 | Prepare recommendations for RSA going forward (1.9); office conference with C. Husnick re recommendations (.4); participate in joint board meeting re RSA (1.6); review materials re same (.4); correspond with K&E working group re open issues re same (.2). |
| 7/24/14 | Spencer A Winters | 5.60 | Draft notice of withdrawal of motions, termination of RSA and tender offers (3.1); correspond with local counsel re same (.4); draft request for waiver of RSA termination notice period (1.3); coordinate circulation of same to RSA parties (.8). |
| 7/24/14 | Richard M Cieri | .40 | Telephone conference with G. Davis re RA termination issues. |
| 7/24/14 | Mark E McKane | .40 | Correspond with K&E litigation working group re Debtors' termination of the RSA. |
| 7/25/14 | Steven Serajeddini | 1.20 | Review creditors' comments re RSA waiver (.7); correspond with creditors re same (.3); correspond with S. Winters re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    24 - [ALL] Rest. Support Agrmt./Global Settle

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Spencer A Winters | 2.70 | Coordinate waiver of RSA termination notice period (1.4); revise notice of withdrawal of motions, termination of RSA and tender offers (.8); coordinate filing of same (.3); correspond with S. Serajeddini re RSA waiver (.2). |
| 7/25/14 | Richard M Cieri | .40 | Review correspondence and materials re RSA termination. |
| 7/26/14 | Jonathan F Ganter | 3.60 | Review proposed revisions to draft 10-Q re termination of the RSA and second lien settlement (1.7); review related pleadings, SEC filings, and board decks (1.1); draft summary of revisions re same (.8). |
| 7/27/14 | Jonathan F Ganter | 4.40 | Analyze proposed revisions to draft 10-Q re termination of the RSA and second lien settlement (1.4); review related pleadings, SEC filings and board decks (2.0); prepare comments re same (.3); draft email to M. McKane, A. McGaan, and B. O'Connor re summary of same (.6); correspond with M. Schlan re same (.1). |
| 7/28/14 | Teresa Lii | .40 | Draft correspondence re post-petition RSA research (.3); circulate same to W. Guerrieri, S. Serajeddini and S. Winters (.1). |
| | | 667.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544985**
**Client Matter: 14356-26**

_____

**In the matter of     [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 387,181.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 387,181.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Andrew Barton | 5.20 | 795.00 | 4,134.00 |
| Jack N Bernstein | 13.20 | 965.00 | 12,738.00 |
| Richard M Cieri | 4.00 | 1,245.00 | 4,980.00 |
| David R Dempsey | 100.20 | 825.00 | 82,665.00 |
| Jonathan F Ganter | 51.30 | 775.00 | 39,757.50 |
| William Guerrieri | 79.70 | 840.00 | 66,948.00 |
| Stephen E Hessler | 1.80 | 995.00 | 1,791.00 |
| Daniel Hill | 7.70 | 200.00 | 1,540.00 |
| Sean F Hilson | 65.20 | 535.00 | 34,882.00 |
| Chad J Husnick | 2.40 | 915.00 | 2,196.00 |
| Natasha Hwangpo | 18.20 | 535.00 | 9,737.00 |
| Teresa Lii | 1.50 | 535.00 | 802.50 |
| Andrew R McGaan, P.C. | .40 | 1,025.00 | 410.00 |
| Mark E McKane | 30.20 | 925.00 | 27,935.00 |
| Scott D Price | 18.30 | 1,175.00 | 21,502.50 |
| Edward O Sassower, P.C. | 31.60 | 1,125.00 | 35,550.00 |
| Brian E Schartz | 17.20 | 840.00 | 14,448.00 |
| James H M Sprayregen, P.C. | 4.50 | 1,245.00 | 5,602.50 |
| Aparna Yenamandra | 31.30 | 625.00 | 19,562.50 |
| **TOTALS** | **483.90** | | **$387,181.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/01/14 | Aparna Yenamandra | 4.20 | Finalize amended non-qualified benefits motion and declaration (1.5); telephone conference with Company re same (.4); amend 401(k) plan motion and declaration (1.0); telephone conference with Company re same (.3); correspond with N. Hwangpo re same (.2); correspond with Company and A&M re committee diligence request re non-qualified and 401(k) plan separation motions (.8). |
| 7/01/14 | Natasha Hwangpo | 6.80 | Revise 401(k) separation motion (2.1); revise declaration re same (1.6); correspond with A. Yenamandra re same (.2); revise nonqualified benefits motion (1.7); revise declaration re same (1.2). |
| 7/01/14 | William Guerrieri | 4.00 | Review and analyze issues re insider compensation (2.5); draft summary analysis and correspondence re same (1.3); circulate same to K&E working group (.2). |
| 7/02/14 | Aparna Yenamandra | 2.10 | Review non-qualified benefits diligence for committee diligence request (.7); correspond with A&M and Company re same (.6); review non-qualified benefits diligence and correspond with Company re next steps (.8). |
| 7/02/14 | Natasha Hwangpo | 1.80 | Revise 401(k) separation motion (1.2); revise declaration re same (.6). |
| 7/02/14 | William Guerrieri | 2.90 | Review issues re insider compensation (1.7); research re same (1.2). |
| 7/03/14 | Aparna Yenamandra | .70 | Review 401(k) diligence (.4); correspond with Company re same and next steps (.3). |
| 7/03/14 | Jack N Bernstein | 2.50 | Analyze retiree medical and related issues (2.0); draft correspondence re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/07/14 | Aparna Yenamandra | .80 | Correspond with Company re non-qualified benefits diligence request from committee (.4); telephone conference with Company re UST diligence request re non-qualified motion (.4). |
| 7/07/14 | Sean F Hilson | .70 | Correspond with W. Guerrieri re incentive compensation motion (.2); review correspondence re same (.2); revise draft shell re same (.3). |
| 7/07/14 | Brian E Schartz | 3.30 | Prepare for telephone conference with Company and D. Dempsey and J Bernstein re diligence (.8); participate in same (.4); prepare for telephone conference with UST re comments to non-qualified benefits (1.1); telephone conference with UST re same (1.0). |
| 7/07/14 | William Guerrieri | 2.00 | Review and analyze issues re insider compensation programs (1.1); correspond with Company re same (.7); correspond with S. Hilson re same (.2). |
| 7/08/14 | Aparna Yenamandra | .60 | Telephone conference with Company re diligence requests from committee re non-qualified benefits motion. |
| 7/08/14 | Sean F Hilson | 2.70 | Draft incentive compensation motion (2.4); correspond with W. Guerrieri re same (.3). |
| 7/08/14 | William Guerrieri | 1.30 | Analyze issues re insider compensation programs (1.1); draft correspondence to S. Hilson re same (.2). |
| 7/09/14 | Aparna Yenamandra | 1.90 | Telephone conference with Company, B. Schartz, UST re non-qualified benefits (1.0); telephone conference with Company re follow up UST diligence requests re non-qualified benefits motion (.3); compile diligence responses on non-qualified benefits (.4); correspond with Company re open issues of same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Sean F Hilson | 4.90 | Draft insider incentive compensation motion (2.3); review same (1.1); correspond with W. Guerrieri re same (.2); revise same (1.3). |
| 7/09/14 | Brian E Schartz | 2.60 | Telephone conference with committee professionals re non-qualified benefits (1.2); prepare for same (.4); telephone conference with A. Yenamandra and UST re non-qualified benefits motion open issues (1.0). |
| 7/09/14 | Scott D Price | .80 | Analyze effect of restructuring on equity awards. |
| 7/09/14 | William Guerrieri | 2.60 | Review issues re insider compensation programs (1.0); draft summary of strategy re same (1.4); correspond with S. Hilson re same (.2). |
| 7/10/14 | Aparna Yenamandra | 2.00 | Correspond with Company re non-qualified benefits diligence (.6); revise same (1.1); telephone conference with Company re additional diligence and potential declaration re non-qualified benefits motion (.3). |
| 7/10/14 | Edward O Sassower, P.C. | 1.70 | Review insider compensation and non-qualified benefits motions and declarations. |
| 7/10/14 | William Guerrieri | 1.90 | Research issues re insider compensation programs (.8); draft summary of strategy re same (1.1). |
| 7/11/14 | Aparna Yenamandra | 2.40 | Telephone conference with Company; S. Price, J. Bernstein, B. Schartz, D. Dempsey and W. Guerrieri re insider compensation (.6); telephone conference with committee re supplemental 401(k) declaration (.4); review updated response re non-qualified benefits (.5); correspond with Company committees changes to 401(k) order (.3); review compensation deck for upcoming board meeting (.4); correspond with W. Guerrieri and S. Hilson re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/14 | Sean F Hilson | 1.90 | Review non-insider compensation orders (.3); correspond with A&M and A. Yenamandra re same (.1); research re incentive compensation programs (1.3); correspond with D. Hill re same (.2). |
| 7/11/14 | Natasha Hwangpo | 1.40 | Correspond with D. Harris re 401(k) separation order (.2); review comments re same (.7); draft correspondence to A. Yenanmandra and C. Husnick re same (.5). |
| 7/11/14 | Edward O Sassower, P.C. | 3.40 | Telephone conference with R. Cieri re insider compensation planning (.6); review motion re same (1.2); review insider compensation motion (1.4); correspond with W. Guerrieri re same (.2). |
| 7/11/14 | David R Dempsey | 2.50 | Telephone conference with Company, B. Schartz; S. Price A Yenamandra; W. Gerrieri; and J. Bernstein re diligence (.6); draft summary re same (1.5); telephone conference with M. Carter re same (.4). |
| 7/11/14 | Richard M Cieri | .60 | Telephone conference with E. Sassower re insider compensation planning. |
| 7/11/14 | Brian E Schartz | .60 | Telephone conference with Company, W. Guerrieri, S. Price , A. Yenamandra, D. Dempsey and J, Bernstein re insider compensation. |
| 7/11/14 | Scott D Price | .80 | Telephone conference with Company; J. Bernstein, B. Schartz, D. Dempsey, W. Guerrieri and A. Yenamandra re insider compensation (.6); prepare for same (.2). |
| 7/11/14 | William Guerrieri | 2.50 | Telephone conference with Company, B. Schartz, S. Price, J. Bernstein, D. Dempsey and A. Yenamandra re insider compensation issues (.6); correspond with E. Sassower re same (.2); analyze issues re same (.5); draft strategy re same (1.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/11/14 | Jack N Bernstein | 1.30 | Analyze deferred compensation issues (.9); telephone conference (partial) with Company B. Schartz, S. Price, A. Yenamandra, W. Guerierri and D. Dempsey re same (.4). |
| 7/13/14 | David R Dempsey | 1.90 | Review insider compensation motion. |
| 7/13/14 | Brian E Schartz | .90 | Review thrift plan separation declaration (.3); revise same (.6). |
| 7/14/14 | Aparna Yenamandra | 1.40 | Telephone conference with Company, M. McKane, S. Hilson, S. Price, W. Guerrieri, E. Sassower and B. Schartz re insider compensation (.5); telephone conference with counsel for retirees re non-qualified benefits motion (.4); draft supplemental Kirby declaration for 401(k) separation motion (.5). |
| 7/14/14 | Sean F Hilson | 7.40 | Telephone conference with E. Sassower, M. McKane, A. Yenamandra, W. Guerrieri, B. Schartz, S. Price and Company re incentive compensation issues (.5); review comments re insider compensation motion (.2); analyze Delaware precedent re insider compensation (1.6); revise insider compensation motion (4.1); correspond with D. Hill re research compilation (.3); correspond with W. Guerrieri re incentive compensation issues (.3); review same (.4). |
| 7/14/14 | Natasha Hwangpo | 2.00 | Revise 401(k) separation order (1.9); correspond with A. Yenamandra re same (.1). |
| 7/14/14 | Teresa Lii | 1.50 | Revise insider compensation motion (1.4); correspond with W. Guerrieri re same (.1). |
| 7/14/14 | Daniel Hill | 2.00 | Research precedent re insider compensation motions (1.3); compile same (.4); correspond with S. Hilson re same (.3). |
| 7/14/14 | Edward O Sassower, P.C. | .50 | Telephone conference with Company, M. McKane, S. Hilson, S. Price, W. Guerrieri, A. Yenamandra and B. Schartz re insider compensation. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Chad J Husnick | 1.20 | Correspond with A. Yenamandra re potential compensation agreement (.1); analyze issues re same (1.1). |
| 7/14/14 | David R Dempsey | 3.70 | Review draft insider comp motion (.7); correspond with W. Guerrieri re same (.6); telephone conference with R. Cieri re insider compensation planning (.6); review issues re same (1.8). |
| 7/14/14 | Richard M Cieri | 1.20 | Telephone conference with D. Dempsey re inside compensation planning (.6); review materials and correspondence re same (.6). |
| 7/14/14 | Brian E Schartz | 2.80 | Telephone conference with M. McKane, A. Yenamandra, S. Price, S. Hilson and W. Guerrieri re insider compensation (.5); comment on thrift plan motion (1.4); prepare for telephone conference with UST re non-qualified benefits motion (.4); telephone conference with UST re same (.5). |
| 7/14/14 | Scott D Price | .80 | Telephone conference with Company, M. McKane, S. Hilson, A. Yenamandra, W. Guerrieri and B. Schartz re insider compensation (.5); prepare for same (.3). |
| 7/14/14 | William Guerrieri | 5.10 | Correspond with D. Dempsey re insider compensation motion (.5); correspond with T. Lii re same (.2); research cases re same (1.3); revise insider compensation motion (2.6); telephone conference with Company, M. McKane, A. Yenamandra, B, Schartz, E. Sassowere, S. Price and S. Hilson re insider compensation (.5). |
| 7/14/14 | Jack N Bernstein | 1.00 | Review pension issues (.5); draft correspondence re same (.4); correspond with K&E working group re same (.1). |
| 7/14/14 | Mark E McKane | .50 | Telephone conference with Company, W. Guerrieri, A. Yenamandra, S. Hilson, S. Price, E. Sassower and B. Schartz re insider compensation issues. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Aparna Yenamandra | 1.90 | Correspond with Company, M. McKane and E. Sassower re insider compensation (.3); telephone conference with Company re next steps on non-qualified benefits diligence requests (.9); draft response re non-qualified benefits diligence request (.4); correspond with A&M re same (.3). |
| 7/15/14 | Sean F Hilson | 6.20 | Draft declaration in support of insider compensation motion (3.8); review non-insider materials (.7); revise draft re same (.8); telephone conference with W. Guerrieri and Company re same (.9). |
| 7/15/14 | Natasha Hwangpo | 3.20 | Revise declaration in support of 401(k) separation (2.5); telephone conference with C. Ewert and A. Doncarlos re supplemental non-qualified declaration (.4); correspond with C. Ewert and A. Doncarlos re same (.3). |
| 7/15/14 | Daniel Hill | 2.10 | Research re incentive compensation plans. |
| 7/15/14 | Edward O Sassower, P.C. | 3.60 | Telephone conference with R. Cieri re insider compensation (.3); telephone conference with C. Kirby and S. Dore, R. Cieri, C. Husnick, B. Schartz and M. McKane re same (1.2); review motion and materials re same (2.1). |
| 7/15/14 | Chad J Husnick | 1.20 | Prepare for telephone conference re incentive compensation issues (.5); telephone conference (partial) with S. Dore, C. Kirby, B. Schartz, R. Cieri, M. McKane and E. Sassower re same (.7). |
| 7/15/14 | David R Dempsey | 1.80 | Prepare for telephone conference with Filsinger Energy Partners and M. Carter re bonus metrics (1.4); correspond with W. Guerrieri and M. McKane re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/14 | Richard M Cieri | 2.20 | Telephone conference with C. Husnick, B. Schartz, M. McKane, and D. Dempsey re preparation for insider compensation motion (.3); telephone conference (partial) with C. Kirby, S. Dore, E. Sassower, M. McKane, B. Schartz, and C. Husnick re same (.9); correspond with M. McKane re same (.3); review correspondence re same (.4); telephone conference with E. Sassower re insider compensation (.3). |
| 7/15/14 | Brian E Schartz | 1.00 | Telephone conference (partial) with S. Dore, C. Kirby, R. Cieri, M. McKane and E. Sassower re insider compensation (.7); prepare for same (.3). |
| 7/15/14 | Scott D Price | 1.80 | Correspond with K&E working group and Company re insider compensation and stock issues (.9); analyze issues re same (.9). |
| 7/15/14 | William Guerrieri | 3.40 | Review correspondence re insider compensation motion (.3); research case law re same (2.2); telephone conference with S. Hilson and Company re non-insider materials (.9). |
| 7/15/14 | Mark E McKane | 1.60 | Telephone conference with S. Dore, C. Kirby, R. Cieri, E. Sassower, B. Schartz and C. Husnick re insider compensation issues (1.2); correspond with E. Sassower and A. Yenamandra re same (.4). |
| 7/15/14 | James H M Sprayregen, P.C. | 1.20 | Review insider compensation motion and strategy. |
| 7/16/14 | Aparna Yenamandra | .80 | Revise Kirby declaration re 401(k) separation (.6); revise Kirby declaration in support of non-qualified benefits (.2). |
| 7/16/14 | Sean F Hilson | 2.20 | Correspond with A. Yenamandra re non-insider compensation (.1); review pleadings re same (.2); draft Towers declaration in support of incentive compensation motion (1.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/16/14 | Natasha Hwangpo | 3.00 | Revise supplemental declaration (2.6); correspond with J. Walker, A. Doncarlos, C. Ewert, C. Kirby and J. Dwyer re same (.4). |
| 7/16/14 | William Guerrieri | 2.40 | Analyze issues re insider compensation motion (.6); research re same (1.8). |
| 7/17/14 | Aparna Yenamandra | 2.70 | Telephone conference with Company, committee and ad-hoc group re non-qualified benefits diligence (1.1); correspond with Company re follow-up non-qualified benefits diligence requests (.5); revise supplemental 401(k) Kirby declaration (.3); review follow up non-qualified benefits diligence telephone conference with committee and ad hoc group (.8). |
| 7/17/14 | Aparna Yenamandra | .30 | Revise certificate of counsel re 401(k) plan separation. |
| 7/17/14 | Sean F Hilson | 2.10 | Research re insider compensation (1.9); correspond with Filsinger and W. Guerrieri re same (.2). |
| 7/17/14 | Daniel Hill | .50 | Compile incentive plan research (.4); distribute same to S. Hilson (.1). |
| 7/17/14 | Brian E Schartz | .90 | Prepare for telephone conference with UST re non-qualified benefits motion (.5); telephone conference with UST re same (.4). |
| 7/17/14 | William Guerrieri | 4.40 | Review presentation re insider compensation (2.7); revise insider compensation motion (1.6); correspond with S. Hilson re same (.1). |
| 7/17/14 | Jonathan F Ganter | 1.30 | Review draft expert report re insider compensation metrics (.7); prepare for conference with D. Dempsey re same (.2); office conference with D. Dempsey re same (.4). |
| 7/17/14 | Jack N Bernstein | 1.50 | Analyze pension issues re FICA (1.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Mark E McKane | .40 | Analyze insider compensation issues. |
| 7/18/14 | Aparna Yenamandra | .70 | Draft response re UST non-qualified benefits questions (.5); correspond with S. Hilson re non-insider compensation issues (.2). |
| 7/18/14 | Sean F Hilson | 2.50 | Correspond with A. Yenamandra and A&M re non-insider compensation issues (.3); analyze insider compensation transcripts and precedent (1.1); research re letters of credit issue and timing for incentive programs (1.1). |
| 7/18/14 | Jack N Bernstein | 1.20 | Review FICA issues (1.0); draft correspondence re same (.2). |
| 7/21/14 | Aparna Yenamandra | 1.60 | Revise non-qualified benefits update compensation and benefits relief presentation (1.0); review diligence re same (.6). |
| 7/21/14 | Sean F Hilson | 3.30 | Draft presentation slides re compensation (.6); correspond with W. Guerrieri re same (.1); correspond with D. Dempsey re incentive compensation precedent (.2); review precedent re same (.7); revise declaration re same (.3); revise incentive compensation motion re comments received from working group (1.4). |
| 7/21/14 | Edward O Sassower, P.C. | 4.60 | Telephone conference with H. Sawyer, and Company re compensation (1.2); telephone conference with Creditors' Committee counsel re same (.6); review going forward strategies re same (2.8). |
| 7/21/14 | David R Dempsey | 2.20 | Draft presentation for SPC meeting re compensation issues. |
| 7/21/14 | Scott D Price | 2.00 | Prepare for and attend telephone conference with Company re insider compensation (1.6); review proposals re same (.4). |
| 7/22/14 | Aparna Yenamandra | .70 | Review Creditors' Committee response re non-qualified benefits diligence. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Daniel Hill | 1.20 | Research re insider compensation motions and orders. |
| 7/22/14 | David R Dempsey | 5.80 | Prepare presentation re insider compensation for the SPC (3.7); telephone conference with M. MacFarland and J. Burke re same (1.1); prepare for same (1.0). |
| 7/22/14 | Scott D Price | .50 | Review insider compensation motion. |
| 7/22/14 | William Guerrieri | 2.20 | Correspond with K&E working group re presentation re insider compensation motion (.8); review presentation re same (.2); revise same (.7); revise insider compensation motion (.5). |
| 7/22/14 | Jonathan F Ganter | 5.10 | Review draft expert report re insider compensation metrics (2.9); revise same (2.2). |
| 7/22/14 | Mark E McKane | 1.10 | Correspond with M. McFarland, J. Burke and D. Dempsey re insider compensation motion (.9); analyze issues re same (.2). |
| 7/23/14 | Aparna Yenamandra | .90 | Review diligence re non-qualified benefits. |
| 7/23/14 | Sean F Hilson | 1.40 | Revise D. Friske declaration in support of incentive compensation program motion (.8); revise C. Kirby declaration re same (.6). |
| 7/23/14 | Edward O Sassower, P.C. | 3.20 | Review insider compensation issues (.9); review motion and declarations re same (2.3). |
| 7/23/14 | David R Dempsey | 5.20 | Draft presentation re insider compensation (2.2); correspond with C. Kirby re same (.5); draft talking points re insider compensation (1.6); telephone conference with M. McKane re same (.5); review materials from Filsinger Energy Partners re insider compensation (.4). |
| 7/23/14 | William Guerrieri | 4.00 | Correspond with D. Dempsey and M. McKane re presentation re insider compensation motion (.9); review presentation re same (1.1); revise same (1.2); revise insider compensation motion (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Jonathan F Ganter | 3.00 | Review draft T. Filsinger expert report re insider compensation metrics (1.6); draft revisions re same (1.4). |
| 7/23/14 | Jack N Bernstein | 1.90 | Review non-qualified pension motion (1.4); draft revisions re same (.5). |
| 7/23/14 | Mark E McKane | 2.60 | Telephone conference with P. Keglevic and M. Carter re insider compensation strategy (.6); correspond with E. Sassower, S. Hessler, and S. Price re same (.7); revise draft presentation (.8); telephone conference with D. Dempsey re same (.5). |
| 7/24/14 | Sean F Hilson | 1.90 | Correspond with D. Hill re incentive compensation plan (.2); review precedent re same (.8); review transcripts re same (.4); correspond with W. Guerrieri re compensation presentation (.2); draft materials re same (.3). |
| 7/24/14 | Daniel Hill | .60 | Review research re insider compensation motion. |
| 7/24/14 | Andrew Barton | 1.50 | Review employment agreements (.9); draft summary re same (.3); correspond with S. Price and W. Guerrieri re same (.3). |
| 7/24/14 | Edward O Sassower, P.C. | .30 | Telephone conference with SPC and M. McKane re insider compensation preparation. |
| 7/24/14 | David R Dempsey | 10.30 | Telephone conference with M. McKane and C. Kirby re SPC meeting (2.0); draft presentation re insider metrics for O&C Committee (2.8); telephone conference with C. Kirby re same (2.6); analyze research re same (1.6); telephone conference with J. Ganter re same (.4); telephone conference with G. Germeroth and T. Filsinger re meeting and presentations (.9). |
| 7/24/14 | William Guerrieri | 6.00 | Review presentation re insider compensation motion (1.3); revise presentation (1.1); analyze employment agreements (1.7); research issues re same (1.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/24/14 | Jonathan F Ganter | 1.70 | Telephone conference with D. Dempsey re compensation issues (.4); prepare revisions re draft expert report (T. Filsinger) re insider compensation metrics (1.2); correspond with D. Dempsey re same (.1). |
| 7/24/14 | Jack N Bernstein | 2.80 | Review IRS regulations re FICA obligations for non-qualified pension payments (2.5); correspond with M. McKane re same (.3). |
| 7/24/14 | Mark E McKane | 2.90 | Telephone conference with D. Dempsey, and C. Kirby re SPC meeting on insider compensation (2.0); telephone conference re insider compensation strategy with the SPC and E. Sassower (.3); correspond with C. Kirby and M. Carter re same (.6). |
| 7/24/14 | James H M Sprayregen, P.C. | 1.20 | Review insider compensation issues. |
| 7/25/14 | Sean F Hilson | 2.70 | Review and analyze SPC employment agreements (.3); review non-insider and wages approval orders (.6); correspond with W. Guerrieri re same (.1); draft presentation materials re compensation roadshow (.4); prepare for telephone conference re incentive compensation motion (.4); telephone conference with Filsinger working group and W. Guerrieri re same (.9). |
| 7/25/14 | Andrew Barton | 2.40 | Draft summary of employment agreements (1.6); revise same (.7); correspond with W. Guerrieri re same (.1). |
| 7/25/14 | David R Dempsey | 7.30 | Draft presentation for O&C Committee re insider compensation (5.6); prepare for telephone conference with M. Carter, G. Germeroth, and C. Kirby re insider compensation (.6); attend same (1.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | William Guerrieri | 4.50 | Telephone conference with Filsinger working group and S. Hilson re incentive compensation motion (.9); review revised presentation re insider compensation motion (.5); revise same (2.9); correspond with S. Hilson re compensation issues (.2). |
| 7/25/14 | Jonathan F Ganter | 1.40 | Telephone conference with M. Carter, C. Kirby and G. Germeroth re preparation of road show slide deck re insider compensation (1.1); review draft slide deck re presentation to O&C Committee (.3). |
| 7/26/14 | David R Dempsey | 5.90 | Draft presentation to O&C Committee re insider compensation (3.2); revise same re comments from M. McKane, S. Hessler, and E. Sassower (2.7). |
| 7/26/14 | William Guerrieri | 2.50 | Revise insider compensation presentation re meeting with creditors (1.7); research re same (.8). |
| 7/26/14 | Mark E McKane | 1.20 | Revise draft O&C Committee presentation re insider compensation motion. |
| 7/27/14 | Sean F Hilson | 1.90 | Draft incentive compensation presentation (1.0); revise same (.6); correspond with W. Guerrieri re same (.3). |
| 7/27/14 | Andrew Barton | .30 | Review compensation presentation. |
| 7/27/14 | David R Dempsey | 4.70 | Revise presentation re insider compensation for O&C Committee (3.7); correspond with K&E working group re same (.5); telephone conference with M. McKane re same (.5). |
| 7/27/14 | William Guerrieri | 2.00 | Review presentation re insider compensation motion (.5); telephone conference with M. McKane re revisions to same (.5); revise same (.8); correspond with S. Hilson re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/14 | Mark E McKane | 2.70 | Coordinate prep for O&C Committee meeting re insider compensation (.4); telephone conference with W. Guerrieri re revisions to O&C presentation (.5); review transcripts and orders for insider compensation motion (.9); telephone conference with S. Dore and C. Kirby re insider compensation timing issues (.6); review summary re status of prepetition employee contracts (.3). |
| 7/28/14 | Aparna Yenamandra | 4.30 | Telephone conference with C. Kirby re funding options for SSRP and SDP payments (1.1); correspond with same and B. Schartz re same (.6); review scope of shared services agreements re pension payments (.5); analyze TCEH DIP and cash collateral orders re encumbered cash re non-qualified benefit payments (.4); review non-qualified benefits diligence re MoFo and W&C funding request (1.7). |
| 7/28/14 | Sean F Hilson | 4.60 | Draft incentive compensation presentation materials (1.3); correspond with W. Guerrieri re same (.2); analyze precedent materials re insider and incentive compensation motions (1.9); revise motion re same (1.1); correspond with D. Dempsey, W. Guerrieri re same (.1). |
| 7/28/14 | Andrew Barton | 1.00 | Review compensation presentation (.2); review 10-K and additional severance plan documents (.4); review summary chart for July 29 telephone conference with Company (.4). |
| 7/28/14 | David R Dempsey | 8.80 | Telephone conferences withC. Kirby and M. Carter re insider compensation motions (1.6); telephone conference with J. Ganter re insider compensation issues (.5); revise presentation re compensation-related issues for board meeting (5.9); telephone conferences with T. Filsinger and G. Germeroth re compensation issues (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Brian E Schartz | 1.60 | Telephone conference with M. Carter re non-qualified benefits (.6); prepare for same (.5); correspond with A. Yenamandra re non-qualified benefits payments (.5). |
| 7/28/14 | Scott D Price | .80 | Review insider compensation motion presentation. |
| 7/28/14 | William Guerrieri | 6.20 | Review presentation re meeting with creditors re insider compensation motion (2.1); revise same (1.4); correspond with S. Hilson re same (.2); revise insider compensation motion (2.2); correspond with M. McKane and J. Young re insider compensation (.3). |
| 7/28/14 | Jonathan F Ganter | 1.60 | Telephone conference with D. Dempsey re strategy for insider compensation road show and motion (.5); prepare for same (.2); review draft presentation to O&C Committee meeting re insider compensation deck (.6); revise annual incentive plan metrics chart (.1); correspond with D. Dempsey re same (.2). |
| 7/28/14 | Mark E McKane | 3.80 | Revise draft O&C Committee presentation re insider compensation (1.7); correspond with W. Guerrieri re J. Young, M. McFarland follow-up questions (.3); telephone conference with C. Kirby and M. Carter re proposed revisions to O&C Committee presentation and strategy (1.4); coordinate preparation for O&C Committee meeting with C. Kirby (.4). |
| 7/28/14 | Mark E McKane | .60 | Review revised O&C Committee presentation. |
| 7/29/14 | Aparna Yenamandra | .30 | Telephone conference with Paul Weiss re executive employment agreements. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Sean F Hilson | 7.10 | Office conference with W. Guerrieri re incentive compensation motion and roadshow presentation (.4); revise roadshow presentation (2.7); correspond with D. Dempsey re incentive compensation motion materials (.2); analyze same (.7); telephone conference with Company re same (1.1); prepare for same (.3); correspond with W. Guerrieri and D. Dempsey re same (.2); correspond with D. Hill re presentation materials (.1); revise roadshow deck (1.4). |
| 7/29/14 | Daniel Hill | 1.30 | Compile precedent re incentive compensation plan transcripts (.3); research precedent re incentive plans (.6); compile same (.4). |
| 7/29/14 | Edward O Sassower, P.C. | 8.70 | Review compensation roadshow materials (2.3); telephone conference with D. Dempsey re same (.7); attend telephone conference re O&C prep with Company and K&E working group (1.6); review plan re same (2.3); analyze timeline re same (1.8). |
| 7/29/14 | Stephen E Hessler | 1.80 | Telephone conference with C. Kirby and M. Carter re employee issues and insider compensation strategy. |
| 7/29/14 | David R Dempsey | 13.70 | Telephone conference with S. Price, C. Kirby and S. Dore re compensation-related issues (2.7); telephone conference with E. Sassower re same (.7); prepare for same (2.0); revise presentation for O&C Committee re same (2.1); review precedent re insider compensation issues, including transcripts of hearings (3.5); revise presentation re insider compensation for meeting with creditors committee and other constituents (1.8); correspond with J. Ganter, C. Kirby and W. Guerrieri re same (.9). |
| 7/29/14 | Brian E Schartz | 2.30 | Correspond with U.S. Trustee and Morrison Foerster re non-qualified pension motion (.5); review materials re same (1.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Scott D Price | 6.50 | Telephone conference with D. Dempsey, C. Kirby and S. Dore re insider compensation (2.7); analyze issues re same (1.4); correspond with Company and K&E working group re same (.5); revise insider compensation presentation (1.9). |
| 7/29/14 | William Guerrieri | 8.20 | Review presentation re meeting with creditors re insider compensation motion (4.2); revise insider compensation motion (3.6); office conference with S. Hilson re same (.4). |
| 7/29/14 | Jonathan F Ganter | 12.00 | Correspond with D. Dempsey re deck for insider compensation road show (.8); draft new slides for road show deck (2.4); revise same (7.4); correspond with W. Guerrieri and S. Hilson re compensation presentation (.3); revise same (1.1). |
| 7/29/14 | Mark E McKane | 3.70 | Telephone conference with C. Kirby re proposed revisions to O&C Committee strategy and presentation (.8); telephone conference with S. Dore and C. Kirby re insider compensation issues (1.3); review insider compensation transcripts (1.6). |
| 7/30/14 | Aparna Yenamandra | .40 | Revise non-qualified benefits order. |
| 7/30/14 | Sean F Hilson | 5.60 | Correspond with W. Guerrieri re roadshow presentation (.2); analyze incentive compensation preparation materials (1.9); review and revise roadshow presentation (2.3); correspond with Towers Watson re open issues and materials re same (.6); correspond with W. Guerrieri re potential diligence data room open items (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/30/14 | David R Dempsey | 13.80 | Draft presentation for meeting with creditors re compensation (6.2); telephone conference with C. Kirby and G. Germeroth re same (3.1); office conference with T. Filsinger re declaration re insider compensation (2.1); review comments from S. Dore, C. Kirby, M. Carter, J. Burke and M. MacDougall re compensation presentation (2.4). |
| 7/30/14 | William Guerrieri | 5.80 | Review presentation re meeting with creditors re insider compensation motion (2.7); correspond with S. Hilson re same (.2); revise insider compensation motion (2.4); correspond with S. Hilson re data room (.5). |
| 7/30/14 | Jonathan F Ganter | 17.70 | Draft performance metrics slides re road show slide deck re insider compensation (3.1); revise same (1.4); correspond with D. Dempsey reviewer same (.2); prepare for telephone conference with C. Kirby re same (.3); telephone conference with same re same (.8); revise presentation re C. Kirby comments (2.8); prepare for telephone conference with M. Carter re same (.3); telephone conference with same re same (.5); revise presentation re M. Carter comments (2.2); correspond with M. Carter re same (.3); revise same re expert revisions (5.4); correspond with D. Dempsey re same (.4). |
| 7/30/14 | Jack N Bernstein | 1.00 | Review pension issues (.7); telephone conference with M. Carter re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | Mark E McKane | 5.80 | Participate in O&C Committee meeting re insider compensation issues (1.1); correspond with A. McGaan re same (.3); revise draft insider compensation presentation (2.1); telephone conference with J. Young, P. Keglevic and S. Dore re draft presentation (.6); correspond with M. McFarland and J. Burke re metric descriptions in draft insider compensation presentation (.4); telephone conference with S. Dore and C. Kirby re market testing and year-to-date results for insider compensation (1.3). |
| 7/30/14 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re compensation issues and precedent re same. |
| 7/31/14 | Aparna Yenamandra | .60 | Review non-qualified funding options (.4); correspond with B. Schartz and Company re same (.2). |
| 7/31/14 | Sean F Hilson | 6.10 | Telephone conference with Company re incentive compensation motion (.8); telephone conference with Brown Rudnik, White & Case, and MoFo, Company re roadshow (1.4); draft motion re same (1.4); review issues re same (.2); draft summary of telephone conference re same (.8); correspond with K&E working group re same (.2); correspond with L. Lane re Key Leader Performance Program issues (.2); revise motion re same (.4); revise compensation declarations (.7). |
| 7/31/14 | Edward O Sassower, P.C. | 5.60 | Analyze compensation strategies and open issues (1.2); review materials and summary memorandum re same (2.3); telephone conference with Company re same (2.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | David R Dempsey | 12.60 | Prepare for meeting with Creditors Committee, C. Kirby, J. Ganter, J. Steinfeld and G. Germeroth re compensation motion (2.8); office conference with Creditors Committee re upcoming compensation motion (3.0); correspond with J. Ganter, G. Germeroth and C. Kirby re same (2.3); telephone conference with T. Filsinger re expert report re compensation issues (1.1); analyze due diligence materials for compensation motion (1.9); review insider compensation motion (.9); telephone conference with M. Carter and P. Williams re due diligence (.6). |
| 7/31/14 | Brian E Schartz | 1.20 | Correspond with K&E working group and Company re non-qualified compensation motion (.4); telephone conference with C. Kirby, S. Price and W. Guerrieri re non-qualified benefits (.8). |
| 7/31/14 | Scott D Price | 4.30 | Review presentation re insider compensation (1.6); revise same (1.9); telephone conference with B. Schartz, W. Guerrieri and Company re non-qualified benefits (.8). |
| 7/31/14 | William Guerrieri | 5.80 | Telephone conference with Company, S. Price and B. Schartz re non-qualified benefits (.8); correspond with same re same (.3); telephone conference with creditors re compensation plans (2.2); revise insider compensation motion (1.7); correspond with D. Dempsey and S. Hilson re same (.8). |
| 7/31/14 | Jonathan F Ganter | 7.50 | Revise road show slide deck re insider compensation (1.2); correspond with D. Dempsey re same (.3); office conference with creditors re insider compensation (3.0); analyze issues re same (.5); analyze expert report re compensation (1.2); correspond with D. Dempsey and C. Kirby re same (1.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Mark E McKane | 3.30 | Revise draft insider compensation presentation (1.8); correspond with C. Kirby and D. Dempsey re initial presentation (.4); telephone conference with S. Dore, M. McFarland, J. Burke and M. Carter re metrics for incentive compensation (.6); analyze T. Filsinger and Tower Watson testimony (.5). |
| 7/31/14 | James H M Sprayregen, P.C. | 2.10 | Review compensation materials and strategy re same. |
| | | 483.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544986**
**Client Matter: 14356-27**

---

**In the matter of    [ALL] Schedules, SoFAs**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                          $ 13,318.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                          $ 13,318.00

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 6.20 | 1,245.00 | 7,719.00 |
| Chad J Husnick | .80 | 915.00 | 732.00 |
| Andrew R McGaan, P.C. | .40 | 1,025.00 | 410.00 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| Anthony Sexton | 1.30 | 685.00 | 890.50 |
| Aaron Slavutin | 2.60 | 625.00 | 1,625.00 |
| Aparna Yenamandra | 2.30 | 625.00 | 1,437.50 |
| **TOTALS** | **14.20** | | **$13,318.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re claims and SOFA's and schedules. |
| 7/08/14 | Aparna Yenamandra | .60 | Review diligence requests from BNY Mellon re SOFAs and schedules (.4); correspond with A&M re same (.2). |
| 7/08/14 | Richard M Cieri | .70 | Correspond with T. Maynes, M. McKane, and A. McGaan re SOFA's and schedules (.6); correspond with C. Husnick re same (.1). |
| 7/09/14 | Aparna Yenamandra | .40 | Correspond with A&M re disclosures in schedules and diligence review process. |
| 7/09/14 | Richard M Cieri | .80 | Correspond with T. Maynes, C. Husnick, and A. McGaan re SoFAs and schedules (.5); review correspondence re same (.3). |
| 7/14/14 | Aparna Yenamandra | .20 | Correspond with A&M re SOFA's and schedules. |
| 7/14/14 | Richard M Cieri | 1.90 | Review materials re background of tax claims on SOFA's and schedules (.7); telephone conference with S. Dore, A. Wright, C. Howard, and M. Carter, re SOFA's and schedules amendments (.9); correspond with M. McKane re same (.3). |
| 7/14/14 | Brian E Schartz | .60 | Correspond with K&E working group re SOFA's and schedules. |
| 7/15/14 | Richard M Cieri | .30 | Review draft schedule amendments and related correspondence. |
| 7/17/14 | Aparna Yenamandra | .30 | Correspond with A&M re schedules. |
| 7/17/14 | Richard M Cieri | .90 | Review schedule amendment and related materials (.6); correspond with M. McKane and C. Husnick re same (.3). |
| 7/22/14 | Aparna Yenamandra | .60 | Correspond with A&M re schedules. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Aaron Slavutin | 1.10 | Correspond with A. Sexton re SOFA's and schedules (.3); research re same (.8). |
| 7/25/14 | Aaron Slavutin | 1.50 | Correspond with A. Sexton, R. Orren and S. Greene re SOFA's and schedules (.2); telephone conference and follow up with B. Tuttle and J. Ehrenhofer re same (.7); research re same (.3); circulate summarized findings to A. Sexton (.3). |
| 7/29/14 | Anthony Sexton | 1.30 | Review and analyze debt/guarantor/obligor listing on schedules (.8); correspond with A&M and Company re same (.5). |
| 7/30/14 | Chad J Husnick | .80 | Telephone conference with S. Dore, J. Stegenga, J. Stuart, S. Kotarba and R. Cieri re schedules and statements. |
| 7/30/14 | Richard M Cieri | 1.60 | Telephone conference with J. Stegenga, C. Husnick, and S. Dore re schedule amendments (.8); review materials re same (.8). |
| 7/31/14 | Aparna Yenamandra | .20 | Correspond with Milbank re scheduling of IR swaps. |
| | | 14.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544987**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 345,119.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 345,119.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Richard M Cieri | 13.80 | 1,245.00 | 17,181.00 |
| Gregory W Gallagher, P.C. | 68.80 | 1,195.00 | 82,216.00 |
| Michele E Gutrick | 1.40 | 775.00 | 1,085.00 |
| Chad J Husnick | 34.00 | 915.00 | 31,110.00 |
| Munsoor Hussain | 10.30 | 865.00 | 8,909.50 |
| Sarkis Jebejian, P.C. | .50 | 1,195.00 | 597.50 |
| Todd F Maynes, P.C. | 76.10 | 1,295.00 | 98,549.50 |
| Mark E McKane | 16.40 | 925.00 | 15,170.00 |
| Edward O Sassower, P.C. | 14.70 | 1,125.00 | 16,537.50 |
| Brian E Schartz | 1.50 | 840.00 | 1,260.00 |
| Max Schlan | 6.20 | 625.00 | 3,875.00 |
| Anthony Sexton | 21.00 | 685.00 | 14,385.00 |
| James H M Sprayregen, P.C. | 1.70 | 1,245.00 | 2,116.50 |
| Spencer A Winters | 6.50 | 535.00 | 3,477.50 |
| Aparna Yenamandra | .40 | 625.00 | 250.00 |
| Sara B Zablotney | 44.20 | 1,095.00 | 48,399.00 |
| **TOTALS** | **317.50** | | **$345,119.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Chad J Husnick | 1.10 | Correspond with S. Dore and A. Wright re tax issues (.4); telephone conference with S. Dore, A. Wright, C. Howard, M. Carter and J. Stegenga re same (.4); prepare for same (.3). |
| 7/01/14 | Brian E Schartz | .90 | Correspond with T. Maynes and Company re tax issues. |
| 7/01/14 | Todd F Maynes, P.C. | 1.80 | Review and analyze potential claims under TSA. |
| 7/02/14 | Edward O Sassower, P.C. | 1.50 | Telephone conference with T. Maynes, C. Husnick and Company re potential tax claims (.9); review analysis re same (.6). |
| 7/02/14 | Chad J Husnick | 5.40 | Correspond with T. Maynes and E. Sassower re tax issues (.9); review and analyze same (1.2); draft summary outline re same (1.8); telephone conferences with C. Howard, M. Carter and A. Wright re same (.6); revise specific note re same (.9). |
| 7/02/14 | Gregory W Gallagher, P.C. | 2.90 | Research re mechanics of TSA (.6); telephone conference with tax working group re same (.7); draft memorandum re same (1.6). |
| 7/02/14 | Todd F Maynes, P.C. | 1.50 | Review claims under tax sharing agreement (.6); telephone conference with Company, C. Husnick and E. Sassower re tax issues (.9). |
| 7/02/14 | James H M Sprayregen, P.C. | .90 | Review tax issues. |
| 7/03/14 | Chad J Husnick | 2.90 | Review specific note re tax issues (.8); revise same (1.6); telephone conferences with T. Maynes re same (.5). |
| 7/03/14 | Todd F Maynes, P.C. | 1.50 | Analyze potential claims under TSA (.9); telephone conference with C. Husnick re same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/04/14 | Anthony Sexton | 3.20 | Prepare outline of tax arguments (.7); review and revise director presentation (2.0); prepare status conference tax issues presentation (.5). |
| 7/04/14 | Todd F Maynes, P.C. | 2.70 | Revise COI memorandum. |
| 7/05/14 | Anthony Sexton | .80 | Correspond with K&E working group re tax presentation (.1); review and revise same (.7). |
| 7/06/14 | Anthony Sexton | 2.50 | Draft tax presentation. |
| 7/07/14 | Aparna Yenamandra | .40 | Review tax diligence from Company. |
| 7/07/14 | Anthony Sexton | 2.10 | Draft tax presentation (1.7); correspond with K&E working group re same (.4). |
| 7/07/14 | Sara B Zablotney | 1.30 | Revise tax diligence reprise (.6); telephone conference with G. Gallagher re TSA (.7). |
| 7/07/14 | Chad J Husnick | 2.00 | Review and analyze tax claim issues (1.4); correspond with A. Wright, T. Maynes and C. Howard re same (.6). |
| 7/07/14 | Brian E Schartz | .60 | Telephone conference with Company re potential tax claim issues. |
| 7/07/14 | Gregory W Gallagher, P.C. | 2.70 | Correspond with S. Zablotney re operation of TSA (.7); research re same (2.0). |
| 7/07/14 | Todd F Maynes, P.C. | 6.90 | Research COI and 355(d) issues (1.1); analyze same (.7); revise write-up re same (1.4); research re potential tax claims (1.5); analyze issues re same (1.6); telephone conference with Company re claims (.6). |
| 7/08/14 | Anthony Sexton | 2.00 | Review and revise tax presentation. |
| 7/08/14 | Sara B Zablotney | 4.70 | Review and analyze ruling request (.7); review and analyze TSA issues (1.2); telephone conferences with G. Gallagher, T. Maynes, M. McKane, C. Husnick and E. Sassower re TSA (1.2); telephone conference with M. Horne re TSA (.3); review TSA and documents prepared by M. Horne (1.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Edward O Sassower, P.C. | 1.70 | Telephone conference with T. Maynes, S. Zablotney, M. McKane, G. Gallagher and C. Husnick re potential tax claims (1.2); review draft board deck re same (.5). |
| 7/08/14 | Chad J Husnick | 2.60 | Prepare for and attend telephone conference with T. Maynes, M. McKane, G. Gallagher, E. Sassower and S. Zablotney re potential tax claims (1.2); review and analyze same (1.4). |
| 7/08/14 | Gregory W Gallagher, P.C. | 4.80 | Telephone conference with S. Zablotney, M. McKane, E. Sassower and C. Husnick re potential tax claims (1.2); research re same (3.6). |
| 7/08/14 | Todd F Maynes, P.C. | 4.80 | Research re structure issues on 355(d) (.2); telephone conference with G. Gallagher, E. Sassower, C. Husnick, M. McKane and S. Zablotney re same (1.2); telephone conference with Company re potential tax claims (1.7); correspond with Company re same (.8); research re same (.9). |
| 7/08/14 | Mark E McKane | 2.10 | Conference with T. Maynes, E. Sassower, G. Gallagher, S. Zablotney and C. Husnick re potential tax claims (1.2); correspond with D. Dempsey, B. O'Connor re same (.4); conference with C. Husnick re TSA (.5). |
| 7/09/14 | Max Schlan | 2.60 | Telephone conference with N. Carson re jeopardy assessment (.5); research re same (2.1). |
| 7/09/14 | Sara B Zablotney | 3.60 | Telephone conference with EVR, Company, E. Sassower, G. Gallagher, C. Husnick and M. McKane re potential tax claims (.7); review TSA (2.9). |
| 7/09/14 | Edward O Sassower, P.C. | 1.60 | Telephone conference with EVR working group, Company, S. Zablotney, G. Gallagher, C. Husnick and M. McKane re potential tax claims (.7); review issues re same (.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Chad J Husnick | .60 | Attend portion of telephone conference with M. McKane, S. Zablotney, E. Sassower and G. Gallagher re potential tax claims. |
| 7/09/14 | Gregory W Gallagher, P.C. | 1.90 | Research re TSA issues (1.2); telephone conference with M. McKane, E. Sassower, C. Husnick and S. Zablotney re same (.7). |
| 7/09/14 | Todd F Maynes, P.C. | 4.20 | Telephone conference with Company re potential tax claims (1.6); research re same (2.6). |
| 7/09/14 | Mark E McKane | .80 | Telephone conference with E. Sassower, C. Husnick, S. Zablotney and G. Gallagher re potential tax claims (.7); prepare for same (.1). |
| 7/10/14 | Sara B Zablotney | 1.90 | Revise TSA memorandum. |
| 7/10/14 | Chad J Husnick | 2.20 | Revise specific note re tax issues (.5); draft correspondence to S. Dore re same (.6); draft summary re same (1.1). |
| 7/10/14 | Richard M Cieri | .40 | Correspond with Company re Oncor tax due diligence. |
| 7/10/14 | Gregory W Gallagher, P.C. | 1.60 | Review and analyze correspondence re potential tax issues related to proposed marketing procedures (.3); research re same (1.3). |
| 7/10/14 | Todd F Maynes, P.C. | 4.80 | Telephone conference with Company re potential tax claims (1.3); correspond with Company re same (.7); research re same (.9); revise proposed plan language (1.9). |
| 7/11/14 | Chad J Husnick | .90 | Review and analyze responses to committee diligence requests re potential tax claims (.6); correspond with S. Kotarba and J. Stegenga re same (.2); correspond with M. Carter re same (.1). |
| 7/11/14 | Munsoor Hussain | 5.70 | Prepare draft TMA (3.4); review precedent TMAs for same (2.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/14 | Gregory W Gallagher, P.C. | 3.80 | Research re alternative structures and impact of continuity (2.6); telephone conference with T. Maynes re same (1.2). |
| 7/11/14 | Todd F Maynes, P.C. | 2.00 | Attend telephone conference re potential structure issues (1.2); prepare for same (.3); research re claims issues (.3); telephone conference with company re claims (.2). |
| 7/12/14 | Todd F Maynes, P.C. | 1.40 | Review and analyze proposed alternative tax structures for potential transaction. |
| 7/14/14 | Anthony Sexton | .30 | Attend portion of telephone conference with S. Dore, A. Wright, C. Howard, M. McKane, C. Husnick, S. Zablotney and G. Gallagher re potential tax claims. |
| 7/14/14 | Sara B Zablotney | .90 | Telephone conference with M. McKane, C. Husnick, G. Gallagher, S. Dore, A. Wright and C. Howard re potential tax claims. |
| 7/14/14 | Edward O Sassower, P.C. | 1.80 | Attend telephone conference re potential tax claim issues (.4); review materials re same (1.4). |
| 7/14/14 | Chad J Husnick | 1.70 | Analyze potential tax claim issues (.7); telephone conference with M. McKane, S. Dore, A. Wright, C. Howard, T. Maynes, A. Sexton, G. Gallagher and S. Zablotney re same (.9); revise summary re same (.1). |
| 7/14/14 | Munsoor Hussain | 4.60 | Revise tax disclosure. |
| 7/14/14 | Gregory W Gallagher, P.C. | 4.60 | Research re third party acquisition memo (2.3); prepare structure slides for same (.8); telephone conference with Mesirow and A&M re background of transaction (.6); telephone conference with C. Howard, T. Maynes, A. Wright, A. Sexton, S. Zablotney, M. McKane and S. Dore re potential tax claims (.9). |
| 7/14/14 | Todd F Maynes, P.C. | 2.30 | Research re potential tax claims (1.9); telephone conference with Company re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Mark E McKane | .90 | Telephone conference with G. Gallagher, C. Howard, A. Sexton, S. Zablotney, S. Dore, T. Maynes and A. Wright re potential tax claims. |
| 7/15/14 | Sara B Zablotney | 2.20 | Telephone conference with C. Husnick and G. Gallagher re TSA (.4); revise memorandum re same (1.8). |
| 7/15/14 | Chad J Husnick | .60 | Analyze potential tax claims (.4); correspond with M. Carter re same (.2). |
| 7/15/14 | Gregory W Gallagher, P.C. | 4.90 | Telephone conference with C. Husnick and S. Zablotney re TSA (.4); research in preparation re same (1.8); research re third party reorganization proposal (2.7). |
| 7/15/14 | Todd F Maynes, P.C. | 3.10 | Research re potential tax claims (1.8); telephone conference with Company re same (.4); telephone conference with company re spin-off options (.9). |
| 7/16/14 | Sara B Zablotney | 2.70 | Revise memorandum re TSA (1.8); attend telephone conferences with M. Carter, P. Keglevic, C. Husnick and G. Gallagher re potential tax claims (.6); follow up re potential tax claims (.3). |
| 7/16/14 | Chad J Husnick | 3.40 | Review and analyze summary re potential tax claims (.8); revise same (.4); revise specific note re same (.6); telephone conference with M. Carter, P. Keglevic, S. Zablotney and G. Gallagher re same (1.6). |
| 7/16/14 | Gregory W Gallagher, P.C. | 3.70 | Research re TSA (1.3); telephone conference with C. Husnick, S. Zablotney and P. Keglevic re potential tax claims (1.6); review note re same (.8). |
| 7/16/14 | Todd F Maynes, P.C. | 1.90 | Telephone conference with Company re spin-off options (1.2); research re same (.7). |
| 7/16/14 | Mark E McKane | 1.30 | Analyze potential tax claims. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Chad J Husnick | 4.20 | Review and analyze potential tax claims (1.2); draft summary re same (.9); attend telephone conference with auditors, S. Zablotney, G. Gallagher re same (1.1); telephone conference with L. Marinuzzi, M. McKane re same (.3); telephone conference with A. Kornberg re same (.7). |
| 7/17/14 | Gregory W Gallagher, P.C. | 4.60 | Telephone conference re TSA with Deloitte (1.2); research re same (2.3); telephone conference with C. Husnick and S. Zablotney re follow up of same (1.1). |
| 7/17/14 | Todd F Maynes, P.C. | 1.70 | Telephone conference with Company re spin-off options (.4); telephone conference with company re claims strategies (.7); review materials re same (.6). |
| 7/17/14 | Mark E McKane | 2.70 | Review and analyze potential tax claims (1.9); telephone conference with Creditors' Counsel and C. Husnick re same (.3); correspond with Official Committee and TCEH first lien creditors re same (.5). |
| 7/18/14 | Sara B Zablotney | .20 | Review changes to 10-K footnote re tax issues. |
| 7/18/14 | Gregory W Gallagher, P.C. | 3.90 | Research re TSA (1.2); review draft SEC statements re same (1.1); telephone conference with M. Horn re same (.4); research re tax issues related to bid proposal (1.2). |
| 7/18/14 | Todd F Maynes, P.C. | 2.60 | Telephone conference with Company re spin-of options (.8); research re same (1.8). |
| 7/19/14 | Sara B Zablotney | 3.00 | Prepare draft memorandum re TSA. |
| 7/19/14 | Todd F Maynes, P.C. | 1.90 | Draft memorandum re potential tax claims. |
| 7/20/14 | Todd F Maynes, P.C. | 1.50 | Prepare tax deck for White & Case meeting. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/14 | Sara B Zablotney | 1.10 | Correspond with G. Gallagher re tax issues re potential transaction (.8); circulate memorandum (.2); correspond with M. McKane, C. Husnick and T. Maynes re same (.1). |
| 7/21/14 | Chad J Husnick | .60 | Review and analyze potential tax claims memorandum (.4); correspond with T. Maynes, S. Zablotney and M. McKane re same (.2). |
| 7/21/14 | Richard M Cieri | 3.50 | Office conference with M. Carter re TSA (1.5); review materials re same (1.4); correspond with T. Maynes re same (.6). |
| 7/21/14 | Gregory W Gallagher, P.C. | 5.20 | Telephone conference with Evercore re tax issues related to proposal (1.1); research re same (.3); revise tax presentation for White & Case meeting (1.9); telephone conference with S. Zablotney re tax issues related to potential transaction (.5); research re deferred benefits motion (1.4). |
| 7/21/14 | Todd F Maynes, P.C. | 4.50 | Review and analyze tax issues related to transaction options (2.4); prepare slides re same (1.8); correspond with R. Cieri re TSA analysis memorandum (.2); correspond with C. Husnick, S. Zablotney and M. McKane re same (.1). |
| 7/21/14 | Mark E McKane | 1.30 | Review draft memorandum re TSA (.4); correspond with T. Maynes, S. Zablotney and C. Husnick re circulating draft memorandum (.2); revise draft tax presentation to TCEH junior creditors (.3); correspond with R. Cieri re TSA (.4). |
| 7/22/14 | Sara B Zablotney | 6.30 | Attend tax and due diligence meeting with K&E group, Company and junior creditors re proposal. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Edward O Sassower, P.C. | 4.60 | Attend tax and due diligence meeting with K&E group, Company, and junior creditors (2.2); attend meeting with committee and Morrison & Foerster re tax and auction process (2.4). |
| 7/22/14 | Richard M Cieri | 2.00 | Attend portion of meeting with E. Sassower, T. Maynes, S. Zablotney, D. Dempsey, G. Gallagher, C. Howard, D. Ying, S. Dore, A. Wright P. Keglevic, C. Gooch, M. Carter, T. Horton and White & Case re TCEH ad hoc due diligence on tax issues. |
| 7/22/14 | Gregory W Gallagher, P.C. | 8.30 | Attend meeting with White & Case, C. Gooch, R. Cieri, C. Howard, D. Ying, A. Wright, P. Keglevic and S. Sassower re proposed transaction (2.2); research re same (6.1). |
| 7/22/14 | Todd F Maynes, P.C. | 4.30 | Attend meetings with G. Gallagher, D. Ying, M. Carter, S. Dore, A. Wright, P. Keglevic, C. Howard, C. Gooch, T. Horton, and White & Case re potential auction (2.2); prepare for same (2.1). |
| 7/23/14 | Anthony Sexton | .80 | Correspond with S. Zablotney re tax issues. |
| 7/23/14 | Sara B Zablotney | 3.80 | Attend conference with Company re TSA (3.0); revise tax slide deck (.8). |
| 7/23/14 | Edward O Sassower, P.C. | 3.50 | Attend office conference with P. Keglevic, C. Howard, M. McKane, R. Cieri, A. Wright, T. Horton, M. Carter, M. Horn, S. Szlauderbach, T. Maynes, S. Zablotney, T. Nutt and C. Husnick re tax issues (1.6); review agenda and documents re same (1.9). |
| 7/23/14 | Chad J Husnick | 2.20 | Attend office conference with P. Keglevic, T. Horton, M. Carter, M. Horn, C. Howard, M. McKane, R. Cieri, A. Wright, S. Szlauderbach, T. Maynes, S. Zablotney and T. Nutt re tax issues (1.6); prepare for same (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Richard M Cieri | 2.80 | Attend office conference with C. Howard, M. McKane, T. Maynes, P. Keglevic, M. Horn, C. Howard and S. Zablotney re tax issues (1.6); prepare for same (1.2). |
| 7/23/14 | Gregory W Gallagher, P.C. | 5.60 | Research re tax issues related to proposal (1.8); prepare tax analysis re same (3.1); prepare stalking horse bid tax procedures (.7). |
| 7/23/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with S. Szlauderbach, M. Carter, M. Horn, C. Howard, M. McKane, R. Cieri, A. Wright, P. Keglevic, T. Horton, S. Zablotney and T. Nutt re tax issues (1.6); research re restructuring issues for proposal (.9). |
| 7/23/14 | Mark E McKane | 2.60 | Assess TSA memorandum (.6); office conference with S. Szlauderbach, A. Wright, T. Maynes, C. Howard, R. Cieri, P. Keglevic, M. Carter, M. Horn, T. Horton, S. Zablotney and T. Nutt re tax issues (1.6); analyze next steps in verifying facts for audit committee (.4). |
| 7/23/14 | James H M Sprayregen, P.C. | .80 | Review tax issues and correspond with K&E team re same. |
| 7/24/14 | Anthony Sexton | 1.60 | Draft summary re tax issues (1.4); correspond with C. Husnick re tax issues (.2). |
| 7/24/14 | Sara B Zablotney | 1.70 | Analyze revisions to TSA memorandum (1.3); review tax parameters (.4). |
| 7/24/14 | Chad J Husnick | .90 | Correspond with A. Sexton re tax summary (.4); correspond with C. Howard re same (.1); review and analyze issues re same (.4). |
| 7/24/14 | Richard M Cieri | 1.40 | Review IRS PLR request (1.0); review correspondence re potential tax claims (.4). |
| 7/24/14 | Gregory W Gallagher, P.C. | 3.80 | Research tax parameters for bid memorandum (1.5); revise same (.8); telephone conference with D. Wheat re same (.7); telephone conference with J. Matican re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Todd F Maynes, P.C. | 4.50 | Telephone conferences with creditors re tax issues (1.3); telephone conferences with M. McKane re claims (1.0); revise slides re tax matters (2.2). |
| 7/24/14 | Mark E McKane | 1.70 | Analyze draft outline of key facts for claim and tax sharing agreement issue (.2); telephone conference with T. Maynes re same (1.0); correspond with C. Howard re same (.2); correspond with creditors re requests for additional information re tax claims (.3). |
| 7/25/14 | Anthony Sexton | 3.10 | Review and analyze tax issues (.8); revise summary re same (1.6); telephone conference with M. McKane, T. Maynes, S. Zablotney and R. Cieri re TSA (.7). |
| 7/25/14 | Spencer A Winters | 3.10 | Research re tax agreement claims (2.8); draft summary re same (.3). |
| 7/25/14 | Sarkis Jebejian, P.C. | .50 | Review tax structure documents re merger agreement. |
| 7/25/14 | Sara B Zablotney | 1.50 | Telephone conference re TSA with M. McKane, R. Cieri, C. Husnick and T. Maynes (.7); review NOLs (.8). |
| 7/25/14 | Chad J Husnick | 2.40 | Prepare for telephone conference re TSA (.2); participate in telephone conference with R. Cieri, M. McKane, T. Maynes, A. Sexton and S. Zablotney re TSA (.7); review and revise summary re same (1.3); correspond with A. Sexton re same (.2). |
| 7/25/14 | Richard M Cieri | 2.80 | Review draft tax parameters guidelines and related correspondence (.8); telephone conference with T. Maynes, C. Husnick, S. Zablotney and M. McKane re TSA (.7); review analysis re same (1.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Michele E Gutrick | 1.40 | Prepare for telephone conference with M. McKane, M. Carter, and K&E working group re tax diligence requests (.2); participate in same (.9); correspond with A. Yenamandra, C. Howard and M. Esser re tax diligence requests (.3). |
| 7/25/14 | Gregory W Gallagher, P.C. | 4.10 | Review and analyze term sheet (2.1); draft next step plan re same (.4); review NOL calculations (.6); telephone conference with Akin Gump re proposal (.6); telephone conference with Mesirow re same (.4). |
| 7/25/14 | Todd F Maynes, P.C. | 1.80 | Review and analyze status re potential tax claims (1.2); telephone conference with S. Zablotney, M. McKane, C. Husnick, A. Sexton and R. Cieri re TSA (.6). |
| 7/25/14 | Mark E McKane | .60 | Telephone conference with S. Zablotney, C. Husnick, R. Cieri and A. Sexton re TSA. |
| 7/26/14 | Anthony Sexton | 1.20 | Review and analyze TSA-related issues. |
| 7/26/14 | Spencer A Winters | 3.40 | Research re tax agreement claims (3.1); draft summary re same (.3). |
| 7/26/14 | Richard M Cieri | .90 | Revise memoranda re potential tax claims. |
| 7/27/14 | Anthony Sexton | 2.00 | Review summary re tax issues (1.4); correspond with Company re creditor matrices (.3); revise materials re same (.3). |
| 7/28/14 | Anthony Sexton | 1.40 | Review and analyze tax issues (.8); revise summary re same (.2); coordinate filing of creditor matrices (.4). |
| 7/28/14 | Sara B Zablotney | 1.20 | Review and analyze tax brief outline (.6); telephone conference with M. Horne re accrued interest questions (.6). |
| 7/28/14 | Gregory W Gallagher, P.C. | 1.10 | Review correspondence re potential tax claims (.7); telephone conference with T. Maynes re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/14 | Todd F Maynes, P.C. | 2.40 | Telephone conferences with G. Gallagher re potential tax claims (.5); research re structuring issues for proposal (1.9). |
| 7/29/14 | Sara B Zablotney | 4.30 | Draft memorandum re tax issues related to adequate protection payments and interest accruals (2.8); telephone conference re tax diligence with Morrison & Forester and FTI (1.1); telephone conference with audit committee meeting re tax issues (.4). |
| 7/29/14 | Chad J Husnick | .30 | Correspond with S. Zablotney re potential tax claims. |
| 7/29/14 | Todd F Maynes, P.C. | 3.20 | Telephone conferences with creditor groups re tax issues (1.0); review and analyze potential tax claims (.8); revise slide presentations re certain tax matters (1.4). |
| 7/29/14 | Mark E McKane | 1.40 | Prepare for and participate in audit committee discussion re tax and accounting issues. |
| 7/30/14 | Max Schlan | 3.60 | Telephone conference with N. Carson re jeopardy determination memorandum (.7); revise same (2.9). |
| 7/30/14 | Sara B Zablotney | 2.00 | Telephone conference with K&E working group re tax diligence questions (.5); finalize memo re tax issues related to adequate protection payments (.9); circulate same (.1); review tax issues related to deal term sheet (.5). |
| 7/30/14 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with TCEH first lien advisors re tax-related restructuring issues (.5); research re same (.8). |
| 7/30/14 | Todd F Maynes, P.C. | 1.80 | Review potential claims (1.0); telephone conferences with creditor groups re same (.8). |
| 7/31/14 | Sara B Zablotney | 1.80 | Discuss tax-related diligence response with T. Maynes (.4); review diligence request list (.9); review submitted materials (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Todd F Maynes, P.C. | 4.50 | Telephone conferences with S. Zablotney re tax-related diligence response and potential tax claims (2.1); prepare talking points re same (2.4). |
| 7/31/14 | Mark E McKane | 1.00 | Address tax due diligence issues with S. Zablotney and C. Husnick. |
| | | 317.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544988**
**Client Matter: 14356-30**

_____

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 5,433.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 5,433.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Edward O Sassower, P.C. | 3.50 | 1,125.00 | 3,937.50 |
| James H M Sprayregen, P.C. | .90 | 1,245.00 | 1,120.50 |
| Aparna Yenamandra | .60 | 625.00 | 375.00 |
| **TOTALS** | **5.00** | | **$5,433.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
30 - [ALL] U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/14 | Edward O Sassower, P.C. | 1.60 | Review UST issues (.4); review agenda and topics to discuss with UST in preparation of call (.6); correspond with K&E working group re same (.6). |
| 7/27/14 | James H M Sprayregen, P.C. | .90 | Review agenda and materials for meeting with UST. |
| 7/28/14 | Aparna Yenamandra | .60 | Compile UST diligence request on bondholder positions and D&O lists. |
| 7/28/14 | Edward O Sassower, P.C. | 1.90 | Meet with UST re case issues. |
| | | 5.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544989**
**Client Matter: 14356-32**

---

**In the matter of    [ALL] Valuation**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 135,469.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 135,469.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 7.00 | 595.00 | 4,165.00 |
| Diana Chang | 5.10 | 595.00 | 3,034.50 |
| Cormac T Connor | 1.30 | 775.00 | 1,007.50 |
| Mark Cuevas | .50 | 290.00 | 145.00 |
| Elizabeth S Dalmut | 4.50 | 520.00 | 2,340.00 |
| David R Dempsey | 4.00 | 825.00 | 3,300.00 |
| Michael Esser | 3.20 | 750.00 | 2,400.00 |
| Jeffrey M Gould | 7.10 | 795.00 | 5,644.50 |
| Andrew W Grindrod | 7.50 | 595.00 | 4,462.50 |
| Haris Hadzimuratovic | 23.90 | 710.00 | 16,969.00 |
| Mike Jones | 1.50 | 685.00 | 1,027.50 |
| Howard Kaplan | 5.80 | 665.00 | 3,857.00 |
| Austin Klar | 4.00 | 520.00 | 2,080.00 |
| Lucas J Kline | 8.70 | 750.00 | 6,525.00 |
| Nick Laird | 13.10 | 520.00 | 6,812.00 |
| Melanie MacKay | 16.00 | 710.00 | 11,360.00 |
| Christopher J Maner | 19.60 | 595.00 | 11,662.00 |
| Eric Merin | 9.80 | 520.00 | 5,096.00 |
| Roxana Mondragon-Motta | 9.50 | 665.00 | 6,317.50 |
| Sharon G Pace | 9.70 | 250.00 | 2,425.00 |
| Samara L Penn | 1.80 | 710.00 | 1,278.00 |
| Jessica Pettit | 8.80 | 520.00 | 4,576.00 |
| Meghan Rishel | 4.00 | 250.00 | 1,000.00 |
| Anthony Sexton | 1.20 | 685.00 | 822.00 |
| Stephanie Shropshire | 13.90 | 520.00 | 7,228.00 |
| Justin Sowa | 13.50 | 595.00 | 8,032.50 |
| Adam Teitcher | 7.20 | 595.00 | 4,284.00 |
| Jean Tinkham | 3.70 | 520.00 | 1,924.00 |
| Holly R Trogdon | 9.50 | 450.00 | 4,275.00 |
| Andrew J Welz | 2.00 | 710.00 | 1,420.00 |
| **TOTALS** | **227.40** | | **$135,469.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/07/14 | Michael Esser | 3.20 | Draft search terms re committee investigation discovery (1.8); review database results re same (1.4). |
| 7/10/14 | Mark Cuevas | .50 | Review correspondence from M. Esser re valuation batches (.2); correspond with K. Bogner re same (.3). |
| 7/25/14 | David R Dempsey | .90 | Conference with contract attorneys re valuation issues. |
| 7/25/14 | Haris Hadzimuratovic | .90 | Conference with contract attorneys re valuation review. |
| 7/28/14 | Lucas J Kline | 5.20 | Review discovery memorandum re valuation review (1.1); review documents for production as part of second-level review (1.9); telephone conference with K&E working group re valuation issues (1.8); conduct document review re same (.4). |
| 7/28/14 | Andrew J Welz | 2.00 | Telephone conference with K&E working group re valuation issues (1.8); prepare for same (.2). |
| 7/28/14 | Samara L Penn | 1.80 | Telephone conference with K&E working group re review of valuation issues. |
| 7/28/14 | Mike Jones | 1.50 | Attend portion of conference with K&E working group re valuation issues. |
| 7/28/14 | Justin Sowa | 2.50 | Telephone conference with K&E working group re valuation issues (1.8); review valuation discovery protocol memorandum (.7). |
| 7/28/14 | Roxana Mondragon-Motta | 3.10 | Telephone conference with K&E working group re valuation issues (1.8); analyze documents batches re same (1.3). |
| 7/28/14 | Cormac T Connor | 1.30 | Attend portion of conference with K&E working group re valuation issues. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/28/14 | Nick Laird | 3.30 | Prepare for presentation re valuation issues (.6); telephone conference with K&E working group re valuation issues (1.8); review materials re same (.9). |
| 7/28/14 | Eric Merin | 4.00 | Review document review memoranda (1.3); telephone conference with K&E working group re valuation issues (1.8); prepare for same (.9). |
| 7/28/14 | Jean Tinkham | 1.80 | Telephone conference with K&E working group re valuation issues. |
| 7/28/14 | Stephanie Shropshire | 5.60 | Telephone conference with K&E working group re valuation issues (1.8); conduct on-site supervision re contract attorneys' valuation document review (3.8). |
| 7/28/14 | Sharon G Pace | 9.70 | Conduct on-site supervision re contract attorneys' valuation document review. |
| 7/28/14 | Meghan Rishel | 4.00 | Prepare materials for presentation re valuation issues (2.1); draft index re deposition transcripts (1.9). |
| 7/28/14 | Holly R Trogdon | 2.60 | Correspond with vendor and D. Dempsey re valuation issues (.2); revise document review memorandum re same (.2); telephone conference with J. Gould re same (.4); telephone conference with K&E working group re valuation issues (1.8). |
| 7/28/14 | David R Dempsey | 3.10 | Telephone conference with K&E working group re valuation issues (1.8); prepare for same (1.2); correspond with H. Trogdon re same (.1). |
| 7/28/14 | Jeffrey M Gould | 2.40 | Telephone conference with K&E working group re valuation issues (1.8); prepare for same (.2); telephone conference with H. Trogdon re document review memorandum (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/28/14 | Christopher J Maner | 4.30 | Research re historical transactions background materials (1.7); review valuation document review memorandum (.5); telephone conference with K&E working group re valuation issues (1.8); prepare for same (.3). |
| 7/28/14 | Haris Hadzimuratovic | 5.00 | Telephone conference with K&E working group re valuation issues (1.8); revise discovery responses (3.2). |
| 7/29/14 | Justin Sowa | 6.10 | Review valuation documents re confidentiality, privilege and responsiveness. |
| 7/29/14 | Julia Allen | 6.30 | Review documents re valuation discovery for second level tagging (5.5); analyze valuation document review memorandum (.8). |
| 7/29/14 | Andrew W Grindrod | 4.70 | Review documents re valuation issues (4.1); issue tag same re confidentiality and responsiveness (.6). |
| 7/29/14 | Nick Laird | 3.20 | Conduct document review re valuation issues (2.8); issue tag same re privilege and responsiveness (.4). |
| 7/29/14 | Eric Merin | .40 | Review valuation document review memorandum. |
| 7/29/14 | Jessica Pettit | .80 | Review valuation document review memorandum (.6); review documents re discovery quality control (.2). |
| 7/29/14 | Elizabeth S Dalmut | 3.70 | Compile key materials re valuation requests (.3); identify documents responsive to valuation document requests (3.4). |
| 7/29/14 | Stephanie Shropshire | 4.00 | Correspond with K&E working group re discovery updates (.2); conduct document review re valuation discovery (3.2); analyze same re responsiveness (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Holly R Trogdon | 4.50 | Conduct document review re valuation issues (3.1); analyze same re privilege and responsiveness (.9); correspond with J. Gould re valuation discovery issues (.5). |
| 7/29/14 | Jeffrey M Gould | 2.60 | Review search terms re valuation discovery (1.6); correspond with H. Trogdon re discovery issues (.2); correspond with W. Pruitt re same (.4); analyze correspondence re same (.4). |
| 7/29/14 | Christopher J Maner | 4.50 | Conduct document review re valuation (1.3); tag same re privilege and responsiveness (3.2). |
| 7/29/14 | Haris Hadzimuratovic | 6.50 | Conduct document review re valuation issues (4.2); analyze same re responsiveness, privilege, confidentiality (1.8); draft summary re same (.4); correspond with K&E working group re same (.1). |
| 7/30/14 | Justin Sowa | 3.10 | Perform second-level quality check document review re valuation production. |
| 7/30/14 | Adam Teitcher | 3.10 | Analyze document review valuation memorandum (2.7); conduct document review re valuation review (.4). |
| 7/30/14 | Julia Allen | .70 | Analyze documents related to valuation discovery. |
| 7/30/14 | Andrew W Grindrod | 2.80 | Conduct second level review of documents re valuation review. |
| 7/30/14 | Roxana Mondragon-Motta | 3.90 | Conduct valuation document review re responsiveness (2.7); review background materials re same (1.2). |
| 7/30/14 | Melanie MacKay | 7.90 | Conduct valuation document review re responsiveness, confidentiality, and issue coding (5.2); review background materials re disputed issues (1.3); analyze memorandum re privilege (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | Nick Laird | 1.90 | Conduct valuation document review re responsiveness. |
| 7/30/14 | Eric Merin | 2.60 | Conduct document review re valuation. |
| 7/30/14 | Jessica Pettit | 3.60 | Conduct quality control valuation document review re responsiveness and privilege (3.4); correspond with K&E litigation working group re same (.2). |
| 7/30/14 | Elizabeth S Dalmut | .80 | Analyze valuation document review memorandum to prepare to review documents. |
| 7/30/14 | Austin Klar | 3.10 | Review and analyze documents re valuation of debtors. |
| 7/30/14 | Jeffrey M Gould | 2.10 | Correspond with contract attorneys re valuation review (.8); revise document review memorandum (1.3). |
| 7/30/14 | Christopher J Maner | 6.20 | Conduct document review for responsiveness to discovery requests re valuation (3.9); issue tag same re privilege and confidentiality (2.3). |
| 7/30/14 | Haris Hadzimuratovic | 7.80 | Conduct document review for responsiveness to discovery requests re valuation (4.3); analyze same re privilege and confidentiality (3.2); correspond with K&E working group re same (.3). |
| 7/31/14 | Lucas J Kline | 3.50 | Conduct document review re valuation. |
| 7/31/14 | Justin Sowa | 1.80 | Conduct second-level quality check review re valuation document production. |
| 7/31/14 | Adam Teitcher | 4.10 | Conduct document review re valuation review (2.1); issue tag same re privilege, confidentiality, responsiveness (2.0). |
| 7/31/14 | Anthony Sexton | 1.20 | Conduct document review re valuation. |
| 7/31/14 | Roxana Mondragon-Motta | 2.50 | Conduct document review for responsiveness re valuation (2.2); review background materials re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Melanie MacKay | 8.10 | Conduct document review re responsiveness, confidentiality, and issue coding re valuation document review. |
| 7/31/14 | Nick Laird | 4.70 | Conduct document review re responsiveness re valuation. |
| 7/31/14 | Eric Merin | 2.80 | Conduct document review re valuation (1.8); review updated document review protocol memorandum (1.0). |
| 7/31/14 | Jean Tinkham | 1.90 | Conduct quality control valuation document review re contract attorney review. |
| 7/31/14 | Jessica Pettit | 4.40 | Conduct quality control document review re responsiveness and privilege. |
| 7/31/14 | Diana Chang | 5.10 | Review memorandum and presentations with instructions on document review (.8); review valuation documents (4.3). |
| 7/31/14 | Stephanie Shropshire | 4.30 | Conduct valuation document review re responsiveness (4.1); correspond with M. Gutrick re same (.2). |
| 7/31/14 | Austin Klar | .90 | Review and analyze documents re valuation of debtors. |
| 7/31/14 | Holly R Trogdon | 2.40 | Conduct quality control document review re valuation |
| 7/31/14 | Howard Kaplan | 5.80 | Conduct quality control document review re valuation document review. |
| 7/31/14 | Christopher J Maner | 4.60 | Review documents responsive to discovery requests re valuation. |
| 7/31/14 | Haris Hadzimuratovic | 3.70 | Conduct document review re valuation (3.4); correspond with K&E litigation working group re status (.3). |
| | | 227.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544990**
**Client Matter: 14356-33**

---

**In the matter of    [ALL] Vendor and Other Creditor Issues**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                          $ 595.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                         $ 595.00

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| John Nedeau | 3.50 | 170.00 | 595.00 |
| **TOTALS** | **3.50** | | **$595.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  33 - [ALL] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | John Nedeau | .60 | Correspond with Epiq working group re daily compilation of emails received in EFH Correspondence Inbox (.2); circulate to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan correspondence re EFH Correspondence Inbox (.1); correspond with K&E working group re daily docket report (.3). |
| 7/02/14 | John Nedeau | .50 | Distribute daily compilation of correspondence to Epiq team for log/response handling (.1); distribute assignments re EFH Correspondence Inbox to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan for review and handling (.1); review docket re updates (.3). |
| 7/03/14 | John Nedeau | .50 | Correspond with Epiq working group re daily compilation of correspondence for log/response handling (.2); circulate to K&E working group re daily docket report (.3). |
| 7/07/14 | John Nedeau | .50 | Correspond with Epiq working group re daily compilation of correspondence re EFH (.1); circulate same to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan (.1); circulate to same daily docket report re filed pleadings (.3). |
| 7/08/14 | John Nedeau | .50 | Correspond with Epiq working group re daily compilation of correspondence re EFH for log/response handling (.1); circulate same to A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan for review (.1); correspond with same re filed pleadings (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | John Nedeau | .90 | Circulate correspondence re EFH for review and handling to Epiq working group, A. Slavutin, N. Hwangpo, M. Schlan, T. Lii, and T. Mohan (.3); review daily docket report re filed pleadings (.2); circulate same to K&E working group (.1); correspond with N. Hwangpo re deadline tracker (.3). |
| | | 3.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544991**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                $ 45,434.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred            $ 45,434.50

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .40 | 915.00 | 366.00 |
| Natasha Hwangpo | 43.10 | 535.00 | 23,058.50 |
| Brett Murray | 34.20 | 625.00 | 21,375.00 |
| Linda K Myers, P.C. | .40 | 1,245.00 | 498.00 |
| Anthony Sexton | .20 | 685.00 | 137.00 |
| **TOTALS** | **78.30** | | **$45,434.50** |

2

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/01/14 | Brett Murray | .30 | Telephone conference with Company re de minimis assets. |
| 7/02/14 | Brett Murray | .50 | Correspond with Company re de minimis asset sales. |
| 7/03/14 | Brett Murray | .40 | Review and analyze de minimis asset sale notice. |
| 7/03/14 | Natasha Hwangpo | 2.20 | Revise sale notice re Northlake. |
| 7/07/14 | Brett Murray | .40 | Review and analyze de minimis asset sale notice. |
| 7/09/14 | Brett Murray | 1.10 | Telephone conference with A&M re de minimis asset sale reporting (.2); review sale order re same (.9). |
| 7/10/14 | Brett Murray | .80 | Review and analyze de minimis asset sale notice (.3); correspond with Company re same (.2); correspond with Company re de minimis asset sale reporting (.3). |
| 7/10/14 | Natasha Hwangpo | 2.90 | Correspond with A. Alaman, B. Murray re Northlake sale notice (.6); revise same (2.3). |
| 7/14/14 | Brett Murray | 1.80 | Review de minimis asset sale notice (.2); revise same (.4); correspond with Company and N. Hwangpo re same (.6); coordinate filing of asset sale notice (.5); review same (.1). |
| 7/14/14 | Natasha Hwangpo | 2.30 | Correspond with B. Murray re Northlake sale notice (.4); correspond with A. Alaman re same (.2); revise sale notice (1.3); correspond with J. Madron re filing logistics and service (.4). |
| 7/15/14 | Brett Murray | .90 | Coordinate de minimis asset sale report filing (.6); review same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Natasha Hwangpo | 9.20 | Correspond with J. Madron re monthly reporting statements (.6); correspond with A&M working group re same (.5); correspond with RLF and Epiq working group re filing same (.8); correspond with J. Madron re objection deadline re Northlake (.2); correspond with B. Schartz re same (.2); correspond with B. Murray re Greenway sale analysis (.4); draft summary analysis re same (3.4); research re same (2.4); correspond with K. Derhaag re DIP liens re same (.7). |
| 7/16/14 | Brett Murray | 7.30 | Analyze de minimis asset sales (1.7); correspond with Company and N. Hwangpo re Brown Rudnick diligence request (.5); correspond with E. Hepler re mortgages (.4); correspond with Company re same (.5); correspond with K. Derhaag and D. Tarr re DIP asset sale provisions (.4); draft analysis re land sale encumbrances and use of proceeds (1.6); review title policy (.7); review settlement agreement (.6); correspond with A. Alaman and J. Stuart re Creditors' Committee land sale diligence request (.4); telephone conference with Paul Weiss re Northlake land sale (.3); correspond with Company re same (.2). |
| 7/16/14 | Natasha Hwangpo | 5.40 | Correspond with B. Murray and B. Schartz re Northlake encumbrances (.3); research re same (2.6); research re asset sales (2.2); correspond with B. Murray and B. Schartz re same (.3). |
| 7/17/14 | Brett Murray | 2.80 | Telephone conference with Brown Rudnick re land sale (.5); correspond with Company re asset sale DIP compliance (.4); review title policy (.5); review land sale agreements (.4); correspond with Company re same (.3); review Creditors' Committee asset sale diligence request (.3); correspond with Company re same (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/17/14 | Natasha Hwangpo | 4.70 | Correspond with C. Husnick, and B. Schartz re de minimis asset sale (.6); research re same (2.8); correspond with B. Murray re same (.3); draft summary analysis re same (.6); telephone conference with Brown Rudnick working group re Northlake diligence (.4). |
| 7/18/14 | Brett Murray | 3.30 | Correspond with A. Alaman re land title and book value (1.4); telephone conference with J. Stuart re land sale (.3); telephone conference with Creditors' Committee re Northlake sale (.5); prepare for same (.3); review asset sale notice (.3); correspond with N. Hwangpo re same (.2); correspond with Company re proposed asset sale (.3). |
| 7/18/14 | Natasha Hwangpo | .80 | Revise sale notice template (.6); correspond with B. Murray re same (.2). |
| 7/21/14 | Brett Murray | 2.40 | Draft summary correspondence re Northlake land sale (.7); telephone conference with Committee re same (.3); review Committee NDAs (.3); review agreements re same (.4); correspond with Brown Rudnick re same (.2); correspond with Company re land sale proceeds (.5). |
| 7/22/14 | Brett Murray | 2.50 | Correspond with Company re Northlake asset sale diligence (.5); telephone conference with Dallas County counsel re Northlake sale (.4); telephone conference with A. Alaman and V&E re same (.4); draft summary correspondence re property tax issues (.9); correspond with K&E asset sale team re potential asset sale (.3). |
| 7/22/14 | Natasha Hwangpo | 4.80 | Draft Northlake sale order (2.8); research re same (1.8); correspond with B. Murray re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/23/14 | Brett Murray | 1.60 | Correspond with Creditors' Committee re Northlake land sale (.3); correspond with Company and A&M re land sale diligence (.5); telephone conference with K. Moldovan re asset sale proceeds (.3); correspond with DIP team re same (.5). |
| 7/24/14 | Brett Murray | .50 | Correspond with Company and debt finance team re Northlake land sale proceeds. |
| 7/24/14 | Natasha Hwangpo | .60 | Revise Northlake sale order (.5); correspond with E. Geier and B. Murray re same (.1). |
| 7/25/14 | Brett Murray | .40 | Telephone conference with L. Marsh re Northlake land sale. |
| 7/26/14 | Natasha Hwangpo | .30 | Organize meeting re non-debtor property sale. |
| 7/28/14 | Brett Murray | 1.70 | Review draft certification of counsel re Northlake sale (.3); revise Northlake sale order (1.0); correspond with N. Hwangpo re same (.4). |
| 7/28/14 | Natasha Hwangpo | 7.80 | Correspond with E. Geier DIP order re asset sale (.3); revise Northlake sale order re same (1.8); correspond with B. Schartz and B. Murray re same (.6); revise Northlake order (3.9); correspond with B. Schartz re same (.3); correspond with J. Madron re certificate of counsel re Northlake sale (.5); review same (.4). |
| 7/28/14 | Linda K Myers, P.C. | .40 | Review DIP order re potential asset sale. |
| 7/29/14 | Brett Murray | 3.50 | Telephone conference with Company re potential asset sale (.3); correspond with B. Schartz re same (.2); revise Northlake sale order and certificate of counsel (1.5); correspond with N. Hwangpo re same (.3); correspond with Creditors' Committee re same (.4); correspond with Paul Weiss re same (.5); correspond with A. Alaman and L. Marsh re Northlake sale order (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Natasha Hwangpo | .40 | Correspond with B. Schartz re certificate of counsel and sale order re Northlake (.1); revise sale order and certificate of counsel re same (.2); correspond with B. Murray re same (.1). |
| 7/30/14 | Brett Murray | .80 | Revise Northlake sale order (.6); correspond with N. Hwangpo re same (.2). |
| 7/30/14 | Natasha Hwangpo | 1.70 | Correspond with B. Murray and B. Schartz re final sale order (.2); correspond with J. Madron re filing same (.4); revise same (1.1). |
| 7/31/14 | Brett Murray | 1.20 | Correspond with B. Schartz and Company Luminant team re potential asset sale (.5); review materials re same (.3); correspond with L. Marsh and A. Alaman re Northlake sale order and put notice (.4). |
| 7/31/14 | Anthony Sexton | .20 | Correspond with Company re development project. |
| 7/31/14 | Chad J Husnick | .40 | Office conference with M. McFarland re asset sale (.2); correspond with B. Schartz re same (.2). |
| | | 78.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544992**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                     $ 16,939.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 16,939.00

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.30 | 915.00 | 1,189.50 |
| Mark E McKane | .40 | 925.00 | 370.00 |
| Bridget K O'Connor | 16.30 | 840.00 | 13,692.00 |
| Aparna Yenamandra | 2.70 | 625.00 | 1,687.50 |
| **TOTALS** | **20.70** | | **$16,939.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Mark E McKane | .40 | Correspond with B. O'Connor re strategy for handling anticipated Sierra Club lift-stay motion. |
| 7/04/14 | Chad J Husnick | .40 | Correspond with D. Lemay and T. Nutt re updates to FPL/NextEra lift stay motion. |
| 7/08/14 | Aparna Yenamandra | 2.70 | Telephone conference with Company and C. Husnick re FPL wind farm stay motion (.5); revise response to FPL motion (.9); draft supporting declaration (1.3). |
| 7/08/14 | Chad J Husnick | .70 | Telephone conference with A. Yenamandra, T. Silvey, T. Nutt and A. Catto re FLP/NextEra lift stay motion. |
| 7/09/14 | Chad J Husnick | .20 | Correspond with D. Lemay, T. Nutt, T. Silvey and A. Catto re withdrawal of FPL/NextEra lift stay motion. |
| 7/14/14 | Bridget K O'Connor | 2.60 | Research re automatic stay stipulation issues (2.1); telephone conference with Sierra Club re proposed stipulation (.5). |
| 7/17/14 | Bridget K O'Connor | 7.00 | Review materials in preparation for hearing on Sierra Club and discovery issues (3.1); analyze issues re same (1.6); correspond with K&E litigation working group re follow up re same (2.3). |
| 7/18/14 | Bridget K O'Connor | 6.70 | Analyze issues relating to Sierra Club motion and outstanding discovery issues re same (3.2); correspond with K. Frazier re same (.8); correspond with K&E working group re same (1.8); draft summary analysis re remaining strategies (.9). |
|  |  | 20.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544993**
**Client Matter: 14356-36**

---

**In the matter of    [TCEH] Bond Issues**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                          $ 1,715.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 1,715.00

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian E Schartz | 1.00 | 840.00 | 840.00 |
| Aparna Yenamandra | 1.40 | 625.00 | 875.00 |
| **TOTALS** | **2.40** | | **$1,715.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/15/14 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference with K. Frazier re indenture trustee issues. |
| 7/30/14 | Aparna Yenamandra | 1.40 | Correspond with A&M, Epiq re UST request on EFH bondholder information (1.1); telephone conference with PW re termination of delayed draw term loan (.3). |
| | | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544994**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 1,125.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 1,125.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 1.80 | 625.00 | 1,125.00 |
| **TOTALS** | **1.80** | | **$1,125.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/03/14 | Aparna Yenamandra | 1.80 | Telephone conferences with ad hoc group re motions for July 18th (1.1); review revised collateral report (.3); correspond with Company re same (.1); telephone conference with A&M re first day order reporting requirements (.3). |
| | | 1.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544995**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 58,250.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 58,250.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 78.20 | 685.00 | 53,567.00 |
| Chad J Husnick | 2.40 | 915.00 | 2,196.00 |
| Andres C Mena | 2.50 | 995.00 | 2,487.50 |
| **TOTALS** | **83.10** | | **$58,250.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Emily Geier | .70 | Correspond with C. Husnick re certificates (.4); correspond with M. Brod re same (.3). |
| 7/02/14 | Chad J Husnick | 1.30 | Correspond with E. Hepler re intercreditor agreement issues (.2); review issues re same (.4); correspond with K&E working group re committee requests re first lien transactions (.7). |
| 7/08/14 | Chad J Husnick | .20 | Correspond with S. Martin re first lien investigation issues. |
| 7/09/14 | Emily Geier | .60 | Correspond with C. Husnick re BONY escrow agreement (.2); correspond with K. Moldovan, G. Santos, and M. LeFan re same (.4). |
| 7/09/14 | Andres C Mena | 2.50 | Correspond with K. Moldovan re filing fee issues (.7); review same (1.6); correspond with working group re same (.2). |
| 7/09/14 | Chad J Husnick | .10 | Correspond with E. Geier re BONY escrow agreement. |
| 7/10/14 | Emily Geier | 5.40 | Revise BONY escrow agreement (2.5); draft summary response to Aurelius comments (1.1); correspond with C. Husnick re same (.5); correspond with K. Moldovan re same (.3); correspond with escrow agreement parties re same (.5); correspond with W. Weintraub re same (.5). |
| 7/10/14 | Chad J Husnick | .20 | Revise correspondence to B. Weintraub re BONY escrow agreement (.1); correspond with E. Geier re same (.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/14/14 | Emily Geier | 4.80 | Correspond with J. Adlerstein re BONY escrow agreement (.4); revise BONY escrow agreement (2.1); correspond with K. Moldovan re escrow model and the LSTA (.4); correspond with escrow agreement parties re BONY escrow agreement (.6); telephone conference with G. Moor re invoices under DIP and cash collateral orders (.4); correspond with G. Moor re same (.9). |
| 7/15/14 | Emily Geier | 3.40 | Correspond with J. Madron re modification to cash collateral order (.4); correspond with C. Husnick re same (.5); research re same (1.7); correspond with K. Moldovan re LSTA request (.2); correspond with Paul Weiss working group re same (.2); correspond with K. Moldovan re BONY escrow agreement update (.4). |
| 7/15/14 | Chad J Husnick | .30 | Correspond with E. Geier re modification to cash collateral order. |
| 7/16/14 | Emily Geier | 1.60 | Correspond with K. Moldovan, Paul Weiss working group, and LSTA re escrow holdback model. |
| 7/17/14 | Emily Geier | 3.40 | Revise DIP compliance distribution list (1.1); correspond with M. LeFan re same (.2); telephone conference with K. Moldovan, Paul Weiss working group, and LSTA re escrow holdback model (1.6); telephone conference with K. Moldovan re BONY escrow agreement (.2); correspond with K. Moldovan re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/21/14 | Emily Geier | 8.10 | Review challenge period stipulation (.4); research re same (.9); correspond with C. Husnick re same (.2); correspond with Company working group re same (.3); correspond with K. Moldovan re escrow agreement (.5); correspond with G. Santos re same (.4); correspond with K. Gwynne re same (.9); telephone conference with K. Gwynne re same (.7); revise same (2.9); correspond with K. Frazier re security supplement (.4); review order re same (.5). |
| 7/22/14 | Emily Geier | 3.80 | Revise BONY escrow agreement (3.3); review Paul Weiss working group's comments re same (.5). |
| 7/23/14 | Emily Geier | 8.30 | Correspond with K. Gwynne re BONY escrow agreement (.8); telephone conference with K. Gwynne re same (.5); correspond with K. Moldovan and G. Santos re BONY comments (.5); correspond with Company working group and K&E working group re reporting obligations (.4); correspond with RLF working group, C. Husnick, A. Yenamandra re cash collateral stipulation filing (.5); correspond with J. Adlerstein re same (.5); correspond with Committee working group re same (.3); revise escrow agreement (4.8). |
| 7/24/14 | Emily Geier | 7.80 | Correspond with C. Husnick re cash collateral stipulation (.3); revise BONY escrow agreement (2.8); correspond with K. Gwynne re same (1.1); telephone conference with K. Gwynne re same (.7); telephone conference with J. Adlerstein re same (.4); correspond with J. Adlerstein re same (.8); correspond with A. Bongartz re same and escrow model (.6); telephone conference with A. Bongartz re same (.1); telephone conference with A. Bongartz and K. Moldovan re holdback model (.4); correspond with G. Santos and K. Moldovan re escrow agreement update (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/24/14 | Chad J Husnick | .30 | Review stipulation re cash collateral order amendment (.2); correspond with E. Geier re same (.1). |
| 7/28/14 | Emily Geier | 7.20 | Revise escrow agreement (4.7); correspond with K&E working group, BONY working group, and Company working group re same (1.9); correspond with K. Moldovan re same (.4); correspond with B. Murray re Greenway TDP (.2). |
| 7/29/14 | Emily Geier | 6.80 | Correspond with J. Adlerstein re challenge period stipulation (.4); correspond with C. Husnick and S. Zablotney re adequate protection and applicable contract rates under TCEH indentures (.6); review Paul Weiss working group's comments to BONY escrow agreement (.5); correspond with K. Gwynne re same (.3); correspond with M. LeFan re schedules to BONY escrow agreement (.3); revise BONY escrow agreement (2.3); draft correspondence re comments from parties and negotiations (.8); correspond with K&E working group, BONY working group, and Company working group re same (.7); correspond with K. Frazier re security agreement supplement (.3); review documents re same (.2); correspond with A. Yenamandra re SERP/SDP issues under cash collateral order (.2); research re same (.1); correspond with A. Yenamandra re same (.1). |
| 7/30/14 | Emily Geier | 9.40 | Revise escrow agreement (4.6); telephone conference with BONY working group and Company working group re same (1.7); correspond with K&E working group, BONY working group, and Company working group re same (.8); research re same (.7); correspond with K&E working group, BONY working group, and Company working group re same (.8); correspond with K. Moldovan, G. Santos, and M. LeFan re same (.6); correspond with A. Yenamandra re delayed-draw term loan (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/31/14 | Emily Geier | 6.90 | Draft execution version of escrow agreement (3.4); correspond with escrow agreement parties re same (2.1); correspond with K. Moldovan re same (.3); correspond with M. LeFan re signature pages for same (.3); correspond with J. Adlerstein re challenge period stipulation (.3); correspond with RLF working group re cert of counsel for challenge period stipulation (.3); correspond with E. Fleck and M. Brod re challenge period stipulation (.2). |
| | | 83.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544996**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 53,668.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 53,668.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | 1.40 | 520.00 | 728.00 |
| Emily Geier | 3.50 | 685.00 | 2,397.50 |
| Jacob Goldfinger | 2.40 | 320.00 | 768.00 |
| Teresa Lii | 5.40 | 535.00 | 2,889.00 |
| Brett Murray | 57.00 | 625.00 | 35,625.00 |
| Brian E Schartz | 4.70 | 840.00 | 3,948.00 |
| Max Schlan | 4.30 | 625.00 | 2,687.50 |
| Aaron Slavutin | 4.20 | 625.00 | 2,625.00 |
| Aparna Yenamandra | 3.20 | 625.00 | 2,000.00 |
| **TOTALS** | **86.10** | | **$53,668.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Brett Murray | 5.20 | Correspond with Company working group re potential Alcoa claims issues (.6); telephone conference with Company working group re Alcoa set off stipulation (.4); review McKool draft of Alcoa stipulation (.3); correspond with McKool Smith re same (.2); revise Alcoa stipulation (3.7). |
| 7/01/14 | Teresa Lii | 5.40 | Research re replacement claims issues (1.9); correspond with E. Geier, A. Slavutin, N. Hwangpo and M. Schlan re same (.3); research re equitable subordination of claims (2.4); correspond with E. Geier, A. Slavutin, N. Hwangpo and M. Schlan re same (.8). |
| 7/02/14 | Emily Geier | .70 | Correspond with C. Husnick and B. Schartz re TCEH intercreditor claims issues (.3); correspond with A. Yenamandra and A. Slavutin re same (.4). |
| 7/02/14 | Emily Geier | .40 | Correspond with C. Husnick re J. Aron and Morgan Stanley scheduled claims. |
| 7/02/14 | Brett Murray | 5.80 | Revise Alcoa set off stipulation (2.1); correspond with K&E working group re same (.4); telephone conference with Company working group re same (.4); review lease agreement re lien claims (1.8); correspond with A. Slavutin re same (.3); draft summary re same (.4); correspond with Company working group re same (.4). |
| 7/02/14 | Aaron Slavutin | 1.30 | Review Alcoa setoff stipulation (.4); correspond with B. Murray re same (.9). |
| 7/03/14 | Brett Murray | 1.60 | Review lease agreements re mechanic lien issue (.9); draft analysis of same (.4); review Alcoa set off stipulation (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Brett Murray | 2.10 | Review and revise Alcoa stipulation (1.5); correspond with McKool working group re same (.3); correspond with Company working group and K&E working group re same (.3). |
| 7/07/14 | Max Schlan | 2.20 | Research re claims objections. |
| 7/08/14 | Brett Murray | 3.30 | Telephone conference with McKool Smith working group re Alcoa stipulation open items (1.1); correspond with B. Schartz and C. Husnick re same (.3); revise Alcoa stipulation (1.9). |
| 7/08/14 | Max Schlan | .90 | Review material re claims research. |
| 7/09/14 | Brett Murray | .50 | Revise Alcoa stipulation (.3); correspond with B. Schartz and C. Husnick re same (.2). |
| 7/09/14 | Aparna Yenamandra | 1.40 | Telephone conference with Company communications team re customer claims communication efforts (.6); update A&M diligence tracker (.4); telephone conference with A&M re customer claims protocol (.4). |
| 7/09/14 | Max Schlan | 1.20 | Research re 502(h) issues (.9); correspond with A. Slavutin re same (.3). |
| 7/10/14 | Brett Murray | .60 | Telephone conference with McKool Smith working group re Alcoa stipulation (.3); review Alcoa stipulation (.3). |
| 7/11/14 | Aparna Yenamandra | .30 | Telephone conference with Company and A&M re customer claims protocol next steps. |
| 7/11/14 | Brian E Schartz | 1.10 | Analyze materials re claims process (.3); correspond with K&E working group and Company working group re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Brett Murray | 3.20 | Telephone conference with McKool Smith working group re Alcoa stipulation (.5); review McKool draft of Alcoa stipulation (.6); draft summary correspondence re same (.4); revise Alcoa Stipulation (.8); revise motion to approve same (.7); analyze materials re same (.2). |
| 7/15/14 | Brett Murray | 4.70 | Telephone conference with T. Silvey re Alcoa stipulation status and open issues (.5); analyze issues re lien claims (.8); correspond with Company working group re same (.3); telephone conference with McKool Smith working group re stipulation (.5); correspond with Company working group re same (.3); revise Alcoa stipulation (.6); review motion to approve same (1.4); review research re same (.3). |
| 7/15/14 | Brian E Schartz | .90 | Prepare for and participate in telephone conference with Company re Alcoa stipulation. |
| 7/16/14 | Brett Murray | 1.90 | Telephone conference with McKool Smith working group re Alcoa stipulation (.3); revise Alcoa stipulation (.7); revise motion to approve same (.4); correspond with T. Silvey re stipulation open issues (.5). |
| 7/17/14 | Brett Murray | 2.70 | Telephone conference with T. Silvey re Alcoa stipulation open issues (.4); telephone conference with McKool Smith re Alcoa stipulation (.3); revise Alcoa stipulation (.4); revise motion to approve Alcoa stipulation (1.6). |
| 7/18/14 | Brett Murray | 2.20 | Telephone conference with McKool Smith working group re Alcoa stipulation status (.3); review Alcoa stipulation (.7); review motion to approve (.9); correspond with B. Schartz re same (.3). |
| 7/18/14 | Aparna Yenamandra | .20 | Finalize documentation on sale of AMR claim. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/20/14 | Brett Murray | 1.80 | Draft summary correspondence re Alcoa agreement diligence (.5); revise Alcoa stipulation (.7); review motion to approve (.6). |
| 7/21/14 | Emily Geier | 1.30 | Correspond with A&M re first lien swap claims (.8); analyze issues re same (.5). |
| 7/21/14 | Brett Murray | 2.00 | Telephone conference with McKool Smith working group re Alcoa order (.3); review Alcoa order (.4); correspond with T. Silvey re same (.4); correspond with Alcoa working group and Committee working group re Alcoa agreements (.9). |
| 7/21/14 | Elizabeth S Dalmut | 1.40 | Analyze bar date motion to prepare for upcoming filing. |
| 7/22/14 | Brett Murray | 2.20 | Correspond with McKool Smith working group re stipulation (.3); correspond with A. Slavutin re Alcoa stipulation (.3); review execution version of stipulation (.8); review stipulation motion (.3); correspond with T. Silvey re same (.3); correspond with C. Husnick re order to approve stipulation (.2). |
| 7/22/14 | Aparna Yenamandra | .50 | Correspond with A&M re customer claims protocol. |
| 7/22/14 | Aaron Slavutin | .20 | Correspond with B. Murray re setoff strategy. |
| 7/23/14 | Emily Geier | 1.10 | Review and analyze Morgan Stanley claims (.3); correspond with Morgan Stanley counsel re same (.8). |
| 7/23/14 | Brett Murray | 2.30 | Telephone conference with McKool Smith working group re Alcoa stipulation diligence (.3); review execution version of stipulation (.4); revise stipulation re lease information (1.0); revise motion re same (.3); revise order approving stipulation (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Brett Murray | 2.20 | Telephone conference with McKool Smith working group re Alcoa stipulation (.2); review same (.2); correspond with Company working group re same (.2); correspond with A&M working group re diligence (.4); review building lease (.3); correspond with Creditors' Committee working group re same (.1); revise Alcoa stipulation and motion (.8). |
| 7/25/14 | Brett Murray | .90 | Correspond with T. Silvey and J. Stuart re Alcoa diligence (.4); review materials re same (.5). |
| 7/28/14 | Brett Murray | 1.50 | Review Alcoa invoices and diligence material (.8); correspond with T. Silvey and D. Milburn re same (.4); correspond with M. Carter re Alcoa stipulation and diligence items (.3). |
| 7/28/14 | Jacob Goldfinger | 2.40 | Research re claims settlement stipulations. |
| 7/29/14 | Brett Murray | .80 | Correspond with UCC working group re Alcoa stipulation diligence (.3); review Alcoa stipulation (.2); correspond with T. Silvey and A. Slavutin re declaration in support of Alcoa stipulation motion (.3). |
| 7/30/14 | Brett Murray | 2.90 | Revise order to approve Alcoa stipulation (.5); correspond with McKool Smith working group re same (.3); draft settlement timeline (.5); correspond with T. Silvey re motion review process (.3); office conference with A. Slavutin re declaration in support of Alcoa stipulation (.3); review draft declaration (.4); correspond with UCC working group re Alcoa stipulation diligence questions (.3); correspond with J. Stuart and T. Silvey re same (.3). |
| 7/30/14 | Aparna Yenamandra | .80 | Telephone conference with Company, A&M, Epiq re customer claims process status update. |
| 7/30/14 | Aaron Slavutin | 2.70 | Prepare declaration in support of motion re Alcoa stipulation (2.1); office conference with B. Murray re same (.3); update same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/14 | Brian E Schartz | 1.10 | Telephone conference with Company working group re customer claims process status (.8); review materials re same (.3). |
| 7/31/14 | Brett Murray | 6.60 | Correspond with FTI and UCC working group re Alcoa setoff stipulation (.4); draft responses to Alcoa diligence questions (1.2); review Alcoa invoices and accounting support detail (1.6); correspond with T. Silvey and D. Milburn re same (.5); telephone conference with B. Frenzel, T. Silvey, B. Schartz, S. Moore, D. Milburn, and R. Hardin re Alcoa setoff stipulation and Creditors' Committee diligence (.5); review materials re same (.4); correspond with B. Schartz, Luminant company working group, Creditors' Committee working group, and FTI working group re Alcoa setoff stipulation (.5); prepare for same (.8); correspond with Luminant working group re FTI diligence items re Alcoa invoices (.7). |
| 7/31/14 | Brian E Schartz | 1.60 | Prepare for and attend telephone conference with B. Murray, Luminant company working group, Creditors' Committee working group, and FTI working group re Alcoa stipulation (.5); review materials re return payment (.4); telephone conference with Company workings group re same (.7). |
| | | 86.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544997**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                 $ 197,250.50


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 197,250.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 29.20 | 595.00 | 17,374.00 |
| Richard M Cieri | 4.10 | 1,245.00 | 5,104.50 |
| Cormac T Connor | 8.20 | 775.00 | 6,355.00 |
| Elizabeth S Dalmut | 19.80 | 520.00 | 10,296.00 |
| Alexander Davis | 49.40 | 595.00 | 29,393.00 |
| David R Dempsey | 6.40 | 825.00 | 5,280.00 |
| Michael Esser | 53.30 | 750.00 | 39,975.00 |
| Jonathan F Ganter | 8.50 | 775.00 | 6,587.50 |
| Jeffrey M Gould | .50 | 795.00 | 397.50 |
| Michele E Gutrick | 2.60 | 775.00 | 2,015.00 |
| Katherine R Katz | 4.00 | 750.00 | 3,000.00 |
| Andrew R McGaan, P.C. | 2.40 | 1,025.00 | 2,460.00 |
| Mark E McKane | 33.60 | 925.00 | 31,080.00 |
| Eric Merin | .70 | 520.00 | 364.00 |
| Bridget K O'Connor | 1.80 | 840.00 | 1,512.00 |
| William T Pruitt | 12.10 | 840.00 | 10,164.00 |
| Aaron Slavutin | 29.30 | 625.00 | 18,312.50 |
| Andrew J Welz | 8.30 | 710.00 | 5,893.00 |
| Aparna Yenamandra | 2.70 | 625.00 | 1,687.50 |
| **TOTALS** | **276.90** | | **$197,250.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/01/14 | Elizabeth S Dalmut | 5.70 | Review first lien investigation document requests to prepare to draft responses and objection (1.7); draft responses and objections to the 112 first lien investigation document requests (4.0). |
| 7/01/14 | Aaron Slavutin | 6.60 | Research re fraudulent transfer and intercreditor issues (4.2); draft summary of findings re same (2.4). |
| 7/01/14 | Michele E Gutrick | 2.60 | Correspond with E. Dalmut re written responses to Creditors' Committee's document requests (.4); review Creditors' Committee document requests (2.2). |
| 7/02/14 | Alexander Davis | 4.30 | Review board minutes relating to TCEH first lien investigation (2.9); draft summary re same (1.4). |
| 7/02/14 | Alexander Davis | 1.00 | Draft response to TCEH Unsecured Creditors discovery letter. |
| 7/02/14 | Aaron Slavutin | 6.30 | Research re fraudulent transfer and intercreditor issues (3.6); draft summary of findings re same (2.7). |
| 7/02/14 | Mark E McKane | 1.50 | Correspond with W. Pruitt re TCEH first lien revolver extension discovery (.6); correspond with S. Kirpalani re same (.4); correspond with C. Husnick re Official Committee's first lien investigation timing and scope (.5). |
| 7/03/14 | Alexander Davis | 3.60 | Review board minutes relating to TCEH first lien investigation (1.9); draft summary re same (1.7). |
| 7/03/14 | Aaron Slavutin | 5.30 | Research re fraudulent transfer and intercreditor issues (2.9); draft memorandum re same (2.4). |
| 7/06/14 | Alexander Davis | 5.10 | Review board minutes relating to TCEH first lien investigation. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/07/14 | Aparna Yenamandra | 2.20 | Telephone conference with Company re NextEra motion (.3); draft response re same (1.3); telephone conference with A&M re diligence response process re same (.6). |
| 7/07/14 | Alexander Davis | 1.30 | Review board minutes re TCEH first lien investigation. |
| 7/07/14 | Aaron Slavutin | .60 | Review correspondence from A. Yenamandra re intercreditor arguments (.1); analyze related letter (.3); correspond with A. Yenamandra and B. Schartz re same (.2). |
| 7/07/14 | Mark E McKane | 1.60 | Analyze Creditors' Committee's proposed discovery update to the Court (.7); draft correspondence to W. Pruitt and B. Stephany re response to Creditors' Committee's letter (.9). |
| 7/08/14 | Michael Esser | 2.30 | Draft summary of document collection custodians and share drives for committee investigation (1.4); analyze database documents re same (.9). |
| 7/08/14 | Aaron Slavutin | 5.10 | Research re disallowed claims (.6); revise memorandum (1.1); research re creditor arguments (.9); research re confirmation issues (1.4); revise memorandum accordingly (1.1). |
| 7/08/14 | David R Dempsey | 1.20 | Draft correspondence to K&E litigation working group re search terms for Rule 2004 discovery (.6); review correspondence from Brown Rudnick re discovery (.4); review correspondence from Creditors' Committee re same (.2). |
| 7/09/14 | Michael Esser | 2.20 | Correspond with Advanced Discovery to batch documents for attorney review re committee investigation (.3); revise database pane re same (1.0); tag documents in database re same (.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/14 | Julia Allen | .60 | Telephone conference with A. Wright and M. Carter re preparation for meeting with Official Committee of Unsecured Creditors re documentation preparation request. |
| 7/09/14 | Aaron Slavutin | 5.40 | Revise memorandum re subordination and disallowance (1.2); research re subordination and cram down (1.6); review correspondence re related issues (.3); revise memorandum (.7); research re background issues (.9); revise memorandum (.7). |
| 7/09/14 | Richard M Cieri | 1.60 | Review correspondence re Committee document requests and status report re same (.7); review correspondence re TCEH discovery protocol and status and next steps (.9). |
| 7/09/14 | Mark E McKane | 1.50 | Correspond with K&E litigation working group re timing and scope of meeting with Official Committee re its first lien investigation (.8); correspond with A. Wright and M. Carter re participation in same (.3); correspond with J. Allen and A. Davis re necessary preparations (.4). |
| 7/10/14 | Michael Esser | 2.80 | Review list of attorneys to Advanced Discovery for highlighting in database for committee investigation review (2.1); review results (.7). |
| 7/10/14 | Julia Allen | 3.20 | Review produced documents in preparation for meeting with Official Committee of Unsecured Creditors. |
| 7/10/14 | Alexander Davis | 5.40 | Revise privilege log re issues raised by Creditors' Committee. |
| 7/10/14 | David R Dempsey | 3.90 | Revise status report re discovery efforts (1.8); correspond with M. McKane and W. Pruitt re same (.3); prepare for status conference re Rule 2004 discovery (1.6); correspond with M. McKane and A. McGaan re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Richard M Cieri | .70 | Review correspondence re July 11 status conference. |
| 7/10/14 | Jonathan F Ganter | 1.30 | Draft response to Creditors' Committee's discovery status report. |
| 7/10/14 | Mark E McKane | 3.70 | Draft correspondence re first lien investigation timing (.6); correspond with C. Husnick re efforts to extend Official Committee's timing for its first lien investigation (.1); correspond with TCEH first lien creditors' counsel re same (.4); analyze issues re Rule 2004 discovery and legacy discovery protocol (1.0); telephone conference with U.S. Trustee, Creditors' Committee and TCEH ad hoc unsecured creditors re additional meet and confer efforts (1.1); telephone conference with L. Marinuzzi, C. Kerr re status conference (.3); correspond with A. Schwartz and C. Husnick re same (.2). |
| 7/11/14 | Michael Esser | 3.00 | Compile database statistics for custodial file update plan re committee investigation review (2.2); draft correspondence to EFH information technology staff re custodian collection (.8). |
| 7/11/14 | Alexander Davis | 2.80 | Revise privilege log re issues raised by Creditors' Committee. |
| 7/11/14 | Andrew R McGaan, P.C. | 1.20 | Correspond with K&E litigation working group re UCC discovery issues and claims (.3); analyze same (.9). |
| 7/12/14 | Michael Esser | 3.80 | Draft search term update re committee investigation discovery (.4); analyze result in database (3.4). |
| 7/13/14 | Michael Esser | 3.60 | Analyze document coding memorandum re committee investigation for potential revision (2.3); review documents re same (1.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/13/14 | Andrew R McGaan, P.C. | 1.20 | Correspond with K&E restructuring working group re data access for creditor groups and related issues (.8); review materials re same (.4). |
| 7/14/14 | Michael Esser | 4.50 | Analyze documents to batch for committee investigation review (3.2); correspond with Advanced Discovery working group re batch creation for committee investigation discovery (1.3). |
| 7/14/14 | Alexander Davis | 4.20 | Create binder of key documents in preparation for first lien make whole litigation (.9); review key documents for inclusion in first lien make whole litigation binder (3.3). |
| 7/14/14 | Mark E McKane | 4.30 | Correspond with Committee working group re first lien investigation and Sidley's LBO report (.8); correspond with J. Allen and A. Davis re key documents for Committee's first lien investigation (.7); correspond with Official Committee working group re next steps (.4); telephone conference with TCEH junior creditors re Rule 2004 motion and proposed legacy discovery protocol (1.8); correspond with B. Stephany re same (.6). |
| 7/15/14 | Michael Esser | 3.70 | Review documents re committee investigation discovery (3.1); review diligence responses (.6). |
| 7/15/14 | Alexander Davis | .90 | Conference with J. Allen re first lien investigation interview preparation (.3); correspond with M. McKane re same (.6). |
| 7/15/14 | Mark E McKane | 1.80 | Correspond with J. Allen and A. Davis re preparations for Committee interview of Debtor personnel (.7); assess Committee's latest discovery requests for first lien investigation (.6); correspond with W. Pruitt and D. Dempsey re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Michael Esser | 6.40 | Analyze attorney name highlighting in database re committee investigation discovery (.3); review documents re same (2.4); tag documents re same (2.0); analyze potential diligence responses (1.7). |
| 7/16/14 | Alexander Davis | 2.50 | Coordinate submission of first lien investigation files to client. |
| 7/16/14 | Mark E McKane | 1.70 | Analyze Sidley's findings re LBO in preparing for the Committee's interview of debtors personnel for first lien investigation. |
| 7/17/14 | Michael Esser | 1.90 | Revise Creditors' Committee diligence responses. |
| 7/17/14 | Aparna Yenamandra | .20 | Revise NDA language re discovery protocol for ad hoc group. |
| 7/17/14 | Alexander Davis | 4.40 | Draft summaries of key first lien transactions in preparation for Creditors' Committee interview (2.1); review materials re same (2.3). |
| 7/17/14 | Richard M Cieri | .60 | Review TCEH ad hoc and TCEH second lien discovery materials. |
| 7/17/14 | Mark E McKane | 1.50 | Conference with A. Wright, M. Carter, and T. Horton re preparation for Committee interview (.6); telephone conference with S. Dore re Rule 2004 status conference and discovery protocol (.6); telephone conference with TCEH first liens counsel re legacy discovery protocol (.3). |
| 7/18/14 | Michael Esser | 5.60 | Research re privilege protocol for committee investigation (1.8); draft correspondence re same (.4); code documents in database for responsiveness, issues, and privilege re same (3.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Julia Allen | 5.30 | Analyze key documents related to interest rate swaps and creation of TCEH Credit Agreement (.8); analyze board materials re information related to key transactions for meeting with Official Committee of Unsecured Creditors (1.6); revise analysis of key facts related to creation of TCEH Credit Agreement (.3); revise analysis of key facts related to interest rate swaps (.5); draft chronology of key facts in preparation for meeting with Official Committee of Unsecured Creditors (2.1). |
| 7/18/14 | Mark E McKane | .40 | Review draft responses to Official Committee's priority requests for first lien investigation. |
| 7/19/14 | Mark E McKane | 1.10 | Revise draft summaries for TCEH first lien investigation (.8); correspond with A. Davis re same (.3). |
| 7/20/14 | Julia Allen | 2.10 | Revise chronology of key facts in preparation for meeting with Official Committee of Unsecured Creditors (.8); review Duff & Phelps analyses (1.3). |
| 7/20/14 | Alexander Davis | .90 | Review documents in relativity database in preparation for first lien investigation interview. |
| 7/20/14 | Mark E McKane | 2.50 | Revise draft summaries for TCEH first lien investigation (.7); prepare for witness prep sessions re TCEH prepetition transactions (1.2); assess draft timeline re TCEH first lien transactions (.6). |
| 7/21/14 | Michael Esser | 5.60 | Revise discovery coordination work plan for committee investigation review (1.9); code documents for responsiveness, issues, and privilege re same (2.4); draft correspondence to H. Trogdon, D. Dempsey, and W. Pruitt same (.7); draft correspondence to Alvarez & Marsal re diligence responses (.6). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/21/14 | Aparna Yenamandra | .30 | Telephone conference with A. Catto re FPL/NextEra litigation. |
| 7/21/14 | Julia Allen | 7.30 | Participate in preparation session with A. Wright, T. Horton, M. Carter re meeting with Unsecured Creditors Committee related to first lien investigation (4.8); analyze analysis of key transactions and key documents related to transactions (2.5). |
| 7/21/14 | Alexander Davis | 8.30 | Prepare materials for interview (2.8); review same (.9); conference with Company working group re interview with unsecured creditors' committee re TCEH first lien investigation (4.6). |
| 7/21/14 | David R Dempsey | .10 | Office conference with J. Ganter re Committee's production requests re first lien investigation. |
| 7/21/14 | Richard M Cieri | 1.20 | Review TCEH committee lien challenge stipulation and related correspondence. |
| 7/21/14 | Jonathan F Ganter | .90 | Review Committee's production requests re first lien investigation (.4); review draft summary re same (.3); office conference with D. Dempsey re same (.1); prepare for same (.1). |
| 7/21/14 | Mark E McKane | 6.80 | Assess key document for first lien investigation (1.7); office conference with T. Horton, A. Wright and M. Carter re Official Committee's questions on seven TCEH-related transactions (4.6); correspond with J. Allen and A. Davis re next steps in finalizing summaries and chronology (.5). |
| 7/22/14 | Michael Esser | 2.40 | Draft outline re committee investigation discovery (.4); review same (.4); conduct document review re committee investigation discovery (1.3); draft correspondence re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Julia Allen | 8.30 | Attend conference with Creditors' Committee re first lien investigation (3.0); draft presentation re key transactions re Creditors' Committee's first lien investigation (2.7); revise analysis of key swap transactions (1.8); revise analysis re creation of 2007 credit agreement (.8). |
| 7/22/14 | Alexander Davis | 3.40 | Conference with Committee working group re seven TCEH-related transactions for TCEH first lien investigation interview. |
| 7/22/14 | Eric Merin | .70 | Review background materials re Committee's first lien investigation. |
| 7/22/14 | William T Pruitt | 4.80 | Revise draft written responses re Committee's investigation document requests (2.2); revise search terms for responding to same (1.5); analyze discovery process and procedures (.6); telephone conferences with J. Gould re same (.5). |
| 7/22/14 | David R Dempsey | 1.20 | Draft responses to committee discovery requests. |
| 7/22/14 | Jeffrey M Gould | .50 | Telephone conferences with W. Pruitt re discovery work plan re first lien investigation. |
| 7/22/14 | Jonathan F Ganter | 6.30 | Revise summaries re Official Committee's production requests re first lien investigation (2.8); review same (2.1); finalize same (.7); draft correspondence to D. Dempsey re same (.6); correspond with D. Dempsey re same (.1). |
| 7/22/14 | Mark E McKane | 4.30 | Identify key information re solvency reps for chronology (.4); office conference with Official Committee working group re seven TCEH-related transactions for first lien investigation (3.4); correspond with J. Allen and A. Davis re next steps (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
 40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Michael Esser | 4.10 | Identify key search terms re committee investigation discovery (.8); draft summary re same (.4); conduct document review re same (2.3); draft correspondence re same (.6). |
| 7/23/14 | Julia Allen | 2.40 | Prepare for presentation re key first lien investigation transactions. |
| 7/23/14 | Cormac T Connor | 2.40 | Review discovery requests and responses re Creditors' Committee investigation (2.1); correspond with K&E working group re same (.3). |
| 7/23/14 | Elizabeth S Dalmut | 2.40 | Draft discovery responses re first lien investigation requests (.4); revise same (.3); draft objections re same (.6); revise same (.9); correspond with W. Pruitt re same (.2). |
| 7/23/14 | Bridget K O'Connor | 1.80 | Review draft responses to Committee investigation requests (.9); revise same (.6); telephone conferences with W. Pruitt re new priority requests from Committee (.3). |
| 7/23/14 | William T Pruitt | 5.70 | Analyze new priority document requests from the Committee (2.2); telephone conferences with B. O'Connor re new priority requests from Committee (.3); revise draft written responses re Committee's investigation document requests (2.3); analyze collection, review and production of documents re Committee's new priority document requests (.9). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Katherine R Katz | 4.00 | Office conference with W. Pruitt, A. Welz, and C. Connor re Committee's document requests and collection plan (.4); draft outline re same (.3); review documents for production (.9); draft work plan re committee document requests (1.1); review correspondence re same (.3); compile information for J. Allen re D&P reports and related materials produced to the Committee (.2); telephone conference with K&E working group re additional committee requests (.5); office conference with A. Welz re same (.3). |
| 7/24/14 | Michael Esser | 1.40 | Review work plan re committee investigation discovery. |
| 7/24/14 | Andrew J Welz | 1.90 | Office conference with W. Pruitt, K. Katz, C. Connor re Committee requests (.4); prepare for same (.3); review correspondence re production to Committee (.3); telephone conference with K&E working group re additional Committee requests (.6); office conference with K. Katz re same (.3). |
| 7/24/14 | Cormac T Connor | 5.80 | Review discovery requests from Committee for production (2.1); draft responses to same (2.9); office conference with W. Pruitt, A. Welz, and K. Katz re Committee's document requests (.4); telephone conference with K&E working group re same (.4). |
| 7/24/14 | Elizabeth S Dalmut | 11.70 | Review documents potentially responsive to revised search terms re retention applications (2.4); analyze documents re retention applications (3.7); revise discovery tracker re live and adjourned deposition dates (2.6); draft responses to amended 30(b)(6) subpoena issued to Debtors by TCEH Ad Hoc Group (1.3); draft objections re same (1.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | William T Pruitt | 1.60 | Revise draft written responses to Committee's investigation document requests (1.2); correspond with K&E litigation working group re same (.2); finalize written responses re same (.2). |
| 7/24/14 | Mark E McKane | .40 | Revise draft response to Official Committee re discovery demands for first lien investigation. |
| 7/25/14 | Andrew J Welz | 6.40 | Conduct document review re Committee priority requests (3.9); draft correspondence re same (.8); correspond with K&E working group re same (.2); prepare for conference with G. Ley re same (.1); attend same (.5); prepare for conference with M. Carter, G. Carter, A. Wright, and C. Kirby re same (.2); attend same (.7). |
| 7/29/14 | Alexander Davis | .40 | Correspond with W. Pruitt and M. Gutrick re first lien investigation discovery. |
| 7/30/14 | Alexander Davis | .90 | Review client shared drive documents re documents for possible inclusion in document productions (.7); summarize same (.2). |
| 7/30/14 | Mark E McKane | .50 | Revise draft discovery response to Committee's latest wave of TCEH first lien discovery requests. |
| | | 276.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545000**
**Client Matter: 14356-46**

---

**In the matter of     [TCEH] Non-Debtor Affiliates**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                          $ 30,890.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                        $ 30,890.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
46 - [TCEH] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .70 | 915.00 | 640.50 |
| Natasha Hwangpo | 4.50 | 535.00 | 2,407.50 |
| Brett Murray | 18.70 | 625.00 | 11,687.50 |
| Brian E Schartz | 4.50 | 840.00 | 3,780.00 |
| Max Schlan | 9.00 | 625.00 | 5,625.00 |
| Aparna Yenamandra | 10.80 | 625.00 | 6,750.00 |
| **TOTALS** | **48.20** | | **$30,890.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   46 - [TCEH] Non-Debtor Affiliates

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Max Schlan | 3.10 | Revise notes re Comanche Peak (.4); telephone conference with Luminant working group re Comanche Peak motion (1.1); draft summary of same (1.6). |
| 7/03/14 | Aparna Yenamandra | .90 | Review summary of company response to committee diligence request on MHI motion (.8); correspond with M. Schlan re same (.1). |
| 7/03/14 | Max Schlan | .50 | Revise Comanche Peak call summary. |
| 7/07/14 | Aparna Yenamandra | .90 | Telephone conference with Company re MHI diligence requests from company (.5); summarize updated diligence responses re MHI (.4). |
| 7/07/14 | Max Schlan | .80 | Telephone conference with Company working group re Comanche Peak amendments (.5); revise notes re same (.3). |
| 7/08/14 | Aparna Yenamandra | 1.30 | Correspond with B. Schartz re MHI diligence responses (.2); revise updated response to MHI diligence response (.3); telephone conference with Company re MHI diligence responses (.8). |
| 7/08/14 | Brian E Schartz | 1.90 | Prepare for telephone conference with Company re MHI motion and creditor questions (1.2); attend telephone conference with Company re same (.7). |
| 7/09/14 | Aparna Yenamandra | 2.40 | Revise MHI diligence response (.6); correspond with Company re same (.2); telephone conference with committee professionals, ad hoc group's professionals, and Company re MHI diligence requests (1.1); correspond with Company re follow up MHI diligence requests (.3); correspond with Company re committee's proposed changes to MHI order (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
46 - [TCEH] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Aparna Yenamandra | 1.10 | Review correspondence on MHI diligence (.2); draft diligence response re same (.9). |
| 7/11/14 | Aparna Yenamandra | .60 | Correspond with M. Schlan re MHI motion. |
| 7/11/14 | Max Schlan | 1.60 | Draft correspondence re issues in Comanche Peak motion (1.1); revise amendments sections re same (.5). |
| 7/14/14 | Aparna Yenamandra | 3.60 | Telephone conference with Company re MHI diligence call (.3); follow-up diligence call with committee professionals, ad hoc group professionals, and Company re encumbrances related to Comanche Peak JV (1.2); correspond with A&M re diligence related to Greenway JV (.5); correspond with A. Mena and C. Husnick re liens related to Comanche Peak amendments (.4); telephone conference with committee and ad hoc group professionals re Comanche Peak transfer liens language in order (1.2). |
| 7/14/14 | Max Schlan | 2.60 | Correspond with A. Yenamandra re Comanche Peak amendments order (.2); revise same (1.4); correspond with A. Yenamandra, B. Schartz, and Company working group re same (1.0). |
| 7/14/14 | Brian E Schartz | 1.10 | Review and analyze MHI materials. |
| 7/15/14 | Brett Murray | 2.70 | Correspond with company re non-debtor asset sale (.5); review agreements re same (.8); correspond with N. Hwangpo re same (.4); revise non-debtor asset sale analysis (1.0). |
| 7/16/14 | Chad J Husnick | .70 | Correspond with A. Yenamandra re MHI amendment motion (.4); telephone conference with L. Marinuzzi re same (.1); revise language re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
46 - [TCEH] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Brett Murray | 1.70 | Telephone conference with company re non-debtor asset sale (.4); review research summary re non-debtor asset sales (.4); revise same (.5); review research re estate property (.4). |
| 7/18/14 | Max Schlan | .40 | Review entered Comanche Peak order (.3); correspond with Company working group re copy of order (.1). |
| 7/23/14 | Brett Murray | .90 | Draft summary analysis re non-debtor asset sale strategy (.6); correspond with company re same (.3). |
| 7/25/14 | Brett Murray | .90 | Correspond with T. Silvey and P. McInroe re non-debtor asset sale process and diligence. |
| 7/28/14 | Brett Murray | 2.90 | Telephone conference with company re non-debtor asset sale (.5); correspond with K&E working group re non-debtor asset sale compliance with DIP Credit Agreement (.6); review DIP credit agreement re same (.3); correspond with K. Frazier and T. Silvey re same (.4); correspond with company and Creditors' Committee re non-debtor asset sale (.3); correspond with J. Stuart re same (.2); prepare diligence materials re non-debtor asset sale (.4); correspond with N. Hwangpo re same (.2). |
| 7/28/14 | Natasha Hwangpo | 1.60 | Telephone conference with T. Silvey, P. McInroe, K. Frazier, N. Spence re Frisco JV (.6); review correspondence re same (.3); correspond with Committee working group and FTI working group re same (.3); correspond with M. Esser and M. Gutrick re diligence re same (.4). |
| 7/28/14 | Brian E Schartz | .90 | Telephone conference with Greenway development working group re Frisco JV (.6); prepare for same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Brett Murray | 4.80 | Telephone conference with MoFo, B. Schartz, and N. Hwangpo re Frisco sale (.5); prepare for same (.5); draft stipulation re use of Frisco sale proceeds (1.9); telephone conference with RLF re same (.3); review asset purchase agreement (.4); analyze same (.3); review Frisco sale diligence materials (.5); correspond with P. McInroe and T. Silvey re same (.2); correspond with Creditors' Committee re same (.2). |
| 7/29/14 | Natasha Hwangpo | 1.80 | Telephone conference with Committee working group, B. Schartz, and B. Murray re Frisco sale (.5); review documents re same (1.3). |
| 7/29/14 | Brian E Schartz | .60 | Telephone conference with B. Murray, N. Hwangpo, and MoFo re non-debtor assets (.5); prepare for same (.1). |
| 7/30/14 | Brett Murray | 3.60 | Review Frisco land sale bids (.4); correspond with Creditors' Committee re same (.2); draft Frisco stipulation (1.3); revise Northlake order (.3); correspond with T. Silvey and P. McInroe re Frisco sale agreement representations (.3); revise Frisco stipulation (.8); correspond with K&E working group re same (.3). |
| 7/31/14 | Brett Murray | 1.20 | Correspond with P. McInroe and T. Silvey re Frisco asset purchase agreement representations (.4); correspond with B. Schartz and N. Hwangpo re same (.2); revise stipulation re use of Frisco sale proceeds (.4); correspond with company re same (.2). |
| 7/31/14 | Natasha Hwangpo | 1.10 | Review correspondence re Frisco purchase agreement (.3); review purchase agreement (.6); correspond with J. Madron re stipulation and certificate of counsel (.2). |
| | | 48.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545004**
**Client Matter: 14356-52**

_____

**In the matter of    [TCEH] Private Letter Ruling/IRS Issues**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                     $ 2,625.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 2,625.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    52 - [TCEH] Private Letter Ruling/IRS Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 1.30 | 1,245.00 | 1,618.50 |
| Chad J Husnick | 1.10 | 915.00 | 1,006.50 |
| **TOTALS** | **2.40** | | **$2,625.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    52 - [TCEH] Private Letter Ruling/IRS Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/21/14 | Richard M Cieri | 1.30 | Review and revise White & Case tax diligence materials. |
| 7/22/14 | Chad J Husnick | 1.10 | Attend portion of conference with TCEH unsecured ad hoc committee advisors re tax issues (.3); telephone conference with P. Keglevic, and C. Howard re same (.6); correspond with T. Maynes, R. Cieri, M. McKane, and E. Sassower re same (.2). |
|  |  | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545007**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)          $ 11,513.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                   $ .00

Total legal services rendered and expenses incurred          $ 11,513.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 18.60 | 535.00 | 9,951.00 |
| Aparna Yenamandra | 2.50 | 625.00 | 1,562.50 |
| **TOTALS** | **21.10** | | **$11,513.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Aparna Yenamandra | .30 | Review proposed collateral report required by trading final order. |
| 7/07/14 | Natasha Hwangpo | 10.00 | Research precedent re QSE motion (.8); research re forward contract merchants (4.1); revise response to motion re same (4.6); draft correspondence to A. Yenamandra re same (.5). |
| 7/08/14 | Aparna Yenamandra | .30 | Correspond with B. Schartz re necessary approvals for QSE transactions. |
| 7/08/14 | Natasha Hwangpo | 4.40 | Correspond with C. Husnick and A. Yenamandra re FPL motion response (.4); revise same (2.8); research re same (1.2). |
| 7/10/14 | Aparna Yenamandra | .70 | Review P&L trading report (.2); correspond with Company re same (.5). |
| 7/11/14 | Aparna Yenamandra | .50 | Revise settlement procedures motion. |
| 7/13/14 | Natasha Hwangpo | 4.20 | Draft Silvey declaration in support of trading settlement motion (3.9); correspond with A. Yenamandra re same (.3). |
| 7/30/14 | Aparna Yenamandra | .70 | Telephone conference with Company, Citi, Milbank, PW, Millstein re P&L report produced under trading order. |
| | | 21.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545008**
**Client Matter: 14356-60**

---

**In the matter of    [TCEH] Utilities**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 1,995.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,995.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    60 - [TCEH] Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert Orren | 2.30 | 290.00 | 667.00 |
| Anthony Sexton | 1.30 | 685.00 | 890.50 |
| Aaron Slavutin | .70 | 625.00 | 437.50 |
| **TOTALS** | **4.30** | | **$1,995.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   60 - [TCEH] Utilities

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/03/14 | Aaron Slavutin | .30 | Correspond with B. Schartz and M. Frank re utility provider and relief under utilities motion (.2); telephone conference with provider re outstanding amounts (.1). |
| 7/16/14 | Anthony Sexton | .30 | Correspond with potential creditor re utility treatment. |
| 7/20/14 | Anthony Sexton | .20 | Correspond with utility providers re adequate assurance request under utilities motion. |
| 7/21/14 | Anthony Sexton | .80 | Correspond with utility vendor re adequate assurance request under utilities motion (.3); evaluate whether entity is a utility under 366 (.5). |
| 7/22/14 | Robert Orren | 2.30 | Research re utility motions (1.4); correspond with A. Slavutin re same (.9). |
| 7/23/14 | Aaron Slavutin | .40 | Correspond with J. Madron and A. Sexton re utilities lists. |
| | | 4.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545009**
**Client Matter: 14356-62**

---

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                          $ 62,083.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 62,083.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Chad J Husnick | .70 | 915.00 | 640.50 |
| Max Schlan | 2.80 | 625.00 | 1,750.00 |
| Anthony Sexton | 35.50 | 685.00 | 24,317.50 |
| Aaron Slavutin | 53.50 | 625.00 | 33,437.50 |
| Aparna Yenamandra | 3.10 | 625.00 | 1,937.50 |
| **TOTALS** | **95.60** | | **$62,083.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Aparna Yenamandra | .70 | Telephone conference with committee re critical vendors final order (.3); revise same (.2); correspond with UST re same (.2). |
| 7/01/14 | Anthony Sexton | 1.20 | Correspond with Company re vendor issues (.7); review various vendor requests for critical vendor status (.5). |
| 7/02/14 | Aparna Yenamandra | .80 | Finalize critical vendor order and certification of counsel (.4); correspond with UST and ad hoc group re same (.4). |
| 7/02/14 | Anthony Sexton | 1.40 | Review and analyze vendor issues. |
| 7/02/14 | Aaron Slavutin | 3.90 | Correspond with A. Sexton re vendor prepayment issues (.3); analyze related vendor agreements re same (.8); research precedent re same (.9); prepare findings re same (.2); telephone conference with W. Wesley and vendor re vendor contracts (.9); revise contract re same (.1); draft correspondence with T. Kokkonen re vendor issues (.4); correspond with T. Kokkonen re same (.1); prepare analysis re same to (.2). |
| 7/03/14 | Aparna Yenamandra | 1.30 | Correspond with Company re next steps re critical vendor process (.6); revise summary of critical vendor reporting requirements under final order (.4); correspond with A&M, C. Husnick re same (.3). |
| 7/03/14 | Anthony Sexton | .70 | Review requests from vendors re critical vendor status. |
| 7/07/14 | Aaron Slavutin | .60 | Correspond with N. Washington re vendor status under critical vendors motion (.2); telephone conference with N. Washington re same (.1); correspond with W. Wesley re same (.1); review vendor correspondence re same (.2). |
| 7/08/14 | Anthony Sexton | .80 | Research re vendor issues. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/09/14 | Anthony Sexton | 1.40 | Research re vendor issues. |
| 7/09/14 | Aaron Slavutin | 1.80 | Correspond with M. Schlan re vendor issues and coverage (.8); research re same (.7); correspond with M. Frank and E. Bergman re same (.1); correspond with K. Burton re vendor issues (.2). |
| 7/10/14 | Anthony Sexton | 1.30 | Review and analyze vendor issues. |
| 7/10/14 | Max Schlan | .20 | Correspond with B. Schartz and Company re vendor communications. |
| 7/11/14 | Aparna Yenamandra | .30 | Correspond with A&M re VRC report on pipeline summaries. |
| 7/11/14 | Anthony Sexton | 2.10 | Research re vendor issues. |
| 7/14/14 | Anthony Sexton | 1.50 | Review vendor correspondence re critical vendor status (1.3); correspond with Company re same (.2). |
| 7/15/14 | Anthony Sexton | 2.50 | Review critical vendor order (.6); correspond with M. Schlan re same (.2); review correspondence from vendors re critical vendor status under vendor motion (1.4); telephone conference with Company re same (.3). |
| 7/15/14 | Max Schlan | .40 | Correspond with A. Sexton and Company re critical vendors order (.2); review same (.2). |
| 7/16/14 | Anthony Sexton | 1.70 | Telephone conference with Company re vendor requests under critical vendors motion (1.0); review correspondence from vendors re same (.7). |
| 7/16/14 | Max Schlan | .50 | Telephone conference with vendor counsel re proof of claim (.3); correspond with A. Sexton and A. Yenamandra re same (.2). |
| 7/17/14 | Anthony Sexton | 1.50 | Analyze vendor requests re critical vendor status. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Max Schlan | 1.70 | Review vendor agreement (1.5); correspond with A. Sexton re same (.2). |
| 7/19/14 | Anthony Sexton | 1.50 | Review vendor agreement and proof of claim (1.2); correspond with M. Schlan re same (.3). |
| 7/20/14 | Anthony Sexton | .50 | Analyze potential vendor issues. |
| 7/21/14 | Anthony Sexton | 1.00 | Analyze vendor letter of credit (.7); correspond with Company re same (.3). |
| 7/21/14 | Aaron Slavutin | 7.90 | Research re vendor contracts under section 365 (4.9); draft summary re same (2.1); correspond with A. Sexton re same (.4); correspond with R. Orren re obtaining related documents (.1); correspond with A. Sexton re vendor request (.1); review related correspondence re same (.3). |
| 7/22/14 | Anthony Sexton | .80 | Analyze vendor correspondence re status of claims. |
| 7/22/14 | Aaron Slavutin | 10.20 | Review and revise vendor contract (1.4); correspond with K. Frazier re same (.2); correspond with A. Sexton re same (.1); research precedent re administrative expense claims (3.3); draft correspondence detailing findings re same (1.6); review correspondence from vendor re status (1.1); research re same (1.6); draft correspondence re findings to A. Sexton (.9). |
| 7/23/14 | Anthony Sexton | 3.50 | Review correspondence from A. Slavutin re vendor contract (1.1); research re status of vendor claim (1.3); correspond with A. Slavutin re same (.2); correspond with Company re vendor requests under critical vendor motion (.6); analyze correspondence from vendors re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/14 | Aaron Slavutin | 7.30 | Review vendor correspondence re status (.6); correspond with A. Sexton and M. Frank re same (.2); correspond with vendor re same under critical vendors motion (.3); analyze vendor status under critical vendors motion (.6); correspond with A. Sexton re same (.1); telephone conference with D. Fitzgerald re same (.3); correspond with B. Arban re liens agreement (.1); correspond with J. Nedeau re liens (.1); correspond with M. Frank re Waste Management (.1); correspond with J. Dwyer re vendor status (.1); correspond with D. Fitzgerald re same (.2); draft letter to vendor counsel (3.9); telephone conference with A&M re same (.2); correspond with A. Sexton re same (.3); correspond with M. Schlan re automatic stay issues (.2). |
| 7/24/14 | Anthony Sexton | 2.00 | Review correspondence re vendor critical vendor status (.4); correspond with A. Slavutin re same (.2); analyze correspondence from vendors re various vendor proofs of claim (.6); correspond with Company re same (.8). |
| 7/24/14 | Aaron Slavutin | 6.20 | Research case law re issues raised in correspondence re vendor issues (1.1); review correspondence re vendors re critical vendor status (1.3); draft correspondence to A. Sexton re outstanding vendor issues (1.2); research precedent re critical vendor and liens issues (2.6). |
| 7/27/14 | Aaron Slavutin | 1.70 | Review vendor agreement mark-up (.4); prepare for telephone conference re lien and assumption strategy (1.3). |
| 7/28/14 | Anthony Sexton | 2.00 | Analyze various vendor and utilities issues (1.2); review correspondence re same (.8). |
| 7/28/14 | Aaron Slavutin | 2.90 | Review correspondence re vendor issues (.2); correspond with B. Schartz re vendor status (.1); prepare letter to vendor re same (1.6); research re vendor agreements (.7); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Anthony Sexton | 2.40 | Review correspondence from various vendors re critical vendor status. |
| 7/29/14 | Aaron Slavutin | 1.30 | Correspond with A&M re pre/post-petition split (.5); telephone conference with P. Mosley re same (.4); review vendor correspondence (.4). |
| 7/30/14 | Anthony Sexton | 2.80 | Analyze correspondence from vendors re critical vendor status. |
| 7/30/14 | Aaron Slavutin | 5.10 | Telephone conference with P. Eisenberg re critical vendor issue (.6); review vendor status based on telephone conference (1.5); review vendor correspondence re vendor status (.7); telephone conference with J. Dwyer re critical vendor issue (.3); draft correspondence to A. Sexton re same (1.5); correspond with A. Sexton re vendor status (.5). |
| 7/31/14 | Anthony Sexton | 2.90 | Telephone conference with C. Husnick and Company re critical vendor payments (.7); telephone conference with A. Slavutin, B. Schartz, Company, and A&M re return and repair issues (.4); analyze correspondence re vendor status (1.8). |
| 7/31/14 | Aaron Slavutin | 4.60 | Review vendor correspondence re critical vendor status (.5); compile liens list (.4); correspond with A. Alaman re same (.3); research re vendor contracts (2.2); telephone conference with A&M re return and repair issues (.5); telephone conference with Oregon DOJ re vendor contracts (.2); review contracts re same based on call (.5). |
| 7/31/14 | Chad J Husnick | .70 | Telephone conference with T. Nutt, J. Ho, J. Stegenga and C. Gooch re critical vendor and lien claimant payments. |
| | | 95.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545010**
**Client Matter: 14356-65**

---

**In the matter of    [EFIH] Bond Issues**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 8,469.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 8,469.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    65 - [EFIH] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephen E Hessler | 7.50 | 995.00 | 7,462.50 |
| Chad J Husnick | 1.10 | 915.00 | 1,006.50 |
| **TOTALS** | **8.60** | | **$8,469.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    65 - [EFIH] Bond Issues

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/14/14 | Stephen E Hessler | 7.50 | Analyze alternatives to EFIH sale process (3.3); review offers re same (2.4); telephone conference with opposing counsel re same (.7); telephone conference with Company re same (.3); correspond with same re same (.6); correspond with creditors' counsel re same (.2). |
| 7/16/14 | Chad J Husnick | 1.10 | Prepare for and participate in meeting with EFIH second lien advisors re potential bids. |
| | | 8.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545011**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)           $ 179,691.00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred           $ 179,691.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Katherine Bolanowski | 13.20 | 795.00 | 10,494.00 |
| Richard M Cieri | 19.80 | 1,245.00 | 24,651.00 |
| Alexander Davis | .80 | 595.00 | 476.00 |
| David R Dempsey | 6.40 | 825.00 | 5,280.00 |
| Gregory W Gallagher, P.C. | 15.10 | 1,195.00 | 18,044.50 |
| Jonathan F Ganter | 1.60 | 775.00 | 1,240.00 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| Stephen E Hessler | 57.40 | 995.00 | 57,113.00 |
| Chad J Husnick | 1.50 | 915.00 | 1,372.50 |
| Andrew R McGaan, P.C. | 1.90 | 1,025.00 | 1,947.50 |
| Mark E McKane | 1.70 | 925.00 | 1,572.50 |
| Brett Murray | .90 | 625.00 | 562.50 |
| Linda K Myers, P.C. | 7.70 | 1,245.00 | 9,586.50 |
| Joshua Samis | 9.20 | 840.00 | 7,728.00 |
| Edward O Sassower, P.C. | 8.60 | 1,125.00 | 9,675.00 |
| Brian E Schartz | 7.00 | 840.00 | 5,880.00 |
| Steven Serajeddini | 3.30 | 795.00 | 2,623.50 |
| Anthony Sexton | 4.40 | 685.00 | 3,014.00 |
| James H M Sprayregen, P.C. | 2.80 | 1,245.00 | 3,486.00 |
| Wayne E Williams | 6.70 | 875.00 | 5,862.50 |
| Spencer A Winters | 15.60 | 535.00 | 8,346.00 |
| **TOTALS** | **187.90** | | **$179,691.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Steven Serajeddini | 3.30 | Prepare for hearing re EFIH second lien DIP. |
| 7/01/14 | Anthony Sexton | .60 | Revise EFIH second lien DIP order. |
| 7/01/14 | Stephen E Hessler | 5.20 | Prepare for hearing on EFIH second lien DIP and makewhole settlement (3.1); analyze issues re same (2.1). |
| 7/01/14 | Chad J Husnick | .60 | Correspond with S. Hessler, S. Serajeddini and A. Sexton re EFIH second lien DIP issues. |
| 7/01/14 | Wayne E Williams | 1.00 | Correspond with A. Sexton re EFIH proceedings. |
| 7/01/14 | Gregory W Gallagher, P.C. | 3.10 | Research tax issues re second lien DIP (1.3); draft brief re same (1.8). |
| 7/01/14 | Linda K Myers, P.C. | 1.60 | Correspond with K&E debt finance working group re second lien DIP hearing (.3); review media capsule re hearing results (.3); review revised NPA (1.0). |
| 7/02/14 | Katherine Bolanowski | .50 | Correspond with K&E debt finance working group re status of EFIH second lien DIP. |
| 7/02/14 | Spencer A Winters | 3.70 | Draft third notice of extension of second lien opt-in period (1.2); research re DIP borrowing standard (1.2); telephone conference with K&E working group and Company re post-hearing strategy (1.3). |
| 7/02/14 | Edward O Sassower, P.C. | 2.10 | Telephone conference with K&E working group and company re EFIH second lien next steps and proposals (1.3); analyze open issues re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Stephen E Hessler | 8.50 | Correspond with creditors counsel re follow up from EFIH second lien DIP hearing same (.4); review materials and open issues re same (2.2); telephone conference with RLF re same (1.0); correspond with K&E working group re same (.4); telephone conference with K&E working group and Company re next steps for EFIH second lien DIP (1.3); analyze materials re same (2.6); correspond with W. Williams re same (.6). |
| 7/02/14 | David R Dempsey | 1.20 | Review presentation re second lien DIP and next steps. |
| 7/02/14 | Richard M Cieri | 4.10 | Telephone conference with D. Ying re EFIH second lien DIP hearing (.5); telephone conference with Company and K&E working group re second lien next steps (1.3); analyze issues re same (2.3). |
| 7/02/14 | Wayne E Williams | 1.80 | Correspond with S. Hessler re court proceedings and rights offers (.6); prepare press release (1.2). |
| 7/02/14 | Joshua Samis | .60 | Attend portion of telephone conference with K&E working group and Company re second lien DIP. |
| 7/02/14 | Mark E McKane | .70 | Correspond with K&E working group re second lien DIP presentation to board. |
| 7/02/14 | Linda K Myers, P.C. | .50 | Review materials and media update re refinancing plan issue and DIP hearing. |
| 7/02/14 | James H M Sprayregen, P.C. | .90 | Review EFIH second lien DIP next step proposals (.6); correspond with Company re same (.3). |
| 7/03/14 | Anthony Sexton | 2.90 | Research tax issues re second lien DIP (1.1); correspond with K&E working group re same (.1); prepare outline of potential arguments re same (1.7). |
| 7/03/14 | Spencer A Winters | 1.00 | Draft board deck re post-hearing strategy. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 7/03/14 | Stephen E Hessler | 8.20 | Telephone conference with R. Cieri re next steps for second lien DIP (.6); telephone conference with R. Cieri, B. Schartz, Evercore and creditors advisors re same (1.6); telephone conference with DIP sponsors' counsel re same (1.3); telephone conference with creditors' counsel re same (.9); analyze materials and open issues re same (3.8). |
| 7/03/14 | David R Dempsey | 5.20 | Draft talking points re presentation re next steps and second lien DIP (3.5); revise presentation re same (1.7). |
| 7/03/14 | Richard M Cieri | 2.50 | Telephone conference with S. Hessler re directors and next steps on EFIH second lien DIP (.6); telephone conference with S. Hessler, B. Schartz, Evercore and creditors counsel re same (1.6); correspond with K&E working group re same (.3). |
| 7/03/14 | Brian E Schartz | 1.60 | Telephone conference with R. Cieri, S. Hessler, Evercore and creditors' counsel re next steps. |
| 7/03/14 | Gregory W Gallagher, P.C. | .90 | Research re potential DIP structures. |
| 7/03/14 | Mark E McKane | .60 | Revise draft presentation re second lien DIP status. |
| 7/03/14 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re delay for second lien DIP and exchange (.2); review 8-K and press release re same (.4). |
| 7/04/14 | Stephen E Hessler | .80 | Analyze EFIH second lien DIP and makewhole settlement strategy. |
| 7/04/14 | Richard M Cieri | .60 | Telephone conference with I. Dizengoff re EFIH second lien DIP next steps. |
| 7/05/14 | Edward O Sassower, P.C. | 4.40 | Telephone conference with R. Cieri, S. Zelin, R. Mason and D. Ying re EFIH second lien DIP next steps (.6); revise board materials re same (3.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/14 | Stephen E Hessler | 1.70 | Analyze issues re EFIH second lien DIP and makewhole settlement next steps (.9); review Board presentation re same (.8). |
| 7/05/14 | Richard M Cieri | 2.80 | Telephone conference with S. Zelin, E. Sassower, R. Mason, and D. Ying re EFIH second lien DIP next steps and makewhole settlement (.6); telephone conference with R. Mason re same (.4); telephone conference with S. Zelin re same (.3); review board presentation re same (1.5). |
| 7/05/14 | Gregory W Gallagher, P.C. | 1.10 | Revise slide deck re structure. |
| 7/05/14 | Mark E McKane | .40 | Correspond with E. Sassower, S. Hessler, A. McGaan re next steps for second lien DIP motion. |
| 7/05/14 | James H M Sprayregen, P.C. | 1.90 | Review board materials re next steps. |
| 7/06/14 | Stephen E Hessler | 2.30 | Analyze issues re EFIH second lien DIP and makewhole settlement next steps (.7); revise Board presentation re same (1.6). |
| 7/06/14 | Richard M Cieri | 3.20 | Telephone conference with S. Zelin, R. Mason, D. Ying, and A. Witt re EFIH second lien DIP next steps and makewhole settlement (1.1); telephone conference with R. Mason re same (.3); review board presentation re EFIH second lien DIP (1.8). |
| 7/06/14 | Gregory W Gallagher, P.C. | 1.20 | Revise structuring alternatives deck (.4); research precedent re same (.8). |
| 7/07/14 | Spencer A Winters | 1.80 | File third notice of extension of second lien opt-in (.6); draft notice of adjournment of EFIH motions (1.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Stephen E Hessler | 6.00 | Correspond with company, co-counsel, creditors' counsel, and sponsors' counsel re EFIH second lien DIP and makewhole settlement next steps (.8); revise board materials re same (2.0); prepare for Board meeting re same (2.3); participate in Board meetings re same (.9). |
| 7/07/14 | Chad J Husnick | .90 | Attend board meeting re EFIH second lien DIP and makewhole settlement issues. |
| 7/07/14 | Richard M Cieri | 3.20 | Telephone conference with D. Ying re second lien DIP (.7); review Evercore materials re same (.5); telephone conference with S. Dore, D. Ying and P. Keglevic re July 7 board meeting and second lien DIP issues (1.2); review board presentation re second lien DIP issues (.8). |
| 7/07/14 | Jonathan F Ganter | 1.60 | Review deck re second lien DIP status and next steps. |
| 7/07/14 | Gregory W Gallagher, P.C. | 2.60 | Research re impact of DIP alternatives (2.3); correspond with K&E tax working group re implications of same (.3). |
| 7/08/14 | Katherine Bolanowski | .90 | Review materials re status of EFIH second lien DIP (.6); correspond with K&E working group re same (.3). |
| 7/08/14 | Spencer A Winters | 5.40 | Revise notice of adjournment of EFIH motions (3.4); correspond with client, RLF, K&E working group re same (.4); coordinate filing of same (.4); telephone conference with S. Hessler, A. McGaan, B. Schartz, EVR team re EFIH path forward (1.2). |
| 7/08/14 | Stephen E Hessler | 6.80 | Telephone conference with A. McGaan, B. Schartz, S. Winters, EVR re EFIH second lien DIP and makewhole settlement next steps (1.2); telephone conference with B. Schartz, Company re same (2.1); correspond with DIP sponsors' counsel re same (1.4); analyze next steps re same (2.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | Richard M Cieri | .90 | Telephone conference with D. Ying re RSA second lien DIP discussion (.4); telephone conference with I. Dizengoff re same (.3); review I. Dizengoff letter to board re RSA (.2). |
| 7/08/14 | Brian E Schartz | 4.80 | Telephone conference with S. Hessler, A. McGaan, S. Winters, EVR re EFIH next steps (1.2); telephone conference with S. Hessler, client re same (2.1); review and analyze materials re same (1.5). |
| 7/08/14 | Joshua Samis | .80 | Review and analyze materials re EFIH second lien DIP next steps (.4); correspond with K&E working group re same (.4). |
| 7/08/14 | Gregory W Gallagher, P.C. | 1.60 | Research tax impacts re alternative structures. |
| 7/08/14 | Andrew R McGaan, P.C. | 1.90 | Revise adjournment notice (.7); telephone conference with S. Hessler, B. Schartz, S. Winters, EVR re next steps (1.2). |
| 7/09/14 | Stephen E Hessler | 5.00 | Analyze alternatives to EFIH second lien DIP and makewhole settlements (3.1); telephone conference with Company re same (.6); telephone conference with sponsors' counsel re same (.3); correspond with K&E working group re same (.4); correspond with creditors' counsel re same (.6). |
| 7/09/14 | Richard M Cieri | .20 | Telephone conference with I. Dizengoff re second lien DIP. |
| 7/09/14 | Brian E Schartz | .60 | Telephone conference with Company re EFIH first lien makewhole litigation. |
| 7/09/14 | Gregory W Gallagher, P.C. | 1.10 | Research re EFIH unsecured DIP proposal and impact on spin-off. |
| 7/10/14 | Stephen E Hessler | 4.30 | Analyze alternatives to EFIH second lien DIP and makewhole settlements (3.7); telephone conference with creditors' counsel re same (.2); telephone conference with R. Cieri, M. MacDougall re EFIH second lien DIP (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Richard M Cieri | .70 | Telephone conference with I. Dizengoff re EFIH second lien DIP and memorandum re same (.3); telephone conference with S. Hessler, M. MacDougall re EFIH second lien DIP (.4). |
| 7/10/14 | Wayne E Williams | .90 | Prepare tender offer extension press release (.6); correspond with A. Sexton and S. Serajeddini re same (.3). |
| 7/10/14 | Gregory W Gallagher, P.C. | 2.70 | Research re alternative DIP proposals. |
| 7/10/14 | Linda K Myers, P.C. | .30 | Review media capsule on EFIH and RSA hearing. |
| 7/11/14 | Katherine Bolanowski | 3.50 | Draft compliance guide for EFIH credit agreement. |
| 7/11/14 | Stephen E Hessler | 2.30 | Analyze alternatives to EFIH second lien DIP and makewhole settlements (1.8); telephone conference with sponsors' counsel re same (.5). |
| 7/11/14 | Richard M Cieri | .40 | Telephone conference with I. Dizengoff re second lien DIP terms. |
| 7/11/14 | Wayne E Williams | .50 | Correspond with Company, K&E working group re press release (.2); correspond with J. Sullivan re same (.3). |
| 7/13/14 | Richard M Cieri | .80 | Review correspondence re second lien DIP terms and Cremens meeting. |
| 7/13/14 | Wayne E Williams | .20 | Correspond with K&E working group re SEC filings and press release. |
| 7/14/14 | Katherine Bolanowski | 3.40 | Telephone conference with J. Samis re EFIH second lien DIP financing. (.8); draft compliance guide for EFIH credit agreement (2.6). |
| 7/14/14 | Anthony Sexton | .30 | Coordinate distribution of invoices pursuant to DIP order. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
      66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/14/14 | Joshua Samis | .80 | Telephone conference with K . Bolanowski re EFIH second lien DIP financing. |
| 7/14/14 | Gregory W Gallagher, P.C. | .80 | Research tax implications re DIP proposals. |
| 7/14/14 | Linda K Myers, P.C. | .30 | Review media capsule re second lien trustee challenges. |
| 7/15/14 | Katherine Bolanowski | 2.00 | Revise compliance guide for EFIH credit agreement. |
| 7/15/14 | Spencer A Winters | .60 | Draft summary of fees payable under DIP facility. |
| 7/15/14 | Richard M Cieri | .40 | Review correspondence re second lien DIP market check. |
| 7/16/14 | Katherine Bolanowski | .80 | Revise compliance guide for EFIH credit agreement. |
| 7/16/14 | Alexander Davis | .80 | Prepare makewhole deposition binders (.3); review makewhole documents (.5). |
| 7/16/14 | Edward O Sassower, P.C. | 2.10 | Review and analyze remaining issues re EFIH second lien DIP (1.2); correspond with K&E working group re same (.9). |
| 7/16/14 | Joshua Samis | 4.50 | Analyze compliance guide re first lien DIP credit agreement. |
| 7/17/14 | Katherine Bolanowski | .80 | Draft officers' certificates. |
| 7/17/14 | Wayne E Williams | 2.00 | Attend telephone conference with A. Wright, G. Santos re offering transactions (.7); draft press releases (1.3). |
| 7/17/14 | Linda K Myers, P.C. | .60 | Review media capsule (.2); review Form 8-K for second lien tender offer extension (.4). |
| 7/18/14 | Anthony Sexton | .40 | Coordinate distribution of invoices pursuant to DIP order. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Spencer A Winters | .50 | Review invoices payable under DIP order (.4); correspond with K&E working group, notice parties re same (.1). |
| 7/18/14 | Linda K Myers, P.C. | .50 | Review media capsule (.3); correspond with K&E debt finance working group re status of RSA (.2). |
| 7/20/14 | Wayne E Williams | .30 | Revise extension press release. |
| 7/21/14 | Katherine Bolanowski | .50 | Telephone conference with J. Samis re EFIH second lien DIP financing. |
| 7/21/14 | Joshua Samis | .80 | Telephone conference with K. Bolanowski re EFIH second lien DIP financing (.5); review and analyze issues re same (.3). |
| 7/21/14 | Linda K Myers, P.C. | .70 | Review media capsule related to modifications of restructuring plan (.4); correspond with K&E debt finance working group re decoupling of offerings (.3). |
| 7/22/14 | Anthony Sexton | .20 | Coordinate distribution of invoices pursuant to DIP order. |
| 7/22/14 | Spencer A Winters | 2.60 | Research re makewhole provisions. |
| 7/22/14 | Linda K Myers, P.C. | .40 | Review media capsule. |
| 7/23/14 | Linda K Myers, P.C. | 1.00 | Review correspondence re termination of RSA and related Form 8-K drafts and comments thereto. |
| 7/24/14 | Linda K Myers, P.C. | 1.20 | Review revised Form 8-K on tender offer (.3); review media capsule related to restructuring plan termination (.3); review Form 10-Q related to same (.6). |
| 7/28/14 | Katherine Bolanowski | .80 | Telephone conference with J. Samis re EFIH second lien DIP financing. |
| 7/28/14 | Joshua Samis | .80 | Telephone conference with K. Bolanowski re EFIH second lien DIP financing. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/29/14 | Jacob Goldfinger | 2.30 | Research re makewhole pleadings. |
| 7/30/14 | Brett Murray | .90 | Correspond with T. Lii, M. Schlan, and E. Dalmut re automatic stay on postpetition litigation (.3); telephone conference with T. Lii, E. Dalmut re litigation removal (.6). |
| 7/30/14 | Stephen E Hessler | 6.30 | Review board presentation re second lien refinancing (1.5); correspond with K&E working group re same (1.1); analyze same (.8); correspond with K&E working group re same (.7); prepare for EFIH board meeting (.8); attend same (1.4). |
| 7/30/14 | Joshua Samis | .90 | Revise draft 10-Q. |
| | | 187.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545012**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

| | |
|---|---|
| For legal services rendered through July 31, 2014<br>(see attached Description of Legal Services for detail) | $ 611,588.00 |
| For expenses incurred through July 31, 2014<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 611,588.00 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 31.80 | 595.00 | 18,921.00 |
| Richard M Cieri | 5.40 | 1,245.00 | 6,723.00 |
| Elizabeth S Dalmut | 41.90 | 520.00 | 21,788.00 |
| Alexander Davis | 51.00 | 595.00 | 30,345.00 |
| David R Dempsey | 107.10 | 825.00 | 88,357.50 |
| Michael Esser | 60.90 | 750.00 | 45,675.00 |
| Gregory W Gallagher, P.C. | 3.60 | 1,195.00 | 4,302.00 |
| Jonathan F Ganter | 12.80 | 775.00 | 9,920.00 |
| Arjun Garg | 57.20 | 775.00 | 44,330.00 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| Rachel E Goldstein | 30.20 | 665.00 | 20,083.00 |
| Jeffrey M Gould | 6.50 | 795.00 | 5,167.50 |
| Andrew W Grindrod | 37.80 | 595.00 | 22,491.00 |
| Michele E Gutrick | 9.60 | 775.00 | 7,440.00 |
| Chad J Husnick | 1.70 | 915.00 | 1,555.50 |
| Howard Kaplan | 51.90 | 665.00 | 34,513.50 |
| Lucas J Kline | 13.70 | 750.00 | 10,275.00 |
| Adrienne Levin | 3.10 | 310.00 | 961.00 |
| Christopher J Maner | 31.20 | 595.00 | 18,564.00 |
| Andrew R McGaan, P.C. | 28.80 | 1,025.00 | 29,520.00 |
| Mark E McKane | 13.50 | 925.00 | 12,487.50 |
| Sharon G Pace | 17.30 | 250.00 | 4,325.00 |
| Michael A Petrino | 43.20 | 775.00 | 33,480.00 |
| Jessica Pettit | 54.80 | 520.00 | 28,496.00 |
| Edward O Sassower, P.C. | 6.60 | 1,125.00 | 7,425.00 |
| Mark F Schottinger | 62.10 | 595.00 | 36,949.50 |
| Anthony Sexton | 3.10 | 685.00 | 2,123.50 |
| Stephanie Shropshire | 11.20 | 520.00 | 5,824.00 |
| Kenneth J Sturek | 4.90 | 330.00 | 1,617.00 |
| Holly R Trogdon | 61.70 | 450.00 | 27,765.00 |
| Andrew J Welz | 26.00 | 710.00 | 18,460.00 |
| Spencer A Winters | 20.50 | 535.00 | 10,967.50 |
| **TOTALS** | **913.40** | | **$611,588.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/14 | Michael Esser | .80 | Analyze documents re EFIH second lien DIP discovery. |
| 7/01/14 | Howard Kaplan | 3.50 | Prepare for hearing re second lien DIP motion (2.7); review documents and legal research re hearing (.8). |
| 7/01/14 | Michael A Petrino | 2.50 | Correspond with D. Dempsey re opposition to motion for a direct appeal (.2); review relevant materials re same (2.3). |
| 7/01/14 | David R Dempsey | 3.00 | Correspond with K&E working group re privilege issues (1.3); correspond with K&E working group re D. Ying testimony (.9); correspond with M. Petrino re interlocutory appeal (.8). |
| 7/01/14 | Jonathan F Ganter | 5.60 | Review summaries re testimony from designated deposition testimony (1.3); revise slide deck re deposition designations (2.4); correspond with D. Dempsey re same (.3); review exam outlines re same (.8); coordinate preparation of hearing exhibits (.8). |
| 7/01/14 | Arjun Garg | 2.60 | Revise proposed discovery protocol for first lien makewhole proceedings. |
| 7/01/14 | Mark E McKane | 5.90 | Review and analyze cross issues for D. Ying's testimony (.6); review and analyze timing issues for EFIH second lien hearings (.8); draft cross examination for T. Pohl (2.1); prepare T. Horton for potential cross examination (1.3); review and analyze hearing follow up issues (1.1). |
| 7/02/14 | Michael Esser | 1.80 | Analyze document database review pane re EFIH second lien DIP discovery (.8); draft correspondence to Advanced Discovery team re changes to same (1.0). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Elizabeth S Dalmut | 3.90 | Draft responses and objections to document requests from Creditors' Committee re first lien investigation. |
| 7/02/14 | David R Dempsey | 4.60 | Correspond with K&E restructuring working group and M. McKane re second lien DIP (.1); office conference with J. Ganter re second lien litigation (.8); telephone conferences with Simpson Thacher, A. Wright re makewhole litigation, makewhole production (3.1); telephone conference with Ropes & Gray re same (.6). |
| 7/02/14 | Jonathan F Ganter | 3.60 | Correspond with A. McGaan and W. Romanowicz re debtors' exhibits (.4); review hearing transcript (.8); office conference with D. Dempsey re second lien litigation strategy (.8); review designated deposition testimony (1.4); review correspondence from D. Dempsey re EFIH makewhole litigation discovery (.2). |
| 7/02/14 | Arjun Garg | 2.60 | Correspond with A. McGaan and W. Romanowicz re debtors' exhibits (.4); review hearing transcript (.8); office conference with D. Dempsey re second lien litigation strategy (.8); review designated deposition testimony (.4); review correspondence from D. Dempsey re EFIH makewhole litigation discovery (.2). |
| 7/02/14 | Gregory W Gallagher, P.C. | 3.60 | Draft supplemental brief re EFIH second lien DIP. |
| 7/03/14 | Michael Esser | .80 | Correspond with A. Garg and M. Gutrick re privilege highlighting in document database. |
| 7/03/14 | Spencer A Winters | 5.70 | Analyze P. Keglevic deposition transcript (1.2); review tax memo re potential second lien DIP supplemental brief (2.3); draft outline of potential brief re same (2.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/03/14 | Edward O Sassower, P.C. | 3.90 | Review and analyze issues re first lien appeal (.9); correspond with K&E working group re same (.7); review summary analysis of pleadings re same (2.3). |
| 7/03/14 | Michael A Petrino | 1.50 | Telephone conference with D. Dempsey re direct appeal motion (.5); office conference with D. Dempsey re same (.4); research re same (.6). |
| 7/03/14 | David R Dempsey | 4.50 | Coordinate document review and collection (1.6); draft search terms re same for valuation and historical cash flows (1.4); telephone conference with A. McGaan re EFIH first lien litigation (.6); telephone conference with M. Petrino re direct appeal motion (.5); office conference with M. Petrino re same (.4). |
| 7/03/14 | Jonathan F Ganter | .90 | Review P. Keglevic deposition transcript (.5); draft summary re same (.4). |
| 7/03/14 | Arjun Garg | 3.70 | Draft orientation package for makewhole document review. |
| 7/03/14 | Mark E McKane | .30 | Analyze first lien makewhole direct appeal issues. |
| 7/03/14 | Andrew R McGaan, P.C. | 2.10 | Telephone conference with D. Dempsey re first lien makewhole litigation strategy and scheduling (.6); review makewhole issues and litigation planning (1.5). |
| 7/03/14 | Kenneth J Sturek | 4.90 | Coordinate preparation of document review binder for contractors re makewhole review (4.3); correspond with D. Dempsey and A. Garg re same (.6). |
| 7/04/14 | Howard Kaplan | 4.30 | Draft counter designation of record and questions presented. |
| 7/04/14 | Arjun Garg | 2.80 | Draft orientation memorandum for makewhole document review. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/14 | Howard Kaplan | 2.50 | Draft counter designation of record and issues on appeal. |
| 7/05/14 | Arjun Garg | 3.20 | Revise orientation memorandum for makewhole document review (2.6); coordinate preparation of orientation materials with review vendor (.6). |
| 7/06/14 | Spencer A Winters | 2.60 | Draft counter-designation of record on appeal re EFIH first lien settlement. |
| 7/06/14 | Howard Kaplan | 1.30 | Revise counter designation. |
| 7/06/14 | Michael A Petrino | 5.70 | Draft opposition to first lien trustee's motion for certification of direct appeal (3.9); research re same (1.8). |
| 7/06/14 | David R Dempsey | .90 | Review designation of appellate record for first lien settlement appeal. |
| 7/06/14 | Mark E McKane | .50 | Telephone conference with B. Yi re litigation cost savings. |
| 7/07/14 | Michael Esser | 1.80 | Analyze search term results re makewhole discovery (.7); correspond with Advanced Discovery working group re document batches (1.1). |
| 7/07/14 | Rachel E Goldstein | .90 | Telephone conference with K&E litigation working group re review of makewhole litigation document review (.5); review materials re same (.4). |
| 7/07/14 | Alexander Davis | 2.90 | Correspond with D. Dempsey and others re makewhole litigation document review (.3); draft answer to second lien makewhole complaint (2.6). |
| 7/07/14 | Spencer A Winters | 12.20 | Draft counter-designation of record on appeal re EFIH first lien settlement (5.4); research re same (2.1); correspond with D. Dempsey, H. Kaplan, A. Sexton re same (.3); revise opposition to direct appeal re EFIH first lien settlement (4.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/14 | Jessica Pettit | .50 | Telephone conference with K&E litigation working group re document review re makewhole review. |
| 7/07/14 | Elizabeth S Dalmut | 2.80 | Telephone conference with K&E litigation working group re makewhole litigation requests (.5); review documents re makewhole litigation document requests (2.3). |
| 7/07/14 | Sharon G Pace | 7.90 | Telephone conference with K&E litigation working group makewhole review (.3); coordinate production re same (7.6). |
| 7/07/14 | Holly R Trogdon | .50 | Telephone conference with K&E litigation working group re makewhole litigation review. |
| 7/07/14 | Howard Kaplan | 7.60 | Revise designations for appeal (3.1); research equitable mootness on appeal (1.4); revise brief opposing direct appeal (2.6); review makewhole documents for responsiveness (.5). |
| 7/07/14 | Michael A Petrino | 5.80 | Revise draft of opposition to first lien trustee's motion for certification of direct appeal (5.3); review comments to same (.5). |
| 7/07/14 | David R Dempsey | 4.90 | Telephone conference with Foley Lardner re makewhole litigation (1.1); draft interlocutory appeal briefing re EFIH first lien settlement (3.6); correspond with M. Petrino re same (.2). |
| 7/07/14 | Jonathan F Ganter | .80 | Review official committee's draft discovery status report and Akin Gump letter to C. Cremens re RSA (.5); correspond with D. Dempsey re discovery strategy and logistics and prepare for same (.3). |
| 7/07/14 | Arjun Garg | 4.00 | Conference with document review attorneys re makewhole dispute (2.5); revise discovery protocol for first lien makewhole litigation (1.1); coordinate legal research re limits on depositions (.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/07/14 | Andrew R McGaan, P.C. | .80 | Correspond with K&E working group re litigation strategy on modified restructuring approach. |
| 7/08/14 | Michael Esser | 2.20 | Provide instruction to E. Dalmut, D. Dempsey, W. Pruitt, and M. Gutrick re document coding protocol for makewhole review (.4); review and code documents re same (1.8). |
| 7/08/14 | Rachel E Goldstein | 4.50 | Conference with contract attorneys re makewhole document review (2.4); review makewhole documents for responsiveness and privilege (2.1). |
| 7/08/14 | Julia Allen | 5.00 | Draft search terms re first lien investigation (2.6); review document requests re same (1.1); analyze Sidley Austin presentation (1.0); telephone conference with A. Davis re document productions (.3). |
| 7/08/14 | Alexander Davis | 6.00 | Draft answer to second lien makewhole complaint (5.4); review documents re Unsecured Creditors' Committee priority requests (.3); telephone conference with J. Allen re identifying additional documents (.3). |
| 7/08/14 | Anthony Sexton | 1.30 | Review objection to direct certification motion (.5); revise same (.8). |
| 7/08/14 | Jessica Pettit | 4.30 | Research deposition limits (1.6); draft analysis re same (2.4); correspond with A. Garg re same (.3). |
| 7/08/14 | Michael A Petrino | 3.00 | Revise opposition to first lien direct appeal (2.7); correspond with A. Sexton re statutory mootness (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/14 | David R Dempsey | 6.80 | Revise opposition to first lien trustee's request for an interlocutory appeal (2.1); telephone conference with M. McKane re first lien makewhole issues and trial timing (.8); telephone conference with J. Matican re second lien DIP (.6); telephone conference with counsel for first lien trustee, A. Garg re discovery re makewhole litigation (1.8); telephone conference with Akin Gump re same (.7); telephone conference with Foley Lardner re same (.8). |
| 7/08/14 | Arjun Garg | 6.10 | Attend part of telephone conference with D. Dempsey, CSC counsel re discovery (1.2); draft letter brief re discovery procedures (3.3); revise discovery requests to CSC (1.6). |
| 7/08/14 | Adrienne Levin | 3.10 | Compile key makewhole litigation pleadings for review. |
| 7/08/14 | Mark E McKane | 1.40 | Telephone conference with D. Dempsey re first lien makewhole strategy (.8); telephone conference with K. Wofford re introduction of additional counsel (.6). |
| 7/08/14 | Andrew R McGaan, P.C. | 1.30 | Prepare for hearing and status conference re makewhole litigation and discovery. |
| 7/09/14 | Michael Esser | .50 | Draft new terms to search documents for makewhole discovery (.2); view hits in database (.3). |
| 7/09/14 | Julia Allen | .30 | Revise search terms re Official Committee of Unsecured Creditors' request re first lien investigation. |
| 7/09/14 | Alexander Davis | 1.20 | Review documents in connection with makewhole litigation. |
| 7/09/14 | Elizabeth S Dalmut | 2.80 | Conference with contract attorneys re makewhole document review (1.6); review documents re makewhole litigation document review (1.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/09/14 | Howard Kaplan | 4.10 | Review makewhole documents for responsiveness (2.3); revise opposition to direct appeal (1.8). |
| 7/09/14 | David R Dempsey | 6.10 | Revise opposition to motion for direct appeal (2.8); telephone conference with document review attorneys re makewhole litigation (1.4); telephone conference with counsel for intervening parties in makewhole dispute (1.1); telephone conference with counsel for first lien trustee re same (.8). |
| 7/09/14 | Arjun Garg | 4.90 | Correspond with K&E working group re strategy and status hearing (1.2); draft talking points and collect preparation material re same (1.9); revise discovery protocol (.3); revise discovery requests to CSC (.3); draft analysis re status of discovery (.7); coordinate preparation of witness materials (.5). |
| 7/09/14 | Mark E McKane | .70 | Analyze discovery disputes re EFIH first lien makewhole (.2); draft response letter to the court re same (.5). |
| 7/09/14 | Andrew R McGaan, P.C. | 3.70 | Prepare for hearing and status conference on first lien makewhole litigation (1.9); draft outline of arguments and rationale for same (1.1); draft outline of issues to be raised (.7). |
| 7/10/14 | Michael Esser | 1.80 | Draft correspondence to Wilmer Hale re makewhole search terms. |
| 7/10/14 | Rachel E Goldstein | 3.30 | Review documents for privilege and responsiveness re makewhole litigation production requests. |
| 7/10/14 | Julia Allen | 3.10 | Review documents re makewhole requests. |
| 7/10/14 | Jessica Pettit | 4.90 | Review documents re makewhole claims (4.4); research re makewhole claims issues (.5). |
| 7/10/14 | Elizabeth S Dalmut | 3.00 | Review documents re makewhole litigation. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Sharon G Pace | 9.40 | Review documents re makewhole litigation. |
| 7/10/14 | Holly R Trogdon | 11.50 | Compile materials for witness preparation (1.6); review makewhole documents for responsiveness (2.2); review correspondence re filing, discovery, protective order, and hearing date (.3); revise discovery review memo for contract attorneys' use (3.2); correspond with A. Davis re same (.2); review discovery search terms re first lien investigation requests (.4); revise discovery tracking sheet (.3); conduct document review re first lien investigations (3.3). |
| 7/10/14 | Howard Kaplan | .80 | Review makewhole documents for responsiveness. |
| 7/10/14 | Edward O Sassower, P.C. | 2.70 | Review materials re makewhole status conference (2.1); telephone conference with A. McGaan re same (.6). |
| 7/10/14 | Michael A Petrino | .90 | Correspond with D. Dempsey re makewhole settlement appeal (.5); draft analysis re comments from PIMCO re opposition to direct appeal (.4). |
| 7/10/14 | David R Dempsey | 5.40 | Telephone conference with Ropes & Gray re direct appeal (.6); telephone conference with J. Sabin re makewhole litigation (.6); correspond with K&E working group re same (.3); correspond with M. Petrino re makewhole litigation and appellate process (.7); draft letter re makewhole discovery (.9); review discovery requests to serve on first lien trustee (1.1); telephone conference with P. Anker re discovery protocol (1.2). |
| 7/10/14 | Arjun Garg | 6.20 | Prepare for status hearing on first lien makewhole litigation (.8); draft letter re document search parameters (1.8); coordinate research re makewhole dispute (.5); revise answer to second lien makewhole complaint (3.1). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Andrew R McGaan, P.C. | 3.10 | Telephone conference with E. Sassower re strategy for first lien makewhole litigation and status conference (.6); prepare for hearing and status conference re same (2.5). |
| 7/11/14 | Michael Esser | 1.90 | Revise privilege memorandum for makewhole discovery (.7); review documents re same (1.2). |
| 7/11/14 | Rachel E Goldstein | 5.40 | Telephone conference with A. Davis re makewhole litigation document review (.2); review documents for privilege and responsiveness re discovery requests in makewhole litigation (2.3); review documents for privilege and responsiveness re production requests re makewhole litigation and valuation (2.9). |
| 7/11/14 | Julia Allen | 3.90 | Telephone conference with K&E working group re makewhole privilege review (1.0); review documents re makewhole litigation document requests (2.9). |
| 7/11/14 | Alexander Davis | 1.30 | Review answer to second lien makewhole complaint (.2); correspond with D. Dempsey re privilege log memorandum revisions (.1); telephone conference with R. Goldstein re makewhole document review (.2); attend portion of telephone conference with K&E working group re makewhole litigation privilege log (.8). |
| 7/11/14 | Jessica Pettit | 6.80 | Research re solvency and makewhole litigation (2.7); review makewhole documents re responsiveness and privilege (3.1); telephone conference with K&E working group re document review protocol and privilege log (1.0). |
| 7/11/14 | Elizabeth S Dalmut | 1.00 | Telephone conference with K&E litigation working group re makewhole privilege log. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/14 | Holly R Trogdon | 3.70 | Telephone conference with K&E working group re privilege log (1.0); review makewhole documents re privilege (2.7). |
| 7/11/14 | Howard Kaplan | 7.50 | Review makewhole documents for responsiveness (4.3); telephone conference with K&E working group re privilege log (1.0); review makewhole documents for privilege (2.2). |
| 7/11/14 | Michael A Petrino | .90 | Review memorandum re makewhole litigation issues (.4); correspond with D. Dempsey re solvency research (.5). |
| 7/11/14 | David R Dempsey | 3.40 | Telephone conference with M. McKane and A. McGaan re status conference (.5); correspond with M. Petrino re solvency research (.6); review research re same (.4); telephone conference with Akin Gump re makewhole litigation (.8); prepare for and attend telephone conference with K&E discovery working group re search terms and privilege log (1.1). |
| 7/11/14 | Mark E McKane | .50 | Telephone conference with A. McGaan and D. Dempsey re status conference. |
| 7/11/14 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with D. Dempsey and M. McKane re status conference (.5); draft correspondence to S. Dore re hearing outcome and strategy (1.2). |
| 7/12/14 | Michael Esser | 2.90 | Draft correspondence to Advanced Discovery re makewhole search terms (2.1); correspond with same re same (.5); verify results in database (.3). |
| 7/12/14 | Julia Allen | 3.60 | Review makewhole documents re privilege. |
| 7/12/14 | Alexander Davis | 3.90 | Review makewhole documents re privilege. |
| 7/12/14 | Jessica Pettit | 5.90 | Research re debtor solvency and makewhole litigation (2.1); review makewhole documents for responsiveness and privilege (3.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/12/14 | Elizabeth S Dalmut | 6.30 | Telephone conference with K&E working group re strategy re makewhole privilege log (1.0); draft privilege log re makewhole document review process (2.2); draft privilege log for makewhole litigation document requests (3.1). |
| 7/12/14 | Holly R Trogdon | 4.80 | Review makewhole documents for responsiveness. |
| 7/12/14 | Howard Kaplan | 8.80 | Review makewhole documents (3.6); analyze same for privilege and responsiveness (4.2); telephone conference with K&E working group re makewhole privilege log (1.0). |
| 7/12/14 | David R Dempsey | 3.80 | Correspond with K&E working group re makewhole document review (2.3); review research re solvency and makewhole (.6); correspond with Advanced Discovery re discovery issues (.9). |
| 7/12/14 | Michele E Gutrick | 6.70 | Review documents re privilege (4.9); correspond with K&E working group re same (.3); review privilege log memorandum (1.5). |
| 7/12/14 | Mark E McKane | .60 | Correspond with E. Sassower and A. McGaan re potential restructuring alternatives to second lien DIP. |
| 7/13/14 | Michael Esser | 1.40 | Draft correspondence to Advanced Discovery re makewhole search terms and custodians (1.2); correspond with same re same (.2). |
| 7/13/14 | Alexander Davis | 4.00 | Review makewhole documents (1.7); analyze same for responsiveness and privilege (2.3). |
| 7/13/14 | Jessica Pettit | 4.20 | Review makewhole documents re responsiveness and privilege. |
| 7/13/14 | Elizabeth S Dalmut | 2.40 | Draft privilege log re privileged documents from makewhole document requests. |
| 7/13/14 | Holly R Trogdon | 3.40 | Review makewhole documents for responsiveness and privilege. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/14 | Howard Kaplan | 1.50 | Review and analyze makewhole documents re privilege. |
| 7/13/14 | David R Dempsey | 3.70 | Correspond with A. Garg re makewhole materials for contract attorneys (.4); correspond with K&E working group re makewhole document review issues (1.8); analyze issues re makewhole document scheduling (1.2); correspond with K&E working group re same (.3). |
| 7/13/14 | Arjun Garg | .30 | Correspond with D. Dempsey re orientation re first lien makewhole litigation. |
| 7/13/14 | Michele E Gutrick | 2.90 | Correspond with K&E working group re document review and discovery issues re makewhole dispute (.8); review and analyze same (2.1). |
| 7/14/14 | Michael Esser | 1.20 | Review search term hits for makewhole document review (.7); correspond with Advanced Discovery re same (.5). |
| 7/14/14 | Andrew J Welz | 1.70 | Office conference with K&E working group re makewhole litigation discovery. |
| 7/14/14 | Rachel E Goldstein | 7.80 | Review makewhole document review memorandum (1.1); review correspondence re responsiveness and privilege issues (.8); review documents for privilege and responsiveness re discovery requests in makewhole litigation (5.9). |
| 7/14/14 | Julia Allen | 1.30 | Review documents related to makewhole dispute for responsiveness. |
| 7/14/14 | Mark F Schottinger | 4.80 | Office conference with K&E working group re makewhole document review (1.7); review and analyze materials in preparation for document review (3.1). |
| 7/14/14 | Andrew W Grindrod | 1.80 | Prepare for and attend office conference with K&E working group re makewhole litigation document review. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/14/14 | Jessica Pettit | 5.90 | Office conferences with contract attorneys re document review (2.7); review makewhole documents for responsiveness and privilege (2.3); research solvency issues (.7); correspond with M. Petrino and A. Garg re same (.2). |
| 7/14/14 | Elizabeth S Dalmut | 3.20 | Review documents re makewhole claims for responsiveness to document requests. |
| 7/14/14 | Holly R Trogdon | 4.30 | Review makewhole documents for responsiveness and privilege. |
| 7/14/14 | Michael A Petrino | 5.00 | Draft letter to court re relevance of solvency to makewhole dispute (2.9); research re same (1.7); correspond with A. Garg and J. Pettit re same (.4). |
| 7/14/14 | David R Dempsey | 6.50 | Office conference with K&E working group re makewhole litigation document review (1.7); correspond with K&E working group re same (.6); revise answer to second lien makewhole complaint (2.1); revise search terms for document review in connection with first lien makewhole litigation (1.6); telephone conference with J. Ganter re makewhole discovery (.3); telephone conference with A. McGaan re status conference (.2). |
| 7/14/14 | Jonathan F Ganter | 1.90 | Attend part of office conference with K&E working group re makewhole litigation discovery and related strategy (1.4); telephone conference with D. Dempsey re fact discovery plan and prepare for same (.3); review makewhole discovery request (.2). |
| 7/14/14 | Arjun Garg | 3.50 | Office conference with K&E working group re first lien makewhole litigation (1.7); revise discovery protocol (1.2); coordinate preparation of witness materials (.3); correspond with M. Petrino and J. Pettit re solvency and makewhole dispute (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Mark E McKane | .40 | Review District Court order denying direct appeal to Second Circuit for first lien makewhole dispute. |
| 7/14/14 | Andrew R McGaan, P.C. | 1.30 | Review status of first lien makewhole litigation for status conference (1.1); telephone conference with D. Dempsey re same (.2). |
| 7/15/14 | Michael Esser | 3.20 | Search and batch makewhole documents for contract attorney review (1.6); draft correspondence to contract attorney coordinator and litigation support staff re same (.4); issue code documents re same (1.2). |
| 7/15/14 | Rachel E Goldstein | 3.80 | Conduct second level review of documents for privilege and responsiveness re discovery requests in makewhole litigation. |
| 7/15/14 | Julia Allen | 1.50 | Review documents re makewhole dispute. |
| 7/15/14 | Alexander Davis | .60 | Correspond with A. Garg re status of first lien makewhole litigation preparation binder (.4); review key documents for inclusion in first lien makewhole litigation binder (.2). |
| 7/15/14 | Mark F Schottinger | 4.20 | Review and analyze memorandum re document review procedure (.6); review and analyze documents re responsiveness (3.2); correspond with A. Grindrod re document review (.4). |
| 7/15/14 | Andrew W Grindrod | 5.20 | Review documents for makewhole litigation (4.9); correspond with M. Schottinger re same (.3). |
| 7/15/14 | Jessica Pettit | 2.40 | Review documents for responsiveness and privilege (2.2); correspond with M. Petrino re solvency research (.2). |
| 7/15/14 | Holly R Trogdon | 8.10 | Review makewhole documents for responsiveness and privilege (6.7); prepare memorandum re makewhole review for contract attorneys (1.4). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/14 | Howard Kaplan | .50 | Review letter from first liens re common interest privilege. |
| 7/15/14 | Michael A Petrino | 8.40 | Draft letter to court re relevance of solvency to makewhole dispute (4.7); revise same (2.1); correspond with J. Pettit re same (.3); telephone conference with D. Dempsey re same (1.1); correspond with D. Dempsey re same (.2). |
| 7/15/14 | David R Dempsey | 9.40 | Telephone conferences with Akin Gump re discovery protocol and makewhole litigation (2.1); telephone conference with M. Petrino re letter briefing re solvency and common interest privilege (1.1); correspond with M. Petrino re same (.3); telephone conference with A. McGaan and M. McKane re same (.8); review submission from Wilmer Hale re PIK discovery (1.2); review search terms re makewhole litigation (3.9). |
| 7/15/14 | Richard M Cieri | 3.70 | Review answer to CSC Trust Indenture makewhole complaint and related complaint (2.2); research re same (1.5). |
| 7/15/14 | Christopher J Maner | 3.80 | Review document review protocols (1.4); review makewhole documents for responsiveness (2.4). |
| 7/15/14 | Arjun Garg | 1.10 | Correspond with A. Davis re makewhole document review and preparation of witness materials (.5); revise draft discovery protocol (.6). |
| 7/15/14 | Mark E McKane | 1.30 | Review EFIH first liens' discovery letter to the Court (.5); telephone conference with A. McGaan and D. Dempsey re letter brief (.8). |
| 7/15/14 | Andrew R McGaan, P.C. | 1.90 | Review first lien letter brief re solvency discovery (1.1); telephone conference with M. McKane, D. Dempsey re same (.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Lucas J Kline | 3.00 | Telephone conference with D. Dempsey re makewhole litigation document review (.7); review document review memorandum and associated discovery materials (.8); review documents for responsiveness (1.5). |
| 7/16/14 | Michael Esser | 3.90 | Draft search terms re makewhole discovery (.7); analyze results in database (2.9); correspond with H. Trogdon re makewhole document review (.3). |
| 7/16/14 | Andrew J Welz | 7.70 | Review documents re makewhole litigation (3.2); analyze same for privilege and responsiveness (4.5). |
| 7/16/14 | Rachel E Goldstein | 2.10 | Supervise contract attorneys in reviewing documents for privilege and responsiveness to discovery requests re makewhole litigation and valuation disputes (.2); conduct document review re same (1.9). |
| 7/16/14 | Julia Allen | 3.50 | Review documents re makewhole dispute. |
| 7/16/14 | Alexander Davis | 5.70 | Review makewhole documents in advance of production. |
| 7/16/14 | Mark F Schottinger | 10.40 | Review makewhole documents re responsiveness (6.2); revise same re privilege (3.8); correspond with A. Grindrod re same (.4). |
| 7/16/14 | Andrew W Grindrod | 9.80 | Review EFIH first lien makewhole litigation documents for responsiveness (9.5); correspond with M. Schottinger re same (.3) |
| 7/16/14 | Jessica Pettit | 4.40 | Review makewhole documents for responsiveness and privilege. |
| 7/16/14 | Elizabeth S Dalmut | 3.30 | Review documents re makewhole claims for responsiveness to document requests. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/16/14 | Stephanie Shropshire | 6.80 | Office conference with D. Dempsey re case background (1.2); office conference with H. Trogdon re same (.5); review documents re makewhole provision (5.1). |
| 7/16/14 | Holly R Trogdon | 9.10 | Review correspondence re searches and contract attorney review (.2); correspond with M. Esser re document review (.2); office conference with S. Shropshire re same (.5); correspond with K&E working group re document review questions (.3); review documents for responsiveness (7.9). |
| 7/16/14 | Howard Kaplan | 2.90 | Review and revise response to letter re common interest. |
| 7/16/14 | Michael A Petrino | 3.50 | Revise draft letter to the court re solvency and common interest privilege (2.7); research re same (.8). |
| 7/16/14 | David R Dempsey | 9.80 | Telephone conferences with K. Moldovan re scheduling and discovery in makewhole litigation (.9); revise letter brief to the court re solvency-related issues (2.5); correspond with K&E working group re same (.3); revise answer to second lien complaint (1.4); correspond with local counsel re same (.8); telephone conferences with P. Anker, A. Wright, J. Sabin re makewhole litigation (1.2); correspond with Advanced Discovery re discovery issues (.8); telephone conference with L. Kline re makewhole document review (.7); office conference with S. Shropshire re same (1.2). |
| 7/16/14 | Jeffrey M Gould | 5.30 | Review and analyze makewhole documents re responsiveness. |
| 7/16/14 | Christopher J Maner | 8.60 | Review and analyze makewhole materials and document review protocols (3.1); review documents for responsiveness to makewhole discovery requests (5.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Arjun Garg | 3.00 | Telephone conference with plaintiff's counsel re draft discovery protocol (.5); revise draft discovery protocol (.4); revise answer to second lien makewhole complaint (1.8); draft arguments re solvency issue (.3). |
| 7/17/14 | Michael Esser | 8.30 | Analyze makewhole production search criteria (.5); draft same (.9); correspond with Advanced Discovery working group re same (.6); review production set and quality control searches (5.7); draft production letter (.6). |
| 7/17/14 | Andrew J Welz | 4.40 | Review documents re makewhole litigation for privilege and responsiveness. |
| 7/17/14 | Julia Allen | 2.10 | Review documents re makewhole dispute. |
| 7/17/14 | Mark F Schottinger | 10.30 | Review makewhole documents re responsiveness (6.5); review same re privilege (3.8). |
| 7/17/14 | Andrew W Grindrod | 7.10 | Review makewhole documents re responsiveness. |
| 7/17/14 | Anthony Sexton | 1.50 | Review discovery letter brief (.9); correspond with K&E working group re same (.6). |
| 7/17/14 | Jessica Pettit | 6.30 | Review makewhole documents for responsiveness and privilege (5.1); draft privilege log (1.2). |
| 7/17/14 | Elizabeth S Dalmut | 4.00 | Review documents re makewhole litigation. |
| 7/17/14 | Holly R Trogdon | 4.50 | Revise makewhole document review memo (1.4); review documents for responsiveness and privilege (3.1). |
| 7/17/14 | Michael A Petrino | 3.30 | Revise draft letter to the court re solvency and common interest privilege (2.8); telephone conference with J. Sabin re proposed edits (.3); review draft letter from Akin Gump (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/14 | Chad J Husnick | 1.70 | Revise letters re makewhole discovery (.6); correspond with K&E working group re same (.3); telephone conference with A. McGaan, D. Dempsey re makewhole discovery dispute (.8). |
| 7/17/14 | David R Dempsey | 12.80 | Review and comment on letter brief re solvency and common interest issues (2.4); review submission from Akin (2.2); telephone conferences with A. Qureshi and R. Boller re same (.9); telephone conferences with Akin, Kasowtiz, Foley & Lardner, and Wilmer Hale re discovery protocol and schedule in makewhole litigation (3.2); telephone conference with A. McGaan, C. Husnick re makewhole discovery dispute (.8); correspond with A. McGaan re strategy re same (.5); review and analyze materials re same (1.3); correspond with K&E working group re discovery issues in makewhole litigation (.8); draft talking points re same (.7). |
| 7/17/14 | Jeffrey M Gould | 1.20 | Review and analyze documents re makewhole litigation. |
| 7/17/14 | Christopher J Maner | 8.20 | Correspond with K&E working group re document review (.9); review makewhole documents for responsiveness and privilege (7.3). |
| 7/17/14 | Arjun Garg | 3.10 | Revise draft brief re relevance of solvency to makewhole dispute (2.4); correspond with K&E working group re makewhole document review (.7). |
| 7/17/14 | Mark E McKane | .70 | Telephone conference with S. Dore re EFIH first lien makewhole discovery disputes and hearing. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/14 | Andrew R McGaan, P.C. | 5.60 | Prepare for hearing re first lien makewhole discovery and scheduling (2.2); telephone conference with D. Dempsey and C. Husnick re same (.8); revise response to first lien letter brief on scope of discovery (1.6); correspond with S. Dore re hearing schedule and agenda (.3); correspond with D. Dempsey re strategy for hearing and fact issues (.7). |
| 7/18/14 | Michael Esser | 5.10 | Review makewhole production set and searches for further review (3.2); draft correspondence to Advanced Discovery re same (.6); check final production set and production confirmation sheet (1.0); telephone conference with H. Trogdon re makewhole review tracking project (.3). |
| 7/18/14 | Rachel E Goldstein | 2.40 | Conduct quality-control second level review of documents for privilege and responsiveness re discovery requests in makewhole litigation. |
| 7/18/14 | Julia Allen | 1.70 | Analyze documents re makewhole dispute. |
| 7/18/14 | Alexander Davis | 1.10 | Review makewhole documents for responsiveness. |
| 7/18/14 | Mark F Schottinger | 7.10 | Review documents re responsive and privilege (6.5); correspond with A. Grindrod, M. Gutrick and D. Dempsey re same (.6). |
| 7/18/14 | Andrew W Grindrod | 5.10 | Review makewhole documents for responsiveness (4.9); correspond with M. Schottinger re same (.2). |
| 7/18/14 | Elizabeth S Dalmut | 6.90 | Supervise contract attorneys and answer various questions to facilitate makewhole document review (2.6); review documents re responsiveness and privilege (2.5); create privilege log for the makewhole document review process (1.8). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Holly R Trogdon | 4.20 | Review makewhole documents for responsiveness (1.0); draft search information for discovery tracking (1.8); telephone conference with M. Esser re makewhole review tracking project (.3); compile privilege materials re same (.3); review transcript from July 18 hearing (.8). |
| 7/18/14 | David R Dempsey | 2.90 | Prepare for hearing re first lien makewhole discovery (2.2); correspond with K&E working group re discovery related issues from makewhole litigation (.7). |
| 7/18/14 | Christopher J Maner | 1.40 | Review documents for responsive to makewhole discovery requests. |
| 7/18/14 | Arjun Garg | .60 | Research schedule for initial disclosures in second lien makewhole litigation. |
| 7/18/14 | Mark E McKane | .40 | Telephone conference with A. McGaan re timing of EFIH first lien makewhole litigation. |
| 7/18/14 | Andrew R McGaan, P.C. | 3.80 | Prepare for hearing re makewhole discovery issues (3.2); correspond with D. Dempsey re same (.2); telephone conference with M. McKane re same (.4). |
| 7/19/14 | Michael Esser | 5.20 | Analyze documents for makewhole production in quality control searches (4.4); correspond with Advanced Discovery re production approval (.2); draft production letter (.6). |
| 7/19/14 | David R Dempsey | 4.20 | Draft plan for document discovery in connection with committee investigation and other issue-specific reviews (3.4); analyze issues re same (.8). |
| 7/19/14 | Mark E McKane | .30 | Analyze discovery requests from EFH unsecured creditors and indenture trustee re makewhole litigation. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/14 | Michael Esser | 2.50 | Analyze documents in database to be reviewed from makewhole searches (2.1); update review, searching, and production tracking document (.4). |
| 7/20/14 | Holly R Trogdon | .50 | Review makewhole document requests (.2); draft summary re same (.3). |
| 7/20/14 | David R Dempsey | 5.20 | Research re precedent makewhole litigation (2.7); draft analysis re same (.8); telephone conference with Evercore re makewhole litigation (.5); telephone conference with M. McKane and A. McGaan re discovery letter (.5); draft correspondence to K&E litigation working group re document discovery plan (.7). |
| 7/20/14 | Mark E McKane | .50 | Telephone conference with A. McGaan, D. Dempsey re potential letter to court re EFIH discovery dispute. |
| 7/20/14 | Andrew R McGaan, P.C. | .70 | Telephone conference with D. Dempsey and M. McKane re letter to court re makewhole precedent (.5); prepare for same (.2). |
| 7/21/14 | Michael Esser | 3.90 | Analyze responsiveness of document hits on makewhole search terms (2.2); analyze documents for privilege log (1.1); draft correspondence to A. Welz, A. Davis, and M. Gutrick re same (.6). |
| 7/21/14 | Andrew J Welz | 5.50 | Review documents for production re makewhole discovery (5.3); review correspondence re privilege log re same (.2). |
| 7/21/14 | Mark F Schottinger | 1.90 | Review and analyze documents re first lien makewhole litigation. |
| 7/21/14 | Andrew W Grindrod | 3.60 | Review first lien makewhole documents for responsiveness. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/14 | Jessica Pettit | 4.10 | Review documents for makewhole proceeding (2.1); analyze documents for privilege and responsiveness re same (1.1); draft privilege log entries re same (.9). |
| 7/21/14 | Holly R Trogdon | 3.20 | Draft discovery request (.6); draft responses and objections to discovery request (.6); review documents for responsiveness and privilege (2.0). |
| 7/21/14 | Howard Kaplan | .30 | Review makewhole documents re responsiveness. |
| 7/21/14 | Michael A Petrino | 2.70 | Draft letter to court re makewhole discovery (1.9); telephone conference with D. Dempsey re same and letter brief (.8). |
| 7/21/14 | David R Dempsey | 3.80 | Telephone conference with A. McGaan re letter brief to Court re makewhole (.5); revise same (1.6); telephone conference with M. Petrino re same and makewhole discovery efforts (.8); coordinate makewhole discovery (.9). |
| 7/21/14 | Richard M Cieri | .50 | Telephone conference with D. Ying re makewhole litigation (.4); review correspondence re first lien makewhole document production (.1). |
| 7/21/14 | Christopher J Maner | 4.60 | Review documents for responsiveness to makewhole discovery requests. |
| 7/21/14 | Arjun Garg | 2.40 | Correspond with J. Madron re schedule for initial disclosures in second lien makewhole litigation (.3); review and analyze draft responses to discovery requests in second lien makewhole litigation (1.2); correspond with K&E working group re review of documents for makewhole litigation (.9). |
| 7/21/14 | Andrew R McGaan, P.C. | .70 | Revise letter brief re makewhole issues (.2); telephone conference with D. Dempsey re same (.5). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/14 | Lucas J Kline | 7.00 | Review documents for makewhole litigation production re privilege and responsiveness (6.7); correspond with K&E working group re same (.3). |
| 7/22/14 | Michael Esser | 1.90 | Analyze materials re makewhole discovery (.7); conduct document review re same (.9); draft correspondence re same (.3). |
| 7/22/14 | Andrew J Welz | 2.90 | Review documents for production re makewhole litigation. |
| 7/22/14 | Mark F Schottinger | 5.40 | Review makewhole documents for responsiveness. |
| 7/22/14 | Andrew W Grindrod | .80 | Review documents for first lien makewhole litigation re privilege and responsiveness. |
| 7/22/14 | Jessica Pettit | 1.20 | Review correspondence from K&E working group re document review, responsiveness and privilege (.4); redact documents for privilege (.8). |
| 7/22/14 | Stephanie Shropshire | 4.40 | Review document production re makewhole litigation. |
| 7/22/14 | Holly R Trogdon | .40 | Review makewhole documents for responsiveness (.1); review correspondence re solvency (.3). |
| 7/22/14 | Howard Kaplan | 6.30 | Review makewhole documents re responsiveness (5.8); correspond with K&E working group re same (.5). |
| 7/22/14 | Christopher J Maner | .50 | Review makewhole documents re responsiveness to discovery requests. |
| 7/23/14 | Michael Esser | 1.50 | Correspond with K&E working group re makewhole discovery protocol (.3); conduct document review re same (1.0); draft correspondence re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 7/23/14 | Mark F Schottinger | 4.60 | Review makewhole documents for responsiveness (2.8); correspond with H. Trogdon re same (.4); review and analyze memoranda re corporate history and other issues relevant to document review (1.4). |
| 7/23/14 | Andrew W Grindrod | 4.40 | Conduct quality control review of responsive documents for makewhole litigation (4.1); correspond with H. Trogdon re same (.3). |
| 7/23/14 | Jessica Pettit | 3.90 | Review makewhole documents for privilege and responsiveness (3.4); correspond with K&E working group re same (.5). |
| 7/23/14 | Elizabeth S Dalmut | 2.30 | Review documents re makewhole document review process. |
| 7/23/14 | Holly R Trogdon | 3.20 | Correspond with A. Grindrod re questions on document review (.2); correspond with M. Schottinger re document review questions (.2); review documents for responsiveness (2.8). |
| 7/23/14 | David R Dempsey | 1.20 | Coordinate document production re makewhole litigation (.9); correspond with K&E working group re same (.3). |
| 7/23/14 | Christopher J Maner | 1.10 | Review documents for responsiveness to makewhole discovery requests. |
| 7/23/14 | Arjun Garg | .40 | Correspond with K&E working group re review of documents for makewhole litigation. |
| 7/24/14 | Lucas J Kline | 3.70 | Review documents re makewhole litigation production. |
| 7/24/14 | Michael Esser | 2.00 | Review materials re makewhole discovery (.9); conduct document review re same (1.1). |
| 7/24/14 | Andrew J Welz | 3.80 | Review documents re makewhole discovery production. |
| 7/24/14 | Alexander Davis | 2.80 | Review makewhole documents for production (1.6); analyze same for responsiveness and privilege (1.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/14 | Mark F Schottinger | .80 | Review documents for makewhole production (.5); correspond with D. Dempsey re same (.3). |
| 7/24/14 | Anthony Sexton | .30 | Review and analyze documents re asserted makewhole claim amounts. |
| 7/24/14 | David R Dempsey | 2.40 | Telephone conference with R. Boller re makewhole schedule (.3); telephone conference with Wilmer Hale re same (.6); draft stipulation (1.0); telephone conference with J. Madron re same (.3); correspond with M. Schottinger re makewhole production (.2). |
| 7/24/14 | Richard M Cieri | .80 | Telephone conference with S. Goldstein re makewhole litigation preparation and expert testimony (.5); telephone conference with D. Ying re same (.3). |
| 7/24/14 | Christopher J Maner | 3.00 | Review documents re makewhole discovery requests. |
| 7/24/14 | Arjun Garg | 1.10 | Draft stipulation and proposed order re schedule of first lien makewhole litigation. |
| 7/25/14 | Michael Esser | 6.30 | Office conference with J. Allen re makewhole production (.5); conduct document review re same (1.3); draft correspondence re same (.3); prepare materials for review re makewhole discovery (.7); conduct document review re same (1.2); draft correspondence re same (.4); review diligence responses re same (.7); draft responses re same (1.2). |
| 7/25/14 | Julia Allen | 5.80 | Review documents prepared for production re makewhole dispute (3.6); analyze documents marked not confidential re makewhole dispute (1.7); office conference with M. Esser re makewhole production (.5). |
| 7/25/14 | Alexander Davis | 4.40 | Review makewhole documents (2.1); analyze same for privilege and redactions (2.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Mark F Schottinger | 4.30 | Review and analyze memo re valuation document review (1.2); office conference with contract attorneys re document review (2.2); review and analyze memoranda re historical transactions (.9). |
| 7/26/14 | Alexander Davis | 3.90 | Review makewhole documents (2.7); redact same in preparation for production (1.2). |
| 7/27/14 | David R Dempsey | .90 | Correspond with S. Dore, M. McKane, and A. McGaan re scheduling of makewhole litigation. |
| 7/28/14 | Alexander Davis | 8.50 | Review makewhole documents (4.6); redact same in preparation for production (3.9). |
| 7/28/14 | Holly R Trogdon | .30 | Review correspondence re discovery and production status. |
| 7/28/14 | David R Dempsey | .90 | Telephone conference with counsel for first liens re makewhole schedule (.4); correspond with M. McKane, A. McGaan, and S. Dore re same (.4); telephone conference with S. Dore re same (.1). |
| 7/28/14 | Richard M Cieri | .40 | Telephone conference with S. Goldstein re makewhole timing. |
| 7/29/14 | Alexander Davis | 4.70 | Review makewhole documents (2.8); redact same in advance of production (1.9). |
| 7/29/14 | Mark F Schottinger | 1.90 | Review and analyze memorandum re valuation document review process (.7); review and analyze discovery requests re valuation (.7); review and analyze documents re responsiveness (.5). |
| 7/29/14 | Arjun Garg | 2.40 | Telephone conference with intervenor re status of first lien makewhole dispute (.8); review documents for makewhole production (1.6). |
| 7/29/14 | Andrew R McGaan, P.C. | .80 | Review draft first lien proposal re District Court mediation of appeal (.6); correspond with D. Dempsey re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/30/14 | Mark F Schottinger | 4.00 | Office conference with contract attorneys re document review (1.7); review and analyze memo re valuation document review (.4); review and analyze valuation documents for responsiveness (1.9). |
| 7/30/14 | Jacob Goldfinger | 2.30 | Research cases re makewhole pleadings. |
| 7/30/14 | Arjun Garg | 1.70 | Correspond with K&E working group re review of documents for makewhole litigation (.4); analyze issues re same (.8); correspond with K&E working group and indenture trustee re missing document production (.5). |
| 7/31/14 | Mark F Schottinger | 2.40 | Review valuation documents for responsiveness (1.8); review and analyze memorandum re valuation document review (.6). |
| 7/31/14 | Arjun Garg | 1.50 | Draft correspondence to K&E working group re document production (.6); circulate same to K&E working group (.1); draft responses and objections to discovery requests in first lien makewhole litigation (.8). |
| 7/31/14 | Andrew R McGaan, P.C. | 1.30 | Prepare for makewhole trial discovery. |
| | | 913.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545013**
**Client Matter: 14356-70**

---

**In the matter of    [EFIH] Hearings**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 4,995.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 4,995.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| David R Dempsey | 1.80 | 825.00 | 1,485.00 |
| Andrew R McGaan, P.C. | 1.80 | 1,025.00 | 1,845.00 |
| Mark E McKane | 1.80 | 925.00 | 1,665.00 |
| **TOTALS** | **5.40** | | **$4,995.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/14 | David R Dempsey | 1.80 | Attend by telephone status conference re makewhole litigation. |
| 7/11/14 | Mark E McKane | 1.80 | Attend by telephone status conference re first lien makewhole litigation. |
| 7/11/14 | Andrew R McGaan, P.C. | 1.80 | Attend by telephone status conference re first lien makewhole litigation. |
| | | 5.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545014**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 6,852.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 6,852.50

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| David R Dempsey | 4.40 | 825.00 | 3,630.00 |
| Andrew R McGaan, P.C. | 1.70 | 1,025.00 | 1,742.50 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| **TOTALS** | **7.70** | | **$6,852.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/01/14 | David R Dempsey | .60 | Travel from Wilmington, DE to Washington, DC re EFIH court hearings (billed at half time). |
| 7/16/14 | Mark E McKane | .90 | Travel from New York, NY to Wilmington, DE re EFIH court hearings (billed at half time). |
| 7/17/14 | David R Dempsey | .50 | Travel from Washington, DC to Wilmington, DE for EFIH hearing (billed at half time). |
| 7/18/14 | David R Dempsey | .80 | Travel from Wilmington, DE to Washington, DC after EFIH hearing (billed at half time). |
| 7/28/14 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for creditor conferences (billed at half time). |
| 7/29/14 | David R Dempsey | .50 | Travel from Wilmington, DE to Dallas, TX re creditor conferences (billed at half time). |
| 7/30/14 | David R Dempsey | 1.20 | Travel from Dallas, TX to New York, NY re creditor conferences (billed at half time). |
| 7/31/14 | David R Dempsey | .80 | Return travel from New York, NY to Washington, DC re creditor conferences (billed at half time). |
| 7/31/14 | Mark E McKane | .70 | Return travel to San Francisco, CA from Dallas, TX re board meeting (billed at half time). |
|  |  | 7.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545017**
**Client Matter: 14356-87**

---

**In the matter of    [EFH] Corp. Governance and Sec. Issues**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 14,790.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 14,790.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 6.50 | 1,245.00 | 8,092.50 |
| Stephen E Hessler | 4.80 | 995.00 | 4,776.00 |
| Chad J Husnick | 2.10 | 915.00 | 1,921.50 |
| **TOTALS** | **13.40** | | **$14,790.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Richard M Cieri | 1.00 | Attend July 29 EFH audit committee meeting. |
| 7/31/14 | Stephen E Hessler | 4.80 | Prepare for EFH board meeting (2.7); attend portion of same (2.1). |
| 7/31/14 | Chad J Husnick | 2.10 | Prepare for and attend portion of EFH board meeting. |
| 7/31/14 | Richard M Cieri | 5.50 | Attend July 31 EFH board meeting. |
| | | 13.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4545018**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 38,410.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 38,410.50

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 2.40 | 535.00 | 1,284.00 |
| Teresa Lii | 1.90 | 535.00 | 1,016.50 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| Max Schlan | 45.90 | 625.00 | 28,687.50 |
| Anthony Sexton | 10.10 | 685.00 | 6,918.50 |
| **TOTALS** | **60.90** | | **$38,410.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/02/14 | Anthony Sexton | .80 | Correspond with K&E working group re EFH Properties (.2); research re same (.6). |
| 7/02/14 | Max Schlan | 2.30 | Correspond with W. Romanowicz re EFH Properties (.2); research re same (2.1). |
| 7/03/14 | Max Schlan | 2.50 | Research re EFH Properties. |
| 7/06/14 | Anthony Sexton | .70 | Correspond with N. Hwangpo re EFH Properties (.2); research re same (.3); review draft board resolutions re same (.2). |
| 7/06/14 | Natasha Hwangpo | 1.80 | Revise EFH Properties board resolution (1.6); correspond with A. Sexton re same (.2). |
| 7/06/14 | Max Schlan | 7.90 | Research re EFH properties (1.5); draft materials re same (3.7); research re same (1.6); draft motion re same (1.1). |
| 7/07/14 | Anthony Sexton | .80 | Telephone conference with A&M, M. Schlan and B. Schartz re EFH Properties status (.5); prepare for same (.3). |
| 7/07/14 | Natasha Hwangpo | .60 | Revise EFH Properties board resolution. |
| 7/07/14 | Max Schlan | 1.60 | Telephone conference with B. Schartz, A. Sexton and A&M re EFH Properties (.5); research re same (1.1). |
| 7/07/14 | Brian E Schartz | .60 | Prepare for and attend telephone conference with A&M, A. Sexton and M. Schlan re issues related to EFH Properties. |
| 7/08/14 | Anthony Sexton | 1.40 | Review and analyze EFH Properties issues. |
| 7/09/14 | Max Schlan | 1.30 | Review and revise motions re EFH Properties. |
| 7/10/14 | Anthony Sexton | 1.90 | Review and revise motions re EFH Properties. |
| 7/11/14 | Teresa Lii | 1.10 | Revise motion re EFH Properties (.9); correspond with A. Sexton re same (.2). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/11/14 | Max Schlan | 3.50 | Revise motions re EFH Properties (.7); telephone conference with J. Allen re same (.2); research re existing orders motion (2.6). |
| 7/12/14 | Anthony Sexton | 2.00 | Review and revise motions re EFH Properties (1.8); correspond with T. Lii re same (.2). |
| 7/12/14 | Teresa Lii | .80 | Revise motions re EFH Properties (.7); correspond with A. Sexton and M. Schlan re same (.1). |
| 7/13/14 | Anthony Sexton | .40 | Correspond with M. Schlan re motions re EFH Properties (.3); circulate same to K&E working group (.1). |
| 7/13/14 | Max Schlan | 8.80 | Revise stay motions re EFH Properties (3.3); revise motions re EFH Properties (2.5); draft existing orders motion (3.0). |
| 7/14/14 | Anthony Sexton | .90 | Revise motions re EFH Properties (.7); correspond with M. Schlan re same (.2). |
| 7/14/14 | Max Schlan | 7.90 | Revise motions re EFH Properties (2.1); draft same (5.6); correspond with A. Sexton re same (.2). |
| 7/15/14 | Anthony Sexton | .40 | Review correspondence re EFH Properties (.2); telephone conference with M. Schlan re motions re same (.2). |
| 7/15/14 | Max Schlan | 4.80 | Correspond with A. Sexton re motions re EFH Properties (.3); draft same (4.1); telephone conference with A. Sexton re same (.2); telephone conference with J. Nedeau re same (.2). |
| 7/16/14 | Anthony Sexton | .80 | Review and revise motions re EFH Properties. |
| 7/16/14 | Max Schlan | 5.30 | Correspond with A. Sexton re motions re EFH Properties (.3); draft same (5.0). |
|  |  | 60.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545019**
**Client Matter: 14356-92**

---

**In the matter of    [EFH] Non-Core Subs/Discontinued Op.**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)            $ 388.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred              $ 388.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    92 - [EFH] Non-Core Subs/Discontinued Op.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .20 | 915.00 | 183.00 |
| Anthony Sexton | .30 | 685.00 | 205.50 |
| **TOTALS** | **.50** | | **$388.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     92 - [EFH] Non-Core Subs/Discontinued Op.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Anthony Sexton | .30 | Correspond with K&E working group re replacement of CG Holdings independent directors. |
| 7/03/14 | Chad J Husnick | .20 | Correspond with J. Walker, A. Sexton re independent director replacement for CG Management and CG Holdings. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545020**
**Client Matter: 14356-95**

---

**In the matter of    [EFH] Non-Working Travel**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                     $ 4,200.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 4,200.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    95 - [EFH] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Wayne E Williams | 4.80 | 875.00 | 4,200.00 |
| **TOTALS** | **4.80** | | **$4,200.00** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
95 - [EFH] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Wayne E Williams | 2.30 | Travel from Chicago, IL to New York, NY re meetings re rights offering (billed at half time). |
| 7/03/14 | Wayne E Williams | 2.50 | Return travel from New York, NY to Chicago, IL re meetings re rights offering (billed at half time). |
| | | 4.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545021**
**Client Matter: 14356-96**

---

**In the matter of    [EFH] Official Committee Issues & Meet.**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 26,107.00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 26,107.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | .30 | 1,245.00 | 373.50 |
| Chad J Husnick | 2.60 | 915.00 | 2,379.00 |
| Natasha Hwangpo | 7.50 | 535.00 | 4,012.50 |
| Teresa Lii | 18.90 | 535.00 | 10,111.50 |
| Robert Orren | 2.00 | 290.00 | 580.00 |
| Max Schlan | 2.90 | 625.00 | 1,812.50 |
| Anthony Sexton | 9.80 | 685.00 | 6,713.00 |
| Aparna Yenamandra | .20 | 625.00 | 125.00 |
| **TOTALS** | **44.20** | | **$26,107.00** |