Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
     96 - [EFH] Official Committee Issues & Meet.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/14 | Chad J Husnick | .30 | Review correspondence from R. Pedone re potential request for EFH committee (.2); correspond with E. Sassower, S. Hessler, S. Serajeddini, B. Schartz re same (.1). |
| 7/17/14 | Teresa Lii | 2.40 | Correspond with B. Schartz re letter to U.S. Trustee re committee formation (.1); research re same (.3); draft same (2.0). |
| 7/17/14 | Chad J Husnick | .60 | Correspond with E. Sassower, S. Hessler, B. Schartz, S. Serajeddini re AST request for EFH committee (.2); review same (.4). |
| 7/17/14 | Richard M Cieri | .30 | Review indenture trustee EFH committee request and U.S. Trustee letter. |
| 7/18/14 | Teresa Lii | .70 | Revise letter to U.S. Trustee re committee formation (.5); draft correspondence re same (.1); circulate same to B. Schartz, S. Serajeddini, and C. Husnick (.1). |
| 7/21/14 | Anthony Sexton | 2.60 | Analyze committee appointment issue (2.3); correspond with K&E working group re same (.3). |
| 7/21/14 | Teresa Lii | 2.30 | Research re letter to U.S. Trustee (1.4); revise same (.8); correspond with S. Serajeddini re same (.1). |
| 7/24/14 | Anthony Sexton | 1.90 | Review and revise EFH committee request outline (1.6); correspond with K&E working group re same (.3). |
| 7/24/14 | Chad J Husnick | 1.50 | Review and revise letter to U.S. Trustee re EFH committee request (1.2); correspond with S. Hessler, S. Serajeddini, E. Sassower re same (.3). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/14 | Teresa Lii | 2.90 | Correspond with S. Serajeddini re letter to U.S. Trustee (.1); research re same (.8); revise same (1.8); correspond with E. Sassower, C. Husnick B. Schartz, S. Hessler and S. Serajeddini re same (.2). |
| 7/25/14 | Chad J Husnick | .20 | Correspond with E. Sassower, R. Shepacarter, and A. Schwartz re letter re AST request for EFH committee. |
| 7/28/14 | Teresa Lii | .90 | Draft objection to motion for EFH committee (.8); correspond with S. Serajeddini and A. Yenamandra re same (.1). |
| 7/29/14 | Anthony Sexton | .40 | Review draft objection re appointment of EFH committee. |
| 7/29/14 | Teresa Lii | 4.20 | Revise letter to U.S. Trustee re unsecured EFH committee (.8); draft objection to motion for unsecured EFH committee (3.4). |
| 7/30/14 | Anthony Sexton | 2.70 | Revise objection to committee motion (1.8); research re same (.9). |
| 7/30/14 | Natasha Hwangpo | 4.20 | Correspond with T. Lii and A. Sexton re appointment of EFH committee (.4); research re same (1.8); draft summary re same (1.9); correspond with M. Schlan re same (.1). |
| 7/30/14 | Teresa Lii | .20 | Correspond with A. Sexton and N. Hwangpo re objection to EFH committee motion. |
| 7/30/14 | Max Schlan | 2.90 | Correspond with A. Sexton and N. Hwangpo re official committee appointments (.3); research re same (2.6). |
| 7/31/14 | Aparna Yenamandra | .20 | Update U.S. Trustee on beneficial holder information process. |
| 7/31/14 | Anthony Sexton | 2.20 | Review objection to committee motion (.6); revise same (.9); research re same (.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/14 | Natasha Hwangpo | 3.30 | Research re appointment of additional creditor committees (2.9); correspond with A. Sexton re same (.2); correspond with R. Orren re supporting documents (.2). |
| 7/31/14 | Teresa Lii | 5.30 | Revise objection to unsecured EFH committee (3.4); research re same (1.8); correspond with A. Sexton re same (.1). |
| 7/31/14 | Robert Orren | 2.00 | Research re appointment of official committee (1.7); draft correspondence re same (.2); circulate same to N. Hwangpo (.1). |
| | | 44.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545025**
**Client Matter: 14356-107**

---

**In the matter of    [ALL] Invoice Review**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                    $ 57,132.50

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 57,132.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.80 | 355.00 | 639.00 |
| Emily Geier | 11.20 | 685.00 | 7,672.00 |
| Natasha Hwangpo | 15.40 | 535.00 | 8,239.00 |
| Teresa Lii | 14.10 | 535.00 | 7,543.50 |
| Timothy Mohan | 10.50 | 535.00 | 5,617.50 |
| Brett Murray | 5.30 | 625.00 | 3,312.50 |
| Jessica Peet | 5.70 | 625.00 | 3,562.50 |
| Max Schlan | 14.20 | 625.00 | 8,875.00 |
| Anthony Sexton | 1.10 | 685.00 | 753.50 |
| Aaron Slavutin | 3.90 | 625.00 | 2,437.50 |
| Spencer A Winters | 14.80 | 535.00 | 7,918.00 |
| Aparna Yenamandra | .90 | 625.00 | 562.50 |
| **TOTALS** | **98.90** | | **$57,132.50** |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/14 | Emily Geier | .80 | Correspond with Milbank, A. Wright, U.S. Trustee, and Committee re invoices. |
| 7/02/14 | Aparna Yenamandra | .60 | Correspond with M. Schlan, N. Hwangpo re invoice process. |
| 7/02/14 | Natasha Hwangpo | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (.9); correspond with A. Yenamandra re same (.3). |
| 7/06/14 | Teresa Lii | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/06/14 | Timothy Mohan | 1.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/06/14 | Max Schlan | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/07/14 | Brett Murray | 1.70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/07/14 | Timothy Mohan | .30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/08/14 | Spencer A Winters | 2.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/08/14 | Teresa Lii | 1.40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/08/14 | Max Schlan | 2.70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/14 | Emily Geier | 1.90 | Correspond with A. Wright re invoices and related tracking (.4); update tracker (.2); telephone conference with G. Bateman re invoice tracking (.9); correspond with same re same (.4). |
| 7/10/14 | Aparna Yenamandra | .30 | Correspond with M. Schlan and N. Hwangpo re invoice review. |
| 7/10/14 | Natasha Hwangpo | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines(.4); correspond with M. Schlan and A. Yenamandra re same (.2); compile documents re same (.6). |
| 7/10/14 | Max Schlan | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (.4); correspond with A. Yenamandra and N. Hwangpo re same (.2). |
| 7/12/14 | Jessica Peet | 2.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/14/14 | Emily Geier | 1.40 | Correspond with M. Brod re invoice (.4); telephone conference with A. Wright re invoice (.3); telephone conference with G. Bateman re same (.1); correspond with G. Bateman re same (.6). |
| 7/14/14 | Spencer A Winters | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/14/14 | Natasha Hwangpo | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/14/14 | Teresa Lii | 3.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/14 | Timothy Mohan | 2.60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/16/14 | Emily Geier | 2.70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/16/14 | Spencer A Winters | 2.90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/16/14 | Max Schlan | 2.80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (2.7); correspond with A. Yenamandra and A. Sexton re same (.1). |
| 7/17/14 | Jessica Peet | 1.10 | Office conference with N. Hwangpo re invoice process (.2); revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (.9). |
| 7/17/14 | Spencer A Winters | 3.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/17/14 | Natasha Hwangpo | 1.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (1.1); office conference with J. Peet re invoice process (.2). |
| 7/17/14 | Timothy Mohan | 1.60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines.. |
| 7/17/14 | Max Schlan | 2.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines.. |
| 7/18/14 | Brett Murray | 2.10 | Office conference with N. Hwangpo re invoice review process (.4); revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (1.7). |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/14 | Spencer A Winters | 1.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/18/14 | Natasha Hwangpo | 2.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (1.9); office conference with B. Murray re invoice review process (.4). |
| 7/21/14 | Emily Geier | .60 | Correspond with M. Brod re Milbank invoice (.2); telephone conference with G. Moore re invoices (.1); correspond with G. Moore re same (.3). |
| 7/22/14 | Natasha Hwangpo | .90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/23/14 | Emily Geier | .40 | Correspond with G. Moore and M. LeFan re invoices. |
| 7/23/14 | Spencer A Winters | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/23/14 | Natasha Hwangpo | 1.40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (1.2); correspond with K&E working group re same (.2). |
| 7/24/14 | Emily Geier | .30 | Correspond with A. Wright re invoice review status. |
| 7/24/14 | Teresa Lii | 3.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/24/14 | Timothy Mohan | 3.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (1.3); revise re same (1.8). |
| 7/26/14 | Natasha Hwangpo | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/14 | Spencer A Winters | 1.40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/27/14 | Teresa Lii | 2.70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/27/14 | Timothy Mohan | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/28/14 | Brett Murray | 1.50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/28/14 | Jessica Peet | 2.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (2.2); correspond with N. Hwangpo re same (.1). |
| 7/28/14 | Spencer A Winters | 2.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/28/14 | Natasha Hwangpo | 2.80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/28/14 | Max Schlan | 2.60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (2.4); correspond with N. Hwangpo re same (.2). |
| 7/28/14 | Beth Friedman | .60 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/29/14 | Emily Geier | 3.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/14 | Anthony Sexton | 1.10 | Attend WIP meeting with K&E working group (.5); address invoice payment issues (.3); review invoices re same (.3). |
| 7/29/14 | Natasha Hwangpo | 3.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines (2.9); correspond with K&E working group re same (.2). |
| 7/29/14 | Aaron Slavutin | 3.90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/30/14 | Beth Friedman | 1.20 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/31/14 | Teresa Lii | 2.90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/31/14 | Timothy Mohan | 1.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| 7/31/14 | Max Schlan | 2.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules, and UST guidelines. |
| | | 98.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Stacey Dore

**Invoice Number: 4545051**
**Client Matter: 14356-5**

_____

**In the matter of    [ALL] Business Operations**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 29,527.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 29,527.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
     5 - [ALL] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Richard M Cieri | 2.70 | 1,245.00 | 3,361.50 |
| Emily Geier | 4.90 | 685.00 | 3,356.50 |
| Chad J Husnick | 1.50 | 915.00 | 1,372.50 |
| Natasha Hwangpo | .30 | 535.00 | 160.50 |
| Mark E McKane | 4.30 | 925.00 | 3,977.50 |
| Edward O Sassower, P.C. | 6.90 | 1,125.00 | 7,762.50 |
| Brian E Schartz | 10.70 | 840.00 | 8,988.00 |
| Anthony Sexton | .80 | 685.00 | 548.00 |
| **TOTALS** | **32.10** | | **$29,527.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/04/14 | Emily Geier | 1.00 | Attend weekly case status telephone conference with K&E working group, Evercore, client and A&M. |
| 8/04/14 | Edward O Sassower, P.C. | 1.10 | Attend telephone conference with Company and K&E working group re weekly update. |
| 8/04/14 | Brian E Schartz | 2.80 | Prepare for weekly update telephone conference with the Company and K&E working group (1.2); telephone conference with Company and K&E working group re same (1.6). |
| 8/04/14 | Mark E McKane | 1.10 | Prepare for and participate in weekly coordinating telephone conference with Company and K&E working group. |
| 8/05/14 | Brian E Schartz | .80 | Attend weekly PMO check-in telephone conference with Company and K&E working group. |
| 8/07/14 | Emily Geier | .90 | Correspond with K. Frazier, P. Gilmore re debtor subsidiaries. |
| 8/11/14 | Emily Geier | 1.00 | Attend weekly update Company telephone conference with K&E working group, Evercore and A&M. |
| 8/11/14 | Edward O Sassower, P.C. | 2.60 | Attend telephone conference with Company, EVR and A&M re weekly update. |
| 8/11/14 | Chad J Husnick | .80 | Participate in telephone conference with client and other Company professionals re status update. |
| 8/11/14 | Richard M Cieri | 1.20 | Attend conference re review of draft work in process report with client, EVR and A&M (.8); correspond with A. Yenamandra changes re same (.2); review agenda re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   5 - [ALL] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Mark E McKane | .80 | Participate in EFH weekly coordinating telephone conference with client, EVR and K&E working group. |
| 8/12/14 | Anthony Sexton | .80 | Attend weekly telephone conference with client, A&M and K&E working group re status. |
| 8/12/14 | Brian E Schartz | .80 | Attend telephone conference re PMO status with client and K&E working group. |
| 8/15/14 | Natasha Hwangpo | .30 | Telephone conference with A. Hoover of Dilks & Knopick re disbursements (.2); circulate to A. Yenamandra and K. Frazier summary re same (.1). |
| 8/15/14 | Brian E Schartz | .60 | Attend telephone conference re WIP and case updates with Company. |
| 8/15/14 | Mark E McKane | 1.30 | Prepare and participate in joint board meeting regarding restructuring negotiations and proposed EFIH negotiations timeline. |
| 8/18/14 | Emily Geier | 1.00 | Attend weekly update telephone conference with Company, K&E working group, Evercore and A&M. |
| 8/18/14 | Edward O Sassower, P.C. | .80 | Attend weekly prep telephone conference with Company. |
| 8/18/14 | Brian E Schartz | .90 | Attend telephone conference re WIP and staffing with K&E working group. |
| 8/22/14 | Brian E Schartz | 1.90 | Prepare for weekly update meeting with Company and K&E working group (.7); participate in update conference call (1.2). |
| 8/25/14 | Emily Geier | 1.00 | Attend weekly update PMO telephone conference with K&E working group, Evercore, client and A&M. |
| 8/25/14 | Edward O Sassower, P.C. | .70 | Participate in telephone conference with client and K&E working group re restructuring update. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Chad J Husnick | .70 | Participate in telephone conference with client and K&E working groups re status update. |
| 8/25/14 | Richard M Cieri | 1.50 | Attend work in process telephone conference with K&E working group and client (.7); review draft agenda re same (.8). |
| 8/25/14 | Brian E Schartz | 2.90 | Prepare for weekly company prep call with Evercore, A&M, Company and K&E team (1.2); attend telephone conference re same (.7); correspond with A&M re updates to agenda re same (.6); review draft agenda re same (.4). |
| 8/25/14 | Mark E McKane | 1.10 | Participate in weekly EFH coordinating telephone conference with client and K&E working group (.7); prepare for same (.4). |
| 8/26/14 | Edward O Sassower, P.C. | 1.70 | Attend joint board meeting. |
| | | 32.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545052**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 37,961.00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 37,961.00

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
      6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | .40 | 1,245.00 | 498.00 |
| Rhonda Dase | .90 | 270.00 | 243.00 |
| Beth Friedman | 7.10 | 355.00 | 2,520.50 |
| Shavone Green | 3.10 | 265.00 | 821.50 |
| Natasha Hwangpo | 17.70 | 535.00 | 9,469.50 |
| Teresa Lii | .40 | 535.00 | 214.00 |
| Mark E McKane | 7.80 | 925.00 | 7,215.00 |
| Timothy Mohan | .40 | 535.00 | 214.00 |
| Brett Murray | .80 | 625.00 | 500.00 |
| John Nedeau | 10.90 | 170.00 | 1,853.00 |
| Robert Orren | 1.20 | 290.00 | 348.00 |
| Edward O Sassower, P.C. | 1.40 | 1,125.00 | 1,575.00 |
| Brian E Schartz | 7.80 | 840.00 | 6,552.00 |
| Max Schlan | .50 | 625.00 | 312.50 |
| Aaron Slavutin | 1.50 | 625.00 | 937.50 |
| Aparna Yenamandra | 7.50 | 625.00 | 4,687.50 |
| **TOTALS** | **69.40** | | **$37,961.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Aparna Yenamandra | .30 | Review and revise WIP. |
| 8/01/14 | Natasha Hwangpo | 1.00 | Organize meetings re compensation and retention roadshows (.5); correspond with A. Yenamandra re same (.1); revise works in progress list re case updates (.4). |
| 8/01/14 | John Nedeau | 1.50 | Distribute daily docket report of filed pleadings to K&E working group (.8); distribute daily hotline voicemail and correspondence log to K&E working group (.7). |
| 8/04/14 | Aparna Yenamandra | 1.20 | Review and revise priority items list (.4); telephone conference with Company re same (.8). |
| 8/04/14 | Natasha Hwangpo | 3.40 | Revise works in progress for Company and K&E working group distribution (2.8); correspond with A. Yenamandra re same (.2); revise case calendar (.2); organize meeting logistics (.2). |
| 8/04/14 | John Nedeau | 1.90 | Distribute daily docket report of filed pleadings to K&E working group (.3); distribute daily hotline voicemail and correspondence log to K&E working group (.1); research re retention applications and associated pleadings (1.2); circulate same to A. Yenamandra (.1); revise chart of substantive dates and deadlines (.2). |
| 8/04/14 | Edward O Sassower, P.C. | 1.40 | Telephone conference with S. Dore re case update (1.2); review agenda re same (.2). |
| 8/05/14 | Natasha Hwangpo | .80 | Organize meetings re compensation roadshows (.6); update works in progress lis with new workstreams and corresponding deadlines (.2). |
| 8/05/14 | John Nedeau | .30 | Distribute daily docket report of filed pleadings to K&E working group. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Aparna Yenamandra | .80 | Review and revise WIP (.4); conference with C. Husnick and B. Schartz re outstanding workstreams (.4). |
| 8/06/14 | Natasha Hwangpo | 1.80 | Organize meetings with Company and professionals re potential bidder proposals (.3); correspond with A. Yenamandra re same (.2); review docket re material pleadings (1.1); circulate summary of same to B. Schartz re same (.2). |
| 8/06/14 | John Nedeau | .70 | Distribute daily docket report of filed pleadings to K&E working group (.3); review timeline chart of substantive dates re docketed pleadings (.4). |
| 8/06/14 | Aaron Slavutin | .30 | Correspond with B. Schartz re pleadings objections. |
| 8/06/14 | Beth Friedman | 2.40 | Review case docket and scheduling issues. |
| 8/06/14 | Brian E Schartz | .90 | Correspond with K&E working group, A. Slavutin and N. Hwangpo re objections and key open items. |
| 8/07/14 | Natasha Hwangpo | 1.30 | Revise internal works in progress list re updates and case status (1.0); review docket re updated deadlines (.2); circulate to K&E working group re same (.1). |
| 8/07/14 | John Nedeau | .50 | Distribute daily docket report of filed pleadings to K&E working group (.3); revise chart of substantive dates (.1); relay same to N. Hwangpo (.1). |
| 8/08/14 | John Nedeau | .30 | Distribute daily docket report of filed pleadings and corresponding deadlines to K&E working group. |
| 8/10/14 | Mark E McKane | .70 | Review current state of the case re works in progress list (.4); address recent creditor inquiries re case duration (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Aparna Yenamandra | 1.00 | Review WIP updates (.3); prepare for and attend weekly prep call with Company (.7). |
| 8/11/14 | Aparna Yenamandra | .20 | Review and revise management calendar. |
| 8/11/14 | Natasha Hwangpo | .40 | Revise works in progress list (.3); coordinate meeting logistics re internal meetings (.1). |
| 8/11/14 | John Nedeau | .70 | Distribute daily docket report of filed pleadings to K&E working group (.3); distribute daily hotline voicemail and correspondence log to K&E working group and vendor (.2); revise chart of substantive dates (.2). |
| 8/11/14 | Brian E Schartz | .90 | Review internal K&E working group works in progress list (.2); revise and comment re same (.7). |
| 8/12/14 | Natasha Hwangpo | 2.80 | Revise works in progress list re updated case deadlines and workstreams (1.4); revise case calendar (.4); correspond with J. Nedeau re third party motion deadlines (.2); revise tracking chart re key deadlines (.8). |
| 8/12/14 | John Nedeau | 1.20 | Distribute daily docket report of filed pleadings to K&E working group (.3); revise chart of substantive dates re third party timelines (.6); correspond with N. Hwangpo re same (.3). |
| 8/12/14 | Richard M Cieri | .40 | Review August 13 hearing agenda letter. |
| 8/13/14 | Natasha Hwangpo | 1.10 | Revise works in progress list re K&E working group comments and hearing updates (.7); revise case calendar re same (.2); organize calendar alerts re deadlines (.2). |
| 8/13/14 | John Nedeau | .90 | Distribute daily docket report to K&E working group (.3); revise and update substantive dates chart (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Aaron Slavutin | .30 | Summarize letter objection (.2); circulate same to S. Hessler, C. Husnick, S. Serajeddini and Evercore working group (.1). |
| 8/14/14 | Natasha Hwangpo | .60 | Organize meeting logistics with Creditors' Committee (.4); coordinate works in progress meetings (.2). |
| 8/14/14 | John Nedeau | .40 | Distribute daily docket report of filed pleadings to K&E working group. |
| 8/14/14 | Brian E Schartz | .90 | Review open items and comment on internal and Company works in progress list. |
| 8/15/14 | Brett Murray | .50 | Attend K&E working group meeting re works in progress. |
| 8/15/14 | Aparna Yenamandra | .30 | Revise WIP re case updates. |
| 8/15/14 | Natasha Hwangpo | 1.10 | Attend office conference with K&E working group re status updates (.5); revise WIP re same (.6). |
| 8/15/14 | Teresa Lii | .40 | Attend portion of office conference with K&E working group re work in progress report. |
| 8/15/14 | Timothy Mohan | .40 | Attend portion of office conference with K&E working group re works in process and next steps. |
| 8/15/14 | Aaron Slavutin | .70 | Attend office conference with K&E working group re case status (.5); correspond with EVR team re same (.2). |
| 8/15/14 | Max Schlan | .50 | Office conference with K&E working group re case status and upcoming deadlines. |
| 8/16/14 | Brian E Schartz | .60 | Revise agenda re workstreams and open issues re Company update meeting. |
| 8/17/14 | Rhonda Dase | .90 | Research re conflicts of creditors/entities submitted as SoALs. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Shavone Green | .80 | Distribute docket report to K&E working group (.5); update deadlines summary (.3). |
| 8/18/14 | Aparna Yenamandra | 1.00 | Review revised WIP (.2); telephone conference with S. Dore, A. Wright, C. Gooch, C. Husnick, M. McKane, B. Schartz re weekly priority items (.8). |
| 8/18/14 | Brian E Schartz | 1.40 | Prepare for and attend weekly company prep call with Evercore, A&M, Company and K&E team (1.1); correspond re open items with K&E working group (.3). |
| 8/18/14 | Mark E McKane | 1.80 | Prepare for and participate in weekly coordinating telephone conference with Company and K&E working group(1.1); revise draft outline for restructuring strategy presentation (.7). |
| 8/19/14 | Natasha Hwangpo | .20 | Organize potential bidder meetings with Company and K&E working group. |
| 8/19/14 | Aaron Slavutin | .20 | Correspond with Evercore working group re objections filed. |
| 8/19/14 | Robert Orren | .80 | Distribute to A. Yenamandra pleadings to be heard in September and corresponding notice parties. |
| 8/19/14 | Mark E McKane | 1.40 | Revise restructuring update and strategy presentation (1.3); circulate same to B. O'Connor (.1). |
| 8/20/14 | Shavone Green | 1.60 | Distribute docket report to K&E working group (.5); update critical dates timeline (1.1). |
| 8/20/14 | Natasha Hwangpo | .80 | Revise works in progress for updated filings (.6); coordinate meeting logistics re bidder proposals (.2). |
| 8/20/14 | Brian E Schartz | 2.10 | Review open items re August 26 filing motions. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
　　6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Aparna Yenamandra | 1.20 | Attend portion of the telephone conference with Company, P. Keglevic, S. Dore, M. Carter, T. Horton and A. Wright re restructuring update. |
| 8/21/14 | Natasha Hwangpo | .50 | Revise works in progress list re case updates (.3); organize UST meeting logistics (.2). |
| 8/21/14 | Beth Friedman | 3.70 | Review special counsel invoices (2.4);arrange same for approval (1.3). |
| 8/21/14 | Mark E McKane | 3.90 | Participate in extended restructuring update and strategy telephone conference with P. Keglevic, S. Dore, M. Carter, T. Horton and A. Wright. |
| 8/22/14 | Shavone Green | .70 | Prepare docket report (.5); distribute critical dates to K&E working group (.2). |
| 8/22/14 | Brett Murray | .30 | Telephone conference with C. Gooch re motions status. |
| 8/22/14 | Aparna Yenamandra | .50 | Telephone conference with C. Gooch re priority items |
| 8/25/14 | Aparna Yenamandra | 1.00 | Review WIP (.2); prepare for and attend weekly update call with management (.8). |
| 8/25/14 | Natasha Hwangpo | 1.90 | Revise works in progress chart re workstreams and upcoming deadlines (1.7); circulate same to A. Yenamandra, C. Husnick and B. Schartz re same (.1); coordinate meeting logistics re bidder (.1). |
| 8/25/14 | John Nedeau | .50 | Prepare docket report re pleadings (.4); distribute same to K&E working team (.1). |
| 8/25/14 | Robert Orren | .40 | Distribute to T. Atwood of A&M employee benefits plans. |
| 8/26/14 | John Nedeau | .70 | Distribute daily docket report re filed pleadings to K&E working group (.4); revise chart of substantive dates (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Beth Friedman | .40 | Telephone conference with E. Martin of Texas Attorney General office re telephonic appearances. |
| 8/27/14 | John Nedeau | .40 | Distribute daily docket report re filed pleadings to K&E working group. |
| 8/28/14 | John Nedeau | .40 | Circulate daily docket report to K&E working group. |
| 8/28/14 | Beth Friedman | .60 | Telephone conference with E. Martin at Texas attorney general office re arrangement for telephonic hearing appearances. |
| 8/29/14 | John Nedeau | .50 | Review filed pleadings for substantive dates (.3); circulate to K&E working group summary re same (.2). |
| 8/29/14 | Brian E Schartz | 1.00 | Attend portion of the status update telephone conference with Company. |
| | | 69.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545053**
**Client Matter: 14356-7**

_____

**In the matter of    [ALL] Cash Management**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 4,916.50


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 4,916.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 4.40 | 535.00 | 2,354.00 |
| Brett Murray | 4.10 | 625.00 | 2,562.50 |
| **TOTALS** | **8.50** | | **$4,916.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Brett Murray | .60 | Review correspondence re investment accounts (.3); correspond with A&M and C. Norvell re same (.3). |
| 8/04/14 | Brett Murray | .20 | Correspond with C. Norvell re new account. |
| 8/05/14 | Brett Murray | .40 | Review transactions report. |
| 8/06/14 | Brett Murray | .30 | Circulate to A. Sexton summary and update correspondence re money pools (.2); review same (.1). |
| 8/07/14 | Brett Murray | .30 | Telephone conference with C. Norvell re new investment account (.2); review local rules and cash management order re same (.1). |
| 8/12/14 | Brett Murray | .30 | Correspond with C. Norvell re investment options. |
| 8/14/14 | Brett Murray | .50 | Review analysis re investment compliance with cash management order (.3); correspond with N. Hwangpo re same (.2). |
| 8/14/14 | Natasha Hwangpo | 3.90 | Review new potential investment program prospectus (1.7); review cash management order and motion re requirements (.4); draft summary analysis re same (1.6); correspond with C. Norvell and B. Murray re same (.2). |
| 8/18/14 | Brett Murray | 1.30 | Review new bank account notice (.2); correspond with N. Hwangpo re same (.3); review CD investment information (.3); correspond with J. Madron and N. Hwangpo re same (.3); correspond with C. Norvell re same (.2). |
| 8/18/14 | Natasha Hwangpo | .50 | Correspond with J. Madron of RLF re new investment options (.4); correspond with B. Murray re same (.1). |
| 8/19/14 | Brett Murray | .20 | Correspond with C. Norvell and J. Madron re CD investments. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   7 - [ALL] Cash Management

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
|  |  | 8.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545054**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 318,423.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 318,423.50

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | 10.00 | 1,245.00 | 12,450.00 |
| Mark Cuevas | .80 | 290.00 | 232.00 |
| Jacob Goldfinger | 9.70 | 320.00 | 3,104.00 |
| Michele E Gutrick | 6.00 | 775.00 | 4,650.00 |
| Sean F Hilson | 20.50 | 535.00 | 10,967.50 |
| Lisa A Horton | 2.10 | 330.00 | 693.00 |
| Chad J Husnick | 36.80 | 915.00 | 33,672.00 |
| Natasha Hwangpo | 75.50 | 535.00 | 40,392.50 |
| Lauren R Kanzer | 29.60 | 535.00 | 15,836.00 |
| Teresa Lii | 76.70 | 535.00 | 41,034.50 |
| Todd F Maynes, P.C. | 4.10 | 1,295.00 | 5,309.50 |
| Andrew R McGaan, P.C. | 1.20 | 1,025.00 | 1,230.00 |
| Mark E McKane | .40 | 925.00 | 370.00 |
| Brett Murray | .80 | 625.00 | 500.00 |
| Bridget K O'Connor | 32.10 | 840.00 | 26,964.00 |
| Robert Orren | 9.40 | 290.00 | 2,726.00 |
| Adam C Paul | 13.30 | 965.00 | 12,834.50 |
| Brian E Schartz | 15.40 | 840.00 | 12,936.00 |
| Max Schlan | 1.30 | 625.00 | 812.50 |
| Anthony Sexton | 107.70 | 685.00 | 73,774.50 |
| Holly R Trogdon | .30 | 450.00 | 135.00 |
| Jenna Ward | 30.00 | 535.00 | 16,050.00 |
| Aparna Yenamandra | 2.80 | 625.00 | 1,750.00 |
| **TOTALS** | **486.50** | | **$318,423.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/14 | Aparna Yenamandra | .30 | Revise bar date order to reflect third party comments. |
| 8/01/14 | Aparna Yenamandra | .40 | Correspond with Company re customer claims issues (.2); revise documents re same (.2). |
| 8/01/14 | Anthony Sexton | 1.90 | Review analysis of asbestos committee request (.5); revise response to proposed EFH committee appointment (.7); research re same (.7). |
| 8/01/14 | Richard M Cieri | 1.30 | Review correspondence and memoranda re objection of bar date of asbestos claims. |
| 8/03/14 | Anthony Sexton | 1.50 | Correspond with K&E working group re proposed EFH committee motion (.4); research re same (.4); revise response re same (.7). |
| 8/04/14 | Aparna Yenamandra | .20 | Finalize PBGC comments to bar date order. |
| 8/05/14 | Anthony Sexton | .60 | Revise response to committee appointment (.3); revise asbestos committee documents (.2); correspond with K&E working group re same (.1). |
| 8/06/14 | Anthony Sexton | 3.70 | Correspond with K&E working group and asbestos representative re potential request for asbestos claimants committee and bar date objection (.7); correspond with Company re same (.3); research bar date response (1.5); correspond with Company re asbestos claim issues (.3); review revisions to proposed EFH committee response (.2); correspond with K&E team re objection filing (.5); research re same (.2). |
| 8/06/14 | Jacob Goldfinger | 4.80 | Research re asbestos claims. |
| 8/06/14 | Brian E Schartz | 1.10 | Correspond with K&E working group re bar date issues. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/07/14 | Anthony Sexton | 8.50 | Correspond with opposing counsel re objection deadline (.2); telephone conference with opposing counsel re basic information sharing (.4); correspond with RLF re reply extension deadline (.3); research re asbestos bar date objection (3.9); draft reply re same (2.3); revise response to proposed EFH committee motion (.4); correspond with K&E team re same (.2); review UST response to proposed EFH committee request (.3); telephone conference with N. Hwangpo re asbestos bar date issues (.2); review bar date order (.3). |
| 8/07/14 | Natasha Hwangpo | 9.20 | Research re asbestos claims bar dates (2.7); review same (3.0); draft summary re same (2.9); correspond with R. Orren re same (.2); telephone conference with A. Sexton re same (.2); office conference with T. Lii re same (.2). |
| 8/07/14 | Teresa Lii | 5.80 | Office conference with N. Hwangpo re asbestos research (.2); research re same (5.6). |
| 8/07/14 | Max Schlan | .80 | Review current status of bar date pleadings (.5); draft correspondence to Company re updates to same (.3). |
| 8/07/14 | Jacob Goldfinger | 4.90 | Review case law re asbestos claim pleadings and objections (4.2); circulate same to K&E working group (.7). |
| 8/07/14 | Robert Orren | 5.70 | Research asbestos claimant bar date pleadings (5.2); correspond with N. Hwangpo re same (.5). |
| 8/08/14 | Anthony Sexton | 12.40 | Draft notice information re asbestos (1.8); review materials for bar date response (1.7); research re objection to bar date motion re asbestos (1.8); draft response re same (6.4); revise response to proposed EFH committee motion (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/14 | Natasha Hwangpo | 9.30 | Review objection of asbestos claimants re bar date motion (1.2); research re same (3.3); draft summary re same (2.3); correspond with A. Sexton and T. Lii re same (.4); analyze argument strategy (1.5); draft summary correspondence re same (.6). |
| 8/08/14 | Teresa Lii | 7.60 | Research re asbestos cases (2.8); draft memorandum re same (2.3); correspond with Company re asbestos objection (.2); correspond with A. Sexton and N. Hwangpo re same (.1); correspond with N. Hwangpo re same (.1); review asbestos objection (.6); draft summary re same (1.5). |
| 8/08/14 | Chad J Husnick | .90 | Review motion to extend time to reply re bar date (.1); correspond with A. Sexton re same (.1); correspond with B. Schartz re bar date motion (.7). |
| 8/08/14 | Brian E Schartz | .70 | Correspond with C. Husnick re bar date motion and objections. |
| 8/09/14 | Anthony Sexton | 5.00 | Revise bar date reply (4.3); correspond with K&E working group re same (.4); draft supplemental notice materials (.3). |
| 8/09/14 | Natasha Hwangpo | 9.10 | Review draft reply re bar date (.7); revise same (2.8); research re same (4.3); correspond with A. Sexton re same (.3); revise bar date order re asbestos (.8); correspond with T. Lii re same (.2). |
| 8/09/14 | Teresa Lii | 5.60 | Correspond with K&E working group re asbestos committee request (.2); analyze same (.1); correspond with A. Sexton re reply to bar date objection (.3); review reply to same (1.0); draft notice to asbestos claimants (2.2); draft publication notice (1.8). |
| 8/09/14 | Chad J Husnick | 2.20 | Correspond with A. Sexton, B. Schartz re bar date motion (.7); correspond with D. Kelley, C. Gooch re same (.3); review and revise reply re same (1.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/09/14 | Adam C Paul | .40 | Correspond with A. Sexton re asbestos claims. |
| 8/09/14 | Brian E Schartz | 3.10 | Review asbestos objections to bar date motion (.9); revise bar date order re same (2.2). |
| 8/10/14 | Anthony Sexton | 9.00 | Draft correspondence to K&E working group re noticing (.5); telephone conference with Company re response and noticing to bar date objection (2.3); revise notice materials and reply re bar date (5.8); correspond with K&E working group re asbestos committee letter response (.2); correspond with K&E working group re talking points to same (.2). |
| 8/10/14 | Natasha Hwangpo | 7.80 | Draft declaration in support of debtors' reply to bar date motion re asbestos (3.8); review correspondence re bar date motion (.3); review UST letter in response to appointment of a committee (1.4); draft UST letter re asbestos claimants committee (2.3). |
| 8/10/14 | Bridget K O'Connor | 3.90 | Review and revise draft response to asbestos bar date motion (2.7); correspond with K&E working group re same (1.2). |
| 8/10/14 | Chad J Husnick | 3.30 | Correspond with A. Sexton, M. McKane, B. O'Connor, A. McGaan re asbestos reply (.2); revise and comment on same (.8); participate in telephone conference with D. Kelley, C. Gooch, A. Sexton, M. Hunter, A. Paul, B. O'Connor re same (2.3). |
| 8/10/14 | Adam C Paul | 1.90 | Revise bar date objection and reply. |
| 8/10/14 | Brian E Schartz | 4.60 | Correspond with A. Sexton re asbestos objections to bar date motion (.8); review and comment on bar date order re same (3.8). |
| 8/10/14 | Mark E McKane | .40 | Correspond with A. Sexton and C. Husnick re asbestos objection-related issues. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/14 | Andrew R McGaan, P.C. | 1.20 | Correspond with K&E working group re opposition to bar date motion (.7); review and revise reply to same (.3); review briefing re same (.2). |
| 8/11/14 | Anthony Sexton | 11.20 | Review corrected objection to bar date motion (.3); revise reply to bar date objection (4.6); correspond with A&M and Company re information for reply (1.0); review updated notice materials and order (1.2); draft talking points for hearing re bar date motion (3.8); review draft UST response (.3). |
| 8/11/14 | Natasha Hwangpo | 9.10 | Revise UST letter re asbestos claimants committee appointment (.6); correspond with A. Sexton re same (.1); research cases re bar date (2.7); draft summary analysis re same (3.1); research objection cases (2.4); correspond with T. Lii re same (.2). |
| 8/11/14 | Teresa Lii | 7.40 | Research re cases cited in asbestos objection to bar date (4.8); draft memorandum re same (.8); correspond with N. Hwangpo and A. Sexton re same (.2); correspond with B. Schartz and A. Sexton re revised noticing materials (.3); draft bar date talking points re asbestos objection (1.3). |
| 8/11/14 | Chad J Husnick | 9.10 | Review reply in support of bar date motion (2.1); revise same (1.7); correspond with A. Sexton re same (.7); correspond with M. McKane re same (.4); prepare presentation for hearing re same (4.2). |
| 8/11/14 | Adam C Paul | 3.40 | Review on bar date reply (2.2); analyze background re same (1.2). |
| 8/11/14 | Richard M Cieri | 1.40 | Review motion and response re EFH creditors' committee. |
| 8/11/14 | Robert Orren | .50 | Distribute to vendors counsel schedules where creditor is listed (.2); correspond with team re same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Brian E Schartz | 1.10 | Review draft bar date materials. |
| 8/12/14 | Anthony Sexton | 5.00 | Revise asbestos hearing talking points (2.1); telephone conference with C. Husnick, D. Kelly, C. Gooch re same (.4); revise publication notice materials (1.1); draft asbestos committee response letter (.4); review filings re proposed EFH committee request (.6); telephone conference with A. Paul re asbestos claims (.4). |
| 8/12/14 | Chad J Husnick | 7.90 | Prepare for hearing re asbestos bar date motion (6.9); correspond with A. Sexton re same (.3); correspond with M. McKane re same (.3); telephone conference with D. Kelly, C. Gooch re same (.4). |
| 8/12/14 | Adam C Paul | 1.80 | Analyze bar date notices re asbestos claims (1.4); telephone conference with A. Sexton re same (.4). |
| 8/12/14 | Richard M Cieri | 2.70 | Review claims bar date motion (1.4); review asbestos claimant objection to bar date (.7); review indenture trustee brief in support of EFH committee formation (.6). |
| 8/13/14 | Brett Murray | .30 | Correspond with K&E working group re asbestos litigation. |
| 8/13/14 | Aparna Yenamandra | .40 | Correspond with A. Sexton Epiq re publications for bar date notice. |
| 8/13/14 | Anthony Sexton | 3.30 | Prepare for asbestos bar date hearing (1.4); revise bar date order (.4); research asbestos issues (1.3); correspond with objectors re bar date carveout language (.2). |
| 8/13/14 | Teresa Lii | 1.40 | Review proposed bar date order (1.3); correspond with C. Husnick re same (.1). |
| 8/13/14 | Chad J Husnick | 2.90 | Prepare for contested hearing re bar date issues (2.2); correspond with C. Gooch, D. Kelley re same (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/13/14 | Adam C Paul | 1.20 | Review materials re asbestos bar date hearing (.4); correspond with hearing C. Husnick and A. Sexton (.6); analyze results of bar date hearings (.2). |
| 8/14/14 | Brett Murray | .50 | Review customer programs order re charitable contribution obligations (.3); correspond with T. Nutt re same (.2). |
| 8/14/14 | Anthony Sexton | 3.80 | Revise modified bar date order (.3); correspond with opposing counsel re bar date order (.2); draft correspondence with K&E working group re same (.6); revise response to asbestos committee request (2.7). |
| 8/14/14 | Natasha Hwangpo | 6.50 | Revise letter to UST re asbestos committee (3.6); correspond with A. Sexton re same (.1); review cases re asbestos committees (2.8). |
| 8/14/14 | Teresa Lii | 4.40 | Correspond with A. Yenamandra re bar date research (.1); research re same (1.2); draft summary analysis re same (3.1). |
| 8/14/14 | Chad J Husnick | .30 | Correspond with A. Sexton, A. Paul re bar date order and asbestos claims. |
| 8/14/14 | Adam C Paul | .90 | Correspond with A. Sexton re bar date (.3); analyze revised bar date order (.4); review asbestos committee request re bar date (.2). |
| 8/14/14 | Brian E Schartz | 2.60 | Draft correspondence to K&E working group re asbestos claims issues and asbestos carve out of bar date order (2.2); review materials re same (.4). |
| 8/15/14 | Aparna Yenamandra | .80 | Correspond with A. Sexton, J. Katchadurian re service of bar date materials (.2); finalize certificate of counsel and order on bar date materials with all parties and file (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/15/14 | Anthony Sexton | 2.20 | Correspond with T. Lii, C. Husnick re bar date order (.6); telephone conference with opposing counsel re bar date and related issues (.8); correspond with K&E working group re same (.4); correspond with RLF re same (.2); review certification of counsel re same (.2). |
| 8/15/14 | Natasha Hwangpo | 4.30 | Correspond with S. Kotarba, J. Ehrenhofer, P. Kinealy re cases with asbestos claims (1.2); research re same (3.1). |
| 8/15/14 | Teresa Lii | .80 | Correspond with Company and K&E working group re asbestos discovery issues. |
| 8/15/14 | Chad J Husnick | .80 | Review letter to UST re asbestos committee (.7); correspond with A. Sexton re same (.1). |
| 8/16/14 | Anthony Sexton | .50 | Correspond with K&E working group re ongoing asbestos bar date research. |
| 8/16/14 | Natasha Hwangpo | 4.20 | Research re asbestos issues re due process (1.8); draft analysis re same (2.4). |
| 8/16/14 | Chad J Husnick | .40 | Correspond with A. Sexton, T. Lii re asbestos discovery requests (.1); review same (.3). |
| 8/17/14 | Natasha Hwangpo | 5.60 | Research re asbestos issues (1.1); draft summary re same (1.5); research re due process and bar dates (2.1); revise analysis re same (.9). |
| 8/17/14 | Teresa Lii | .30 | Correspond with Company and K&E working group re asbestos bar date issues. |
| 8/18/14 | Anthony Sexton | 1.40 | Review materials re asbestos bar dates with scheduled asbestos claims (.4); telephone conference with Company re asbestos discovery (.5); telephone conference with C. Husnick, N. Hwangpo, T. Lii, B. O'Connor, S. Dore, C. Gooch, and D. Kelly re next steps for bar date (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Natasha Hwangpo | 5.20 | Correspond with A&M working group re asbestos cases and issues (.4); correspond with A. Sexton and T. Lii re research of same (.3); research re same (2.3); telephone conference with C. Husnick, T. Lii, A. Sexton, B. O'Connor, S. Dore, C. Gooch, D. Kelly, A. Paul re asbestos bar date status (.5); review Asbestos Committee UST response (1.5); revise same (.1); correspond with A. Sexton, B. Schartz, C. Husnick re same (.1). |
| 8/18/14 | Teresa Lii | 7.70 | Telephone conference with C. Husnick, N. Hwangpo, A. Sexton, B. O'Connor, S. Dore, C. Gooch, D. Kelly re asbestos bar date issues (.5); correspond with A. Sexton and N. Hwangpo re research re same (.1); research re same (4.3); draft summary re same (2.7); correspond with Company and K&E working group re entered bar date order (.1). |
| 8/18/14 | Max Schlan | .50 | Correspond with T. Lii re bar date issues (.2); research re same (.3). |
| 8/18/14 | Bridget K O'Connor | 4.30 | Review correspondence re asbestos bar date (.4); analyze issues re same (3.1); correspond with W. Pruitt re same (.8). |
| 8/18/14 | Chad J Husnick | 2.00 | Telephone conference with D. Kelley, M. Hunter, C. Gooch, A. Paul, B. O'Connor, N. Hwangpo, T. Lii, A. Sexton re asbestos bar date issues (.5); prepare for same (.3); review and analyze issues re same (.3); revise draft UST letter re same (.9). |
| 8/18/14 | Adam C Paul | 2.00 | Telephone conference with D. Kelly, M. Hunter, C. Gooch, A. Sexton, C. Husnick, T. Lii, N. Hwangpo re asbestos claims (.5); prepare for same (.3); analyze asbestos discovery requests and transcript (1.2). |
| 8/18/14 | Richard M Cieri | .60 | Review correspondence re asbestos claims and possible asbestos committee. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Brian E Schartz | 1.60 | Telephone conference with K&E working group and Company re asbestos bar date issues (.5); review background materials re same (1.1). |
| 8/18/14 | Michele E Gutrick | 2.70 | Correspond with B. O'Connor, C. Husnick and A. Sexton re asbestos discovery requests (.4); telephone conference with Company working group re same (1.0); draft letter response to asbestos discovery requests (1.3). |
| 8/19/14 | Anthony Sexton | 5.30 | Telephone conference with Company re asbestos issues and discovery re same (1.2); revise asbestos committee response letter (1.3); correspond with K&E team re same (.3); correspond with Company and A&M re diligence for same (.4); telephone conference with L. Kanzer, N. Hwangpo, T. Lii, J. Ward, and S. Hilson re asbestos research (.3); correspond with K&E team re same (.3); review draft letter to discovery request (1.2); correspond with K&E team re same (.3). |
| 8/19/14 | Sean F Hilson | 5.40 | Analyze schedules and statements re asbestos (1.2); correspond re asbestos issue with A. Sexton (.3); review case law re same (.4); telephone conference with A. Sexton, L. Kanzer, T. Lii, J. Ward, and N. Hwangpo re same (.3); review schedules and statements re same (3.2). |
| 8/19/14 | Natasha Hwangpo | 5.20 | Telephone conference with A. Sexton, T. Lii, J. Ward, L. Kanzer, and S. Hilson re asbestos case research (.3); review case list circulated by A&M working group (2.2); review correspondence re same (.4); research re same (2.3). |
| 8/19/14 | Teresa Lii | 3.20 | Telephone conference with A. Sexton, N. Hwangpo, L. Kanzer, J. Ward and S. Hilson re asbestos research (.3); correspond with same re same (.1); telephone conference with J. Ward re same (.1); draft summary re same (1.3); research re same (1.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/14 | Lauren R Kanzer | 3.70 | Telephone conference with A. Sexton, T. Lii, N. Hwangpo, J. Ward, and S. Hilson re asbestos claims research (.3); research re same (3.4). |
| 8/19/14 | Jenna Ward | 6.30 | Telephone conference with A. Sexton, T. Lii, L. Kanzer, N. Hwangpo, and S. Hilson re asbestos research (.3); telephone conference with T. Lii re same (.1); research re claims schedules (3.2); research and analyze cases re asbestos bar date and due process (2.7). |
| 8/19/14 | Bridget K O'Connor | 4.00 | Analyze asbestos-related discovery (2.4); correspond with D. Kelly and C. Husnick re same (1.6). |
| 8/19/14 | Chad J Husnick | 1.40 | Correspond with A. Sexton, B. O'Connor, A. Paul re asbestos claims and bar date issues (.6); revise draft letter re asbestos committee (.8). |
| 8/19/14 | Adam C Paul | 1.50 | Revise committee response (.9); analyze strategy re asbestos claims (.3); correspond with C. Husnick, A. Sexton re same (.3). |
| 8/19/14 | Richard M Cieri | 1.40 | Review correspondence re asbestos bar date issues and review draft bar date (.9); review response to asbestos committee request (.5). |
| 8/20/14 | Anthony Sexton | 5.60 | Revise UST response letter re asbestos committee (2.4); draft correspondence to K&E working group re same (1.0); review materials re same (.5); correspond with K&E working group re response to asbestos diligence requests (.4); review materials re same (.7); review materials re EFH Vermont (.3); telephone conference with Company re same (.3). |
| 8/20/14 | Sean F Hilson | 1.50 | Analyze pleadings re asbestos liability and bar date. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/20/14 | Teresa Lii | 3.70 | Research re asbestos due process issues (1.1); correspond with A&M, J. Ward, L. Kanzer, S. Hilson, A. Sexton and N. Hwangpo re asbestos research issues (.4); draft chart re same (2.2). |
| 8/20/14 | Lauren R Kanzer | 6.40 | Review background materials re to asbestos claims (1.7); research re same (4.7). |
| 8/20/14 | Jenna Ward | 7.30 | Research schedules re asbestos claims (3.2); review precedent re asbestos cases (2.1); correspond with K&E working group re same (.4); analyze due process issues re same (1.6). |
| 8/20/14 | Holly R Trogdon | .30 | Analyze provisions of protective order applicable to asbestos requests (.2); correspond with B. O'Connor re same (.1). |
| 8/20/14 | Bridget K O'Connor | 3.40 | Review asbestos claims and related discovery issues (3.2); correspond with H. Trogdon re same and protective order (.2). |
| 8/20/14 | Chad J Husnick | 1.60 | Correspond with E. Sassower, R. Cieri, M. McKane, B. O'Connor re letter re asbestos committee (.1); revise same (.6); draft outline re supplemental brief in support of asbestos claim bar date (.7); correspond with A. Sexton re same (.2). |
| 8/20/14 | Richard M Cieri | .80 | Review and analyze letter re potential asbestos committee. |
| 8/21/14 | Anthony Sexton | 5.10 | Review materials re supplemental asbestos bar date briefing (1.4); research re same (1.8); review materials re discovery responses (1.2); review EFH Vermont materials (.3); telephone conference with Company re discovery materials (.4). |
| 8/21/14 | Sean F Hilson | 3.90 | Correspond with D. Hill re asbestos research (.1); review schedules re asbestos liability (3.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/21/14 | Teresa Lii | 2.50 | Correspond with A. Sexton re research (.1); draft summary re same (2.2); correspond with J. Ward re same (.1); correspond with L. Kanzer re same (.1). |
| 8/21/14 | Lauren R Kanzer | 4.60 | Research re asbestos claims and bar dates (4.1); correspond with T. Lii, J. Ward, and S. Hilson re same (.5). |
| 8/21/14 | Jenna Ward | 4.40 | Analyze asbestos cases re bar dates (2.1); research re same (2.3). |
| 8/21/14 | Bridget K O'Connor | 4.20 | Review asbestos requested discovery (3.8); correspond with A. Sexton and C. Husnick re same (.4). |
| 8/22/14 | Anthony Sexton | 3.20 | Correspond with K&E working group and Company re asbestos diligence response (.3); review materials and letter re same (.4); review UST letter reply re potential asbestos committee (.3); correspond with K&E working group re same (.2); review materials re asbestos (.8); correspond with K&E working group re same (.4); draft supplemental brief re asbestos bar date (.8). |
| 8/22/14 | Sean F Hilson | 6.10 | Review schedules and statements re asbestos (2.1); analyze bar date motions, objections, and responses re same (3.2); draft analysis memorandum re same (.7); correspond with K&E working group re same (.1). |
| 8/22/14 | Teresa Lii | 7.90 | Research re asbestos issues (2.3); draft summary re same (1.2); correspond with A. Sexton, N. Hwangpo, L. Kanzer and J. Ward re same (.1); research re asbestos issues and bar date (3.8); revise documents re same (.5). |
| 8/22/14 | Bridget K O'Connor | 4.90 | Review asbestos issues (2.6); analyze open issues re same (1.9); correspond with A. Sexton re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/22/14 | Chad J Husnick | 1.10 | Correspond with B. O'Connor re asbestos discovery requests (.4); correspond with A. Sexton re asbestos issues (.3); review and analyze same (.4). |
| 8/22/14 | Richard M Cieri | 1.30 | Review correspondence re asbestos committee (.4); review draft letters re asbestos committee appointment (.9). |
| 8/22/14 | Todd F Maynes, P.C. | 4.10 | Review bid options re tax issues (2.1); telephone conference with Company re same (.3); review bidder diligence (1.7). |
| 8/23/14 | Anthony Sexton | 2.50 | Revise supplemental brief re asbestos bar date (1.4); review research materials re same (.7); correspond with K&E working group re same (.4). |
| 8/23/14 | Sean F Hilson | 3.60 | Analyze issues re asbestos bar date (1.4); correspond with T. Lii re analysis of same (2.2). |
| 8/23/14 | Lauren R Kanzer | 1.70 | Research re asbestos issues (1.6); correspond with T. Lii re same (.1). |
| 8/23/14 | Adam C Paul | .20 | Correspond with C. Husnick re asbestos bar date. |
| 8/25/14 | Anthony Sexton | 2.90 | Review asbestos claimants letter re committee and discovery (.2); correspond with K&E working group re same (.4); telephone conference with A&M re same (.3); research re bar date reply (1.4); correspond with K&E working group re same (.2); draft surreply letter (.4). |
| 8/25/14 | Teresa Lii | 6.40 | Draft analysis re asbestos cases (.8); revise chart re same (.2); correspond with A. Sexton, L. Kanzer, and J. Ward re same (.3); research re bar date issues (4.9); correspond with L. Kanzer and J. Ward re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/25/14 | Lauren R Kanzer | 2.70 | Office conference with J. Ward re asbestos issues (.1); review memorandum (1.2); research re same (1.3); correspond with T. Lii re same (.1). |
| 8/25/14 | Jenna Ward | 5.50 | Research asbestos bar date issues (4.9); correspond with K&E working group re same (.5); office conference with L. Kanzer re asbestos cases (.1). |
| 8/25/14 | Mark Cuevas | .80 | Correspond with K&E working group re K&E asbestos review. |
| 8/25/14 | Chad J Husnick | .40 | Review and analyze correspondence from N. Ramsey to UST re asbestos committee. |
| 8/25/14 | Richard M Cieri | .50 | Review N. Ramsey and B. O'Connor correspondence re asbestos claims bar date. |
| 8/25/14 | Michele E Gutrick | .60 | Correspond with K&E working group re asbestos discovery requests (.4); review documents re same (.2). |
| 8/25/14 | Lisa A Horton | 2.10 | Prepare asbestos discovery responses. |
| 8/26/14 | Anthony Sexton | 1.10 | Revise asbestos response letter (.3); review research re supplemental asbestos brief (.5); review potential discovery re same (.3). |
| 8/26/14 | Teresa Lii | 2.50 | Research re bar date (2.3); correspond with J. Ward and A. Sexton re same (.2). |
| 8/26/14 | Lauren R Kanzer | 5.80 | Research re asbestos cases and precedent. |
| 8/26/14 | Jenna Ward | 3.70 | Research asbestos issues and bar date issues. |
| 8/26/14 | Chad J Husnick | 1.10 | Prepare for and participate in telephone conference with R. Schepacarter re asbestos committee (.7); revise reply letter re same (.2); correspond with A. Sexton re same (.2). |
| 8/27/14 | Aparna Yenamandra | .70 | Correspond with T. Lii re litigation settlements (.4); telephone conference with T. Lii and S. Soesbe re same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/27/14 | Anthony Sexton | 1.90 | Telephone conference with Company re asbestos discovery requests (.6); review materials re same in preparation for telephone conference (.4); telephone conference with C. Husnick, N. Ramsey re asbestos alternatives (.7); review additional response re asbestos committee (.2). |
| 8/27/14 | Teresa Lii | 4.60 | Compile research re bar date precedent (1.0); correspond with A. Sexton re same (.2); correspond with L. Kanzer and J. Ward re same (.1); research re noticing (3.3). |
| 8/27/14 | Teresa Lii | .70 | Telephone conference with S. Soesbe re litigation settlement (.4); correspond with B. Schartz and A. Yenamandra re same (.1); correspond with R. Orren re settlement motion draft (.2). |
| 8/27/14 | Lauren R Kanzer | 4.70 | Research re asbestos issues (3.9); draft summary correspondence re same (.7); circulate same to T. Lii and J. Ward (.1). |
| 8/27/14 | Jenna Ward | 2.80 | Research case law re asbestos issues (1.1); draft summary analysis re same (1.7). |
| 8/27/14 | Bridget K O'Connor | 6.10 | Telephone conference with M. Gutrick, D. Kelly and M. Hunter re asbestos discovery issues (1.2); analyze various discovery issues re same (2.6); draft analysis re same (2.3). |
| 8/27/14 | Chad J Husnick | 1.40 | Prepare for and participate in telephone conference with N. Ramsey, A. Sexton re asbestos bar date issues (.7); telephone conference with D. Kelley, M. Hunter re same (.4); review and analyze issues re same (.3). |
| 8/27/14 | Robert Orren | 3.20 | Draft 9019 settlement shell motion re litigation settlement (.8); draft shell declaration in support of same (1.8); correspond with T. Lii re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
　　8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/27/14 | Brian E Schartz | .60 | Draft correspondence to Company, B. O'Connor and C. Husnick re asbestos bar date issues. |
| 8/27/14 | Michele E Gutrick | 1.40 | Telephone conference with B. O'Connor, D. Kelly, M. Hunter and team re asbestos discovery requests (1.2); draft document production cover letter (.2). |
| 8/28/14 | Anthony Sexton | 2.10 | Telephone conference with Company and A&M re asbestos issues (.5); review materials re same (.4); review materials re bar date reply (1.2). |
| 8/28/14 | Teresa Lii | 2.30 | Research re asbestos issues and noticing (.3); review asbestos notices (.2); correspond with A. Sexton re same (.1); revise asbestos bar date order (1.7). |
| 8/28/14 | Teresa Lii | .30 | Correspond with S. Soesbe re litigation settlement agreement (.1); review same (.2). |
| 8/28/14 | Bridget K O'Connor | 1.30 | Office conference with M. Gutrick re asbestos discovery requests. |
| 8/28/14 | Michele E Gutrick | 1.30 | Office conference with B. O'Connor re asbestos discovery requests. |
| 8/29/14 | Teresa Lii | 1.40 | Revise proposed asbestos bar date order. |
| 8/29/14 | Teresa Lii | .20 | Telephone conference with L. Berg from Kelly Hart and S. Soesbe re asbestos litigation. |
| 8/30/14 | Anthony Sexton | 2.90 | Research re supplemental asbestos reply (2.1); revise draft of same (.8). |
| 8/31/14 | Anthony Sexton | 5.10 | Review research re supplemental asbestos reply (1.2); revise draft of same (3.9). |
| | | 486.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545055**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                $ 1,201,576.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 1,201,576.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 54.20 | 595.00 | 32,249.00 |
| Colleen C Caamano | 34.20 | 290.00 | 9,918.00 |
| Raul D Catungal | 1.80 | 290.00 | 522.00 |
| Richard M Cieri | 4.10 | 1,245.00 | 5,104.50 |
| Cormac T Connor | 89.50 | 775.00 | 69,362.50 |
| Mark Cuevas | 130.70 | 290.00 | 37,903.00 |
| Elizabeth S Dalmut | 2.70 | 520.00 | 1,404.00 |
| Alexander Davis | .80 | 595.00 | 476.00 |
| David R Dempsey | 49.80 | 825.00 | 41,085.00 |
| Stephanie Ding | 33.70 | 195.00 | 6,571.50 |
| Michael Esser | 100.20 | 750.00 | 75,150.00 |
| Michael S Fellner | 19.20 | 250.00 | 4,800.00 |
| Beth Friedman | 12.00 | 355.00 | 4,260.00 |
| Jonathan F Ganter | 30.40 | 775.00 | 23,560.00 |
| Michael Gawley | 8.20 | 520.00 | 4,264.00 |
| Rachel E Goldstein | 12.60 | 665.00 | 8,379.00 |
| Jason Goodman | 12.10 | 290.00 | 3,509.00 |
| Jeffrey M Gould | 138.10 | 795.00 | 109,789.50 |
| Andrew W Grindrod | 16.40 | 595.00 | 9,758.00 |
| Michele E Gutrick | 9.90 | 775.00 | 7,672.50 |
| Haris Hadzimuratovic | 63.90 | 710.00 | 45,369.00 |
| Lisa A Horton | 106.50 | 330.00 | 35,145.00 |
| Chad J Husnick | 6.10 | 915.00 | 5,581.50 |
| Barbara L Jenifer | 1.00 | 170.00 | 170.00 |
| Mike Jones | 7.20 | 685.00 | 4,932.00 |
| Vinu Joseph | 3.90 | 520.00 | 2,028.00 |
| Katherine R Katz | 1.30 | 750.00 | 975.00 |
| Adrienne Levin | 127.10 | 310.00 | 39,401.00 |
| Ashley Littlefield | 2.90 | 665.00 | 1,928.50 |
| Christopher J Maner | 1.20 | 595.00 | 714.00 |
| Thomas Mangne | 1.70 | 295.00 | 501.50 |
| William G Marx | 56.90 | 295.00 | 16,785.50 |
| Andrew R McGaan, P.C. | 23.10 | 1,025.00 | 23,677.50 |
| Mark E McKane | 33.70 | 925.00 | 31,172.50 |
| Roxana Mondragon-Motta | 20.40 | 665.00 | 13,566.00 |
| Jaran R Moten | 16.90 | 520.00 | 8,788.00 |
| Brett Murray | 4.60 | 625.00 | 2,875.00 |
| Natasha Nguyen | 13.60 | 195.00 | 2,652.00 |
| Bridget K O'Connor | 76.00 | 840.00 | 63,840.00 |
| Sharon G Pace | 155.50 | 250.00 | 38,875.00 |
| Chad M Papenfuss | 110.90 | 295.00 | 32,715.50 |
| Michael A Petrino | 19.70 | 775.00 | 15,267.50 |
| William T Pruitt | 84.50 | 840.00 | 70,980.00 |
| Muhammad A Rashid | 8.30 | 290.00 | 2,407.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|--:|--:|--:|
| Meghan Rishel | 48.90 | 250.00 | 12,225.00 |
| Edward O Sassower, P.C. | 19.60 | 1,125.00 | 22,050.00 |
| Max Schlan | 21.70 | 625.00 | 13,562.50 |
| Mark F Schottinger | 32.10 | 595.00 | 19,099.50 |
| Anthony Sexton | 1.20 | 685.00 | 822.00 |
| Stephanie Shropshire | 3.20 | 520.00 | 1,664.00 |
| James H M Sprayregen, P.C. | 3.30 | 1,245.00 | 4,108.50 |
| Bryan M Stephany | 105.70 | 795.00 | 84,031.50 |
| Kenneth J Sturek | 44.80 | 330.00 | 14,784.00 |
| Stephanie S Thibault | 50.10 | 750.00 | 37,575.00 |
| Holly R Trogdon | 63.90 | 450.00 | 28,755.00 |
| Andrew J Welz | 65.00 | 710.00 | 46,150.00 |
| Katelyn Ye | 1.00 | 290.00 | 290.00 |
| Aparna Yenamandra | .60 | 625.00 | 375.00 |
| **TOTALS** | **2,168.60** | | **$1,201,576.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/14 | William G Marx | 3.10 | Correspond with vendor, J. Allen, A. Levin and K&E working group re discovery status (.4); prepare files for attorney review and production (2.7). |
| 8/01/14 | Mike Jones | 6.60 | Correspond with K&E support staff re document review software (.7); review and analyze documents re same (5.9). |
| 8/01/14 | Brett Murray | .30 | Correspond with M. Schlan re civil action removal analysis. |
| 8/01/14 | Julia Allen | 4.80 | Complete document review for predictive coding training (4.4); telephone conference with J. Gould and Advanced Discovery re predictive coding training (.4). |
| 8/01/14 | Colleen C Caamano | 6.10 | Analyze document productions for adherence to specifications (2.4); prepare client documents for production transmittal (1.5); process production files for internal review (1.4); correspond with attorneys, vendor, and Litigation Support re production specifications and delivery logistics (.8). |
| 8/01/14 | Vinu Joseph | 3.90 | Review documents for discovery production. |
| 8/01/14 | Sharon G Pace | 6.70 | Manage document review (2.8); assign batches re same to K&E working group (1.2); revise and update reviewer database (2.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Mark Cuevas | 7.30 | Draft correspondence re propagation and predictive analytics (1.1); review correspondence re predictive analytics (.7); correspond with C. Papenfuss re same (.2); review correspond with M. Benjacob Fuller re groups, permissions, and layouts (.5); revise notes re same (1.2); correspond with M. Benjacob Fuller re clarification (.2); correspond with L. Horton re groups, permissions and layouts (.5); correspond with C. Papenfuss re same (.3); monitor productions and ongoing projects (2.6). |
| 8/01/14 | Meghan Rishel | 1.40 | Update discovery tracking spreadsheet. |
| 8/01/14 | Chad M Papenfuss | 6.60 | Review outline of documents processed in database (1.7); perform searches re same (1.2); correspond with M. Cuevas and vendor re same (.6); update logs re same (2.8); correspond with M. Cuevas re predictive analytics (.3). |
| 8/01/14 | Holly R Trogdon | 1.80 | Draft memorandum re discovery research. |
| 8/01/14 | Stephanie Ding | 1.30 | Review new discovery responses and pleadings for electronic file. |
| 8/01/14 | Max Schlan | 6.10 | Research re removal actions (1.9); prepare removal deck (4.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | William T Pruitt | 3.90 | Analyze collection of corporate secretary hard drive (.5); correspond with J. Walker re production of board materials (.2); analyze image replacement for produced documents (.3); correspond with K&E litigation support team re same (.2); correspond with counsel for the Creditors' Committee and sponsor directors (.7); correspond with litigation team re same (.1); analyze metadata re same (.3); prepare for and participate in telephone conference with litigation team re discovery issues and strategy (1.0); analyze replacement of documents mislabeled as confidential (.4); correspond with opposing counsel re same (.2). |
| 8/01/14 | Jeffrey M Gould | 5.20 | Telephone conference with H. Trogdon re discovery protocols (.3); analyze same (3.8); correspond with L. Horton, A. Davis, W. Pruitt, B. O'Connor, C. Connor and H. Trogdon re same (.7); telephone conference with J. Allen and Advanced Discovery re predictive coding training (.4). |
| 8/01/14 | Bryan M Stephany | 4.40 | Telephone conference with counsel for equity sponsors re legacy discovery protocol (.5); correspond with W. Pruitt re legacy discovery protocol and objection deadline (.3); review proposed protective order (2.5); correspond with W. Pruitt re clawback provisions (.7); correspond with counsel for creditors re common interest privilege (.4). |
| 8/01/14 | Adrienne Levin | 7.20 | Update production index re changes (1.7); review recent production (.3); review discovery correspondence (.2); update discovery index (.9); revise case calendar (.6); review discovery responses (.5); coordinate revised production (.3); prepare summary report re metadata production (2.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Lisa A Horton | .80 | Correspond with K&E working group re document review strategy (.2); correspond with C. Papenfuss and M. Cuevas re analytics evaluation and other database issues (.6). |
| 8/01/14 | Mark E McKane | 1.20 | Correspond with J. Young, M. McFarland and J. Burke re revising the scorecards, necessary next steps and outstanding diligence requests. |
| 8/02/14 | Brett Murray | 1.00 | Research re removal of civil actions to bankruptcy court (.3); revise and comment on deck re same (.6); correspond with M. Schlan re same (.1). |
| 8/02/14 | Alexander Davis | .80 | Revise retention privilege log (.6); correspond with M. Gutrick and B. Stephany re review of same (.2). |
| 8/02/14 | Mark Cuevas | 1.80 | Review correspondence re potential productions and ongoing projects. |
| 8/02/14 | Max Schlan | .20 | Correspond with B. Murray re removal deck. |
| 8/02/14 | Jeffrey M Gould | 1.90 | Correspond with K&E working group re discovery protocols (.4); review same (1.5). |
| 8/03/14 | Brett Murray | 1.70 | Review Company removal deck (.3); research bankruptcy jurisdiction issues re same (.6); revise removal deck re K&E working group comments (.4); correspond with M. Schlan re same (.4). |
| 8/03/14 | Cormac T Connor | 5.60 | Review priority and existing discovery requests from committee (4.4); correspond with K&E working group re responses to same (.4); draft correspondence to W. Pruitt and H. Hadzimuratovic re responses to priority requests (.8). |
| 8/03/14 | Mark Cuevas | 1.90 | Review correspondence re new server and related quality checks. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/03/14 | Chad M Papenfuss | 2.60 | Review documents in database for preparation of production (1.5); facilitate quality check process for same (.5); update notes and production logs re same (.6). |
| 8/03/14 | Max Schlan | 6.20 | Research re removal (3.0); revise removal deck (2.6); correspond with B. Murray re same (.6). |
| 8/03/14 | Mark E McKane | .90 | Coordinate strategy re timing and attendance for UST meetings (.4); correspond with W. Pruitt, C. Connor re finalizing responses to the Committee's first lien investigation priority requests (.5). |
| 8/04/14 | Michael Esser | 1.00 | Draft correspondence to B. O'Connor re document review protocol. |
| 8/04/14 | Andrew J Welz | 4.40 | Correspond with C. Connor re UCC priority requests (.6); review documents re valuation issues (3.8). |
| 8/04/14 | William G Marx | 2.10 | Correspond with vendor, A. Levin and K&E working group re discovery status (.4); prepare files for attorney review and production (1.7). |
| 8/04/14 | Brett Murray | .70 | Office conference with M. Schlan re removal actions presentation (.4); review same (.3). |
| 8/04/14 | Julia Allen | 7.40 | Telephone conference with C. Connor and D. Dempsey re document collection (.6); telephone conference with K. Frazier re document collection (.4); review and analyze document requests for key requests for potential collection (.8); draft summary of strategy for document collection (2.7); revise automatic stay motion related to Energy Plaza lease (2.5); draft declaration in support of automatic stay motion related to Energy Plaza lease (.4). |
| 8/04/14 | Andrew W Grindrod | 7.40 | Supervise contract attorneys at off-site document review location (3.7); conduct quality control document review (3.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Cormac T Connor | 2.50 | Prepare for and participate in conference with D. Dempsey and J. Allen re document collection issues and needs (.6); coordinate document collection efforts (1.9). |
| 8/04/14 | Stephanie Shropshire | .50 | Draft daily discovery distribution email. |
| 8/04/14 | Sharon G Pace | 9.30 | Manage document review (6.2); assign and reassign batches to associates (1.3); update reviewer database (1.8). |
| 8/04/14 | Mark Cuevas | 7.10 | Review correspondence from C. Young re Media Tracker and FAQ (.3); telephone conference with C. Papenfuss and L. Horton re ongoing projects and next steps (1.7); draft correspondence to same re same (1.2); review outline from AD re productions (.7); review and revise outline from C. Papenfuss re new processes (.6); review predictive analytics next steps and workflow issues (2.6). |
| 8/04/14 | Meghan Rishel | .80 | Update discovery tracking spreadsheet. |
| 8/04/14 | Chad M Papenfuss | 5.40 | Review updates to case and prepare notes for same (3.3); telephone conference with L. Horton and M. Cuevas re database permissions, view access and reviewer analysis (1.7); correspond with M. Cuevas re revised process (.4). |
| 8/04/14 | Holly R Trogdon | 5.50 | Correspond with A. Levin re deposition status (.3); correspond with C. Connor, A. Levin and M. Rishel re discovery tracking and requests (.3); review and compile information from same (.3); research re discovery issue (1.4); draft memorandum re same (3.2). |
| 8/04/14 | Max Schlan | 3.10 | Correspond with B. Murray re removal deck (.3); revise same (2.6); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Bridget K O'Connor | 4.00 | Telephone conference with K&E working group re weekly update (.7); review and analyze correspondence re discovery related issues (3.3). |
| 8/04/14 | Beth Friedman | 1.30 | Review updated deposition calendar. |
| 8/04/14 | Jeffrey M Gould | 9.90 | Review and analyze discovery protocols (3.4); correspond with K&E working group re same (1.2); revise document review memoranda (3.6); telephone conference with Company re same (.6); draft summary re update protocol (1.1). |
| 8/04/14 | Bryan M Stephany | .40 | Correspond with W. Pruitt re proposed legacy discovery protocol. |
| 8/04/14 | Michele E Gutrick | 1.90 | Correspond with B. O'Connor, W. Pruitt, M. Esser, J. Gould, K. Sturek and L. Horton re document review issues (.4); review same (.7); correspond with B. O'Connor, D. Dempsey, W. Pruitt, J. Gould, M. Esser and C. Connor re discovery issues (.8). |
| 8/04/14 | Adrienne Levin | 7.30 | Review informal discovery requests (2.3); preparations for upcoming document collection in Dallas (3.5); coordinate updates to discovery collection (.3); update production index (.4); revise summary tracking snapshot (.5); correspond with vendor re upcoming collection (.3). |
| 8/04/14 | Lisa A Horton | 7.90 | Review analytics results (.4); correspond with C. Papenfuss and M. Cuevas re database permissions, view access and reviewer analysis (1.7); correspond with K&E working group re document coding changes, prepare updated coding form and implementation of coding pane changes (1.4); prepare documents for attorney review (2.1); review QC policies and additional batches for attorney review (1.8); review document processing protocol (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Kenneth J Sturek | 4.10 | Respond to requests for documents from K&E litigation working group (.8); compile documents re same (3.3). |
| 8/05/14 | William G Marx | 3.10 | Correspond with vendor, J. Allen and A. Levin re discovery status (.4); prepare files for attorney review and production (2.7). |
| 8/05/14 | Ashley Littlefield | 2.90 | Review documents for potential production. |
| 8/05/14 | Julia Allen | 4.90 | Correspond with S. Hudson, G. Ruiz, C. Connor and A. Levin re document practices (1.1); draft analysis of referrals for custodial interviews (1.9); review and analyze custodial interview memorandums (1.5); correspond with W. Marx re discovery status (.4). |
| 8/05/14 | Mark F Schottinger | 3.80 | Review and analyze memorandum and correspondence re updated document-review protocol. |
| 8/05/14 | Roxana Mondragon-Motta | .60 | Review new review protocol memorandum and supporting documents. |
| 8/05/14 | Sharon G Pace | 6.70 | Manage and supervise document review (3.6); correspond with vendor re issues with coding pane (.7); modify reviewer database (2.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Mark Cuevas | 7.80 | Correspond with K&E working group re re-batched documents (.4); review statistics, new layouts and new coding guidelines (1.0); correspond with C. Papenfuss re new coding layouts and propagation issues (.3); attend telephone conference with Advance Discovery re same (.8); correspond with C. Young re Media Tracker and FAQ (.6); review changes to Relativity and request minor modifications (1.8); correspond with Advance Discovery re timing expectations and exception handling issues (.3); correspond with C. Papenfuss re reporting features (.4); review Visibility's review metrics dashboard (1.5); correspond with Advance Discovery re error in review metrics dashboard and export to excel feature (.7). |
| 8/05/14 | Meghan Rishel | 3.90 | Prepare document review materials for K&E working group (1.1); update discovery tracking log (.3); prepare materials for historical transactions presentation (2.5). |
| 8/05/14 | Chad M Papenfuss | 6.40 | Review documents in database re preparation of production of documents (4.2); correspond with M. Cuevas re coding layouts and reporting features (.6); facilitate QC process for same and update notes and production logs (1.6). |
| 8/05/14 | Holly R Trogdon | 3.80 | Draft memorandum re discovery research open issues. |
| 8/05/14 | Bridget K O'Connor | 2.80 | Correspond with K&E working group re various discovery-related open issues (.6); review updated discovery memorandum (1.4); revise same (.8). |
| 8/05/14 | William T Pruitt | 7.20 | Analyze documents re collection, review and production in response to Creditors' Committee first lien investigation requests and priority requests (3.7); correspond with client re same (.6); draft written responses to Committee's latest priority requests (2.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Beth Friedman | 1.50 | Review litigation calendar and depositions. |
| 8/05/14 | Jeffrey M Gould | 7.20 | Revise document review memoranda (1.9); correspond with S. Kirmil re same (.5); correspond with B. Stephany re document review protocol (.6); review revisions to same (2.7); coordinate discovery with legal assistants, litigation support and Advanced Discovery (1.3); correspond with M. Gutrick re contract attorney review (.2). |
| 8/05/14 | Bryan M Stephany | .60 | Correspond with J. Gould re general discovery issues. |
| 8/05/14 | Christopher J Maner | 1.20 | Attend contract attorney review site to answer contract attorney questions re document review. |
| 8/05/14 | Michele E Gutrick | 1.60 | Telephone conference with S. Kirmil re contract attorneys (.3); correspond with J. Gould and A. Welz re contract attorneys (.4); review memorandum and sources cited therein re depositions (.9). |
| 8/05/14 | Adrienne Levin | 5.70 | Conduct interviews with key custodians at client site (3.1); updates to interview chart (1.5); review correspondence (.4); correspond with J. Allen re document practices (.7). |
| 8/05/14 | Lisa A Horton | 2.50 | Correspond with K&E working group re coding pane issues (.5); address access issues to new batches (1.3); review and address issues related to document review (.7). |
| 8/05/14 | Mark E McKane | .70 | Evaluate upcoming contested matters and allocation of resources. |
| 8/05/14 | Kenneth J Sturek | 6.40 | Respond to requests for documents from litigation team members (3.6); provide oversight to contractor document review by batching documents (2.7); correspond with vendor re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Michael Esser | 3.20 | Telephone conference with Company re document collection (.8); coordinate document collection, searching and review re committee investigation discovery (1.4); evaluate and draft correspondence re diligence responses (.4); correspond with J. Gould, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re discovery coordination (.6). |
| 8/06/14 | Andrew J Welz | 4.40 | Correspond with Special Counsel re contract attorneys (1.8); draft summary re production of committee priority requests (2.6). |
| 8/06/14 | William G Marx | 2.20 | Correspond with vendor, C. Papenfuss, A. Levin re discovery status (.2); prepare files for attorney review (2.0). |
| 8/06/14 | Rachel E Goldstein | 1.90 | Review contract attorneys re potential conflicts with debtors, creditors and other interested parties. |
| 8/06/14 | Julia Allen | 8.10 | Revise custodial interview memorandums (4.7); correspond with S. Kopenitz, C. Connor and A. Levin re document practices (.9); correspond with S. Muscato, C. Connor re hedging programs (.9); revise analysis of referrals from custodial interviews (1.6). |
| 8/06/14 | Mark F Schottinger | 3.60 | Attend contract attorney review site to supervise contract-attorney document review (3.2); correspond with same re responsiveness and privilege determinations for various documents (.4). |
| 8/06/14 | Cormac T Connor | 7.00 | Prepare for document collection witness interviews (1.6); oversee interviews and document collection efforts (4.4); correspond with A. Levin and J. Allen re document practices (.3); correspond with J. Allen re hedging programs (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Sharon G Pace | 9.20 | Manage document review (1.4); draft current roster of reviewers (.3); review debtors affiliates and parties in interest and compare same to reviewers' conflicts (3.8); revise same (3.7). |
| 8/06/14 | Mark Cuevas | 4.70 | Correspond with C. Papenfuss re batch sets and ongoing projects (.4); telephone conference with L. Horton and C. Papenfuss re Group permissions, Layouts and Views (1.5); correspond with M. Benjacob Fuller re user group detail (.4); review revised spreadsheet (2.4). |
| 8/06/14 | Meghan Rishel | 4.90 | Update discovery tracking chart (2.8); prepare materials for presentation to new contract attorneys re historical transactions (1.1); revise same (1.0). |
| 8/06/14 | Chad M Papenfuss | 4.60 | Review updates to case and prepare notes for same (3.0); telephone conference with L. Horton and M. Cuevas re permissions and views available in database (1.5); correspond with W. Marx re discovery status (.1). |
| 8/06/14 | Holly R Trogdon | .50 | Telephone conference with J. Gould re search terms (.3); correspond with W. Pruitt re same (.2). |
| 8/06/14 | Stephanie Ding | .50 | Prepare recent pleadings and correspondence for electronic file (.4); update docket re same (.1). |
| 8/06/14 | Michael A Petrino | .80 | Correspond with D. Dempsey, S. Hessler and A. McGaan re Court's opinion on solvency discovery (.3); telephone conference with RLF re first lien trustee's appeal of first lien settlement (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Jeffrey M Gould | 8.70 | Analyze discovery processes (2.6); correspond with J. Ganter re document review issues (.3); telephone conference with H. Trogdon re search terms (.3); review and analyze collections (4.8); correspond with M. Esser, W. Pruitt, D. Dempsey, C. Connor, B. Stephany re discovery issues and coordination (.7). |
| 8/06/14 | Bryan M Stephany | 7.30 | Review liability management program presentation and background materials (3.2); review and draft summary of objections to the Debtors' motion for entry of a protective order (1.6); draft reply brief re same (1.7); analyze objections to motion for entry of the legacy discovery protocol (.8). |
| 8/06/14 | Haris Hadzimuratovic | 2.90 | Coordinate collection of responsive documents (2.5); telephone conference with M. Gutrick re discovery (.4). |
| 8/06/14 | Jonathan F Ganter | .30 | Correspond with H. Kaplan and J. Gould re document review issues. |
| 8/06/14 | Michele E Gutrick | .80 | Telephone conference with H. Hadzimuratovic re discovery issues (.4); correspond with A. Welz re contract attorney document review (.4). |
| 8/06/14 | Adrienne Levin | 7.90 | Interview key custodians at client site (3.8); update interview chart (1.9); organize hard copy documents (1.8); correspond with W. Marx re discovery status (.4). |
| 8/06/14 | Lisa A Horton | 8.10 | Review document batches (.8); revise same re coding form updates (2.2); telephone conference with M. Cuevas and C. Papenfuss re permissions and views available in the database (.8); prepare reviewer statistics for analysis (.9); review evaluation of search terms (1.1); review database structure and evaluate changes to database objects (2.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/06/14 | Mark E McKane | 1.20 | Analyze limited objections to the Rule 2004 motion, protective order and discovery protocol (.8); correspond with client re updates to same (.4). |
| 8/06/14 | Andrew R McGaan, P.C. | 1.40 | Revise draft protocol re disputes. |
| 8/07/14 | Andrew J Welz | 8.80 | Manage review of conflicts for contract attorneys re retention application (7.4); correspond with M. Gutrick re same (1.4). |
| 8/07/14 | William G Marx | 2.40 | Correspond with vendor, A. Levin re discovery status (.6); prepare files for attorney review (1.8). |
| 8/07/14 | Brett Murray | .60 | Office conference with M. Schlan re removal (.3); correspond with company, E. Dalmut, M. Schlan and B. O'Connor re same (.3). |
| 8/07/14 | Julia Allen | 8.70 | Revise custodial interview memoranda (2.8); review and analyze pre-2008 documents from valuation share drives (4.8); draft analysis of potential custodial interviews based on referrals from pervious custodial interviews (1.1). |
| 8/07/14 | Cormac T Connor | 7.30 | Review discovery requests from Committee (2.3); prepare responses to same (.8); evaluate materials and information received from witness interviews and document collections (1.2); review witness interview memoranda (1.0); telephone conference with W. Pruitt and representative from Duff & Phelps re discovery requests (.5); telephone conferences with W. Pruitt and A. Herring re legacy discovery issues (.5); evaluate attorney-client privilege issues related to document production (.8); correspond with A. Levin, J. Gould and W. Pruitt re same (.2). |
| 8/07/14 | Elizabeth S Dalmut | 2.70 | Review questions from contract attorneys re contract attorney worksite (2.2); correspond with B. O'Connor, M. Schlan, B. Murray and Company re removal (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Sharon G Pace | 7.30 | Manage document review (4.8); query database to identify work performed by NY associates (2.2); correspond with J. Gould re same (.3). |
| 8/07/14 | Mark Cuevas | 7.80 | Prepare for meeting with L. Horton re ongoing projects (1.2); telephone conference with L. Horton and C. Papenfuss re permissions and views available on database (.8); attend same (1.3); correspond with Advance Discovery re reviewer progress reports, permissions and Predictive Analysis issues (1.5); analyze document permissions views in Relativity (2.1); correspond with Advance Discovery re RAR comparison report (.5); upload data to Advance Discovery (.4). |
| 8/07/14 | Meghan Rishel | 1.90 | Update discovery tracking spreadsheet. |
| 8/07/14 | Natasha Nguyen | 4.80 | Review special counsel conflicts packets and identify parties-in-interest. |
| 8/07/14 | Chad M Papenfuss | 5.20 | Review documents in database for preparation of production of documents (2.8); facilitate process for same (1.1); revise notes and production logs of same (.5); telephone conference with M. Cuevas and L. Horton re permissions and view (.8). |
| 8/07/14 | Holly R Trogdon | 3.00 | Review and analyze materials re objection to protective order (.2); correspond with B. Stephany re protective order reply (.3); draft reply to objection re protective order (2.5). |
| 8/07/14 | Max Schlan | 3.80 | Research re removal (1.5); draft memorandum to B. O'Connor re removal (1.3); correspond with same re same (.2); office conference with B. Murray re same (.3); correspond with B. O'Connor, B. Murray, E. Dalmut and company re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Bridget K O'Connor | 3.70 | Analyze correspondence re issues surrounding discovery-related matters (2.2); review materials re removal of cases to bankruptcy court (.7); correspond with E. Dalmut, B. Murray, M. Schlan, D. Kelly and S. Soesbe re same (.8). |
| 8/07/14 | William T Pruitt | .70 | Prepare for telephone conference with C. Connor and A. Herring re legacy discovery (.2); participate in same (.5). |
| 8/07/14 | Beth Friedman | 1.40 | Review litigation calendar and schedule. |
| 8/07/14 | Jeffrey M Gould | 6.60 | Analyze, coordinate and manage discovery processes (3.6); telephone conference with S. Thibault re same (.5); telephone conferences and correspondence with team re same (2.5). |
| 8/07/14 | Bryan M Stephany | 8.30 | Review legacy discovery background material re Committee's investigation (.7); correspond with W. Pruitt re same (.4); review and analyze objections to Debtors' motion for entry of a protective order (1.6); draft reply brief re same (3.5); correspond with H. Trogdon and M. McKane re same (.3); review and analyze objections to motion for entry of the legacy discovery protocol (1.4); correspond with M. McKane, C. Husnick, D. Dempsey, B. O'Connor and A. McGaan re same (.4). |
| 8/07/14 | Adrienne Levin | 6.20 | Update players list (1.7); update collection log (1.7); coordinate updates to review database (.3); review org charts (.3); prepare updates to all metadata spreadsheet to assist in attorney review (.4); cite check motion to seal (.8); prepare exemplar pleadings for reference (.4); review pleadings (.3); coordinate data updates with Advance Discovery (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Lisa A Horton | 7.60 | Review search results (.6); office conference with M. Cuevas re processing exceptions and reporting (1.3); review coding updates and production QC (1.8); correspond with C. Papenfuss and M. Cuevas re review metrics and reporting (.8); correspond with M. Fuller re autobatching (.6); review document coding and overturn rates (1.8); review requests for viewer settings from document reviewers (.7). |
| 8/07/14 | Mark E McKane | .30 | Review discovery processes. |
| 8/07/14 | Andrew R McGaan, P.C. | 1.40 | Correspond with B. O'Connor re discovery scheduling re retentions. |
| 8/08/14 | Stephanie S Thibault | 4.90 | Correspond with A. Davis re EFH document review and discovery requests (.5); review client documents and code re privilege, confidentiality, key issues and responsiveness to discovery requests served in bankruptcy proceedings (4.4). |
| 8/08/14 | Michael Esser | .80 | Evaluate correspondence re diligence responses (.3); telephone conference with H. Trogdon re discovery projects (.5). |
| 8/08/14 | Andrew J Welz | 5.80 | Draft supplemental questionnaire re conflicts (.3); review responses to supplemental questionnaire (2.8); draft summary chart re results of same (2.5); draft correspondence to W. Pruitt re long range plans (.2). |
| 8/08/14 | William G Marx | 3.20 | Correspond with vendor and A. Levin re discovery status (.4); prepare files for attorney review and production (2.8). |
| 8/08/14 | Colleen C Caamano | 4.40 | Analyze document productions re adherence to specifications (2.2); prepare client documents for production transmittal (.3); process production files for internal review (1.4); correspond with K&E working group re production specifications and delivery logistics (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/14 | Cormac T Connor | 3.60 | Review attorney-client privilege issues related to document productions (1.7); office conference with D. Dempsey re status reports and strategic issues re discovery responses (.6); review background materials related to first lien investigation (.7); prepare for telephone conference with K&E working group re status reports and strategic issues related to discovery responses (.6). |
| 8/08/14 | Stephanie Shropshire | .40 | Draft daily discovery distribution email. |
| 8/08/14 | Sharon G Pace | 7.70 | Manage document review (5.1); review queries as requested re batches (.4); disseminate conflicts letters to reviewers (.4); organize same (1.8). |
| 8/08/14 | Mark Cuevas | 4.70 | Correspond with C. Papenfuss re ongoing discovery issues (.5); telephone conference with B. Kawasaki re RAR issues and next steps (.7); telephone conference with S. Messing re reports (.6); review correspondence re productions (1.6); correspond with Advance Discovery re batch issues (1.3). |
| 8/08/14 | Chad M Papenfuss | 5.40 | Review processing procedures, exception reports and ongoing correspondence in support for review of documents for legal team (3.2); outline updates to progress to legal team for same (2.2). |
| 8/08/14 | Holly R Trogdon | 2.70 | Attend contract attorney document review site (1.6); correspond with K&E working group re questions re review (.6); telephone conference with M. Esser re status of discovery projects (.5). |
| 8/08/14 | Bridget K O'Connor | 3.20 | Review revised discovery protocol (2.1); correspond with K&E working group re same (1.1). |
| 8/08/14 | Chad J Husnick | 1.80 | Revise reply re protective order motion (1.5); correspond with B. Stephany re same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/14 | David R Dempsey | .60 | Office conference with C. Connor re document collection and related issues. |
| 8/08/14 | Jeffrey M Gould | 5.90 | Review and analyze share drive documents in preparation for review (2.8); coordinate review protocol re same (2.0); telephone conference with M. Gutrick re same (.4); correspond with K&E working group re same (.7). |
| 8/08/14 | Bryan M Stephany | 5.70 | Review reply brief in support of Debtors' motion for entry of a protective order (2.4); correspond with J. Madron, M. McKane and C. Husnick re same (.7); prepare for hearing re protective order and legacy discovery protocol (.6); correspond with M. McKane re same (.2); analyze proposed protective order (1.0); review background information re Committee investigation (.5); correspond with W. Pruitt and C. Connor re same (.3). |
| 8/08/14 | Haris Hadzimuratovic | 5.90 | Coordinate production of documents responsive to Committee priority requests (4.9); correspond with K&E working group re same (1.0). |
| 8/08/14 | Michele E Gutrick | .40 | Telephone conference with J. Gould re discovery issues. |
| 8/08/14 | Adrienne Levin | 7.40 | Coordinate return of original client documents (.2); coordinate database updates (.6); prepare documents for next round of custodial interviews and collection (1.0); update collection index (.6); update discovery requests collection (.1); update discovery tracking index (.1); update case calendar (.9); review recent document collection (.5); review correspondence re same (.2); coordinate document production (2.4); prepare summary re metadata production (.8). |
| 8/08/14 | Lisa A Horton | 1.90 | Prepare documents for attorney review (1.3); revise search and batch protocol (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/14 | Roxana Mondragon-Motta | 7.40 | Review and analyze TXU documents and review background materials to inform same. |
| 8/10/14 | Andrew J Welz | 1.20 | Review and manage responses to supplemental questionnaire. |
| 8/10/14 | Michael Gawley | 4.90 | Review and tag potentially responsive documents to creditors' requests for production. |
| 8/10/14 | Sharon G Pace | 6.90 | Finalize conflicts information for each contract attorney (5.7); distribute customized questionnaires to each (1.2). |
| 8/10/14 | Chad M Papenfuss | 2.40 | Review notes and correspondence relating to production and documents to be processed (1.1); update logs for same (1.3). |
| 8/10/14 | David R Dempsey | .40 | Correspond with K&E working group re work product re examiner-related issues. |
| 8/10/14 | Jeffrey M Gould | 1.10 | Correspond with L. Horton re document review (.5); review correspondence from K&E working group re discovery issues (.6). |
| 8/10/14 | Jonathan F Ganter | 3.20 | Review documents re 2007 leveraged buyout of TXU Corp. |
| 8/10/14 | Adrienne Levin | .50 | Review source files re 2007 buyout. |
| 8/10/14 | Lisa A Horton | 2.40 | Review and evaluate re-batched documents (.9); prepare document review statistics (1.5). |
| 8/11/14 | Michael Esser | .30 | Telephone conference with J. Gould, W. Pruitt, D. Dempsey and M. Gutrick re discovery coordination. |
| 8/11/14 | Andrew J Welz | 8.40 | Review and manage responses to supplemental questionnaires (3.8); telephone conferences with contract attorneys re responsiveness to discovery requests (4.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | William G Marx | 3.50 | Correspond with K&E working group re discovery status (.3); prepare files for attorney review and production (3.2). |
| 8/11/14 | Brett Murray | .30 | Review correspondence with M. Schlan re stayed litigation and removal. |
| 8/11/14 | Julia Allen | 1.00 | Review and analyze documents related to Committee's priority requests. |
| 8/11/14 | Mark F Schottinger | .40 | Correspond with A. Davis re drafting a privilege log. |
| 8/11/14 | Roxana Mondragon-Motta | 7.30 | Review and analyze TXU documents and review background materials to inform same. |
| 8/11/14 | Colleen C Caamano | 1.80 | Correspond with vendor re production and processing specifications and logistics. |
| 8/11/14 | Cormac T Connor | 7.70 | Draft summary analysis re Committee priority requests and review materials related to same (6.2); telephone conference with counsel with Committee re database search terms (.3); telephone conference with client representatives re responses to Committee discovery requests (1.2). Correspond with B. O'Connor, W. Pruitt and B. Stephany re status reports and strategic issues re discovery process. |
| 8/11/14 | Stephanie Shropshire | .40 | Draft daily discovery distribution email. |
| 8/11/14 | Sharon G Pace | 8.40 | Manage document review (3.1); review errors (.9); correspond with vendor re same (.4); collect conflicts questionnaires (2.4); provide questionnaires and related material to Special Counsel for forwarding to former reviewers (1.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Mark Cuevas | 6.60 | Review correspondence re productions and Relativity review issues (.6); correspond with C. Papenfuss and L. Horton re same (.5); correspond with Advance Discovery re mass tagging issue (.3); analyze group permissions, layouts and views (1.2); correspond with L. Horton re same (.3); office conference with L. Horton re same (1.3); correspond with K. Sturek and L. Horton re privilege log issues (.5); revise summary of group permissions review (1.9). |
| 8/11/14 | Natasha Nguyen | .50 | Gather and upload case filings. |
| 8/11/14 | Chad M Papenfuss | 5.40 | Review updates to case (1.7); prepare notes for same (2.8); correspond with vendor re same (.6); correspond with M. Cuevas re relativity issues (.3). |
| 8/11/14 | Max Schlan | 1.20 | Review newly filed litigation for removal determination (.8); correspond with B. Murray, B. O'Connor, E. Dalmut and T. Lii re same (.4). |
| 8/11/14 | Bridget K O'Connor | 3.40 | Telephone conference with K&E working group re weekly update (.7); prepare materials for upcoming hearing (2.7). |
| 8/11/14 | William T Pruitt | 1.90 | Telephone conference with J. Gould, D. Dempsey and M. Gutrick re discovery coordination (.3); correspond with discovery vendor re same (.5); telephone conference with C. Connor and client re same (.7); correspond with B. O'Connor re same (.4). |
| 8/11/14 | David R Dempsey | 3.10 | Draft correspondence to B. O'Connor and M. McKane re legacy discovery (.8); correspond with same re same (.3); correspond with B. Stephany, J. Gould and W. Pruitt re same (.8); telephone conference with W. Pruitt, M. Esser and M. Gutrick re discovery coordination (.3); review same (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/14 | Jeffrey M Gould | 11.50 | Review and analyze document review productivity rates (6.4); telephone conferences with Advanced Discovery re document review issues, planning and projections (.5); review projections re same (2.0); draft correspondence to L. Horton, M. Esser, W. Pruitt, D. Dempsey, B. Stephany and S. Pace re same (2.1); correspond with same re same (.2); telephone conference with W. Pruitt, D. Dempsey and M. Gutrick re discovery coordination (.3). |
| 8/11/14 | Bryan M Stephany | 3.30 | Prepare for data repository and other provisions of the legacy discovery protocol (1.8); review same (1.2); prepare for hearing re protective order and legacy protocol (.3). |
| 8/11/14 | Haris Hadzimuratovic | 6.70 | Revise document review strategy (2.8); review documents for attorney review and production (3.9). |
| 8/11/14 | Michele E Gutrick | .80 | Draft correspondence to J. Gould, M. Esser, W. Pruitt, D. Dempsey and H. Hadzimuratovic re discovery issues (.5); telephone conference with J. Gould, W. Pruitt, D. Dempsey, M. Esser re discovery coordination (.3). |
| 8/11/14 | Adrienne Levin | 4.50 | Update production index (.2); update collection index (.4); coordinate updates to review database. (.4); review Advance Discovery processing report (.2); prepare key pleadings for attorney review (.3); update discovery index (.2); review hard copy document coding (.8); review recently collected documents and prepare summary re status of same (.8); correspond with K&E working group re collection status and further collection needs (1.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Lisa A Horton | 10.80 | Review batching difficulties and evaluate resolution (.8); update coding panes and evaluate permission issues associated with same (1.1); office conference with M. Cuevas re changes to permissions and views (1.3); prepare coding pane and batches for privileged document log coding (2.4); draft correspondence to J. Gould re review progress and projected review needs (2.3); correspond with K. Sturek re privileged document log preparation (.5); review collection and processing history (2.4). |
| 8/11/14 | Mark E McKane | 3.40 | Review staffing issues (.6); coordinate and prepare A. Horton, A. Wright and M. Carter for Committee's interview for its first lien investigation (1.4); address document repository issues with Committee's counsel (.3); address potential objections for Rule 2004 motion (.4); develop litigation schedule for insider compensation path to hearing (.7). |
| 8/11/14 | Kenneth J Sturek | 6.20 | Prepare materials for upcoming omnibus hearing. |
| 8/12/14 | Stephanie S Thibault | 4.70 | Review documents re privilege, confidentiality, key issues and responsiveness to discovery requests served in bankruptcy proceedings. |
| 8/12/14 | Michael Esser | 3.70 | Telephone conference with C. Connor re historical transaction work product (.7); coordinate document collection, searching and review re makewhole discovery (.5); review documents re same (.4); telephone conference with D. Dempsey and B. O'Connor re discovery protocol (2.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Andrew J Welz | 6.40 | Review and manage responses to supplemental questionnaires (2.4); correspond with K&E working group re document review status (.7); draft correspondence to Special Counsel re contract attorneys (.9); analyze re scope of discovery requests and responsive documents (2.4). |
| 8/12/14 | William G Marx | 2.90 | Correspond with vendor and A. Levin re discovery status (.4); prepare files for attorney review and production (1.9); correspond with C. Papenfuss re matter status (.6). |
| 8/12/14 | Julia Allen | .80 | Draft analysis of potential share drive and email collection (.5); telephone conference with H. Hadzimuratovic re documents produced to Creditors' Committee (.3). |
| 8/12/14 | Mark F Schottinger | .40 | Correspond with H. Trogdon re drafting a privilege log. |
| 8/12/14 | Colleen C Caamano | .70 | Correspond with C. Papenfuss, W. Marx and M. Cuevas re status and changes to production procedures (.2); monitor, review and respond to request for transfer of data to and from vendor (.5). |
| 8/12/14 | Cormac T Connor | 6.10 | Prepare for and participate in telephone conferences with K&E working group re status reports and strategic issues re discovery process (3.6); telephone conference with M. Esser re historical transaction work product (.7); review attorney-client privilege issues re potential production documents (1.1); telephone conference with W. Pruitt and Company re investigation and legacy discovery (.7). |
| 8/12/14 | Stephanie Shropshire | .30 | Draft daily discovery correspondence. |
| 8/12/14 | Sharon G Pace | 7.20 | Manage document review (5.4); update reviewer database to reflect new reviewers (.3); request database credentials for reviewers (1.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Mark Cuevas | 8.30 | Correspond with C. Papenfuss re ongoing projects (1.5); review group permissions, layouts and views information and send same to Advance Discovery for review and comment (1.5); correspond with C. Papenfuss re reporting features (1.0); revise Reviver Statistics report to include summary of key information (1.5); correspond with L. Horton re same (.5); correspond with Advance Discovery re overturn reports (.5); review correspondence from S. Pace re additional reviewers (.3); review correspondence from team re ongoing projects (1.0); review Custodian monthly report and conference with C. Papenfuss re same (.5). |
| 8/12/14 | Meghan Rishel | 2.10 | Update discovery request tracking spreadsheet |
| 8/12/14 | Chad M Papenfuss | 6.90 | Review outline of documents processed in database and perform searches for same (3.1); correspond with vendor re same (1.6); update logs for same (2.2). |
| 8/12/14 | Holly R Trogdon | 1.60 | Revise attorney document review memoranda (1.1); review configurations for privilege log and review re same (.2); correspond with M. Schottinger re privilege log (.3). |
| 8/12/14 | Stephanie Ding | 3.40 | Review recent pleadings for electronic file (.5); update docket and circulate to team (.2); prepare produced versions for attorney review (2.7). |
| 8/12/14 | Bridget K O'Connor | 6.90 | Attend to various discovery-related issues (2.4); correspond with M. McKane and A. McGaan re staffing (.8); prepare materials for upcoming hearing (.4); telephone conference with D. Dempsey and M. Esser re discovery protocol (2.1); review same (1.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | William T Pruitt | 3.40 | Correspond with Committee counsel re call to discuss Committee first lien inquiries (.5); analyze search parameters for first lien investigation and legacy discovery (2.6); correspond with discovery vendor re same (.3). |
| 8/12/14 | David R Dempsey | 3.30 | Review protocol and timeline re legacy discovery (.3); telephone conference with B. Stephany re discovery protocol (.9); telephone conferences with M. Esser and B. O'Connor re discovery protocol, legacy discovery and related issues (2.1). |
| 8/12/14 | Michael S Fellner | 6.20 | Supervise document review. |
| 8/12/14 | Bryan M Stephany | 4.80 | Prepare for data repository and other provisions of the legacy discovery protocol (.9); telephone conference with D. Dempsey re same (.9); prepare for hearing re protective order and legacy protocol (1.9); review recent relevant correspondence and pleadings (1.1). |
| 8/12/14 | Haris Hadzimuratovic | 6.20 | Telephone conference with J. Allen re fact development (.3); review documents for responsiveness (5.9). |
| 8/12/14 | Michele E Gutrick | .90 | Draft correspondence re discovery issues (.7); correspond with M. McKane, J. Gould, B. O'Connor, D. Dempsey, W. Pruitt, M. Esser, C. Connor, H. Hadzimuratovic and B. Stephany re same (.2). |
| 8/12/14 | Adrienne Levin | 5.90 | Prepare key Ley document collection (1.6); coordinate updates to privilege search highlighting (.2); revise collection index (1.6); coordinate updates to Relativity database (.8); prepare key Sidley documents for attorney review (.7); review Advance Discovery processing report (.3); revise case calendar (.4); update key Committee document search for attorney review (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Lisa A Horton | 3.50 | Draft summary correspondence re K&E working group re document collection, review history and plans (1.4); correspond with K&E working group (.2); update review panes as requested (1.4); correspond with J. Gould re production plans and document review process (.5). |
| 8/12/14 | Andrew R McGaan, P.C. | 2.30 | Correspond with K&E restructuring working group re discovery protocol hearing (1.3); correspond with B. O'Connor re litigation strategy to discovery requests (1.0). |
| 8/13/14 | Stephanie S Thibault | 5.10 | Review client documents and code re privilege, confidentiality, key issues and responsiveness to discovery requests served in bankruptcy proceedings. |
| 8/13/14 | Michael Esser | 1.10 | Draft correspondence re discovery coordination (.7); correspond with to J. Gould, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re same (.4). |
| 8/13/14 | William G Marx | 2.30 | Correspond with vendor, L. Horton and A. Levin re discovery status (.4); prepare files for attorney review and production (1.9). |
| 8/13/14 | Mark F Schottinger | 5.40 | Review and analyze documents to find documents responsive to discovery requests (5.1); correspond with D. Dempsey and M. Esser re same (.3). |
| 8/13/14 | Cormac T Connor | 3.60 | Telephone conference with W. Pruitt and B. O'Connor re discovery status reports and strategic issues (1.0); review summaries and court documents from omnibus hearing (.7); draft summary analysis re discovery issues (1.0); telephone conference with J. Gould, W. Pruitt, B. O'Connor re discovery production (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Mark Cuevas | 9.80 | Review Visibility report sent by B. Kawasaki (.5); correspond with L. Horton re access to persistent highlighting list (.3); correspond with Advance Discovery re same and privileged terms (.4); review spreadsheet re same (.2); correspond with K. Bogner re date sort and order in which field is populated (.3); review queries re same (.4); correspond with L. Horton re batching (.9); telephone conference with Advance Discovery re views and information on requesting parties (.9); review Media Tracker updates (1.6); correspond with B. Kawasaki re same (.5); revise view of Media Tracker (.4); correspond with C. Papenfuss re timing and processing expectations document (.6); telephone conference with Advance Discovery re coding pane issues (.9); review Court orders re discovery and confidentiality (1.0); correspond with C. Papenfuss and team re same (.5); review draft of productivity report (.4). |
| 8/13/14 | Meghan Rishel | 3.20 | Supervise Energy 101 presentation for new contract attorneys. |
| 8/13/14 | Chad M Papenfuss | 6.10 | Review outline of documents processed in database (.9); research re same (2.3); correspond with M. Cuevas re processing and timing of document production (.6); correspond with vendor re same (.4); update logs for same (1.9). |
| 8/13/14 | Stephanie Ding | 2.10 | Review and prepare new pleadings for electronic file (.4); review Ley documents on electronic database (.4); prepare index containing relevant fields re same (1.3). |
| 8/13/14 | Bridget K O'Connor | 4.30 | Prepare presentation for hearing (1.1); telephone conference with D. Dempsey re legacy discovery (1.3); telephone conference with C. Connor and W. Pruitt re discovery issues (1.0); telephone conference with J. Gould, W. Pruitt and C. Connor re discovery production (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/13/14 | William T Pruitt | 1.90 | Telephone conference with C. Connor and B. O'Connor re discovery issues (1.0); telephone conference with J. Gould, B. O'Connor, and C. Connor re discovery production (.9). |
| 8/13/14 | David R Dempsey | 3.70 | Prepare for hearing re discovery protocol, protective order and related issues (2.4); telephone conference with B. O'Connor re legacy discovery (1.3). |
| 8/13/14 | Beth Friedman | 1.70 | Review deposition schedules for upcoming examinations. |
| 8/13/14 | Jeffrey M Gould | 5.80 | Review and analyze correspondence re discovery issues in preparation for document productions (3.3); telephone conference with B. O'Connor, W. Pruitt, H. Hadzimuratovic and C. Connor re same (.9); correspond with K&E working group re same (1.6). |
| 8/13/14 | Bryan M Stephany | 6.60 | Analyze protective order and discovery protocol (.9); draft letter to Committee re discovery protocol (1.6); correspond with B. O'Connor and W. Pruitt re same (.3); draft summary of key provisions and deadlines resulting from protocol (2.6); analyze data repository (1.2). |
| 8/13/14 | Haris Hadzimuratovic | 4.80 | Review key document batches re priority requests (3.9); telephone conference with B. O'Connor, W. Pruitt, C. Connor and J. Gould re discovery issues (.9). |
| 8/13/14 | Adrienne Levin | 7.60 | Prepare summary of project eagle review and production (2.6); correspond with vendor re status of discovery collection and productions in response (.7); update collection index (1.7); review protective order and order re legacy discovery (.8); update case calendar (1.6); review Advance Discovery status report (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Lisa A Horton | 8.10 | Correspond with K&E working group re overturn reports (.3); review highlighting functions and shortcomings (1.2); correspond with M. Cuevas and C. Papenfuss re populating of date field and evaluation of missing values (.6); update views as requested (.4); review document collection guidelines and evaluate documents for attorney review (2.3); adjust privileged document coding pane as requested by A. Davis (.7); review discovery orders (.5); review case calendar (.3); correspond with M. Cuevas and C. Papenfuss re autobatching (.4); prepare batches for quality check review (.8); correspond with K&E working group re hosting repository (.6). |
| 8/13/14 | Mark E McKane | 5.40 | Prepare presentation for contested hearing on legacy protocol and omnibus protective order (2.9); correspond with B. Stephany re legacy discovery issues (.4); address disclosure issues re Company's long-range plan (1.4); coordinate logistics for witness interviews for Committee's first lien investigation (.3); correspond with A. McGaan re document production issues and confidentiality issues with transaction dataroom (.4). |
| 8/13/14 | Andrew R McGaan, P.C. | 1.40 | Correspond with M. McKane re dataroom confidentiality. |
| 8/14/14 | Stephanie S Thibault | 3.40 | Review client documents and code re privilege, confidentiality, key issues and responsiveness to discovery requests served in bankruptcy proceedings (2.9); correspond with D. Dempsey and J. Gould re case status update (.5). |
| 8/14/14 | Michael Esser | 2.50 | Correspond with J. Gould re document review overview call for review team (.3); telephone conference with C. Connor and J. Allen re discovery collections to date (1.3); research golden creditor rule (.4); draft analysis re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | William G Marx | 3.60 | Correspond with vendor, D. Dempsey and A. Levin re discovery status (.6); telephone conference with vendor re project management status (1.1); prepare files for attorney review (1.9). |
| 8/14/14 | Rachel E Goldstein | 1.00 | Correspond with K&E working group re new document review procedures (.4); review document review memorandum (.6). |
| 8/14/14 | Julia Allen | 1.30 | Telephone conference with C. Connor and M. Esser re document review. |
| 8/14/14 | Mark F Schottinger | 7.40 | Review and analyze documents to find documents responsive to discovery requests (2.2); attend contract attorney review site to supervise contract-attorney document review and to answer questions re responsiveness and privilege determinations for various documents (4.8); correspond with H. Trogdon and J. Gould re same (.4). |
| 8/14/14 | Colleen C Caamano | .90 | Review order establishing discovery procedures re legacy discovery and confidentiality agreement and stipulated protective order (.6); review support requests from attorneys and legal assistants re document processing and database searches (.3). |
| 8/14/14 | Cormac T Connor | 9.30 | Compile factual materials related to first lien investigation (4.6); review materials for possible production (1.6); review attorney-client privilege issues re potential production documents (.5); correspond with K&E working group re discovery status reports and strategic issues (.4); telephone conference with M. Esser and J. Allen re discovery strategic issues (1.3); telephone conference with T. Horton re analysis of same (.9). |
| 8/14/14 | Jaran R Moten | 8.30 | Attend Relativity database training (.6); review Keglevic declaration and exhibits (7.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Sharon G Pace | 7.70 | Manage document review site (3.6); research batches (1.4); investigate options to establish on-site document review space for associates (2.1); complete conflicts questionnaires (.6). |
| 8/14/14 | Mark Cuevas | 7.70 | Review correspondence re group permissions (.5); correspond with Advance Discovery re Media Tracker and permissions (.5); correspond with L. Horton and C. Papenfuss re K&E potentially privilege field and persistent highlighting (.5); correspond with team re same (.2); review draft of productivity report graphs (1.8); review Court orders re discovery and confidentiality (2.4); correspond with C. Papenfuss re same (.2); monitor correspondence from K&E working group re ongoing projects (1.6). |
| 8/14/14 | Meghan Rishel | 3.90 | Prepare materials for historical transactions presentation to new contract attorneys (2.3); supervise historical transactions presentation (1.6). |
| 8/14/14 | Chad M Papenfuss | 4.60 | Review documents in database for preparation of production of documents (2.7); facilitate quality check process for same (.6); update notes and production logs (1.3). |
| 8/14/14 | Holly R Trogdon | 1.50 | Correspond with W. Pruitt and C. Connor re information needed for discovery requests (.3); telephone conference with M. Esser re discovery (.5); telephone conference with W. Pruitt re search terms (.2); review and confirm search terms for W. Pruitt (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Holly R Trogdon | 2.80 | Correspond with L. Horton re issues with tagging in document review (.3); correspond with J. Gould re FAQ sheet for document review (.4); review and revise guidelines re document review (.4); correspond with J. Gould re same (.1); review and respond to correspondence re document review questions (.7); telephone conference with S. Kirmil re document questions (.2); correspond with J. Gould re relaying of same (.3); correspond with team re same (.4). |
| 8/14/14 | Stephanie Ding | 2.80 | Review new pleadings for electronic file (.3); update transcript index (.3); prepare official service list for EFH legacy discovery (.9); prepare notice of intent index (1.3). |
| 8/14/14 | Bridget K O'Connor | 4.40 | Review and analyze correspondence re discovery-related issues (1.8); analyze issues re same (1.1); telephone conference with R. Cieri re same (.6); telephone conference with B. Stephany, W. Pruitt, and D. Dempsey re draft response letter (.9). |
| 8/14/14 | William T Pruitt | 2.60 | Telephone conference with H. Trogdon re search terms (.2); revise draft letter to Committee counsel re legacy discovery (.4); review same (.1); correspond with B. Stephany re same (.2); telephone conference with D. Dempsey, J. Gould, B. Stephany, and M. Esser re discovery collections (.8); telephone conference with B. Stephany, D. Dempsey and B. O'Connor re draft response letter (.9). |
| 8/14/14 | David R Dempsey | 3.00 | Analyze legal discovery issues (.4); telephone conference with B. Stephany, W. Pruitt, and B. O'Connor re draft response letter (.9); telephone conference with vendor re creditor repository (.9); telephone conference with B. Stephany, J. Gould, W. Pruitt and M. Esser re discovery collections (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/14 | Michael S Fellner | 7.20 | Conduct full-day, on-site supervision of contract attorney document review. |
| 8/14/14 | Richard M Cieri | 2.40 | Review proposed discovery protocol (1.6); correspond with K&E working group re scheduling and scope of discovery (.2); telephone conference with B. O'Connor re same (.6). |
| 8/14/14 | Jeffrey M Gould | 10.00 | Review discovery protocol memorandum (.9); revise same (1.3); correspond with D. Dempsey re discovery issue (.4); draft correspondence to W. Pruitt re search terms analysis (.9); revise same (.6); correspond with W. Pruitt and H. Trogdon re same (.4); analyze privilege log (2.8); draft summary re same (1.2); telephone conference with D. Dempsey, B. Stephany, W. Pruitt and M. Esser re discovery collections (.8); telephone conference with B. Stephany re document review efforts (.7). |
| 8/14/14 | Bryan M Stephany | 2.40 | Telephone conference with D. Dempsey, J. Gould, W. Pruitt and M. Esser re discovery collections (.8); telephone conference with J. Gould re document review efforts (.7); review recent relevant correspondence and pleadings (.2); telephone conference with M. McKane re discovery protocol (.7). |
| 8/14/14 | Haris Hadzimuratovic | 8.00 | Review G. Ley documents for production (1.3); review B. Frenzel documents re market analysis for production to UCC (4.3); review Committee priority requests (2.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Adrienne Levin | 6.50 | Revise Textmap database (.2); review vendor status report (.1); analyze legacy production shared database options (2.3); draft legacy discovery service list (.2); revise workstream tracker (.6); prepare key documents for attorney review (.4); review hard copy document collection (1.4); telephone conference with vendor re hard copy collection and custodial designations (.4); prepare documents for quality control review (.9). |
| 8/14/14 | Lisa A Horton | 7.60 | Revise repository for document production (1.9); correspond with C. Papenfuss re progress of review (.5); review search terms (1.4); revise review panes (.7); prepare documents for attorney review (1.7); revise date field requirements (.7); correspond with M. Cuevas re locking of coding fields (.3); correspond with A. Welz re planned productions (.4). |
| 8/14/14 | Mark E McKane | .80 | Telephone conference with M. Carter and T. Horton re Committee's first lien investigation. |
| 8/15/14 | Michael Esser | 8.30 | Correspond with J. Gould re discovery coordination (.5); correspond with W. Pruitt and D. Dempsey re same (.4); correspond with C. Connor re same (.3); correspond with B. Stephany re same (.4); telephone conference with H. Trogdon re discovery tracking and assignment protocol (.5); revise work plan re makewhole discovery (1.2); review documents re same (2.7); draft correspondence re same (.8); correspond with K&E working group re document searching re committee investigation discovery (.6); draft correspondence re same (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Colleen C Caamano | 3.70 | Review correspondence re document processing and database searches (1.8); perform quality control processes on Company document prior to production (1.2); correspond with vendor re same (.3); correspond with K&E working group re results of same (.4). |
| 8/15/14 | Cormac T Connor | 2.20 | Telephone conference with A. Wright re talking points for conference with Committee (.4); prepare for and participate in telephone conference with Committee working group re discovery requests (.8); review materials for possible production (.7); correspond with M. Gutrick re same (.3). |
| 8/15/14 | Stephanie Shropshire | .30 | Correspond with K&E working group re discovery updates. |
| 8/15/14 | Mark Cuevas | 4.60 | Telephone conference with C. Papenfuss re production database and related issues (.5); prepare for and attend telephone conference with L. Horton and C. Papenfuss re same (.5); telephone conference with C. Himmelbaum re PMs and next steps (.5); prepare for and attend telephone conference with K. Head re query request checklist (1.1); conference with C. Papenfuss re same (.5); review correspondence re productions and queries (.5); correspond with L. Horton re date sort (.4); correspond with vendor re same (.4); correspond with L. Horton and C. Papenfuss re response from vendor (.2). |
| 8/15/14 | Meghan Rishel | 5.00 | Conduct half-day, on-site supervisions of contract attorney document reviews. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Chad M Papenfuss | 6.40 | Telephone conference with M. Cuevas re production database and related issues (.5); prepare for and attend telephone conference with L. Horton re same (.5); prepare for and attend telephone conference with K. Head re query request checklist (1.1); conference with M. Cuevas re same (.5); correspond with L. Horton and M. Cuevas re vendor response (.2); analyze DateSort issue (.8); draft summary re same (1.2); correspond with L. Horton re same (.4); correspond with M. Cuevas re same (.4); review correspondence re service requests (.6); analyze same (.2). |
| 8/15/14 | Holly R Trogdon | 3.90 | Correspond with S. Kirmil and contract attorneys re answers to questions from site (.4); correspond with M. Esser re discovery process (.5); draft memorandum re document review processes and procedures (1.5); attend contract attorney site (1.5). |
| 8/15/14 | Stephanie Ding | 4.70 | Review recent pleadings, discovery and correspondence for electronic file (.4); prepare same for electronic file (.6); revise litigation team calendar (.2); review UCC first lien fact development documents (2.3); prepare same for electronic file (1.2). |
| 8/15/14 | Bridget K O'Connor | 3.70 | Review discovery protocol (.6); correspond with M. McKane and A. McGaan re discovery status (.4); draft summary re same (.7); review search terms (.4); analyze same (.6); revise same (.3); analyze materials received from Committee re strategy (.7). |
| 8/15/14 | William T Pruitt | 2.60 | Prepare for and participate in telephone conference with S. Dore re discovery issues and status (.7); draft correspondence re same (.7); correspond with K&E working group re same (.3); review production of documents re Committee priority requests (.5); correspond with discovery vendor re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | David R Dempsey | 4.00 | Correspond with B. Schartz re potential retention of Epiq re creditor repository (.4); correspond with B. O'Connor re legacy discovery (.4); correspond with M. McKane re same (.4); correspond with J. Gould re same (.4); review correspondence re same (.6); review memoranda re historical transactions (.8); analyze same (.3); revise same (.7). |
| 8/15/14 | Michael S Fellner | 5.30 | Conduct on-site supervision of contract attorney document review. |
| 8/15/14 | Jeffrey M Gould | 7.80 | Analyze summary re legacy discovery status (1.2); identify key issues re same (.9); correspond with D. Dempsey re legacy and discovery issues (.7); correspond with K&E working group re document collection status (.4); review analysis re same (.6); correspond with A. McGaan re same (.4); correspond with B. Stephany re same (.4); review discovery process timeline (.7); revise same (.8); correspond with B. O'Connor re same (.4); prepare materials re Committee investigation (1.3). |
| 8/15/14 | Bryan M Stephany | .40 | Correspond with J. Gould re document collection status. |
| 8/15/14 | Adrienne Levin | 4.20 | Review hearing agenda (.1); revise case calendar (.1); review vendor processing report (.1); revise collection index (1.5); prepare document production in response to Committee priority requests (1.8); review draft legacy service and tracking lists (.2); review discovery requests (.2); revise discovery tracking index (.2). |
| 8/15/14 | Lisa A Horton | .40 | Attend portion of telephone conference with M. Cuevas and C. Papenfuss re document review database. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/15/14 | Mark E McKane | 3.60 | Prepare for and participate in telephone conference with A. Wright and M. Carter re preparation for interviews with the Committee (.6); participate in portion of telephone conference with the Committee working group re its first lien investigation (.8); correspond with W. Pruitt, J. Allen and A. Davis re next steps (.3); outline key work streams of the legacy discovery project (1.9). |
| 8/15/14 | Andrew R McGaan, P.C. | 1.70 | Correspond with B. O'Connor re litigation strategy for discovery requests (.6); draft correspondence to J. Sprayregen and E. Sassower re retention strategy, including review of filings re same (1.1). |
| 8/17/14 | Julia Allen | .70 | Review documents requested by the EFH ad hoc legacy group. |
| 8/17/14 | Jaran R Moten | 2.30 | Review billing memorandum (.4); review presentation re energy industry in preparation for document review (1.9). |
| 8/17/14 | Chad M Papenfuss | 2.40 | Review revised search terms (.4); draft summary re same (.7); correspond with vendor re status (.6); review correspondence re data collection issues (.4); draft response to same (.3). |
| 8/17/14 | Adrienne Levin | 5.00 | Draft summary of recent document collections (.8); revise collection index (.2); revise case calendar (.2); revise workstream tracking sheet (.3); revise deposition tracking index (.4); review Sidley document production re metrics (1.3); analyze same (1.2); prepare summary re same (.6). |
| 8/17/14 | Lisa A Horton | 1.60 | Review search terms re effectiveness. |
| 8/18/14 | Katherine R Katz | 1.30 | Draft outline re company representations re priority requests (.9); correspond with W. Pruitt and A. Welz re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Michael Esser | 10.60 | Telephone conference with J. Gould, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re discovery coordination (.6); review and analyze discovery correspondence in makewhole adversary proceeding (2.1); review makewhole discovery protocol (.9); review documents re same (4.4); draft correspondence re same (.4); conference with Filsinger Energy Partners re potential discovery related to insider compensation motion (.6); draft correspondence re same (.4); review and analyze sponsor document production re makewhole adversary proceeding (1.2). |
| 8/18/14 | Andrew J Welz | 4.10 | Draft summary production re Committee priority requests (1.8); revise same (1.4); review document review protocol re contract attorneys (.4); correspond with contract attorneys re same (.2); correspond with M. Schlan re supplemental questionnaires for contract attorneys (.3). |
| 8/18/14 | William G Marx | 3.40 | Correspond with vendor re discovery status (.2); correspond with C. Papenfuss and A. Levin re same (.4); telephone conference with vendor re project management status (.9); prepare files for attorney review (1.9). |
| 8/18/14 | Rachel E Goldstein | 1.40 | Review correspondence from K&E document review working team re document review protocol (.8); revise memorandum re same (.6). |
| 8/18/14 | Mike Jones | .60 | Correspond with K&E working group re discovery strategy. |
| 8/18/14 | Julia Allen | 5.20 | Review documents re Committee's first lien investigation and EFH ad hoc legacy group requests (3.7); review and analyze key documents responsive to first lien investigation (1.5). |
| 8/18/14 | Mark F Schottinger | .60 | Correspond with A. Grindrod re strategy. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Anthony Sexton | 1.20 | Review and revise retention reply. |
| 8/18/14 | Colleen C Caamano | .40 | Analyze issues re database searches (.3); correspond with K&E working group re same (.1). |
| 8/18/14 | Cormac T Connor | 1.20 | Telephone conference with J. Gould, W. Pruitt, D. Dempsey, M. Esser and B. Stephany re discovery coordination (.6); review same (.6). |
| 8/18/14 | Jaran R Moten | 5.80 | Review liability management program presentation (2.1); draft summary re same (1.4); review historical transactions instruction materials (1.2); review document review instructions (1.1). |
| 8/18/14 | Sharon G Pace | 8.70 | Supervise contract attorney document review (2.3); correspond with contract attorney project manager re additional available batches (.7); draft spreadsheet re communications with project manager re batch availability (2.7); revise same (1.9); correspond with vendor re document product issues (1.1). |
| 8/18/14 | Mark Cuevas | 8.10 | Revise notes re vendor report (.8); review spreadsheet sent by J. O'Brien re date sort (.4); prepare examples re production issues (.7); search database re undated documents (.9); draft reports re same (.6); telephone conference with vendor re same (.8); telephone conference with C. Himmelbaum (.8); review notes re same (1.2); draft correspondence re document exceptions (1.1); correspond with L. Horton and C. Papenfuss re document exceptions (.4); telephone conference with L. Horton re database issues and exception reports (.4). |
| 8/18/14 | Meghan Rishel | 1.50 | Revise discovery tracking spreadsheet re asbestos claimants' document requests. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Chad M Papenfuss | 3.20 | Review memorandum re case updates (.8); draft summary re same (.4); review correspondence re document exceptions (.8); correspond with M. Cuevas and L. Horton re same (.7); correspond re same (.3); correspond with vendor re same (.2). |
| 8/18/14 | Holly R Trogdon | 3.70 | Telephone conference with B. Stephany re discovery protocol procedures (.4); draft form letter re written notice of filing documents under seal (.3); revise discovery process guide (.1); draft procedures re compliance with discovery protocol (1.3); revise Debtors' responses and objections to 30(b)(6) notice re retention (1.2); telephone conference with B. O'Connor re same (.4). |
| 8/18/14 | Stephanie Ding | 2.10 | Prepare new pleadings and discovery for electronic file (.5); prepare EFH litigation team calendar for circulation (1.4); correspond with K&E working group re same (.2). |
| 8/18/14 | Bridget K O'Connor | 3.50 | Review open discovery-related issues (3.1); correspond with K&E working group re same (.4). |
| 8/18/14 | Edward O Sassower, P.C. | 7.60 | Attend retention deposition prep (2.3); review retention reply (2.1); analyze issues re same (2.4); office conference with C. Husnick, A. McGaan re deposition preparation (.8) |
| 8/18/14 | William T Pruitt | 8.70 | Analyze collection efforts on Committee' first lien investigation requests (2.4); review and analyze search parameters re Committee's first lien investigation and legacy discovery (4.3); correspond with litigation team and discovery vendor re same (.2); analyze document collection, review and production in response to first lien investigation requests (1.8). |
| 8/18/14 | Chad J Husnick | .80 | Office conference with E. Sassower, A. McGaan, re deposition preparation. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | David R Dempsey | .60 | Telephone conference with J. Gould, W. Pruitt, M. Esser, C. Connor and B. Stephany re discovery coordination. |
| 8/18/14 | Beth Friedman | 1.60 | Review updated litigation calendar (1.4); correspond with B. O'Connor re arrangements for depositions in NY office (.2). |
| 8/18/14 | Jeffrey M Gould | 9.50 | Prepare for telephone conferences with K&E working group re discovery issues (1.8); telephone conference with M. Esser, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re discovery coordination (.6);correspondence re same (2.5); review and analyze outstanding discovery issues in preparation for document productions (2.4); revise discovery protocols (1.8); correspond with K&E working group re same (.4). |
| 8/18/14 | Bryan M Stephany | 4.20 | Telephone conference with J. Gould, W. Pruitt, D. Dempsey, C. Connor and M. Esser re discovery coordination (.6); telephone conference with D. Dempsey, B. O'Connor, J. Gould and W. Pruitt re discovery issues (1.0); review recent relevant correspondence and pleadings (.4); telephone conference with H. Trogdon re discovery protocol procedures (.4); plan affirmative legacy discovery (.5); telephone conference with M. McKane re legacy discovery (.5); review and analyze protective order sealing provisions, develop procedure for same (.8). |
| 8/18/14 | Haris Hadzimuratovic | 2.60 | Coordinate collection of documents responsive to UCC requests. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Jonathan F Ganter | 4.00 | Telephone conference with T. Filsinger, G. Germeroth re TCEH first liens document requests and 30(b)(6) deposition notice (.4); prepare for same (.2); review discovery requests re same (.8); review documents re valuation in response to requests from the TCEH-side creditors and the EFH ad hoc legacy group (2.3); review digest of document review Q&A's (.3). |
| 8/18/14 | Michele E Gutrick | .60 | Correspond with W. Pruitt re documents produced in response to UCC first lien investigation requests. |
| 8/18/14 | Adrienne Levin | 5.00 | Review data received from Sidley Austin working group (1.1); draft summary re statistics re same (1.2); revise collection index (.4); telephone conference with vendor re pricing to house production repository (.3); correspond with W. Pruitt re data collection and production (.5); revise list re counsel professionals (.4); review discovery requests (.4); revise discovery tracking index (.2); revise case calendar (.2); review revised order re appeal (.3). |
| 8/18/14 | Lisa A Horton | 8.80 | Telephone conference with vendor re preparation of documents for review (.4); conference with L. Schofield, A. Levin re repository proposal (.9); prepare documents for attorney review (.5); telephone conference with M. Cuevas re database issues and exception reports (.4); conference with A. Levin re searches and coding panes (1.3); review vendor retention agreements (.6); correspond with M. Cuevas re password protected documents in review database (.8); prepare preliminary document production (2.7); review inconsistencies in population of coded fields (1.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Mark E McKane | 2.70 | Prepare for and lead discussion with Filsinger Energy Partners re responding to ad hoc group of TCEH unsecured noteholders' discovery requests (.7); coordinate approaches to UST re insider compensation discovery (.5); correspond with A. McGaan, B. O'Connor re potential second committee as a settlement to contested EFH Committee motion (.6); assess proposed resolution of ad hoc unsecured's insider compensation issues (.4); telephone conference with B. Stephany re legacy discovery (.5). |
| 8/18/14 | Andrew R McGaan, P.C. | 5.00 | Office conference with E. Sassower and C. Husnick re preparation for retention discovery and depositions (.8); prepare materials re same (1.5); attend retention deposition prep (2.7). |
| 8/18/14 | Kenneth J Sturek | 3.80 | Review pleadings on docket re confidentiality protocol. |
| 8/19/14 | Stephanie S Thibault | 4.30 | Review documents re TCEH creditors and EFH ad hoc legacy group discovery requests (1.5); code same for privilege, confidentiality and responsiveness (2.8). |
| 8/19/14 | Andrew J Welz | 1.70 | Draft second supplemental questionnaire re conflicts for contract attorneys (.1); telephone conference with H. Trogdon re document review procedures (.4); telephone conference with M. Gutrick re contract attorney review (.6); review re UCC priority requests (.6). |
| 8/19/14 | William G Marx | 2.70 | Correspond with vendor, K. Ye, T. Mangne, C. Papenfuss and A. Levin re discovery status (.6); correspond with R. Catungal re production process (.3); review same (1.8). |
| 8/19/14 | Rachel E Goldstein | .90 | Office conference with A. Welz re coordinate strategy for compiling revisions to document production memorandum (.3); review document review memorandum (.2); comment re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Raul D Catungal | .90 | Review Relativity and production processes (.4); assess hosted database (.2); correspond with W. Marx re same (.3). |
| 8/19/14 | Colleen C Caamano | 1.70 | Review production specifications and quality control procedures (.6); revise same (.8); circulate same to K&E working group (.3). |
| 8/19/14 | Sharon G Pace | 13.10 | Manage document review (3.1); coordinate process for second supplemental list of parties in interest (4.6); review listing to selected reviewers (1.3); draft questionnaire for each reviewer with highlighted conflicts and listing of debtor's affiliates (4.1). |
| 8/19/14 | Mark Cuevas | 5.20 | Review document production process and strategy (3.2); review notes re exceptions and date sort (1.4); correspond with K&E working group re same (.6). |
| 8/19/14 | Meghan Rishel | 4.20 | Update discovery tracking spreadsheet with document requests on Debtors (.6); review conflict sheets for contract attorneys, flag potential conflicts and draft second supplemental questionnaires re conflicts (3.6). |
| 8/19/14 | Natasha Nguyen | 4.10 | Identify parties-in-interest (2.2); draft special counsel conflict sheets (1.7); circulate same to A. Welz (.2). |
| 8/19/14 | Chad M Papenfuss | 2.10 | Review updates to case (.4); prepare for and participate in telephone conference with K&E working group and vendor re discovery process (1.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/14 | Holly R Trogdon | 4.70 | Research re discovery issues (.7); correspond with B. O'Connor and A. McGaan re same (.2); correspond with local counsel re filing of responses and objections re retention (.1); draft notice of filing and revisions to 30(b)(6) re retention (.7); correspond with M. Gutrick re draft 30(b)(6) objections (.2); telephone conference with creditors counsel re retention deposition scheduling (.5); review contract attorney site re valuation first lien and legacy transaction requests and review and respond to questions re same (1.3); telephone conference with A. Welz re document review procedures (.4); correspond with K&E working team re document review questions (.2); review updated memorandum (.2); revise same (.2). |
| 8/19/14 | Stephanie Ding | 5.50 | Prepare recent pleadings and correspondence for electronic file (.4); review contract attorney conflict reports against parties in interest list and update conflict attorneys review re retention index (4.3); review second supplemental questionnaires for contract attorneys (.8). |
| 8/19/14 | Bridget K O'Connor | 2.50 | Telephone conference with A. Schwartz and J. Stoll re retention deposition scheduling and prepare for same. |
| 8/19/14 | Edward O Sassower, P.C. | 2.80 | Office conference with C. Husnick re deposition prep (.6); review deposition materials (2.2). |
| 8/19/14 | William T Pruitt | 4.50 | Analyze document collection efforts in response to Committee's first lien investigation requests (2.2); correspond with M. Gutrick re same (.5); prepare collection tracking spreadsheet and circulate to litigation team (1.0); continue analysis re collection, review production of documents in response to first lien investigation requests and priority requests (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Chad J Husnick | 1.10 | Office conference with E. Sassower re K&E retention deposition (.6); correspond and conference with T. Lauria re same (.5). |
| 8/19/14 | David R Dempsey | 1.70 | Telephone conference with J. Gould re e-discovery and legacy collections (.5); review confidentiality designations and document responsiveness issues (1.2). |
| 8/19/14 | Jeffrey M Gould | 9.90 | Telephone conference with D. Dempsey re e-discovery and legacy collections (.5); prepare document review assignments (.9); distribute same to K&E working group (.2); draft issues list re outstanding items (3.3); revise document review memoranda (2.2); review proposed search terms (2.3); correspond with L. Horton re document database (.5). |
| 8/19/14 | Bryan M Stephany | .40 | Telephone conference with M. Gutrick re retention discovery issues. |
| 8/19/14 | Haris Hadzimuratovic | 2.80 | Coordinate collection of documents responsive to UCC requests (2.1); correspond with working group re same (.7). |
| 8/19/14 | Jonathan F Ganter | 2.30 | Review compensation expert testimony (.4); draft strategy outline re direct witness testimony in support of insider compensation motion (1.9). |
| 8/19/14 | Michele E Gutrick | 1.90 | Telephone conference with A. Welz re contract attorneys and document review (.6); correspond with W. Pruitt re responses to first lien investigation requests (.4); review documents re same (.5); telephone conference with B. Stephany re retention discovery (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Adrienne Levin | 5.50 | Coordinate incoming data collections (.6); coordinate database revisions (.4); prepare production stats re Eagle room data (1.2); update deposition tracking index (.1); update notice of intent tracking index (.2); revise legacy discovery master service list (.2); draft interview org charts (2.3); revise collection index re update (.5). |
| 8/19/14 | Lisa A Horton | 2.10 | Analyze revised coding requirements (1.6); correspond with J. Gould re problems with access to documents in database (.5). |
| 8/19/14 | Mark E McKane | 1.50 | Analyze legacy discovery issues, including tax allocation. |
| 8/19/14 | Kenneth J Sturek | 4.90 | Compile outstanding document request (4.7); circulate to K&E working group re same (.2). |
| 8/20/14 | Michael Esser | 8.60 | Telephone conference with K&E working group re discovery coordination (.5); telephone conference with A. Herring re sponsor productions in makewhole adversary proceeding (.7); review same (.8); review analysis of committee investigation search terms (2.3); draft analysis re same (1.8); draft correspondence re same (.4); coordinate document collection, searching and review re makewhole discovery (.7); review documents re same (1.1); draft correspondence re same (.3). |
| 8/20/14 | Michael Esser | .60 | Telephone conference with J. Ganter re potential discovery re insider compensation motion. |
| 8/20/14 | Andrew J Welz | .30 | Draft correspondence to Special Counsel re contract attorneys (.2); circulate same to K&E working group (.1). |
| 8/20/14 | William G Marx | 2.40 | Correspond with vendor re discovery status (.6); prepare documents for production (1.7); circulate same to K&E working group (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/20/14 | Colleen C Caamano | .70 | Prepare documentation for pre-production quality control review (.2); correspond with K&E working group re production specifications (.5). |
| 8/20/14 | Cormac T Connor | 2.90 | Review requests from ad hoc group of TCEH unsecured noteholders (1.3); draft response re same (1.1); prepare for and participate in telephone conference with K&E working group re discovery status reports and strategic issues (.5). |
| 8/20/14 | Stephanie Shropshire | 1.30 | Telephone conference with H. Trogdon and J. Gould re confidentiality designation on filing attachments (.2); review same (.3); telephone conference with H. Hadzimuratovic and B. Stephany re sealing (.8). |
| 8/20/14 | Sharon G Pace | 7.90 | Coordinate document batches re attorney review (6.2); circulate same to K&E working group (1.7). |
| 8/20/14 | Mark Cuevas | 5.10 | Review relativity open issues (2.3); analyze data exceptions (.4); circulate results re same to K&E working group (.2); draft relativity Q&A (1.9); correspond with L. Horton re same (.3). |
| 8/20/14 | Meghan Rishel | 2.20 | Review conflict sheets for contract attorneys (.9); draft second supplemental questionnaires re conflicts (1.3). |
| 8/20/14 | Natasha Nguyen | 1.40 | Review conflict sheets re second supplemental party-in-interest list. |
| 8/20/14 | Chad M Papenfuss | 3.20 | Review updates to case and docketed pleadings (1.9); prepare for and participate in daily telephone conference with K&E working group and vendor re document production (1.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/14 | Holly R Trogdon | .80 | Revise procedures re compliance with protective order (.1); telephone conference with K&E working group re procedures for protective order (.5); telephone conference with S. Shropshire and J. Gould re confidentiality designations (.2). |
| 8/20/14 | Stephanie Ding | 1.30 | Review new notices of intent, pleadings and transcripts for electronic file (.5); update official service list, notice of intent index and transcript index (.8). |
| 8/20/14 | Bridget K O'Connor | 3.00 | Telephone conference with D. Dempsey re staffing issues of discovery requests (.9); correspond with W. Pruitt re same (.3); analyze investigation requests (1.3); telephone conference with K&E working group re discovery issues and strategy (.5). |
| 8/20/14 | William T Pruitt | 8.10 | Telephone conference with K&E working group re discovery issues and strategy (.5); analyze document collection re Committee's first lien investigation requests and priority requests (3.9); correspond with A. Lawrence re FTI diligence requests to Alvarez & Marsal (.4); analyze same (.6); review and analyze proposed task list for follow up document collections (2.3); correspond with H. Hadzimuratovic re same (.2); correspond with B. O'Connor re timing and substance of document productions and analysis re same (.2). |
| 8/20/14 | David R Dempsey | 4.80 | Prepare for and attend telephone conference with B. O'Connor re staffing issues (.9); review work product re search terms for legacy discovery and first lien investigation and correspond with team re same (2.7); review agenda re board meeting (.4); correspond with PIMCO re legacy discovery (.3); telephone conference with K&E working group re discovery issues (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/14 | Jeffrey M Gould | 8.10 | Telephone conference with K&E working group re document production (.5); review document review memorandum re updates (.5); revise document review memoranda (2.3); review outstanding discovery issues in preparation for document productions (1.1); review and analyze proposed search terms and correspond with document vendor re same (1.8); telephone conference with S. Shropshire and H. Trogdon re confidentiality designations (.2); telephone conference with B. Stephany re seal under protective order (.6); review same (1.1). |
| 8/20/14 | Bryan M Stephany | 6.10 | Review draft procedure re sealing of designated material under protective order (1.1); telephone conference with J. Gould re same (.6); telephone conference with H. Hadzimuratovic and S. Shropshire re same (.8); correspond with K. Sturek re confidentiality and sealing provisions of protective order (.7); telephone conference with K&E working group re affirmative discovery protocol (.5); analyze same (.7); manage and coordinate legacy discovery deadlines and tasks (1.7). |
| 8/20/14 | Thomas Mangne | .50 | Correspond with W. Marx, K. Ye and R. Catungal re time to speak re matter. |
| 8/20/14 | Haris Hadzimuratovic | 8.20 | Review Duff & Phelps reliance materials for UCC production (3.1); draft list of action items in discovery (3.5); telephone conference with K&E working group re discovery (.5); correspond with W. Pruitt re document collection (.3); telephone conference with B. Stephany and S. Shropshire re material sealing under protective order (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/14 | Jonathan F Ganter | 3.10 | Telephone conference with M. Esser re strategy for T. Filsinger direct examination in support of insider compensation motion (.6); review and annotate T. Filsinger declaration (.8); draft strategy outline re T. Filsinger testimony in support of insider compensation motion (1.7). |
| 8/20/14 | Adrienne Levin | 3.10 | Review notices of intent (.4); update case calendar (.1); update discovery index (.1); update deposition index (.1); prepare document review batch (.3); update collection index (.4); coordinate incoming document collections (.4); update notice of intent tracking index (.7); revise legacy discovery master service list (.3); correspond with W. Marx re discovery status (.3). |
| 8/20/14 | Lisa A Horton | 5.70 | Review culling searches (.5); review updated exception reporting (.8); prepare documents for production (3.1); update coding pane (1.0); correspond with M. Cuevas re relativity Q&A (.3). |
| 8/20/14 | Mark E McKane | 7.80 | Revise draft presentation re restructuring strategy and timing going forward (3.7); correspond with E. Geier re revisions to same (.2); correspond with E. Sassower re draft presentation and potential restructuring timing issues (.3); draft key litigation timing and strategy points for Company meeting (2.2); review protective order compliance issues (.6); analyze affirmative legacy discovery service (.8). |
| 8/20/14 | Kenneth J Sturek | 1.10 | Review protective order and confidentiality protocol. |
| 8/21/14 | Stephanie S Thibault | 5.20 | Review documents requested by re TCEH creditors and EFH ad hoc legacy group discovery requests (3.1); code same re privilege, confidentiality and responsiveness (2.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Michael Esser | 6.90 | Telephone conference with J. Gould, W. Pruitt, C. Connor and B. Stephany re committee investigation search terms (.6); coordinate document review re makewhole discovery (1.4); review documents re same (2.7); draft correspondence re same (.7); evaluate and draft correspondence re diligence responses (1.2); circulate same to K&E working group (.3). |
| 8/21/14 | William G Marx | 2.10 | Prepare documents for attorney review and production (1.6); telephone conference T. Mangne, R. Catungal and K. Ye re matter status (.5). |
| 8/21/14 | Barbara L Jenifer | 1.00 | Revise invoices (.8); distribute to K&E working group re review (.2). |
| 8/21/14 | Julia Allen | 5.30 | Review and analyze documents re Creditors' Committee list of key transactions (2.6); correspond with J. Gould re search terms for Creditors' Committee and EFH ad hoc legacy group requests (.9); revise search terms for Creditors' Committee and EFH ad hoc legacy group requests (1.8). |
| 8/21/14 | Andrew W Grindrod | 5.30 | Supervise contract attorneys at offsite location (1.3); draft correspondence summarizing questions posed by contract attorneys and answers given to same (2.1); approve conflicts for new members of contract attorney team (1.9). |
| 8/21/14 | Roxana Mondragon-Motta | 5.10 | Review and analyze documents re valuation (3.9); tag re privilege and responsiveness (1.2). |
| 8/21/14 | Raul D Catungal | .90 | Telephone conference with W. Marx, T. Mangne and K. Ye re production workflow (.5); revise summary notes re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Colleen C Caamano | 4.50 | Correspond with K&E working group re document review process (.6); correspond with vendor and Advanced re review procedures and database response (1.1); analyze production document for quality control prior to production (2.4); review production specifications and quality control procedures (.4). |
| 8/21/14 | Cormac T Connor | 6.10 | Review materials for possible production (1.6); draft responses to requests from ad hoc group of TCEH unsecured noteholders (2.8); telephone conference with J. Gould, M. Esser, W. Pruitt and B. Stephany re search terms and collection efforts (.6); review materials related to Committee of Unsecured Creditors investigation (1.1). |
| 8/21/14 | Michael Gawley | 3.30 | Revise privilege log re retention document requests from creditors. |
| 8/21/14 | Sharon G Pace | 7.70 | Manage document review (2.1); review additional available batches and views (2.4); draft summary re same (2.8); correspond with K&E working group re same (.4). |
| 8/21/14 | Mark Cuevas | 7.60 | Telephone conference with L. Horton re views and requests by Special Counsel (.3); revise views per Special Counsel request (.9); correspond with AD re permissions issue of Special Counsel (.2); office conference with L. Horton re solvency share drive batches (1.3); prepare same (2.3); coordinate production and related items (2.6). |
| 8/21/14 | Meghan Rishel | 3.60 | Revise second supplemental conflicts questionnaires (1.8); prepare materials for and supervise Energy 101 presentation (1.8). |
| 8/21/14 | Chad M Papenfuss | 2.80 | Review updates to case (1.4); draft working issues and deadlines list re same (1.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Stephanie Ding | 4.80 | Prepare first lien investigation fact development documents for electronic file (4.2); prepare new pleadings for electronic file (.3); update docket re same (.3). |
| 8/21/14 | Max Schlan | 1.10 | Telephone conference with B. Stephany re discovery issues (.6); correspond with B. Stephany and B. O'Connor re discovery issues (.5). |
| 8/21/14 | Bridget K O'Connor | 3.70 | Telephone conference with K&E working group re retention discovery (1.2); review privilege logs re same (.4); analyze issues re same (2.1). |
| 8/21/14 | Katelyn Ye | 1.00 | Telephone conference with W. Marx, T. Mangne and R. Catungal re NY litigation support for EFH productions (.5); review same (.5). |
| 8/21/14 | Edward O Sassower, P.C. | 4.60 | Telephone conference with M. McKane, D. Dempsey re insider comp prep (1.2); review materials re same (2.6); correspond with M. McKane re same (.8). |
| 8/21/14 | William T Pruitt | 6.60 | Analyze search parameters for first lien investigation and legacy discovery (1.4); prepare for and participate in telephone conference with B. Stephany, C. Connor, M. Esser and J. Gould re same (.6); coordinate document collection efforts (1.3); correspond with H. Hadzimuratovic re same (.2); review analysis re documents in response to first lien investigation requests (3.1). |
| 8/21/14 | David R Dempsey | 4.20 | Review work product re search terms for legacy discovery and first lien investigation and correspond with team re same (3.1); prepare for and participate in telephone conference with M. Esser, J. Gould, B. Stephany and W. Pruitt re same (.5); review issues re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Jeffrey M Gould | 12.20 | Review outstanding discovery issues in preparation for document productions (2.1); analyze same (1.3); prepare for and attend telephone conference re investigation terms (.6); revise proposed search terms (1.4); telephone conference with W. Pruitt, B. Stephany, C. Connor and D. Dempsey re same (.6); correspond with J. Allen re same (1.2); correspond with document vendor re same (.8); distribute document review assignments (2.3); revise discovery protocols (1.9). |
| 8/21/14 | Bryan M Stephany | 3.20 | Telephone conference with M. Schlan re retention discovery and supplemental declaration in support of retention applications (.6); review and revise retention privilege log edits (2.6). |
| 8/21/14 | Bryan M Stephany | 4.50 | Telephone conference with M. McKane re legacy discovery (.4); review legacy discovery protocol notices of intent, analyze potential objections (.8); plan and prepare for legacy discovery, including review of background information re legacy discovery issues and draft outline of same (2.7); telephone conference with W. Pruitt, M. Esser, D. Dempsey, C. Connor and J. Gould re search terms (.6). |
| 8/21/14 | Jason Goodman | 3.30 | Prepare production of case documents. |
| 8/21/14 | Thomas Mangne | 1.20 | Telephone conference with W. Marx, K. Ye and R. Catungal re case status and logistics of LS support for matter (.5); review same (.7). |
| 8/21/14 | Haris Hadzimuratovic | 6.90 | Review Duff & Phelps reliance materials for UCC production (3.0); draft list of action items in discovery (1.2); revise proposed search terms (2.3); correspond with W. Pruitt re document collection (.4). |
| 8/21/14 | Jonathan F Ganter | 4.50 | Review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (2.8); code same (1.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Adrienne Levin | 3.20 | Update collection index (.7); revise legacy notice of intent index (.2); prepare searches for upcoming production in response to UCC priority requests (.8); coordinate updates to incoming production collection (.2); review AD exception reports (.2); draft summary of costs associated with legacy discovery database (.5); coordinate 8/22 document productions (.6). |
| 8/21/14 | Lisa A Horton | 4.70 | Review production documents (1.2); telephone conference with M. Cuevas re searches and exceptions (.9); update document views (.4); review repository pricing and contract (.9); office conference with M. Cuevas re solvency share drive batches (1.3). |
| 8/21/14 | Mark E McKane | .40 | Telephone conference with B. Stephany re participants in legacy discovery process. |
| 8/22/14 | Stephanie S Thibault | 4.40 | Review spreadsheets and code re privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests. |
| 8/22/14 | Michael Esser | 2.00 | Telephone conference with J. Gould, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re discovery coordination (1.2); telephone conference with M. McKane, D. Dempsey and J. Gould re discovery status and next steps (.8). |
| 8/22/14 | Julia Allen | 1.10 | Research cooperation agreements. |
| 8/22/14 | Mark F Schottinger | 5.90 | Review historical transactions and document review procedures (1.2); analyze memoranda and correspondence re historical transactions and discovery requests (1.4); correspond with contract attorneys re issues related to historical transactions and first lien investigation (.4); review same (2.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/14 | Colleen C Caamano | 5.30 | Correspond with vendor and Advanced re review procedures and database response (.7); review issues list re same (.7); analyze production document for quality control prior to production (3.5); distribute to K&E working group updates re same (.4). |
| 8/22/14 | Cormac T Connor | 6.80 | Review materials for possible production and correspond with K&E working group re same (.5); draft responses to ad hoc group of TCEH unsecured noteholders re document requests (1.8); review materials re first lien investigation and evaluate status of production efforts (3.3); telephone conference W. Pruitt, J. Gould, D. Dempsey, B. Stephany and M. Esser re discovery status reports and strategic issues (1.2). |
| 8/22/14 | Sharon G Pace | 7.70 | Manage document review (3.2); request database credentials for new reviewers (2.8); update reviewers database (1.7). |
| 8/22/14 | Mark Cuevas | 6.80 | Review pre-production searches (2.4); correspond with AD re production (.6); review information re missing images from production (1.4); review supplemental retention information to AD for processing (.5); review late additions to production (1.3); correspond with AD re same (.6). |
| 8/22/14 | Meghan Rishel | 3.40 | Prepare materials for presentation re historical transactions to new contract attorneys. |
| 8/22/14 | Chad M Papenfuss | 4.40 | Review outline of documents processed in database and research re same (2.2); correspond with vendor for same (.4); update logs for same (1.8). |
| 8/22/14 | Holly R Trogdon | 2.40 | Correspond with B. O'Connor re Dore deposition preparation re retention (.4); identify and prepare materials for deposition preparation (2.0). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/14 | Bridget K O'Connor | 2.20 | Telephone conference with B. Stephany re retention discovery (1.6); review same (.6). |
| 8/22/14 | William T Pruitt | 4.30 | Telephone conference with B. Stephany, C. Connor, D. Dempsey and M. Esser re discovery issues and strategy (1.2); analyze Committee request for audited and unaudited financial statements (.3); correspond with K&E working group re same (.2); review document collection, review and production in response to Committee's first lien investigation requests (2.6). |
| 8/22/14 | David R Dempsey | 9.40 | Review search terms for legacy discovery and results re same (2.2); telephone conference with J. Gould, M. McKane and M. Esser re same (.8); telephone conference with J. Gould, W. Pruitt, C. Connor, M. Esser and B. Stephany re discovery coordination (1.2); telephone conference with M. MacFarland re meeting with UST (1.1); collect diligence materials for UST re same (.6); telephone conference with client re same (1.1); draft work product re U.S. Trustee meeting (2.4). |
| 8/22/14 | Richard M Cieri | .80 | Review retention discovery. |
| 8/22/14 | Jeffrey M Gould | 10.80 | Review outstanding discovery issues in preparation for document productions (3.7); telephone conferences with W. Pruitt, C. Connor, M. Esser, B. Stephany and D. Dempsey re discovery coordination (1.2); telephone conference with D. Dempsey and M. McKane, M. Esser re next steps re same (.8); revise proposed search terms (2.2); analyze same (1.6); draft summary analysis re status of document review and productions (1.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/14 | Bryan M Stephany | 15.30 | Telephone conference with J. Gould, W. Pruitt, D. Dempsey, C. Connor and M. Esser re discovery issues (1.2); review and analyze informal discovery requests in comparison to legacy discovery protocol topics (.7); draft summary re certain protocol requirements and deadlines related to participation (.8); draft initial disclosures (1.2); telephone conference with B. O'Connor re retention discovery efforts (1.6); revise supplemental retention production (2.4); revise privilege logs for Debtors' and K&E's retention productions (3.2); draft and revise retention production cover letters and related correspondence (1.5); coordinate supplemental retention production of Debtors and K&E (2.7). |
| 8/22/14 | Jason Goodman | 3.40 | Prepare production of case documents for volume EFH013. |
| 8/22/14 | Haris Hadzimuratovic | 3.30 | Coordinate production of documents to UCC (3.2); correspond with K&E working group re same (.1). |
| 8/22/14 | Mark E McKane | .60 | Attend portion of telephone conference with J. Gould, M. Esser and D. Dempsey re discovery status. |
| 8/22/14 | Andrew R McGaan, P.C. | 3.80 | Correspond with E. Sassower re retention discovery and protocol negotiations (.3); review proposed production re retention motion (1.7); review disclosures, motion, and schedules to prepare for conference with E. Sassower re retention deposition (1.8). |
| 8/22/14 | Kenneth J Sturek | 6.00 | Review document production under EFH prefix (5.4); circulate results re same to H. Hadzimuratovic (.6). |
| 8/23/14 | Chad M Papenfuss | 2.90 | Review updates in database for preparation of documents for review by K&E working group (1.7); update notes for same (1.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/14 | Holly R Trogdon | 8.10 | Correspond with vendor re production of supplemental production materials (.1); research legal issues re retention deposition preparation (4.3); analyze same (.9); draft memorandum re same (2.8). |
| 8/24/14 | Cormac T Connor | 5.50 | Review materials re first lien investigation (2.8); evaluate status of production efforts (2.5); revise responses to requests from ad hoc group of TCEH unsecured noteholders (.2). |
| 8/24/14 | Chad M Papenfuss | 2.10 | Review timing re upcoming productions (.9); review status of processing of documents re same (.6); correspond with K&E working group re same (.6). |
| 8/24/14 | Holly R Trogdon | .80 | Finalize memorandum re deposition preparation research. |
| 8/24/14 | David R Dempsey | .40 | Correspond with J. Burke re meeting with UST. |
| 8/24/14 | Adrienne Levin | 1.40 | Revise notice of intent official service list and tracking index (.4); review Sidley custodian list (.2); draft list of members of official service list re legacy discovery for creation of listserv (.8). |
| 8/25/14 | Michael Esser | 10.40 | Telephone conference with K&E working group re discovery coordination (1.1); review analysis of committee investigation search terms (1.8); draft analysis re same (2.8); draft correspondence re same (.4); coordinate document review re makewhole discovery (.3); review documents re same (2.9); telephone conference with K. Frazier re document collection (1.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Andrew J Welz | 8.90 | Correspond with contract attorneys re document review progress and open issues (2.2); prepare assignments re document production (3.1); draft summary correspondence re same (1.2); circulate same to contract attorneys and K&E working group (.2); review contract attorney conflicts forms re parties in interest (2.2). |
| 8/25/14 | William G Marx | 3.20 | Correspond with vendor, A. Levin re discovery status (.8); telephone conference with vendor re project management status (.3); prepare documents re attorney review (2.1). |
| 8/25/14 | Aparna Yenamandra | .60 | Telephone conference with B. Stephany re diligence related to retention (.4); correspond with D. Faranetta re insider compensation prep (.2). |
| 8/25/14 | Julia Allen | 3.50 | Analyze cooperation agreements (1.2); draft cooperation agreement (1.9); circulate same to G. Ley (.4); |
| 8/25/14 | Colleen C Caamano | 1.80 | Correspond with vendor and Advanced re processing and document production requests (.7); correspond with Lit Support Director and D. Raffle re client document collections (.4); review same (.7). |
| 8/25/14 | Cormac T Connor | 5.40 | Review materials re first lien investigation (2.1); evaluate status of production efforts (2.9); telephone conference with W. Pruitt re Sidley investigation (.4). |
| 8/25/14 | Sharon G Pace | 8.20 | Coordinate attorney document review (3.1); finalize conflict questionnaires for new reviewers (2.8); compile names of former reviewers and dates of separation (2.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Mark Cuevas | 5.80 | Review timelines re ongoing projects (1.2); revise notes re same (1.9); correspond with K. Bogner re exceptions report issue (.3); troubleshoot issue re saved search icons (.7); review spreadsheet from AD re exceptions attend telephone conference with AD team re discovery updates (.9); telephone conference with L. Horton re exception identification (.8). |
| 8/25/14 | Meghan Rishel | 2.20 | Update discovery tracking spreadsheet (.4); draft supplemental conflicts questionnaires for new contract attorneys (1.8). |
| 8/25/14 | Holly R Trogdon | 8.30 | Prepare work product re deposition preparation (.4); correspond with B. O'Connor re same (.1); office conferences with M. Petrino re deposition research re retention (.5); research re same (7.3). |
| 8/25/14 | Stephanie Ding | 3.30 | Prepare pleadings for electronic file (.4); research employee cooperation agreements (2.3); review analysis re BR's letter re retention memorandum (.6). |
| 8/25/14 | Bridget K O'Connor | 6.00 | Review discovery-related issues and revised timeline re production (1.8); correspond with W. Pruitt re same (.7); research re privilege issues associated with retention depositions (2.1); correspond with B. Stephany re same (.8); correspond with J. Matican, B. Stephany re EVR retention (.6). |
| 8/25/14 | William T Pruitt | 6.70 | Review re production of materials from Duff & Phelps (.2); analyze search parameters for first lien investigation and legacy discovery (.2); correspond with B. O'Connor re discovery issues and strategy (.7); telephone conference with C. Connor re Sidley investigation and analysis re same (.4); analyze document collection, review and production in response to first lien investigation requests (5.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Michael A Petrino | 6.50 | Correspond with B. O'Connor re deposition issues (.5); conference with H. Trogdon re research for same (.5); review draft analysis re same (.6); research re attorney depositions (4.9). |
| 8/25/14 | Jeffrey M Gould | 2.50 | Correspond with K&E working group re discovery issues (1.6); review and analyze same (.9). |
| 8/25/14 | Jason Goodman | .30 | Prepare client original files for delivery to outside vendor for processing in preparation for attorney review and production. |
| 8/25/14 | Adrienne Levin | 6.50 | Review share drive collection requests (1.3); update collection index (.7); update production index (.8); revise database (.6); review tracking field in collection database (1.7); correspond with Epiq re legacy discovery database pricing (.6); correspond with W. Marx and vendor re discovery timeline (.8). |
| 8/25/14 | Lisa A Horton | 5.30 | Prepare discovery documents for attorney review (1.7); identify documents to be imaged (1.4); telephone conference with M. Cuevas re exception identification and reporting (.8); prepare redacted documents for review and coding (1.4). |
| 8/25/14 | Mark E McKane | .80 | Prepare for and participate in J. Burke prep session for contested incentive compensation motion. |
| 8/26/14 | Stephanie S Thibault | 4.10 | Review documents re TCEH creditors and EFH ad hoc legacy group discovery requests (2.3); code same re privilege and confidentiality (1.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Michael Esser | 8.70 | Coordinate document collection, searching and review re makewhole discovery (.7); review documents re makewhole discovery re responsiveness and privilege (4.3); tag same re confidentiality (1.3); correspond with K&E working group re same (.3); coordinate document searching re committee investigation discovery (.8); draft correspondence re document review protocol re valuation discovery (1.1); circulate same to K&E working group (.2). |
| 8/26/14 | Andrew J Welz | 5.40 | Coordinate with contract attorneys re document review (3.1); correspond with same and K&E working group re open issues re document review (1.1); review contract attorney conflicts forms re parties in interest (1.2). |
| 8/26/14 | William G Marx | 3.50 | Correspond with vendor re discovery status (.6); prepare files for attorney review and production (2.6); telephone conference with vendor re matter status (.3). |
| 8/26/14 | Julia Allen | .50 | Review and analyze Debtors' schedules of assets and liabilities. |
| 8/26/14 | Colleen C Caamano | .90 | Correspond with vendor and Advanced re processing and document production requests (.6); correspond with K&E working group re updates to quality control for review procedures, vendor issues and production processing (.3). |
| 8/26/14 | Cormac T Connor | 2.80 | Review materials re first lien investigation (.8); evaluate status of production efforts re same (1.3); correspond with client re document collection re same (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Mark Cuevas | 6.90 | Review QC form and exceptions report with recommendations (.8); revise same (.8); telephone conference with L. Horton re exception data workflow issues (1.2); review revisions to same (.3); attend meeting with C. Young re Media Tracker (1.1); correspond with C. Young re same (.8); correspond with AD re database issues (1.3); telephone conference with AD re same (.6). |
| 8/26/14 | Meghan Rishel | 1.70 | Revise supplemental conflicts forms (1.4); distribute same to K&E working group (.3). |
| 8/26/14 | Stephanie Ding | .80 | Review new pleadings re electronic file (.4); update docket re same (.2); prepare adversary proceeding docket (.2). |
| 8/26/14 | Bridget K O'Connor | 8.00 | Telephone conference with J. Gould re discovery-related issues (1.2); review same (.5); research re privilege issues associated with retention depositions (3.2); draft analysis re same (1.4); correspond with B. Stephany re same (.3); participate in conference re retention depositions (1.4). |
| 8/26/14 | William T Pruitt | 7.30 | Correspond with Committee counsel re discovery search parameters (.4); analyze collection and production of financial statements (.5); correspond with K&E working group re same (.2); correspond with B. Stephany re search parameters and FTI diligence requests (.6); analyze document collection, review and production in response to first lien discovery requests (3.2); tag same re privilege and confidentiality (2.4). |
| 8/26/14 | Michael A Petrino | 6.50 | Research re attorney depositions (1.0); conference with H. Trogdon re same (.5); draft analysis re standard for deposing an opposing attorney (1.5); participate in meet and confer re K&E subpoena (.6); draft motion to quash (2.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Jeffrey M Gould | 1.40 | Telephone conference with B. O'Connor re document review issues (1.2); review same (.2). |
| 8/26/14 | Bryan M Stephany | 2.00 | Draft proposed initial requests pursuant to legacy discovery protocol (.9); correspond with T. Nutt and C. Dobry re document collection in support of initial disclosures (.7); correspond with W. Pruitt re FTI diligence requests (.4). |
| 8/26/14 | Jason Goodman | 1.90 | Prepare Relativity documents re attorney review (.4); prepare client original files for delivery to outside vendor re production (1.5). |
| 8/26/14 | Haris Hadzimuratovic | 3.00 | Review objections to priority requests and UCC discovery requests (1.8); draft summary analysis re same (1.2). |
| 8/26/14 | Adrienne Levin | 7.20 | Telephone conference with Epiq re legacy database pricing (.6); revise legacy discovery service list (.4); coordinate collection and imaging hard copy documents for review database (.6); update collection index (2.7); draft legacy discovery electronic service distribution list (.4); revise legacy discovery service list (.3); coordinate updates to review database (1.4); review queries re Sidley relied upon documents (.8). |
| 8/26/14 | Lisa A Horton | 1.80 | Telephone conference with vendor re database issues (.4); review vendor's timing and expectations documentation (.2); telephone conference with M. Cuevas re exception data workflow (1.2). |
| 8/26/14 | Andrew R McGaan, P.C. | 3.20 | Telephone conference with creditors re debtor objections to retention discovery (1.8); review research re discovery issues and privilege re same (1.0); correspond with K&E working group re retention negotiations (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Kenneth J Sturek | 5.60 | Coordinate document collection and distribution (5.4); distribute same to K&E working group (.2). |
| 8/27/14 | Stephanie S Thibault | 4.90 | Review documents re TCEH creditors and EFH ad hoc legacy group discovery requests (2.1); analyze same re privilege, confidentiality and responsiveness (2.8). |
| 8/27/14 | Michael Esser | 8.40 | Telephone conference with K&E working group re discovery coordination (.6); telephone conference with K. Frazier re document collection re committee investigation (1.1); coordinate document review re makewhole discovery (.8); review documents re same (1.8); analyze same re responsiveness and privilege (2.3); coordinate document production re same (1.1); coordinate document searching re committee investigation discovery (.7). |
| 8/27/14 | William G Marx | 4.20 | Correspond with vendor re discovery status and upcoming deadlines (1.7); prepare files for attorney review and production (1.4); telephone conference with C. Papenfuss, A. Levin and L. Horton re matter status (1.1). |
| 8/27/14 | Rachel E Goldstein | 7.40 | Review second lien creditors' discovery requests re makewhole litigation (3.4); code documents for privilege, confidentiality and responsiveness (4.0). |
| 8/27/14 | Colleen C Caamano | 1.30 | Review attorney support requests re document review process (.3); review quality control for review procedures, vendor issues and production processing (.6); correspond with vendor and K&E working group re same (.4). |
| 8/27/14 | Cormac T Connor | 1.90 | Review documents re first lien investigation and discovery requests (1.3); participate in telephone conference with K&E working group re discovery status reports and strategic issues (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Jaran R Moten | .50 | Telephone conference with W. Pruitt re document review procedures (.3); review document classification memorandum (.2). |
| 8/27/14 | Sharon G Pace | 8.00 | Manage document review (4.1); coordinate same (3.4); correspond with K&E working group re same (.5). |
| 8/27/14 | Mark Cuevas | 5.10 | Review Media Tracker (1.2); test system (.9); review invoice from AD (1.4); correspond with L. Horton re same (.1); review ongoing projects and support detail (1.2); correspond with K&E working group re same (.3). |
| 8/27/14 | Meghan Rishel | .80 | Coordinate meetings re contract attorney presentation (.3); compile materials re same (.5). |
| 8/27/14 | Natasha Nguyen | 2.80 | Review and tag case documents re custodians. |
| 8/27/14 | Chad M Papenfuss | 4.90 | Review documents in database re preparation of production (1.4); facilitate review process for same and update notes and production logs (2.4); telephone conference with W. Marx, A. Levin and L. Horton re matter status (1.1). |
| 8/27/14 | Holly R Trogdon | 7.20 | Telephone conference with M. Petrino re research for retention (.2); correspond with M. Petrino re same (.3); research re same (2.7); review and revise responses and objections to 30(b)(6) (2.5); correspond with client re same (.2); correspondence with B. O'Connor re same (.1); prepare deposition materials re same (.8); prepare final versions and correspond with counsel re notice of service (.4). |
| 8/27/14 | Stephanie Ding | .60 | Prepare new pleadings and discovery for electronic file. |
| 8/27/14 | Bridget K O'Connor | 5.90 | Review materials re Dore retention deposition (3.2); draft analysis re same (2.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | William T Pruitt | 1.80 | Analyze search parameters re first lien investigation and legacy discovery (.5); review draft correspondence re metadata supplied with document productions (.3); participate in telephone conference with K&E working group re discovery issues (.6); prepare for same (.1); telephone conference with J. Moten re document review procedures (.3). |
| 8/27/14 | David R Dempsey | 2.20 | Office conference with J. Ganter re insider compensation preparations for hearing (.6); telephone conference with J. Burke, S. Dore, C. Kirby, S. Dore re insider compensation (.8); prepare for same (.2); correspond with K&E working group re insider compensation hearing (.6). |
| 8/27/14 | Beth Friedman | 1.70 | Arrange meeting details re upcoming depositions. |
| 8/27/14 | Bryan M Stephany | 5.50 | Revise official service list in accordance with legacy discovery protocol (1.4); correspond with M. McKane re offensive discovery issues (.4); coordinate service of same (.8); review research re retention discovery efforts (1.5); draft proposed initial requests pursuant to legacy discovery protocol (1.2); review recent relevant correspondence and pleadings re same (.2). |
| 8/27/14 | Jason Goodman | .90 | Compile documents re discovery review. |
| 8/27/14 | Jonathan F Ganter | .60 | Office conference with D. Dempsey re meeting with US Trustee re insider compensation issues, strategy re direct examinations in support of motion at hearing. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Adrienne Levin | 6.10 | Revise case calendar (.2); update collection index (.7); revise database coding (2.1); correspond with K&E working group re master service list for legacy discovery (.3); telephone conference with W. Marx, L. Horton and C. Papenfuss re matter status (1.1); finalize master service list and proposed initial disclosures for service (.5); update official service list for legacy discovery (.5); telephone conference with Epiq re hosting legacy database pricing (.4); coordinate file updates re legacy discovery (.3). |
| 8/27/14 | Lisa A Horton | 6.20 | Revise coding pane for privileged document log (1.9); review correspondence from vendor re same (.5); telephone conference with K. Frazier re collection of correspondence and privilege issues (.7); prepare documents for production re same (2.0); telephone conference with W. Marx, A. Levin and C. Papenfuss re matter status (1.1). |
| 8/27/14 | Mark E McKane | .70 | Correspond with B. Stephany re offensive discovery issues re legacy discovery (.3); conference with S. Dore re prep for retention depositions (.4). |
| 8/27/14 | Andrew R McGaan, P.C. | .70 | Review draft discovery protocol (.4); correspond with C. Husnick re same (.3). |
| 8/27/14 | Kenneth J Sturek | 6.70 | Review docket entries re compliance with protective order (2.1); review same re confidentiality (4.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/28/14 | Michael Esser | 8.90 | Telephone conference with M. Kunkel and J. O'Brien re document collection re committee investigation (.7); telephone conference with J. Gould, W. Pruitt, D. Dempsey and C. Connor re committee investigation search terms (.5); telephone conference with A. Lawrence re committee investigation search terms (1.2); office conference with D. Dempsey, J. Ganter re drafting direct examination outlines for M. McFarland and D. Friske re insider compensation motion (1.7); draft direct examination outlines for M. McFarland and D. Friske re insider compensation motion (4.8). |
| 8/28/14 | William G Marx | 4.00 | Telephone conference with vendor re discovery status (1.3); prepare files for attorney review (1.6); telephone conference with C. Papenfuss and D. Raffle re matter status (.7); correspond with A. Levin re matter status (.4). |
| 8/28/14 | Muhammad A Rashid | 6.10 | Prepare documents for privilege document review (4.9); correspond with C. Papenfuss re same (.4); telephone conference with vendor re same (.8). |
| 8/28/14 | Andrew W Grindrod | 3.70 | Supervise contract attorneys performing document review at off-site location. |
| 8/28/14 | Cormac T Connor | .80 | Telephone conference with D. Dempsey, W. Pruitt, J. Gould and M. Esser re discovery status (.5); prepare for same (.3). |
| 8/28/14 | Sharon G Pace | 7.30 | Manage document review performed by contract attorneys (4.1); office conferences with contract attorneys re document review issues (1.8); draft correspondence to A. Welz and L. Horton re same (1.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 8/28/14 | Chad M Papenfuss | 4.80 | Review processing procedures, exception reports and ongoing correspondence in support for review of documents for K&E working group (2.3); outline updates of progress to K&E working group re same (1.8); telephone conference with W. Marx and D. Raffle re document review status (.7). |
| 8/28/14 | Holly R Trogdon | .80 | Review proposed legacy requests and update discovery tracking chart re same (.6); correspond with M. Rishel re same (.2). |
| 8/28/14 | Edward O Sassower, P.C. | 4.60 | Attend S. Dore retention prep (3.1); analyze issues re same (1.5). |
| 8/28/14 | William T Pruitt | 1.90 | Correspond with H. Hadzimuratovic re Sidley investigation and document collection (.7); correspond with K&E working group re document loading and corrupt file issues and analysis re same (.7); prepare cover letter for document production vendor re same (.5). |
| 8/28/14 | William T Pruitt | 5.90 | Analyze document collection, review and production in response to Committee's first lien investigation requests (2.9); telephone conference with D. Dempsey, B. Stephany and Committee counsel re search parameters (1.2); draft correspondence to Committee counsel re proposed changes to search terms and custodians (.5); telephone conference with M. Esser, D. Dempsey, J. Gould and C. Connor re same (.5); prepare for re same (.8). |
| 8/28/14 | Michael A Petrino | 5.90 | Revise motion to quash E. Sassower deposition (2.8); draft letter to Judge Sontchi re conflict ruling (3.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | David R Dempsey | 5.00 | Telephone conference with L. Horton re creditor repository (.8); telephone conference with A. Lawrence, W. Pruitt and B. Stephany re search terms and custodian lists (1.2); telephone conference with W. Pruitt, J. Gould, C. Connor and M. Esser re same (.5); office conference with J. Ganter, M. Esser re insider compensation preparations and review materials re same (1.7); develop materials for insider compensation motion (.8). |
| 8/28/14 | Michael S Fellner | .50 | Prepare and update time sheets for contract attorney document review. |
| 8/28/14 | Beth Friedman | 1.80 | Correspond with M. Dean re upcoming depositions (1.4); arrange for same internally (.4). |
| 8/28/14 | Jeffrey M Gould | 2.10 | Telephone conferences with D. Dempsey, W. Pruitt, C. Connor and M. Esser re search parameters (1.2); review and analyze search terms in preparation for same (.9). |
| 8/28/14 | Bryan M Stephany | 3.90 | Draft Delaware pro hac vice motion (.6); correspond with B. O'Connor, J. Matican and H. Trogdon re retention discovery issues (.6); review recent relevant correspondence and pleadings re same (.2); review and revise official service list and coordinate service of same (.5); telephone conference with Committee re legacy discovery protocol and conference with D. Dempsey re same (1.2); research re same (.8). |
| 8/28/14 | Jason Goodman | 1.40 | Prepare quality control of document production. |
| 8/28/14 | Haris Hadzimuratovic | .80 | Correspond with W. Pruitt re Sidley documents (.6); correspond with L. Horton re workflow and timing (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Jonathan F Ganter | 4.50 | Office conference with D. Dempsey, M. Esser re strategy for direct exams in support of insider compensation motion (1.7); draft outline re T. Filsinger testimony in support of insider compensation motion (2.8). |
| 8/28/14 | Adrienne Levin | 7.80 | Coordinate incoming Sidley email correspondence collection re discovery requests (1.5); update discovery index (.5); conference with vendor re refresh of email collection (.4); update deposition tracking index (.2); update case calendar (.2); draft agenda for legacy database pre-planning call (.6); review legacy discovery order (.3); review production error reports and responses (.3); revise collection index (1.7); correspond with vendor re Epiq legacy database contract (.3); revise database re tagging updates (1.2); revise production index (.4); coordinate updates to date master field (.2). |
| 8/28/14 | Lisa A Horton | 6.30 | Correspond with K&E working group re correspondence collection (.3); telephone conference with D. Dempsey re repository (.6); compile documents re same (.8); correspond with H. Hadzimuratovic and A. Levin re workflow (.6); review production documents (1.1); review production documents requested by M. Esser (.6); research exception documents in production (.7); correspond with J. Goodman re missing Hash values (.4); review repository requirements (.5); draft correspondence to M. Cuevas re exception handling (.7). |
| 8/28/14 | Mark E McKane | 1.30 | Participate in S. Dore prep for deposition re contested retentions (.7); telephone conference with A. McGaan re same (.6). |
| 8/28/14 | James H M Sprayregen, P.C. | 3.30 | Review retention strategies and deposition prep re same. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Stephanie S Thibault | 9.10 | Review documents, including interest rate swap agreements and code for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests. |
| 8/29/14 | Michael Esser | .60 | Telephone conference with K&E working group re discovery coordination. |
| 8/29/14 | Michael Esser | 5.20 | Draft direct examination outlines for M. McFarland and D. Friske re insider compensation motion. |
| 8/29/14 | Andrew J Welz | 1.40 | Review conflicts forms re new contract attorneys (.4); review documents and correspondence re legacy discovery (.8); correspond with B. Stephany re same (.2). |
| 8/29/14 | William G Marx | 3.00 | Correspond with vendor re discovery status (.9); correspond with A. Levin re matter status (.4); prepare files for attorney review (1.7). |
| 8/29/14 | Muhammad A Rashid | 2.20 | Assist with privilege preparation re discovery requests. |
| 8/29/14 | Julia Allen | .90 | Telephone conference with R. Ruiz re cooperation agreement (.2); correspond with M. McKane and B. Schartz re same (.2); review and analyze draft cooperation agreement for G. Ley (.5). |
| 8/29/14 | Mark F Schottinger | 4.60 | Attend contract attorney review site to supervise contract attorneys (2.8); telephone conference with contract attorneys re a variety of issues related to historical transactions, first lien investigation and valuation (1.4); correspond with H. Trogdon and D. Dempsey re same (.4). |
| 8/29/14 | Cormac T Connor | 1.20 | Telephone conference with K&E working group re status of responses to Committee of Unsecured Creditors discovery requests and strategic issues re same (.6); prepare for same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/29/14 | Sharon G Pace | 9.80 | Manage document review performed by contract attorneys (3.6); request database credentials for new reviewers (1.9); update reviewers database (2.7); advise Advanced Discovery of released reviewers and request deactivation of same (1.6). |
| 8/29/14 | Meghan Rishel | 2.20 | Prepare materials re Energy 101 presentation to new contract attorneys. |
| 8/29/14 | Chad M Papenfuss | 6.40 | Coordinate with K&E working group and vendor for loading and processing of documents with vendor (3.5); update logs for same and create updates to notes (1.9); telephone conference with L. Horton re exception handling (1.0). |
| 8/29/14 | Stephanie Ding | .50 | Review and prepare recent pleadings and discovery for electronic file (.4); circulate to K&E working group (.1). |
| 8/29/14 | Bridget K O'Connor | 4.80 | Telephone conference with K&E working group re document production issues (.6); review document production reports re same (2.4); correspond with M. Gutrick re same (.6); draft correspondence to E. Sassower re same (1.2). |
| 8/29/14 | William T Pruitt | 4.50 | Analyze research parameters for first lien investigation and legacy discovery (1.5); draft correspondence to Committee counsel re same (.8); circulate draft correspondence to K&E working group re same (.1); draft summary analysis re password protected documents and corrupt files (.2); correspond with Company re same (.1); analyze overlap of objections to first lien investigation document requests and priority document requests from Committee (.2); telephone conference with H. Hadzimuratovic re same (.2); telephone conference with K&E working group re discovery issues (.6); review and analyze proposed redactions to board materials (.6); correspond with M. Esser re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Chad J Husnick | 2.40 | Correspond with B. O'Connor, A. McGaan, E. Sassower re retention discovery and protocol timing (.7); correspond with J. Madron, D. DeFranceschi re same (.9); correspond with C. Shore, J. Coffey withdrawal of requests re same (.8). |
| 8/29/14 | David R Dempsey | 1.90 | Telephone conference with K&E working group re e-discovery and legacy discovery issues (.6); draft correspondence to same re legacy discovery, including participation in same as well as initial disclosures (1.1); correspond with B. Stephany re legacy protocol (.2). |
| 8/29/14 | Beth Friedman | 1.00 | Organize arrangement for upcoming depositions and cancellations. |
| 8/29/14 | Richard M Cieri | .90 | Review letter from ad hoc TCEH unsecured committee (.4); review response letter re same (.5). |
| 8/29/14 | Bryan M Stephany | 5.80 | Telephone conference re legacy discovery protocol with H. Hadzimuratovic (1.1); draft correspondence re document collection in support of initial disclosures (1.3); correspond with to C. Dobry and T. Nutt re same (.4); revise initial disclosures required under legacy discovery protocol (1.8); research re same (.9); correspond with D. Dempsey and M. McKane re same (.3). |
| 8/29/14 | Jason Goodman | .90 | Prepare client original files for delivery to outside vendor for processing in preparation for attorney review and production. |
| 8/29/14 | Haris Hadzimuratovic | 1.80 | Telephone conference with B. Stephany re legacy discovery protocol (1.1); prepare for same (.5); telephone conference with W. Pruitt re overlap of discovery requests (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/29/14 | Jonathan F Ganter | 3.90 | Draft outline re T. Filsinger testimony in support of insider compensation motion (3.3); correspond with D. Dempsey re same and prepare for same (.3); review draft outline re M. McFarland direct (.3). |
| 8/29/14 | Michele E Gutrick | 1.00 | Telephone conference with K&E working group re discovery issues (.6); draft correspondence to W. Pruitt and C. Connor re responses to UCC discovery requests (.4). |
| 8/29/14 | Adrienne Levin | 5.40 | Coordinate preparations for upcoming depositions (.6); coordinate processing of incoming document collections (2.1); revise collection index re updates (.6); coordinate promoting documents in review database (1.0); prepare searches re financials from C. Dobry (.8); update case calendar (.3). |
| 8/29/14 | Lisa A Horton | 1.00 | Telephone conference with C. Papenfuss re project management and exception handling. |
| 8/29/14 | Andrew R McGaan, P.C. | 2.20 | Revise draft letter to the Court re retention discovery disputes (1.3); correspond with M. Petrino re research and strategy for same (.5); correspond with C. Husnick and E. Sassower re retention issues (.4). |
| 8/30/14 | Michael Esser | 5.10 | Revise direct examination outlines for M. McFarland and D. Friske re insider compensation motion (4.2); correspond with K&E working group re same (.9). |
| 8/30/14 | David R Dempsey | .70 | Correspond with M. McKane and B. Stephany re initial disclosures and discovery protocol. |
| 8/30/14 | Bryan M Stephany | 4.20 | Manage official service list (.4); correspond with Committee re legacy discovery protocol (.6); draft and revise initial disclosures required under legacy discovery protocol, research re same (2.8); correspond with D. Dempsey and M. McKane re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/30/14 | Jonathan F Ganter | 4.00 | Draft outline re T. Filsinger testimony in support of insider compensation motion (3.5); review and annotate insider compensation motion and T. Filsinger declaration in support of same (.5). |
| 8/30/14 | Mark E McKane | .40 | Correspond with D. Dempsey, B. Stephany re initial disclosures for legacy discovery issues. |
| 8/31/14 | Michael Esser | 3.30 | Draft direct examination outlines for M. McFarland and D. Friske re insider compensation motion. |
| 8/31/14 | Andrew J Welz | 3.80 | Review document collection re financial statements (3.1); draft correspondence to K&E working group re same (.7). |
| 8/31/14 | Chad M Papenfuss | 3.70 | Prepare production of documents and related processing of files for attorney review (2.4); correspond with vendor re same (1.0); update notes for same (.3). |
| 8/31/14 | David R Dempsey | .80 | Review initial disclosures to discovery protocol (.4); correspond with B. Stephany re same (.4). |
| 8/31/14 | Bryan M Stephany | 6.40 | Revise initial disclosures required under legacy discovery protocol (4.1), research re same (1.8); correspond with K&E working group re same (.5). |
| 8/31/14 | Lisa A Horton | 1.40 | Prepare potential production documents for document review. |

4,168.60   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545056**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 412,318.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 412,318.50

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Altmayer | 6.50 | 220.00 | 1,430.00 |
| David A Snyder | 26.90 | 625.00 | 16,812.50 |
| Jack N Bernstein | 9.70 | 965.00 | 9,360.50 |
| Marin K Boney | .50 | 775.00 | 387.50 |
| Andrew Calder, P.C. | 33.00 | 1,195.00 | 39,435.00 |
| Jim Castro | 4.50 | 265.00 | 1,192.50 |
| Richard M Cieri | 17.90 | 1,245.00 | 22,285.50 |
| Jeanne T Cohn-Connor | 7.70 | 895.00 | 6,891.50 |
| Jennifer Elliott | 3.70 | 625.00 | 2,312.50 |
| Emily Geier | 14.20 | 685.00 | 9,727.00 |
| Ryan Guerrero | 4.80 | 535.00 | 2,568.00 |
| Edward B Holzwanger | 2.00 | 825.00 | 1,650.00 |
| Sam Hong | 2.30 | 685.00 | 1,575.50 |
| Chad J Husnick | 1.10 | 915.00 | 1,006.50 |
| Ellen M Jakovic | 7.00 | 975.00 | 6,825.00 |
| Ashley G James | .30 | 710.00 | 213.00 |
| Sarkis Jebejian, P.C. | 1.10 | 1,195.00 | 1,314.50 |
| Michelle Kilkenney | 3.30 | 995.00 | 3,283.50 |
| Gregg G Kirchhoefer, P.C. | 7.90 | 1,075.00 | 8,492.50 |
| Daniel Lewis | 1.80 | 840.00 | 1,512.00 |
| Andrew R McGaan, P.C. | 1.70 | 1,025.00 | 1,742.50 |
| Mark E McKane | 2.70 | 925.00 | 2,497.50 |
| Amber J Meek | 50.20 | 775.00 | 38,905.00 |
| Roberto S Miceli | 1.40 | 885.00 | 1,239.00 |
| Michael Muna | 32.00 | 450.00 | 14,400.00 |
| Dennis M Myers, P.C. | 1.00 | 1,195.00 | 1,195.00 |
| Linda K Myers, P.C. | 1.50 | 1,245.00 | 1,867.50 |
| Veronica Nunn | 165.80 | 685.00 | 113,573.00 |
| Scott D Price | 2.10 | 1,175.00 | 2,467.50 |
| Carleigh T Rodriguez | 6.70 | 535.00 | 3,584.50 |
| Bradford B Rossi | 17.00 | 625.00 | 10,625.00 |
| Edward O Sassower, P.C. | 4.30 | 1,125.00 | 4,837.50 |
| Brian E Schartz | 2.20 | 840.00 | 1,848.00 |
| Steven Serajeddini | 7.10 | 795.00 | 5,644.50 |
| Anthony Sexton | .20 | 685.00 | 137.00 |
| Pierson Stoecklein | 26.20 | 625.00 | 16,375.00 |
| David Thompson | 8.50 | 450.00 | 3,825.00 |
| Jason Whiteley | 56.40 | 795.00 | 44,838.00 |
| Spencer A Winters | 1.20 | 535.00 | 642.00 |
| Kurt J Wunderlich | 4.10 | 500.00 | 2,050.00 |
| Aparna Yenamandra | 2.80 | 625.00 | 1,750.00 |
| **TOTALS** | **551.30** | | **$412,318.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/14 | Jason Whiteley | 3.90 | Revise merger agreement (2.1); review 2007 TXU merger agreement (1.8). |
| 8/01/14 | Sarkis Jebejian, P.C. | .30 | Telephone conference with D. Snyder re term sheets. |
| 8/01/14 | David A Snyder | 2.00 | Research re transactions involving a mix of stock and cash consideration (1.2); telephone conference with S. Jebejian and V. Nunn re term sheet (.3); research re PPL Corp. and Riverstone (.3); circulate analysis re same to J. Whiteley (.2). |
| 8/01/14 | Veronica Nunn | 6.40 | Telephone conference with D. Snyder and S. Jebejian re term sheet (.3); revise term sheet (4.3); review materials re contribution and merger agreement (1.2); review securities filings related to Company and acquirer (.6). |
| 8/01/14 | Richard M Cieri | .40 | Prepare for A. Acosta conference. |
| 8/02/14 | Andrew Calder, P.C. | 9.10 | Draft contribution agreement (3.4); draft merger agreement (4.5); correspond with A. Meek, S. Hessler and E. Sassower re same (1.2). |
| 8/03/14 | Andrew Calder, P.C. | 5.70 | Draft merger agreement. |
| 8/03/14 | Veronica Nunn | .80 | Revise preliminary diligence memo. |
| 8/04/14 | Jason Whiteley | 10.30 | Review draft merger agreement (2.3); revise merger agreement re specialists' comments (2.0); telephone conference with G. Kirchhoefer, S. Hong, and D. Lewis re same (.4); review bidder disclosure report (1.9); revise same (3.4); correspond with C. Rodriguez re environmental mark up (.3). |
| 8/04/14 | Carleigh T Rodriguez | 3.80 | Correspond with J. Whiteley re environmental mark up (.3); review merger plan (1.1); revise contribution agreement and plan of merger (2.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Sam Hong | 2.30 | Review and analyze purchase agreement (.9); revise same (1.0); telephone conference with G. Kirchhoefer, D. Lewis, and J. Whiteley re same (.4). |
| 8/04/14 | David A Snyder | .50 | Review draft nondisclosure agreement. |
| 8/04/14 | Jim Castro | 2.70 | Analyze open issues re EFH contribution agreement (.8); correspond with V. Nunn re same (.4); review draft contribution agreement (.7); review defined term usage and cross-references re same (.8). |
| 8/04/14 | Veronica Nunn | 3.50 | Revise working group list for specialists; correspond with J. Castro re contribution agreement (.4); correspond with M. Kilkenney re merger agreement (.2); coordinate equity plan review (.2); review draft of contribution agreement (.6); revise draft NDA (2.1). |
| 8/04/14 | Michelle Kilkenney | .80 | Review merger agreement (.5); correspond with G. Kirchhoefer and V. Nunn re same (.3). |
| 8/04/14 | Daniel Lewis | 1.50 | Review merger agreement (.8); correspond with S. Hong re same (.2); telephone conference with G. Kirchhoefer, S. Hong, and J. Whiteley re same (.4); correspond with S. Serajeddini re same (.1). |
| 8/04/14 | Gregg G Kirchhoefer, P.C. | 2.70 | Review contribution agreement and plan of merger (.6); telephone conference with D. Lewis, J. Whiteley, and S. Hong re same (.4); correspond with M. Kilkenney re same (.2); review term sheet and reorganization documents re same (.3); revise same (1.2). |
| 8/04/14 | Roberto S Miceli | 1.00 | Review contribution agreement and plan of merger (.6); review re real estate open issues (.4). |
| 8/05/14 | Amber J Meek | 3.90 | Review contribution agreement (2.4); office conference with A. Calder re same (1.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Jason Whiteley | 5.60 | Review revised merger agreement (1.9); revise same re specialists' comments and input (2.9); correspond with B. Rossi re same (.4); review correspondence re merger agreement and the bidder negotiations (.4). |
| 8/05/14 | Steven Serajeddini | 4.20 | Draft correspondence to K&E working group re merger agreement (2.9); review and revise same (1.3). |
| 8/05/14 | Spencer A Winters | 1.20 | Revise merger agreement re bankruptcy covenants. |
| 8/05/14 | Bradford B Rossi | 6.50 | Revise merger and contribution agreement re term sheet (5.1); correspond with J. Whiteley re same (1.4). |
| 8/05/14 | David A Snyder | 6.10 | Revise preliminary due diligence memorandum (2.1); review plans and agreements related to the equity grants (1.7); draft chart summarizing results re same (2.3). |
| 8/05/14 | Veronica Nunn | 8.80 | Review updated draft contribution and merger agreement (1.9); review specialist comments re same (1.2); revise corporate sections of contribution and merger agreement re term sheet and governing law (3.8); correspond with J. Whiteley re same (.3); review revised term sheet for new terms (1.6). |
| 8/05/14 | Jack N Bernstein | 4.50 | Review comments to draft agreement (3.9); correspond with A. Calder and A. Meek re same (.6). |
| 8/05/14 | Gregg G Kirchhoefer, P.C. | 1.10 | Review correspondence re contribution agreement and plan of merger (.4); review revised drafts re same (.7). |
| 8/06/14 | Jason Whiteley | 12.10 | Revise merger agreement re corporate and M&A markups (5.3); correspond with D. Snyder re same (.4); draft list of open issues re same for client (4.2); review revised draft merger agreement (1.9); distribute same to client group (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/06/14 | David A Snyder | 8.90 | Revise chart re client's plans and agreements related to equity grants (3.5); revise contribution agreement re corporate comments (1.9); review revised defined terms (2.1); revise same (1.4). |
| 8/06/14 | Jack N Bernstein | 1.90 | Analyze employee issues (.9); revise draft purchase agreement re same (1.0). |
| 8/07/14 | Jason Whiteley | 5.90 | Review revised merger agreement (3.2); revise same (2.1); telephone conference with V. Nunn re open issues re same (.6). |
| 8/07/14 | David A Snyder | 6.30 | Complete chart re client's plans and agreements related to equity grants (2.1); circulate same to A. Meek (.3); revise contribution agreement (3.9). |
| 8/07/14 | Veronica Nunn | 2.50 | Review revised PSA (.8); revise and comment on same (1.4); correspond with D. Snyder re same (.3). |
| 8/07/14 | Jack N Bernstein | 1.50 | Analyze employee and employee benefit issues (1.0); revise agreement re same (.5). |
| 8/07/14 | Gregg G Kirchhoefer, P.C. | .30 | Review correspondence re contribution agreement and plan of merger. |
| 8/08/14 | Veronica Nunn | .50 | Review diligence needs (.2); draft issues list re same (.1); review updated term sheet and bid procedures (.2). |
| 8/08/14 | Jack N Bernstein | 1.80 | Review employee and employee benefit issues (.8); prepare revisions to draft contribution agreement re same (1.0). |
| 8/09/14 | Veronica Nunn | .80 | Review revisions to contribution agreement (.4); revise same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/14 | Amber J Meek | 6.30 | Telephone conference with A. Calder re contribution agreement (.8); telephone conference with A. Wright and A. Calder re same (1.5); review same (1.0); review employment agreements (.9); review structure chart (2.1). |
| 8/10/14 | David A Snyder | .50 | Organize and compile client's employment agreements attached to periodic SEC filings (.3); circulate same to A. Meek and A. Calder (.2). |
| 8/10/14 | Andrew Calder, P.C. | 2.30 | Telephone conference with A. Meek re contribution agreement (.8); telephone conference with A. Wright and A. Meek re same (1.5). |
| 8/10/14 | Veronica Nunn | 4.60 | Revise contribution agreement (2.1); revise NDA for bidder (1.2); review equity chart (1.3). |
| 8/11/14 | Amber J Meek | 5.80 | Telephone conference with Company and K&E working group re internal preparation (.5); review tax comments to contribution agreement (.8); review DIP financing disclosure schedules (.2); revise contribution agreement (3.5); telephone conference with A. Wright re same (.8). |
| 8/11/14 | David A Snyder | 2.30 | Research re merging a Delaware LLC into a Texas corporation (1.1); research appraisal rights under Delaware law (.6); telephone conference with V. Nunn on same (.6). |
| 8/11/14 | Andrew Calder, P.C. | 5.40 | Telephone conference with Company and K&E working group re internal preparation (.5); review revised contribution agreement (4.9). |
| 8/11/14 | Jim Castro | .80 | Review matters re sale of EFH (.3); research re SEC records of same (.4); circulate same to V. Nunn (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/14 | Veronica Nunn | 10.30 | Coordinate research re EFH sale with J. Castro (.2); review research re same (3.2); research re contribution agreements re applicable sections (2.8); review diligence and public filings (1.7); revise merger agreement (2.4). |
| 8/11/14 | Michelle Kilkenney | .50 | Review contribution agreement re DIP financing compliance matters. |
| 8/11/14 | Richard M Cieri | 1.60 | Review term sheet and related draft corporate documents. |
| 8/12/14 | Jennifer Elliott | .30 | Correspond with V. Hood re benefits covenant issues. |
| 8/12/14 | David A Snyder | .30 | Telephone conference with V. Nunn re reverse diligence report. |
| 8/12/14 | Veronica Nunn | 16.20 | Review draft merger agreement (3.3); revise re specialist and corporate comments (6.3); telephone conference with M. Muna re same (.3); coordinate ongoing diligence (2.1); review status update re same (3.9); telephone conference with D. Snyder re reverse diligence report (.3). |
| 8/12/14 | Michael Muna | .30 | Correspond with V. Nunn re merger agreement status. |
| 8/12/14 | Pierson Stoecklein | .80 | Telephone conference with K&E working group re corporate updates. |
| 8/12/14 | Dennis M Myers, P.C. | 1.00 | Review revised merger agreement. |
| 8/13/14 | Amber J Meek | 1.50 | Telephone conference with A. Wright re contribution agreement (.2); review and revise contribution agreement (1.3). |
| 8/13/14 | Andrew Calder, P.C. | 3.50 | Review contribution agreement (1.8); telephone conferences with Company re same (.6); telephone conference with same re tax structure (1.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Veronica Nunn | 8.30 | Draft NDA re Wells Fargo (3.2); draft escrow agreement (2.7); revise diligence memorandum (2.4). |
| 8/13/14 | Michael Muna | 5.30 | Review SEC filings re bidder (2.1); draft summary of key company information (3.2). |
| 8/13/14 | Pierson Stoecklein | 4.40 | Review bidder diligence memo (1.8); revise same (2.4); correspond with V. Nunn re same (.2). |
| 8/14/14 | Amber J Meek | 4.80 | Telephone conference with J. McGrane re FERC issues (.6); revise diligence request list (1.1); review board deck (.8); review tax matters agreement (2.3). |
| 8/14/14 | Jim Castro | .80 | Research re EFH sale (.3); organize public filings re same (.2); circulate same to V. Nunn (.3). |
| 8/14/14 | Veronica Nunn | 9.80 | Review diligence (3.1); correspond with P. Stoecklein re same (.3); draft additional due diligence request lists (3.2); correspond with M. Muna re stop purchase plan research (.4); review bidder memorandum and public filings (2.6); correspond with J. Castro re diligence (.2). |
| 8/14/14 | Michael Muna | 7.10 | Review formation documents and other SEC filings for potential bidder (1.1); draft preliminary diligence memorandum re same (3.4); review applicable Stop Purchase Plan (2.2); correspond with V. Nunn re same (.4). |
| 8/14/14 | David Thompson | .60 | Correspond with V. Nunn re sale of EFH and diligence re same. |
| 8/14/14 | Pierson Stoecklein | 4.40 | Revise diligence materials (1.8); research re same (2.1); correspond with V. Nunn re same (.5). |
| 8/15/14 | Amber J Meek | 2.50 | Telephone conference with P. Stockton re working group list (.4); revise working group list (2.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/15/14 | Veronica Nunn | 13.30 | Draft merger agreement (7.3); review additional public filings re same (2.5); coordinate NDA process with Wells Fargo (.7); research re Texas and Delaware formation statutes (2.2); correspond with P. Stoecklein re diligence updates (.6). |
| 8/15/14 | David Thompson | 2.70 | Review bidder 10-K and other SEC filings. |
| 8/15/14 | Pierson Stoecklein | 6.20 | Research various diligence materials (1.2); revise same (3.2); correspond with V. Nunn re same (.6); revise working group list (1.2). |
| 8/15/14 | Edward O Sassower, P.C. | 2.10 | Attend telephonically meeting of the joint boards. |
| 8/15/14 | Richard M Cieri | 2.40 | Attend August 14 board meeting (1.7); review August 14 board materials (.7). |
| 8/16/14 | Veronica Nunn | 3.70 | Revise contribution agreement (1.3); review research re to Michigan and Texas law re same (.7); coordinate tax comments re contribution agreement (1.7). |
| 8/17/14 | Veronica Nunn | 7.50 | Draft and revise contribution agreement for bidders (3.4); revise escrow agreement (1.6); coordinate and regulatory comments re same (1.8); review same (.7). |
| 8/18/14 | Aparna Yenamandra | 1.30 | Correspond with K&E working group re update deck for meeting with management (.4); telephone conference with M. McKane, D. Dempsey re litigation slides for restructuring update deck (.6); telephone conference with S. Kotarba, B. Yi re solicitation for EFH committee (.3). |
| 8/18/14 | Jennifer Elliott | .80 | Review data room due diligence and draft notes re disclosure schedules. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Veronica Nunn | 14.90 | Draft issues list based on latest mark-up (4.7); review regulatory comments (1.4); revise agreements re same (2.8); coordinate diligence list and open issues (2.9); revise same (1.3); review public filings (.7); revise agreement re same (1.1). |
| 8/18/14 | Michael Muna | 2.20 | Research re shareholder voting rights and requirements under Texas and Michigan law re stock issuance. |
| 8/18/14 | David Thompson | 5.20 | Review bidder SEC filings and online materials (3.0); draft diligence memorandum re findings of same (2.2). |
| 8/18/14 | Richard M Cieri | 2.20 | Review draft merger agreement changes (.7); revise draft materials re August 21 planning meeting (1.3); review draft agenda for August 18 work in process telephone conference with Company (.2). |
| 8/18/14 | Jeanne T Cohn-Connor | 2.60 | Review draft contribution agreement (2.4); correspond with C. Semonsen re same (.2). |
| 8/19/14 | Edward B Holzwanger | 1.00 | Review stock purchase agreement. |
| 8/19/14 | Aparna Yenamandra | .60 | Draft litigation slides for restructuring update deck based on call with M. McKane. |
| 8/19/14 | Jennifer Elliott | .80 | Review data room due diligence (.5); review purchase agreement comments (.3). |
| 8/19/14 | Bradford B Rossi | 3.00 | Revise merger and contribution agreement re term sheet (1.8); revise same (1.2). |
| 8/19/14 | Veronica Nunn | 10.70 | Review issues list re merger agreement (2.3); coordinate data room access and review list of documents (1.6); review Oncor documents (1.1); correspond with P. Stoecklein re same (.3); revise distribution agreement provisions (3.2); correspond with M. Muna re investor rights agreement (.2); draft short form issues list and revised chart re same (2.0). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Michael Muna | 2.80 | Review LLC agreement and investor rights agreement re assignment and change of control provisions (2.5); circulate summarized findings to V. Nunn (.3). |
| 8/19/14 | Pierson Stoecklein | 7.40 | Research re Oncor diligence memorandum (2.8); draft memorandum re same (4.4); correspond with V. Nunn re same (.2). |
| 8/19/14 | Jeanne T Cohn-Connor | .50 | Correspond with C. Rodriguez and C. Semonsen re revised draft. |
| 8/19/14 | Daniel Lewis | .30 | Correspond with V. Nunn re purchase agreement. |
| 8/19/14 | Gregg G Kirchhoefer, P.C. | .90 | Review updated contribution agreement (.4); revise same (.5). |
| 8/20/14 | Ellen M Jakovic | 1.00 | Review draft purchase agreement (.6); correspond with K. Wunderlich re same (.4). |
| 8/20/14 | Aparna Yenamandra | .90 | Draft slide re plan timing options for restructuring update deck. |
| 8/20/14 | Jennifer Elliott | 1.80 | Review data room due diligence (.4); draft benefit plan notes (1.4). |
| 8/20/14 | Anthony Sexton | .20 | Review proposed merger documents. |
| 8/20/14 | Carleigh T Rodriguez | 1.90 | Review contribution agreement (.4); revise same (.6); correspond with J. Cohn-Connor re environmental review (.3); review contribution agreement re same (.6). |
| 8/20/14 | Bradford B Rossi | 3.70 | Revise merger and contribution agreement re term sheet (3.4); circulate same to J. Whitley (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/20/14 | Veronica Nunn | 8.20 | Review deal status and diligence provisions (1.3); coordinate research request (1.8); draft preliminary chart of regulatory conditions (2.4); correspond with J. Cohn-Connor re draft agreement (.3); revise diligence memorandum re same (2.1); correspond with M. Muna re same (.3). |
| 8/20/14 | Michael Muna | 7.60 | Review regulatory conditions re utility merger agreements (2.3); draft chart re highlighting and detailing the various conditions (3.1); coordinate access re dataroom (2.1); correspond with V. Nunn re diligence (.1). |
| 8/20/14 | Olivia Altmayer | 5.70 | Prepare information request for Hart-Scott-Rodino filing re EFH. |
| 8/20/14 | Kurt J Wunderlich | 2.10 | Prepare Hart-Scott-Rodino filing. |
| 8/20/14 | Richard M Cieri | 6.30 | Telephone conference with J. Walker re corporate governance issues (.4); revise materials for August 21 plan of reorganization planning meeting (4.6); correspond with M. McKane and E. Sassower re same (.5); telephone conferences with D. Ying re same (.8). |
| 8/20/14 | Jeanne T Cohn-Connor | 2.20 | Review transaction structure (.7); review draft agreement (1.2); correspond with V. Nunn (.3). |
| 8/20/14 | Gregg G Kirchhoefer, P.C. | 1.00 | Review draft contribution agreement (.3); telephone conference with D. Lewis re same (.1); review comments re same (.6). |
| 8/20/14 | Andrew R McGaan, P.C. | 1.70 | Review draft board presentation re litigation matters (1.4); correspond with E. Sassower, C. Husnick, S. Hessler and M. McKane re same (.3). |
| 8/20/14 | Roberto S Miceli | .40 | Review revised contribution agreement and plan of merger (.2); comment re real estate provisions (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Ellen M Jakovic | 2.80 | Telephone conference with J. Krauss (Hogan Lovells) re HSR analysis (.6); analyze issues re same (2.1); correspond with A. Meek re status of HSR analysis (.1). |
| 8/21/14 | Amber J Meek | 1.40 | Telephone conference with P. Stockton re FERC (.8); review PUCT considerations (.6). |
| 8/21/14 | Emily Geier | 12.50 | Revise board presentation for August 22 telephonic meeting re merger and plan (6.8); draft correspondence to K&E working group, Evercore, and client re same (5.7). |
| 8/21/14 | Carleigh T Rodriguez | .30 | Revise contribution agreement. |
| 8/21/14 | Bradford B Rossi | .70 | Revise merger and contribution agreement re term sheet. |
| 8/21/14 | Veronica Nunn | 5.10 | Compile executed escrow agreement (1.7); coordinate review of formation documents (.7); review Company SEC filings (1.8); telephone conference with J. Cohn-Connor re updates (.9). |
| 8/21/14 | Michael Muna | 3.10 | Review by-laws and organizational documents (1.3); draft chart re terms of same (1.8). |
| 8/21/14 | Olivia Altmayer | .80 | Prepare Hart-Scott-Rodino filing information request re sale of EFH. |
| 8/21/14 | Pierson Stoecklein | .80 | Telephone conference with E. Jakovic, K. Wunderlich, J. Krauss at Hogan Lovells and J. Keliher at Florida Power & Light re FERC and PUCT issues. |
| 8/21/14 | Kurt J Wunderlich | 1.50 | Telephone conference with P. Stoecklein, E. Jakovic, J. Krauss at Hogan Lovells and J. Keliher at Florida Power & Light re PUC and FERC (.8); prepare Hart-Scott-Rodino filing (.7). |
| 8/21/14 | Michelle Kilkenney | .50 | Review contribution agreement. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Richard M Cieri | 1.20 | Revise materials for August 21 planning meeting. |
| 8/21/14 | Jeanne T Cohn-Connor | .90 | Correspond with V. Nunn re updates to contribution agreement. |
| 8/22/14 | Amber J Meek | 2.10 | Review and revise merger agreement (.7); office conference with J. Whitely re engagement letter (.5); review and revise regulatory chart (.2); telephone conference with M. Muna re same (.7). |
| 8/22/14 | Jason Whiteley | 5.70 | Review BAML engagement letter (1.9); review EVR engagement letter (1.2); revise BAML engagement letter (2.3); circulate same to K&E working group (.3). |
| 8/22/14 | Emily Geier | 1.70 | Attend portion of Company board telephone conference. |
| 8/22/14 | Bradford B Rossi | 3.10 | Revise merger and contribution agreement based on term sheet. |
| 8/22/14 | Veronica Nunn | 7.80 | Review regulatory conditions and related agreements for regulatory conditions (2.7); revise and update same (3.1); review analysis of bylaws and agreements (1.7); telephone conference with M. Muna re R&W provisions (.3). |
| 8/22/14 | Michael Muna | 2.30 | Review representations and warranties in upcoming agreement (.7); revise summary chart re same (.6); telephone conference with V. Nunn re same (.3); redraft regulatory conditions (.7). |
| 8/22/14 | Edward O Sassower, P.C. | 2.20 | Attend joint meeting of the boards. |
| 8/22/14 | Mark E McKane | 1.90 | Participate telephonically with Company in extended joint board meeting re auction process and timing. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/14 | Amber J Meek | 7.60 | Review and revise merger agreement (.8); review issues re disclosure schedules (1.6); review benefits comments to the merger agreement (1.4); review A. Wright comments to the merger agreement (2.0); review and revise executive compensation chart (1.3); correspond with V. Nunn re appraisal rights and disclosure schedules (.5). |
| 8/23/14 | Jason Whiteley | 1.60 | Review BAML engagement letter. |
| 8/23/14 | Veronica Nunn | 6.70 | Review comments reappraisal rights (.5); review revised merger agreement and correspondence re same (2.3); coordinate with regulatory counsel re comments to same (.8); review schedules (1.1); revise same (2.0). |
| 8/24/14 | Ellen M Jakovic | 1.00 | Review HSR analysis (.4); revise draft purchase agreement (.3); review substantive antitrust analysis (.3). |
| 8/24/14 | Amber J Meek | 5.10 | Revise merger agreement (3.4); draft correspondence to S. Price and A. Wright re small group benefits (.8); review disclosure schedules (.9). |
| 8/24/14 | Carleigh T Rodriguez | .10 | Review draft contribution agreement correspondence. |
| 8/24/14 | Andrew Calder, P.C. | 1.00 | Analyze employee issues under merger agreement. |
| 8/24/14 | Veronica Nunn | 8.20 | Prepare disclosure schedules (4.4); telephone conference with P. Stoecklein re same (.6); coordinate specialist and regulatory comments (2.8); correspond with M. Muna re disclosures (.4). |
| 8/24/14 | Michael Muna | 1.30 | Review client SEC filings re environmental, litigation, and joint venture disclosures (1.1); circulate findings to V. Nunn (.2). |
| 8/24/14 | Pierson Stoecklein | 2.20 | Review Oncor disclosures (1.6); telephone conference with V. Nunn re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/14 | Jeanne T Cohn-Connor | .50 | Initial review of revised draft (.4); correspond with C. Rodriguez re same (.1). |
| 8/24/14 | Scott D Price | 1.80 | Draft correspondence to K&E working group re compensation plans in proposed merger agreement. |
| 8/25/14 | Ellen M Jakovic | 1.70 | Analyze sale/bankruptcy structure (1.2); telephone conference with K. Wunderlich re transaction structure and HSR (.5). |
| 8/25/14 | Amber J Meek | 5.30 | Review disclosure schedules (1.5); office conference with J. Whitely re merger agreement (.4); telephone conference with A. Wright and J. Whitely re merger agreement (.8); office conference with V. Nunn and J. Whitely re merger agreement and disclosure schedules (.5); analyze issues re same (2.1). |
| 8/25/14 | Amber J Meek | 2.90 | Review debt finance comments to merger agreement. |
| 8/25/14 | Edward B Holzwanger | 1.00 | Review revised merger agreement. |
| 8/25/14 | Ashley G James | .30 | Review diligence issues. |
| 8/25/14 | Jason Whiteley | 11.30 | Review EFH and Oncor disclosure schedules (3.4); compile both into comprehensive disclosure letter (5.7); correspond with J. Castro re same (.2); correspond with K. Frazier re same (1.1); telephone conference with same re same (.5); correspond with bidders re disclosure letter (.4). |
| 8/25/14 | Steven Serajeddini | 2.90 | Review and revise merger agreement. |
| 8/25/14 | Carleigh T Rodriguez | .60 | Review contribution agreement mark-up (.4); correspond with J. Cohn-Connor re same (.2). |
| 8/25/14 | Andrew Calder, P.C. | .80 | Telephone conference with A. Wright re MGA. |
| 8/25/14 | Jim Castro | .20 | Correspond with J. Whiteley re merger documents. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Veronica Nunn | 2.90 | Prepare schedule materials re distribution and review. |
| 8/25/14 | Kurt J Wunderlich | .50 | Correspond with E. Jakovic re Hart-Scott-Rodino filing. |
| 8/25/14 | Michelle Kilkenney | 1.20 | Review merger agreement markup re debt financing matters. |
| 8/25/14 | Jeanne T Cohn-Connor | .80 | Review revisions re contribution agreement (.6); correspond with C. Rodriguez re same (.2). |
| 8/25/14 | Scott D Price | .30 | Review proposed merger agreement re compensation issues. |
| 8/25/14 | Gregg G Kirchhoefer, P.C. | .80 | Review correspondence re contribution agreement and plan of merger (.2); revise same (.6). |
| 8/25/14 | Linda K Myers, P.C. | 1.50 | Review revised contribution agreement and plan of merger (1.0); review comments to same (.5). |
| 8/26/14 | Sarkis Jebejian, P.C. | .80 | Analyze proposed merger agreement. |
| 8/26/14 | Andrew Calder, P.C. | 3.30 | Telephonically attend board meeting of EFH (1.5); correspond with Company re transaction issues (1.8). |
| 8/26/14 | Ryan Guerrero | 4.80 | Review schedules and drafts of agreement (1.9); revise schedules (1.2); research re potential legal compliance issues (1.7). |
| 8/26/14 | Michelle Kilkenney | .30 | Review correspondence re merger agreement markup. |
| 8/26/14 | Chad J Husnick | 1.10 | Attend telephonic joint board meeting. |
| 8/26/14 | Richard M Cieri | 3.10 | Attend August 26 joint board meeting (1.1); telephone conferences with S. Dore, W. Hiltz and B. Yi re same (1.4); telephone conference with D. Ying re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/26/14 | Brian E Schartz | 2.20 | Attend joint board meeting (1.1); prepare for same (1.1). |
| 8/26/14 | Gregg G Kirchhoefer, P.C. | .80 | Review revised draft re plan of merger (.4); revise same (.4). |
| 8/26/14 | Mark E McKane | .80 | Participate in portion of telephonic joint board meeting with Company. |
| 8/27/14 | Ellen M Jakovic | .50 | Review substantive competitive analysis. |
| 8/27/14 | Richard M Cieri | .70 | Telephone conference with J. Walker re joint board minute (.3); revise same (.4). |
| 8/27/14 | Marin K Boney | .50 | Review proposed transaction re antitrust issues. |
| 8/28/14 | Andrew Calder, P.C. | 1.90 | Analyze issues re employees chart (.9); correspond with A. Meek re same (1.0). |
| 8/28/14 | Veronica Nunn | 1.60 | Review merger agreement re open issues (1.4); telephone conference with J. Cohn-Connor re updates re same (.2). |
| 8/28/14 | Jeanne T Cohn-Connor | .20 | Telephone conference with V. Nunn re status and updates re merger agreement. |
| 8/28/14 | Gregg G Kirchhoefer, P.C. | .30 | Review contribution agreement and plan of merger. |
| 8/29/14 | Amber J Meek | 1.00 | Correspond with V. Nunn and J. Whitley re merger agreement, timing and disclosure schedules. |
| 8/29/14 | Veronica Nunn | .40 | Review correspondence related process letter. |
| 8/30/14 | Veronica Nunn | 2.30 | Draft issues list re merger and contribution agreement. |
|  |  | 551.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545058**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 46,116.50


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 46,116.50

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| David R Dempsey | 2.70 | 825.00 | 2,227.50 |
| Beth Friedman | 3.00 | 355.00 | 1,065.00 |
| Jeffrey M Gould | 2.70 | 795.00 | 2,146.50 |
| Stephen E Hessler | 3.20 | 995.00 | 3,184.00 |
| Chad J Husnick | 2.90 | 915.00 | 2,653.50 |
| Natasha Hwangpo | 3.10 | 535.00 | 1,658.50 |
| Teresa Lii | 3.20 | 535.00 | 1,712.00 |
| Andrew R McGaan, P.C. | 3.20 | 1,025.00 | 3,280.00 |
| Mark E McKane | 3.20 | 925.00 | 2,960.00 |
| Bridget K O'Connor | 2.70 | 840.00 | 2,268.00 |
| Robert Orren | 6.60 | 290.00 | 1,914.00 |
| Edward O Sassower, P.C. | 4.30 | 1,125.00 | 4,837.50 |
| Brian E Schartz | 6.70 | 840.00 | 5,628.00 |
| Max Schlan | 4.70 | 625.00 | 2,937.50 |
| Anthony Sexton | 3.20 | 685.00 | 2,192.00 |
| Bryan M Stephany | 2.70 | 795.00 | 2,146.50 |
| Kenneth J Sturek | 3.20 | 330.00 | 1,056.00 |
| Aparna Yenamandra | 3.60 | 625.00 | 2,250.00 |
| **TOTALS** | **64.90** | | **$46,116.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Aparna Yenamandra | .50 | Review proposed draft agenda for 8-13 (.3); revise re same (.2). |
| 8/11/14 | Beth Friedman | 2.30 | Coordinate logistics re hearing (1.8); arrange multiple telephonic appearances for Company professionals (.5). |
| 8/12/14 | Andrew R McGaan, P.C. | 3.20 | Participate in Court hearing re discovery protocols telephonically. |
| 8/13/14 | Aparna Yenamandra | 3.10 | Attend August 13 hearing. |
| 8/13/14 | Anthony Sexton | 3.20 | Attend hearing re bar date, committee request, and discovery issues. |
| 8/13/14 | Natasha Hwangpo | 3.10 | Attend fourth omnibus hearing re asbestos claims. |
| 8/13/14 | Teresa Lii | 3.20 | Attend August 13 hearing re asbestos bar date. |
| 8/13/14 | Max Schlan | 4.70 | Prepare revised orders for August 13 hearing (1.2); correspond with B. Schartz re same (.8); attend portion of hearing (2.7). |
| 8/13/14 | Bridget K O'Connor | 2.70 | Attend hearing re discovery protocol. |
| 8/13/14 | Edward O Sassower, P.C. | 4.30 | Attend and participate in August 13 hearing (3.2); prepare for same (1.1). |
| 8/13/14 | Stephen E Hessler | 3.20 | Attend omnibus hearing re motion for EFH Creditors' Committee. |
| 8/13/14 | Chad J Husnick | 2.90 | Attend and present at omnibus hearing re bar date motion. |
| 8/13/14 | David R Dempsey | 2.70 | Attend hearing re discovery protocol. |
| 8/13/14 | Beth Friedman | .70 | Arrange for telephonic hearing appearances. |
| 8/13/14 | Jeffrey M Gould | 2.70 | Attend hearing telephonically re discovery protocol. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/13/14 | Bryan M Stephany | 2.70 | Attend omnibus hearing telephonically. |
| 8/13/14 | Robert Orren | 6.60 | Prepare orders and pleadings materials for August 13 hearing. |
| 8/13/14 | Brian E Schartz | 6.70 | Attend and participate in August 13 omnibus hearing (3.2); prepare for same (2.6); correspond with M. Schlan and R. Orren re compiled orders re same (.9). |
| 8/13/14 | Mark E McKane | 3.20 | Participate in omnibus hearing. |
| 8/13/14 | Kenneth J Sturek | 3.20 | Organize documents and pleadings re omnibus hearing. |
|  |  | 64.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545059**
**Client Matter: 14356-13**

_____

**In the matter of    [ALL] Insurance**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                          $ 18,299.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                                $ .00

Total legal services rendered and expenses incurred                             $ 18,299.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 4.70 | 320.00 | 1,504.00 |
| Shavone Green | 2.90 | 265.00 | 768.50 |
| Timothy Mohan | 22.30 | 535.00 | 11,930.50 |
| Robert Orren | 3.90 | 290.00 | 1,131.00 |
| Brian E Schartz | 1.00 | 840.00 | 840.00 |
| Aparna Yenamandra | 3.40 | 625.00 | 2,125.00 |
| **TOTALS** | **38.20** | | **$18,299.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Aparna Yenamandra | 1.70 | Telephone conference with counsel re general liability and auto insurance contracts (.5); review and revise contracts re same (1.2). |
| 8/11/14 | Timothy Mohan | 4.20 | Research re assumption of prepetition insurance policies and approval of postpetition insurance policies (3.8); correspond with R. Orren re same (.4). |
| 8/11/14 | Robert Orren | 3.90 | Research re assumption of prepetition and postpetition insurance policies (3.4); correspond with T. Mohan re same (.5). |
| 8/12/14 | Timothy Mohan | 3.60 | Review general liability insurance policies and related documents. |
| 8/13/14 | Shavone Green | 2.90 | Draft insurance shell motion and order. |
| 8/13/14 | Timothy Mohan | 6.90 | Research re assumption of prepetition insurance policies (2.3); research re approval of letters of credit for new postpetition insurance policies (1.8); draft motion re relief related to insurance policies (2.8). |
| 8/13/14 | Jacob Goldfinger | 4.70 | Research re assumption of insurance agreement. |
| 8/14/14 | Aparna Yenamandra | .10 | Correspond with C. Gooch re insurance issues. |
| 8/19/14 | Aparna Yenamandra | .80 | Telephone conference with C. Gooch, K. Frazier, R. Moussaid re general liability insurance policies (.5); telephone conference with T. Mohan re general liability insurance issues (.3). |
| 8/19/14 | Timothy Mohan | .60 | Prepare for and attend telephone conference with A. Yenamandra and Company re general liability insurance program policies. |
| 8/20/14 | Timothy Mohan | 3.60 | Revise motion re relief related to insurance programs. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   13 - [ALL] Insurance

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Timothy Mohan | 3.40 | Research re approval of postpetition insurance policies and extension of credit (3.1); revise motion re relief related to insurance programs (.3). |
| 8/25/14 | Aparna Yenamandra | .40 | Draft addendum to insurance contracts. |
| 8/25/14 | Brian E Schartz | 1.00 | Prepare for and attend conference call with R. Moussaid, C. Gooch and A. Yenamandra re insurance issues. |
| 8/27/14 | Aparna Yenamandra | .40 | Telephone conference with C. Gooch and R. Moussaid re next steps on insurance issues. |
| | | 38.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545060**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 644,484.50


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 644,484.50

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | 4.50 | 1,245.00 | 5,602.50 |
| Elizabeth S Dalmut | .50 | 520.00 | 260.00 |
| Rhonda Dase | 9.80 | 270.00 | 2,646.00 |
| Alexander Davis | 14.50 | 595.00 | 8,627.50 |
| Stephanie Ding | 8.00 | 195.00 | 1,560.00 |
| Michael S Fellner | 4.50 | 250.00 | 1,125.00 |
| Stephanie D Frye | 22.20 | 270.00 | 5,994.00 |
| Stephen P Garoutte | 42.60 | 200.00 | 8,520.00 |
| Emily Geier | 15.00 | 685.00 | 10,275.00 |
| Jacob Goldfinger | 4.80 | 320.00 | 1,536.00 |
| Allison Graybill | 60.40 | 180.00 | 10,872.00 |
| Shavone Green | 26.20 | 265.00 | 6,943.00 |
| Michele E Gutrick | 1.30 | 775.00 | 1,007.50 |
| Stephen E Hessler | 2.30 | 995.00 | 2,288.50 |
| Chad J Husnick | 50.80 | 915.00 | 46,482.00 |
| Austin Klar | 3.40 | 520.00 | 1,768.00 |
| Adrienne Levin | 3.60 | 310.00 | 1,116.00 |
| Teresa Lii | 8.00 | 535.00 | 4,280.00 |
| Andrew R McGaan, P.C. | 33.50 | 1,025.00 | 34,337.50 |
| Mark E McKane | 12.20 | 925.00 | 11,285.00 |
| David I Meresman | 5.50 | 250.00 | 1,375.00 |
| John Nedeau | 4.50 | 170.00 | 765.00 |
| Natasha Nguyen | .30 | 195.00 | 58.50 |
| Bridget K O'Connor | 23.80 | 840.00 | 19,992.00 |
| Robert Orren | 32.40 | 290.00 | 9,396.00 |
| Stacey A Otte | 1.00 | 295.00 | 295.00 |
| Michael A Petrino | 7.60 | 775.00 | 5,890.00 |
| Meghan Rishel | 2.10 | 250.00 | 525.00 |
| Kenneth Sampson | 17.70 | 195.00 | 3,451.50 |
| Elaine S Santucci | 61.20 | 195.00 | 11,934.00 |
| Edward O Sassower, P.C. | 30.70 | 1,125.00 | 34,537.50 |
| Brian E Schartz | 11.40 | 840.00 | 9,576.00 |
| Max Schlan | 110.30 | 625.00 | 68,937.50 |
| Linda A Scussel | 204.80 | 295.00 | 60,416.00 |
| Steven Serajeddini | 4.50 | 795.00 | 3,577.50 |
| Anthony Sexton | 89.10 | 685.00 | 61,033.50 |
| Aaron Slavutin | 142.20 | 625.00 | 88,875.00 |
| James H M Sprayregen, P.C. | 25.60 | 1,245.00 | 31,872.00 |
| Bryan M Stephany | 43.30 | 795.00 | 34,423.50 |
| Kenneth J Sturek | 55.60 | 330.00 | 18,348.00 |
| Holly R Trogdon | 15.10 | 450.00 | 6,795.00 |
| Andrew J Welz | 3.80 | 710.00 | 2,698.00 |
| Aparna Yenamandra | 5.10 | 625.00 | 3,187.50 |
| **TOTALS** | **1,225.70** | | **$644,484.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Aparna Yenamandra | .50 | Review and revise analysis on postpetition payment of professional fees under bankruptcy law (.4); telephone conference with C. Husnick re retention protocol (.1) |
| 8/01/14 | Aparna Yenamandra | .30 | Correspond with T. Lii re claims protocol research. |
| 8/01/14 | Alexander Davis | 1.20 | Coordinate with B. Stephany and M. Gutrick re revisions to retention privilege log. |
| 8/01/14 | Teresa Lii | 2.20 | Research re retention issues (2.0); correspond with A. Yenamandra re same (.2) |
| 8/01/14 | Max Schlan | .20 | Correspond with B. Stephany re supplemental declaration in support of retention. |
| 8/01/14 | Linda A Scussel | 7.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/01/14 | Bridget K O'Connor | 5.40 | Review issues re document coding for production (1.9); evaluate retention and EFH Committee request-related discovery issues (3.5). |
| 8/01/14 | Chad J Husnick | 1.30 | Review and revise K&E retention protocol (1.2); telephone conference with A. Yenamandra re same (.1). |
| 8/01/14 | Bryan M Stephany | 3.30 | Revise draft privilege log in connection with document review and production in response to retention application discovery requests (1.6); correspond with M. Gutrick re same (.2); review and analyze amended declaration of E. Sassower in support of retention applications (1.2); correspond with B. O'Connor, M. Schlan and M. Gutrick re same (.3). |
| 8/01/14 | Kenneth J Sturek | 5.40 | Format draft privilege log for retention related discovery requests. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/14 | Steven Serajeddini | 2.30 | Draft and revise retention protocol (2.1); telephone conferences with C. Husnick group re same (.2). |
| 8/02/14 | Teresa Lii | 3.30 | Research re retention issues. |
| 8/02/14 | Chad J Husnick | 1.40 | Review and revise K&E retention protocol (1.2); telephone conference with S. Serajeddini re same (.2). |
| 8/02/14 | Bryan M Stephany | .40 | Review draft privilege log in connection with document review and production in response to retention application discovery requests (.3); correspond with M. Gutrick and A. Davis re same (.1). |
| 8/03/14 | Teresa Lii | 2.50 | Research re retention issues (1.5); draft summary analysis re same (.7); circulate same to A. Yenamandra (.3). |
| 8/03/14 | Chad J Husnick | 1.20 | Review and revise K&E retention protocol. |
| 8/03/14 | Kenneth J Sturek | 3.70 | Complete formatting of draft retention privilege logs. |
| 8/04/14 | Steven Serajeddini | 2.20 | Review and revise intercompany protocol (1.3); correspond with K&E working group re same (.9). |
| 8/04/14 | Aparna Yenamandra | 1.10 | Review and revise claims analysis. |
| 8/04/14 | Anthony Sexton | 5.80 | Telephone conference with UST re additional disclosures (1.3); draft supplemental disclosure (3.1); telephone conference with M. Schlan re same (.4); correspond with K&E working group and company re additional information necessary for supplemental disclosure (.8); telephone conference with A. Slavutin re waivers (.2) |
| 8/04/14 | Aaron Slavutin | 11.00 | Research re retention issues (4.7); correspond with S. Green re same (.2); draft analysis re same (3.1); telephone conference with A. Sexton re waivers (.2); research re same (2.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Max Schlan | 3.40 | Correspond with A. Sexton re additional UST disclosures (.2); telephone conference with same re same (.4); telephone conferences with L. Scussel re same (.8); correspond with same re same (.4); correspond with B. Schartz and A. Yenamandra re budget and staffing plan (.1); correspond with A. Yenamandra re fee committees (.2); draft case study re same (1.3). |
| 8/04/14 | Stephanie D Frye | 4.80 | Research re engagement letter related to specific disclosures in the declaration. |
| 8/04/14 | Linda A Scussel | 8.90 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/04/14 | Edward O Sassower, P.C. | 3.40 | Telephone conference with J. Sprayregen and C. Husnick re retention (1.1); review retention strategies and open issues (2.3). |
| 8/04/14 | Chad J Husnick | 3.90 | Review and revise K&E protocol (1.6); correspond with J. Sprayregen, E. Sassower, S. Serajeddini re same (.4); prepare for and participate in telephone conference with A. Schwartz, R. Schepacarter, B. Schartz, A. Sexton re K&E retention application (.3); review and revise summary re same (.5); telephone conference with J. Sprayregen, E. Sassower re same (1.1). |
| 8/04/14 | Bryan M Stephany | 1.30 | Telephone conference with Committee, WSFS and ad hoc group of TCEH unsecured noteholders re retention discovery and document production (.6); coordinate retention discovery efforts (.5); correspond with M. Gutrick re same (.2). |
| 8/04/14 | Robert Orren | .50 | Correspond with K&E working group re declarations in support of K&E retention. |
| 8/04/14 | Brian E Schartz | .80 | Correspond with K&E working group re K&E budget (.3); review materials re same (.5). |
| 8/04/14 | Mark E McKane | .60 | Review proposed retention protocol. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/14 | Andrew R McGaan, P.C. | .40 | Correspond with E. Sassower re retention issues. |
| 8/04/14 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with C. Husnick and E. Sassower re retention strategy. |
| 8/04/14 | Kenneth J Sturek | 5.40 | Revise privilege logs re retention requests. |
| 8/05/14 | Shavone Green | 3.90 | Review and revise retention waivers chart. |
| 8/05/14 | Anthony Sexton | 3.30 | Review and revise first supplemental declaration re retention (2.1); correspond with K&E working group re same (1.2). |
| 8/05/14 | Aaron Slavutin | 9.80 | Research re pre-assumption debtor engagement obligations (2.5); draft waivers chart (4.2); telephone conference with M. Schlan re same (.1); research re postpetition engagement letter obligations (1.9); correspond with L. Scussel, M. Schlan, A. Sexton re same (1.1). |
| 8/05/14 | Max Schlan | 9.10 | Correspond with A. Yenamandra and B. Schartz re budget and staffing plan (.2); correspond with M. Otero re same (.5); correspond with A. Sexton and W. Napsted re screening memos (.3); revise budget and staffing plan (6.6); telephone conference with A. Slavutin re waivers (.1); correspond with L. Scussel re conflicts list (.2); review same (.5); correspond with A. Sexton and W. Napsted re screening memos (.2); review same (.5). |
| 8/05/14 | Stephanie D Frye | 5.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (3.3); research re engagement letters related to specific disclosures in the declaration (2.5). |
| 8/05/14 | Linda A Scussel | 5.20 | Research re engagement/waiver letters for interested parties specifically disclosed in retention application (2.7); prepare conflicts search reports re supplemental K&E disclosure declaration (2.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Bryan M Stephany | 1.60 | Telephone conference with B. O'Connor, W. Reilly and M. Clemente re retention discovery issues (.8); correspond with M. Gutrick re status of retention discovery efforts and draft summary of same (.8). |
| 8/05/14 | Michele E Gutrick | .40 | Correspond with B. Stephany re privilege log and discovery issues re retention. |
| 8/06/14 | Emily Geier | 3.10 | Correspond with C. Husnick re professional retention issues (.3); research docket for same (2.8). |
| 8/06/14 | Shavone Green | 1.60 | Review and revise retention waivers chart. |
| 8/06/14 | Aparna Yenamandra | .30 | Telephone conference with C. Husnick, E. Sassower, B. Schartz, M. Schlan re budget and staffing memo. |
| 8/06/14 | Anthony Sexton | 7.20 | Correspond with K&E working group re supplemental disclosure and related conflicts information (2.2); review and revise various materials re supplemental disclosure (4.4); telephone conference with M. Gutrick re contract attorney conflict issues (.6). |
| 8/06/14 | Stephanie Ding | 5.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/06/14 | Aaron Slavutin | 11.80 | Revise waivers chart (4.1); correspond with A. Sexton, L. Scussel re same (.8); revise same (2.4); correspond with A. Sexton re waivers (1.2); follow up re same (2.1); revise chart (1.2). |
| 8/06/14 | Max Schlan | 10.20 | Revise budget and staffing plan (9.7); telephone conference with A. Yenamandra, B. Schartz, C. Husnick and E. Sassower re same (.3); correspond with same re same (.2). |
| 8/06/14 | Stephanie D Frye | 7.30 | Prepare for disclosure analysis of parties submitted as SoFAs. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Linda A Scussel | 5.80 | Research engagement/waiver letters re supplemental K&E disclosure declaration (2.2); review conflicts reports re same (3.6). |
| 8/06/14 | Edward O Sassower, P.C. | 1.80 | Telephone conference with A. Yenamandra, B. Schartz, C. Husnick, M. Schlan, re budget and staffing (.3); review updates re same (.3); review and analyze retention materials (.6); office conference with C. Husnick re K&E retention issues (.6). |
| 8/06/14 | Chad J Husnick | 2.10 | Telephone conference with A. Yenamandra, E. Sassower, B. Schartz, M. Schlan re budget and staffing issues (.3); prepare for same (.4); office conference with E. Sassower re K&E retention issues (.6); correspond and with M. McKane, E. Sassower and J. Sprayregen re same (.8). |
| 8/06/14 | Michael S Fellner | 2.40 | Review conflict forms of contract attorneys for A. Welz. |
| 8/06/14 | Bryan M Stephany | 1.10 | Review retention application discovery issues and review discovery materials re same (.7); review recent relevant correspondence and pleadings re same (.4). |
| 8/06/14 | Brian E Schartz | 2.70 | Telephone conference with A. Yenamandra, E. Sassower, M. Schlan, C. Husnick re budget and staffing (.3); correspond with K&E working group re retention issues (.9); review and revise materials re same (1.5). |
| 8/06/14 | Michele E Gutrick | .90 | Telephone conference and correspondence with A. Sexton re contract attorney conflicts issues (.6); review spreadsheet re same (.3). |
| 8/06/14 | Adrienne Levin | 3.60 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Mark E McKane | 1.20 | Revise proposed retention protocol (.4); correspond with J. Sprayregen, E. Sassower, C. Husnick, A. McGaan re same (.3); telephone conference re retention protocol issues with S. Dore (.5). |
| 8/06/14 | Andrew R McGaan, P.C. | .50 | Correspond with J. Sprayregen, E. Sassower, C. Husnick and M. McKane re retention issues. |
| 8/07/14 | Emily Geier | 4.40 | Draft analysis re professional retention issues (2.9); review pleadings re same (1.3); correspond with C. Husnick re same (.2). |
| 8/07/14 | David I Meresman | 2.40 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/07/14 | Shavone Green | 3.70 | Review and revise retention waivers chart (2.1); research re waiver letters (1.6). |
| 8/07/14 | Anthony Sexton | 3.50 | Review materials for supplemental declaration (2.7); correspond with A. Slavutin, M. Schlan re same (.8). |
| 8/07/14 | Meghan Rishel | 2.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/07/14 | Stephanie Ding | 2.70 | Prepare conflicts search reports re supplemental K&E disclosure declaration. (2.1); review and prepare new pleadings and correspondence for electronic file (.6). |
| 8/07/14 | Aaron Slavutin | 2.50 | Correspond with A. Sexton re waivers and conflicts (1.2); correspond with L. Scussel re same (1.3). |
| 8/07/14 | Max Schlan | 3.90 | Correspond with A. Slavutin and A. Sexton re retention (.2); telephone conference with K. Sturek re conflicts (.3); correspond with C. Husnick re same (.2); telephone conference with S. Ham re fees (1.1); review conflicts reports (2.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Stephanie D Frye | 4.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/07/14 | Linda A Scussel | 7.10 | Research re engagement/waiver letters (1.8); research re client information and financial reports (5.3). |
| 8/07/14 | Michael S Fellner | 2.10 | Review conflict forms of contract attorneys. |
| 8/07/14 | Bryan M Stephany | 1.20 | Revise privilege log in connection with retention application document production (1.0); correspond with M. Gutrick re same (.2). |
| 8/07/14 | Andrew R McGaan, P.C. | 1.80 | Review retention briefing and research in preparation for negotiations and hearing. |
| 8/07/14 | Kenneth J Sturek | 4.20 | Review conflicts forms for the contract reviewers and update spreadsheet with results. |
| 8/08/14 | David I Meresman | 3.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/08/14 | Anthony Sexton | 3.90 | Review materials re supplemental declaration (2.2); correspond with L. Scussel and A. Slavutin re same (1.7). |
| 8/08/14 | Aaron Slavutin | 5.30 | Revise waivers chart (2.2); correspond with A. Sexton re same (.2); correspond with L. Scussel, A. Sexton re waivers and conflicts (1.2); research re same (1.7). |
| 8/08/14 | Linda A Scussel | 4.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/08/14 | Stephen E Hessler | .70 | Address disclosure issues re retention application. |
| 8/08/14 | Bryan M Stephany | .60 | Review relevant pleadings re retention application discovery issues (.4); correspond with B. O'Connor and H. Trogdon re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/08/14 | Andrew R McGaan, P.C. | .70 | Correspond with M. McKane re retention litigation issues (.5); correspond with E. Sassower re restructuring strategy re retention issues (.2). |
| 8/09/14 | Anthony Sexton | 3.80 | Correspond with K&E working group re retention issues (.3); research re same (3.5). |
| 8/09/14 | Allison Graybill | 3.30 | Analyze disclosure of creditors/entities. |
| 8/09/14 | Aaron Slavutin | 2.20 | Revise waivers chart. |
| 8/09/14 | Elaine S Santucci | 4.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/09/14 | Linda A Scussel | 10.60 | Prepare conflicts search reports re supplemental K&E disclosure declaration (6.7); research re engagement/waiver letters (3.9). |
| 8/09/14 | Chad J Husnick | .90 | Correspond with E. Sassower, B. Schartz re K&E retention issues (.4); review and revise memorandum re same (.5). |
| 8/09/14 | James H M Sprayregen, P.C. | 3.20 | Review K&E retention strategies and open issues re same. |
| 8/10/14 | Anthony Sexton | 3.30 | Review waiver letter information |
| 8/10/14 | Allison Graybill | 5.30 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 8/10/14 | Aaron Slavutin | 2.90 | Correspond with L. Scussel re conflicts (.6); revise waivers chart accordingly (2.3). |
| 8/10/14 | Linda A Scussel | 6.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/10/14 | Rhonda Dase | 4.20 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/14 | Chad J Husnick | 1.50 | Correspond with E. Sassower and B. Schartz re K&E retention issues (.4); correspond with E. Sassower, S. Dore, J. Sprayregen and A. McGaan re same (.5); revise memorandum re same (.6). |
| 8/10/14 | Mark E McKane | .80 | Analyze draft Adelphia analysis re conflict issues. |
| 8/10/14 | Andrew R McGaan, P.C. | 6.70 | Research retention related arguments and remedies (1.6); revise memo to client re same (1.2); review Adelphia retention litigation filings and orders (3.1); draft correspondence to E. Sassower, C. Husnick and A. Yenamandra re same (.8). |
| 8/11/14 | Aparna Yenamandra | .70 | Review UST comments to committee retention applications (.4); correspond with B. Schartz re same (.3). |
| 8/11/14 | Aparna Yenamandra | .40 | Revise summary re claims in Adelphia. |
| 8/11/14 | Allison Graybill | 3.10 | Research re parent company for creditors/entities submitted as SoFAs. |
| 8/11/14 | Natasha Nguyen | .30 | Review and identify parties-in-interest on special counsel questionnaire. |
| 8/11/14 | Holly R Trogdon | .40 | Review motion for K&E retention. |
| 8/11/14 | Max Schlan | 4.10 | Revise fee committee order (1.2); telephone conference with S. Ham re fees (.3); review fee reports (.7); research re waivers and fees (1.1); telephone conferences with L. Scussel re same (.8). |
| 8/11/14 | Elaine S Santucci | 4.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/11/14 | Linda A Scussel | 8.60 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Edward O Sassower, P.C. | 4.70 | Telephone conference with K&E working group re retention issues (1.7); analyze open issues re same (1.4); correspond with J. Sprayregen re same (1.6). |
| 8/11/14 | Chad J Husnick | 1.10 | Review and revise fee committee stipulation and order (.6); review and revise memorandum re K&E retention issues (.4); telephone conference with A. McGaan re same (.1). |
| 8/11/14 | Richard M Cieri | 1.50 | Review materials re K&E retention issues (.9); review and revise draft claim protocol (.6). |
| 8/11/14 | Bryan M Stephany | .80 | Correspond with B. O'Connor, W. Pruitt and C. Connor re discovery issues related to retention. |
| 8/11/14 | Robert Orren | 3.50 | Prepare materials re August 13 hearing. |
| 8/11/14 | Mark E McKane | .70 | Telephone conference with J. Sprayregen re retention protocol. |
| 8/11/14 | Andrew R McGaan, P.C. | 4.80 | Review and revise draft reply brief in support of retention application (2.1); telephone conference with C. Husnick re retention issues and strategy (.1); review analysis of conflict and retention legal issues (1.1), and correspond with K&E working group re same (.2); telephone conference with S. Dore re retention strategy and issues (1.0); correspond with E. Sassower re retention issues (.3). |
| 8/11/14 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with M. McKane re retention issues (.7); correspond with E. Sassower re same (.6); analyze issues re same (.3). |
| 8/12/14 | Emily Geier | 5.20 | Draft summary re professional retention issues (2.2); research and review documents re same (2.7); correspond with C. Husnick re same (.3). |
| 8/12/14 | Shavone Green | 3.80 | Review and revise retention waivers chart. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/12/14 | Anthony Sexton | 4.70 | Correspond with K&E working group re supplemental disclosure information (.8); review and revise materials re same (3.9). |
| 8/12/14 | Aaron Slavutin | 4.50 | Revise waivers chart (3.1); correspond with L. Scussel re outstanding waivers (.2); research re same (.8); correspond with A. Sexton re same (.4). |
| 8/12/14 | Max Schlan | 5.30 | Correspond with S. Ham and L Scussel re fees (.5); correspond with A. Sexton re same (.3); office conference with C. Husnick re fee committee order (.2); revise same (1.3); research re fee committees (1.2); review matter reports re disclosure parties (1.8). |
| 8/12/14 | Elaine S Santucci | 6.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/12/14 | Linda A Scussel | 7.20 | Prepare conflicts search reports re supplemental K&E disclosure declaration. (5.8); research parent company re creditors/entities submitted as bidder NDAs (.1); analyze for disclosure of entities submitted as same (1.3). |
| 8/12/14 | Edward O Sassower, P.C. | 1.90 | Telephone conference with J. Sprayregen, C. Husnick, R. Cieri and M. McKane re retention outstanding issues (1.2); conference with C. Husnick re same (.3); correspond with Company re updates to same (.4). |
| 8/12/14 | Stephen E Hessler | .80 | Confer with S. Dore re retention application issues. |
| 8/12/14 | Chad J Husnick | 2.10 | Correspond with A. Sexton re K&E retention issues and supplemental disclosure (.2); review and analyze issues re same (.2); conference with E. Sassower re retention protocol (.3); prepare for and participate in telephone conference with J. Sprayregen, E. Sassower; R. Cieri, M. McKane re same (1.2); office conference with M. Schlan re fee committee order (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Richard M Cieri | 1.50 | Telephone conference with E. Sassower, J. Sprayregen, C. Husnick, M. McKane re retention issues (1.2); telephone conference with M. McKane re same (.3). |
| 8/12/14 | Bryan M Stephany | 1.30 | Review privilege log related to retention application discovery requests and responses. |
| 8/12/14 | Robert Orren | 6.80 | Organize materials re August 13 hearing prep (5.9); correspond with K&E working group re same (.9). |
| 8/12/14 | Mark E McKane | 2.80 | Telephone conference with E. Sassower, J. Sprayregen, C. Husnick, R. Cieri re retention issues (1.2); coordinate retention discovery issues with B. O'Connor (.5); assess latest Adelphia analysis on retention issues (.8); telephone conference with R. Cieri re same (.3). |
| 8/12/14 | Andrew R McGaan, P.C. | 2.60 | Review transcripts of retention hearings in Adelphia (1.1); telephone conference with S. Dore re retention litigation issues (1.1); correspond with A. Yenamandra and E. Sassower re retention disputes and research (.4). |
| 8/12/14 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with E. Sassower, C. Husnick, R. Cieri, M. McKane re retention protocol (1.2); review materials re same (.6). |
| 8/12/14 | Kenneth J Sturek | 7.90 | Prepare litigation materials re omnibus hearing. |
| 8/13/14 | Andrew J Welz | .60 | Review conflicts forms re new contract attorneys (.2); prepare for and attend telephone conference with S. Kirmil re contract attorneys (.4). |
| 8/13/14 | Elizabeth S Dalmut | .50 | Compile and draft analysis of key materials for upcoming retention depositions. |
| 8/13/14 | Allison Graybill | 4.70 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Max Schlan | .40 | Correspond with S. Hessler, B. Schartz and S. Otero re budget and staffing. |
| 8/13/14 | Elaine S Santucci | 4.10 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 8/13/14 | Linda A Scussel | 8.20 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/13/14 | James H M Sprayregen, P.C. | 1.50 | Review retention protocol updates and UST issues re same. |
| 8/14/14 | Aparna Yenamandra | 1.80 | Conference with C. Gooch, M. Schlan, B. Schartz re budget and staffing (1.6); conference with T. Mohan re disinterestedness research (.2). |
| 8/14/14 | Anthony Sexton | 4.40 | Review and revise materials for supplemental disclosure. |
| 8/14/14 | Allison Graybill | 8.40 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 8/14/14 | Holly R Trogdon | .10 | Telephone conference with B. O'Connor re retention depositions. |
| 8/14/14 | Aaron Slavutin | 15.10 | Correspond with conflicts and billing departments re waivers issues (2.4); research re same (3.9); draft analysis re findings (2.0); correspond with A. Sexton re same (.3); correspond with B. Schartz and A. Yenamandra re fee committees and interim orders (1.3); research re fee committee orders (.6); research re fee examiners and objections re interim compensation (3.9); draft analysis re same (.7). |
| 8/14/14 | Max Schlan | 3.70 | Correspond with L. Scussel re conflicts report (.3); review same (.5); correspond with R. Orren re specific disclosure report (.2); review same (1.5); conference with C. Gooch, A. Yenamandra, B. Schartz re budget and staffing (.6); correspond with L. Scussel re conflicts, waivers and fees (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Elaine S Santucci | 4.20 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/14/14 | Linda A Scussel | 10.40 | Provide follow-up information for interested parties that have been specifically disclosed in retention application (3.1); prepare conflicts search reports re supplemental K&E disclosure declaration. (7.3). |
| 8/14/14 | Chad J Husnick | 1.10 | Review and revise retention protocol (.7); correspond with E. Sassower, J. Sprayregen re same (.4). |
| 8/14/14 | Jacob Goldfinger | 4.80 | Research re fee committee procedures and pleadings. |
| 8/14/14 | Bryan M Stephany | 2.70 | Review retention discovery (.7); analyze data repository (.8); correspond with K&E working group re same (.4); telephone conference with vendor re same (.5); correspond with K&E working group re same (.3). |
| 8/14/14 | Robert Orren | 8.90 | Prepare chart outlining specific disclosures in K&E retention application (3.7); correspond with M. Schlan re same (.3); research re interim compensation orders and objections to interim compensation motions (3.0); correspond with A. Slavutin re same (.5); research re fee review committee orders (1.4). |
| 8/14/14 | Mark E McKane | 2.10 | Participate in retention update telephone conference with the Official Committee's professionals (1.7); correspond with E. Sassower, S. Hessler re updates re same (.4). |
| 8/14/14 | Mark E McKane | .40 | Address retention discovery issues with B. O'Connor. |
| 8/15/14 | Kenneth Sampson | 4.60 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/15/14 | Anthony Sexton | 1.20 | Review and revise materials for supplemental disclosure. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Austin Klar | 3.40 | Review documents re retention for privilege and responsiveness. |
| 8/15/14 | Allison Graybill | 5.80 | Review supplemental disclosures re retention application. |
| 8/15/14 | Holly R Trogdon | 2.00 | Review background documents re preparation for retention deposition (.4); analyze same (1.6). |
| 8/15/14 | Aaron Slavutin | 3.70 | Revise waivers deliverable (3.3); telephone conference re same with M. Schlan (.2); correspond with C. Husnick re same (.2). |
| 8/15/14 | Max Schlan | 3.60 | Revise waiver chart (2.5); telephone conference with A. Slavutin re same (.2); correspond with A. Welz re conflicts checks for contract attorneys (.3); review conflicts (.6). |
| 8/15/14 | Elaine S Santucci | 2.40 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/15/14 | Linda A Scussel | 8.20 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/15/14 | Bridget K O'Connor | 2.80 | Revise memorandum re retention issues (.9); correspond with H. Trogdon re discovery issues (.4); review materials re same (.6); correspond with A. Wright re retention question (.9). |
| 8/15/14 | Chad J Husnick | 1.90 | Correspond with E. Sassower, J. Sprayregen re retention protocol (.6); correspond with A. Slavutin, M. Schlan re supplemental disclosure (.3); review and analyze issues re same (.2); review and revise retention protocol (.6); correspond with S. Dore re same (.2). |
| 8/15/14 | Robert Orren | 3.70 | Revise K&E disclosure chart (1.9); correspond with M. Schlan re same (.3); research re interim compensation (1.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/14 | Anthony Sexton | .40 | Correspond with K&E working group re supplemental declaration |
| 8/16/14 | Elaine S Santucci | 6.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 8/16/14 | Linda A Scussel | 7.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration. (5.7); review and analyze conflicts search reports re supplemental K&E disclosure declaration. (.3); organize and review of disclosures relating to creditors/entities submitted as same (1.1). |
| 8/16/14 | Edward O Sassower, P.C. | 2.10 | Telephone conference with C. Husnick, J. Sprayregen re retention issues and UST comments (1.1); review correspondence re same (1.0). |
| 8/16/14 | Chad J Husnick | 1.10 | Telephone conference with E. Sassower, J. Sprayregen re retention issues. |
| 8/16/14 | Brian E Schartz | 1.00 | Correspond with K&E working group re retention issues. |
| 8/16/14 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with Company re retention issues and strategy. |
| 8/16/14 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with C. Husnick and E. Sassower re UST retention issues. |
| 8/17/14 | Anthony Sexton | 2.10 | Correspond with K&E working group re supplemental declaration (.3); evaluate materials re same (.3); review and revise retention reply (1.5). |
| 8/17/14 | Max Schlan | 1.10 | Correspond with A. Sexton re supplemental declaration. |
| 8/17/14 | Elaine S Santucci | 5.20 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/14 | Linda A Scussel | 8.40 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration (8.0); prepare conflicts search reports re supplemental K&E disclosure declaration (.4). |
| 8/17/14 | Chad J Husnick | .30 | Correspond with E. Sassower, A. McGaan, B. O'Connor re K&E retention issues. |
| 8/17/14 | Bryan M Stephany | 1.30 | Review summaries re retention discovery (.4); review same re legacy discovery (.7); review recent relevant correspondence re same (.2). |
| 8/17/14 | Andrew R McGaan, P.C. | 2.80 | Review transcripts, case law, and pleadings to prepare for retention depositions. |
| 8/18/14 | Kenneth Sampson | 5.90 | Research parent company re creditors/entities submitted as SoALs parties. |
| 8/18/14 | Anthony Sexton | .80 | Correspond with K&E working group re supplemental declaration (.3); evaluate materials re same (.5). |
| 8/18/14 | Stephen P Garoutte | 8.50 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 8/18/14 | Holly R Trogdon | 2.00 | Revise responses and objections to 30(b)(6) deposition notice re retention (.3); correspond with B. O'Connor re same (.1); review and analyze documents produced re retention (1.6). |
| 8/18/14 | Aaron Slavutin | 2.10 | Correspond with A. Sexton and M. Schlan re outstanding waivers issues (1.8); revise schedule re same (.3). |
| 8/18/14 | Max Schlan | 5.60 | Telephone conference with L. Scussel re retention (.5); telephone conference with C. Husnick re same (.2); correspond with A. Sexton re same (.8); review conflicts reports (4.1). |
| 8/18/14 | Elaine S Santucci | 6.20 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Linda A Scussel | 6.90 | Prepare conflicts search reports re supplemental K&E disclosure declaration (4.3); review and analyze conflicts search reports re supplemental K&E disclosure declaration. (2.1); telephone conference with M. Schlan re same (.5). |
| 8/18/14 | Bridget K O'Connor | 4.20 | Correspond with E. Sassower and A. McGaan re retention deposition preparation (.6); telephone conference with H. Trogdon re same (.4); review issues re same (3.2). |
| 8/18/14 | Stephen E Hessler | .80 | Analyze issues re retention application. |
| 8/18/14 | Chad J Husnick | 2.90 | Telephone conferences with A. Schwartz re K&E retention (1.1); telephone conferences with E. Sassower re same (.2); correspond with J. Sprayregen, E. Sassower re same (.3); correspond with T. Lauria, L. Marinuzzi, B. Miller re same (.2); prepare summary of creditor comments re protocol (.6); telephone conference with M. Schlan re same (.2); correspond with A. Sexton, M. Schlan, A. Slavutin re K&E supplemental declaration (.3). |
| 8/18/14 | Bryan M Stephany | .40 | Telephone conference with H. Trogdon re retention discovery issues. |
| 8/18/14 | Brian E Schartz | 1.10 | Prepare for and attend conference call with K&E working group re budget and staffing plan. |
| 8/18/14 | Mark E McKane | 1.10 | Correspond with A. McGaan, B. O'Connor re retention discovery issues. |
| 8/18/14 | James H M Sprayregen, P.C. | 2.90 | Review retention reply. |
| 8/19/14 | Andrew J Welz | 3.20 | Review conflicts for contract attorneys based on revised parties in interest list re retention application. |
| 8/19/14 | Shavone Green | 2.50 | Review and revise waivers chart. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Kenneth Sampson | 3.20 | Analyze disclosure of creditors/entities submitted as SoALs parties. |
| 8/19/14 | Anthony Sexton | 1.40 | Telephone conference with C. Husnick re supplemental disclosure materials (.5); correspond with K&E working group re same (.5); review and revise same (.4). |
| 8/19/14 | Stephen P Garoutte | 8.10 | Analyze disclosure of creditors/entities submitted as SoALs. |
| 8/19/14 | Allison Graybill | 4.60 | Review and analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 8/19/14 | Holly R Trogdon | .60 | Correspond with B. Stephany re confidentiality protocol (.2); revise draft form letter re same (.2); revise procedures re same (.2). |
| 8/19/14 | Aaron Slavutin | 9.20 | Revise waivers chart (5.2); correspond with C. Husnick, A. Sexton re same (1.4); correspond with billing and conflicts department re same (1.8); telephone conference with M. Schlan re same (.5); correspond with A. Sexton re same (.3). |
| 8/19/14 | Max Schlan | 7.70 | Telephone conference with A. Slavutin re retention (.7); correspond with L. Scussel re retention (.8); review conflict/matter reports (5.6); draft correspondence to A. Sexton re same (.6). |
| 8/19/14 | Elaine S Santucci | 4.20 | Analyze disclosure of creditors/entities submitted as SoALs - F. |
| 8/19/14 | Linda A Scussel | 1.90 | Research re interested parties disclosed in retention application. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Linda A Scussel | 8.70 | Prepare parties for conflicts searching for creditors/entities submitted as SoALs parties (2.4); analyze disclosure of creditors/entities submitted as same (1.9); review disclosures relating to creditors/entities submitted as same (2.5); research re interested parties disclosed in retention application (1.9). |
| 8/19/14 | Edward O Sassower, P.C. | 3.50 | Telephone conference with R. Cieri re budget and staffing (.9); telephone conference with C. Husnick re UST issues re retention (.2); correspond with J. Sprayregen and C. Husnick re same (.5); telephone conference with official committee of unsecured creditors re same (.4); review draft protocol (.9); review creditor comments re same (.6). |
| 8/19/14 | Chad J Husnick | 1.60 | Telephone conference with A. Sexton re supplemental disclosures (.5); review and revise supplemental declaration (.4); review and analyze issues re same (.2); review and revise retention protocol (.5). |
| 8/19/14 | Richard M Cieri | .90 | Telephone conference with E. Sassower re budget and staffing. |
| 8/19/14 | Bryan M Stephany | 6.00 | Review draft objections to topics of examination in 30(b)(6) deposition notice to Debtors' re retention applications (2.2); draft revise procedure for compliance with sealing provisions of protective order (1.4); correspond with H. Trogdon re same (.3); telephone conference with creditor constituents and U.S. Trustee re retention application depositions (.8); revise retention privilege log and supplemental production (1.3). |
| 8/19/14 | James H M Sprayregen, P.C. | 2.80 | Review retention protocol (2.4); correspond with E. Sassower and C. Husnick re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/20/14 | Alexander Davis | 4.20 | Analyze retention privilege log (1.8); telephone conference with B. Stephany re edits to retention privilege log (.6); correspond with K. Sturek re next steps for retention privilege log production (.2); revise retention privilege log in advance of production (1.6). |
| 8/20/14 | Kenneth Sampson | 2.50 | Analyze disclosure of creditors/entities submitted as SoALs parties. |
| 8/20/14 | Anthony Sexton | 1.80 | Review materials for supplemental disclosure (.9); correspond with K&E working group re same (.7); telephone conference with M. Schlan re same (.2). |
| 8/20/14 | Stephen P Garoutte | 8.50 | Analyze disclosure of creditors/entities submitted as SoALs. |
| 8/20/14 | Aaron Slavutin | 3.40 | Revise waivers chart. |
| 8/20/14 | Max Schlan | 5.00 | Telephone conference with S. Ham re disclosure party receipts (.3); telephone conference with L. Scussel re retention (.5); correspond with S. Ham and L. Scussel re retention and receipts (.3); revise waiver chart (.2); review fee committee counsel retention application (.9); draft comments to same (1.3); circulate comments to C. Husnick and B. Schartz (.1); telephone conference with A. Sexton re supplemental declaration (.2); review conflicts reports (1.2). |
| 8/20/14 | Elaine S Santucci | 6.50 | Analyze disclosure of creditors/entities submitted as SoALs - F and G. |
| 8/20/14 | Linda A Scussel | 7.30 | Prepare parties for conflicts searching for creditors/entities submitted as SoALs parties (2.4); analyze disclosure of creditors/entities submitted as same (1.3); organize disclosures relating to creditors/entities submitted as same (3.1); telephone conference with M. Schlan re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/14 | Chad J Husnick | 2.10 | Review and revise retention protocol (1.2); correspond with E. Sassower, M. McKane, S. Dore, J. Sprayregen re same (.9). |
| 8/20/14 | Stacey A Otte | 1.00 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/20/14 | Richard M Cieri | .60 | Review comments and correspondence re retention protocol. |
| 8/20/14 | Bryan M Stephany | 3.50 | Revise retention privilege log edits (2.1); telephone conference with A. Davis re same (.6); field questions from K&E working group re same (.8). |
| 8/20/14 | Robert Orren | .50 | Correspond with A. Slavutin re conflicts summaries. |
| 8/20/14 | Mark E McKane | .40 | Revise draft retention protocol. |
| 8/20/14 | Andrew R McGaan, P.C. | 2.70 | Review draft retention protocol (.3); correspond with C. Husnick and E. Sassower re same (.4); review issues re retention discovery (2.0). |
| 8/20/14 | Kenneth J Sturek | 6.10 | Revise K&E retention privilege log and Debtors' retention privilege log. |
| 8/21/14 | Shavone Green | 3.90 | Review and revise exhibit to supplemental K&E retention declaration chart. |
| 8/21/14 | Alexander Davis | 6.70 | Telephone conference with B. Stephany re retention privilege log production issues (.6); revise retention privilege log in advance of production (.9); coordinate with M. Gawley and H. Trogdon re retention privilege log quality check process (.4); review retention privilege log entries in preparation for production (4.8). |
| 8/21/14 | Kenneth Sampson | 1.50 | Review conflicts search reports re supplemental K&E retention declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/21/14 | Anthony Sexton | 1.50 | Review and correspond re supplemental disclosure (1.2); telephone conference with M. Schlan re supplemental declaration (.3). |
| 8/21/14 | Stephen P Garoutte | 7.10 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/21/14 | Allison Graybill | 8.50 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/21/14 | Holly R Trogdon | 2.00 | Correspond with A. Davis re retention privilege log (.2); review documents (.6); prepare privilege log description re same (1.2). |
| 8/21/14 | Aaron Slavutin | 3.70 | Correspond with K&E conflicts and case support re additional waivers (1.1); revise waivers chart (1.3); correspond with A. Sexton and K&E billing and conflicts re same (1.1); office conference with M. Schlan re supplemental disclosures (.2). |
| 8/21/14 | Max Schlan | 5.90 | Correspond with A. Slavutin and A. Sexton re supplemental declaration (1.5); telephone conference with A. Sexton re same (.3); office conference with A. Slavutin re same (.2); telephone conference with L. Scussel re conflicts (.7); correspond with same re same (.5); review conflicts/matter reports (2.7). |
| 8/21/14 | Elaine S Santucci | 2.00 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/21/14 | Linda A Scussel | 8.10 | Review conflicts search reports re supplemental K&E retention declaration (4.8); review and revise supplemental disclosures (1.8); research re interested party disclosure (.8); telephone conference with M. Schlan re same (.7). |
| 8/21/14 | Bridget K O'Connor | .60 | Telephone conference with B. Stephany re retention privilege log and protocol. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Edward O Sassower, P.C. | 3.60 | Correspond with C. Husnick, T. Lauria, L. Marinuzzi re retention protocol (.3); revise comments re same (.5); telephone conference with T. Lauria re same (.6); review and address issues re same (2.2). |
| 8/21/14 | Chad J Husnick | .70 | Correspond with T. Lauria, E. Sassower re retention protocol (.1); correspond with L. Marinuzzi re same (.1); prepare for and participate in telephone conference with T. Lauria re same (.3); correspond with S. Dore, E. Sassower re same (.2). |
| 8/21/14 | Bryan M Stephany | 1.40 | Telephone conference with B. O'Connor re retention privilege log (.6); telephone conference with A. Davis re same (.8). |
| 8/21/14 | Robert Orren | 3.60 | Research re retention waiver letters. |
| 8/21/14 | Brian E Schartz | .90 | Review retention protocol (.6); correspond with C. Husnick re same (.3). |
| 8/21/14 | James H M Sprayregen, P.C. | 1.60 | Correspond with K&E working group re K&E retention strategy. |
| 8/21/14 | Kenneth J Sturek | 9.20 | Revise entries on K&E retention privilege log and debtors' retention privilege (6.4); correspond with A. Davis re same (.6); review docket entries re confidentiality protocol for potential confidential material (2.2). |
| 8/22/14 | Alexander Davis | 2.40 | Revise retention privilege log (.9); correspond with K. Sturek and B. Stephany re same (.3); further revise same in advance of production (1.2). |
| 8/22/14 | Anthony Sexton | 4.50 | Review materials for supplemental declaration (3.7); correspond with K&E working group re same (.3); review and revise supplemental declaration (.5). |
| 8/22/14 | Allison Graybill | 7.90 | Coordinate preparation of biller reports re conflicts. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/22/14 | Holly R Trogdon | 2.20 | Review TCEH second liens' correspondence re retention (.9); analyze issues re same (.5); research re same (.8). |
| 8/22/14 | Aaron Slavutin | 8.20 | Correspond with K&E billing and conflicts, A. Sexton, and M. Schlan re waivers and fees related issues (2.3); research re same (3.1); revise waiver chart re same (2.2); telephone conference with M. Schlan re waivers and fees (.6). |
| 8/22/14 | Max Schlan | 9.70 | Review conflicts search reports re supplemental K&E retention declaration (3.5); telephone conference with L. Scussel re same (.6); correspond with same re same (1.0); telephone conference with B. O'Connor re budget and staffing (.5); correspond with same re same (.4); correspond with S. Hessler and B. Schartz re same (.5); revise supplemental declaration (2.6); telephone conference with A. Slavutin re waivers and fees (.6). |
| 8/22/14 | Linda A Scussel | 4.90 | Research re supplemental disclosures (1.7); review conflicts search reports re supplemental K&E retention declaration (2.6); telephone conference with M. Schlan re conflicts search reports (.6). |
| 8/22/14 | Bridget K O'Connor | .50 | Telephone conference with M. Schlan re budget and staffing. |
| 8/22/14 | Chad J Husnick | 2.60 | Review and revise K&E retention protocol (.6); correspond and conference with E. Sassower, A. McGaan re same (.6); correspond with A. Schwartz re K&E retention application (.1); correspond with E. Sassower re same (.2); correspond with M. Schlan, A. Slavutin, A. Sexton re same (.8); correspond with A. Yenamandra, B. Schartz, S. Hessler re supplemental declaration (.3). |
| 8/22/14 | Kenneth J Sturek | 8.00 | Finalize retention related privilege logs for Debtors and K&E (7.6); correspond with B. Stephany and A. Davis re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/14 | Anthony Sexton | 4.40 | Review and revise supplemental K&E disclosure declaration. |
| 8/23/14 | Aaron Slavutin | 3.10 | Revise exhibit to supplemental K&E disclosure declaration. |
| 8/23/14 | Max Schlan | 9.30 | Review conflicts search reports re supplemental K&E retention declaration (6.3); correspond with A. Slavutin and A. Sexton re retention, waivers, and fees (2.5); correspond with L. Scussel re conflicts (.5). |
| 8/23/14 | Linda A Scussel | 9.50 | Review conflicts search reports re supplemental K&E retention declaration (3.6); review and revise conflicts review tracking chart (.9); review and draft correspondence re conflicts search issues (4.5); research re supplemental disclosures (.5). |
| 8/23/14 | Bryan M Stephany | 1.40 | Review updates re retention discovery, application and administration of protective order and legacy discovery protocol (.8); review research re retention issues (.6). |
| 8/23/14 | Brian E Schartz | 1.80 | Prepare for and attend telephone conference with C. Gooch and S. Dore re budget and staffing. |
| 8/23/14 | Mark E McKane | 1.30 | Analyze retention discovery issues. |
| 8/24/14 | Anthony Sexton | 9.60 | Telephone conference with A. Slavutin, M. Schlan re conflicts search reports (.3); telephone conference with A. Slavutin, M. Schlan, C. Husnick re waiver letter review (2.6); review materials re supplemental disclosure (4.8); correspond with K&E working group re same (1.6); telephone conference with C. Husnick re same (.3). |
| 8/24/14 | Stephen P Garoutte | 7.10 | Research re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/14 | Aaron Slavutin | 12.50 | Telephone conference with A. Sexton and M. Schlan re outstanding waivers and fees issues (.3); research re same (2.9); revise waiver chart re same (2.1); coordinate preparation of supporting documentation (1.7); review same (2.9); telephone conference with C. Husnick, A. Sexton and M. Schlan re waivers (2.6). |
| 8/24/14 | Max Schlan | 9.20 | Telephone conference with A. Sexton and A. Slavutin re fees and waivers (.3); review conflicts/matter reports (4.3); correspond with A. Slavutin and A. Sexton re fees, waivers, and retention (2.0); telephone conference with C. Husnick, A. Slavutin, and A. Sexton re same (2.6). |
| 8/24/14 | Linda A Scussel | 6.60 | Research re interested parties re retention application (5.4); review correspondence re conflicts re post-petition parties (1.2). |
| 8/24/14 | Rhonda Dase | 1.80 | Research re supplemental K&E retention declaration. |
| 8/24/14 | Edward O Sassower, P.C. | 1.40 | Review supplemental K&E retention declaration (.5); telephone conference with J. Sprayregen re same (.9). |
| 8/24/14 | Chad J Husnick | 4.10 | Correspond with A. Sexton, A. Slavutin, M. Schlan, B. Schartz re supplemental declaration and waiver letters (.7); review and analyze waiver letters (.5); telephone conferences with A. Sexton re same (.3); telephone conference with A. Sexton, A. Slavutin, M. Schlan re same (2.6). |
| 8/24/14 | James H M Sprayregen, P.C. | 2.30 | Review and analyze issues re K&E retention (1.4); telephone conference with E. Sassower re same (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Anthony Sexton | 5.90 | Telephone conference with A. Slavutin, M. Schlan, C. Husnick, B. Schartz re waiver letter review (1.7); review materials for supplemental disclosure (2.9); telephone conference with A. Slavutin re same (.5); review and revise supplemental disclosure (.6); correspond with K&E working group re same (.2). |
| 8/25/14 | John Nedeau | 4.50 | Coordinate preparation of waivers materials (4.2); office conference with A. Slavutin re same (.3). |
| 8/25/14 | Aaron Slavutin | 7.60 | Update exhibit to supplemental K&E declaration (1.6); telephone conference with C. Husnick, B. Schartz, A. Sexton and M. Schlan re same (1.7); research re outstanding issues re same (2.3); correspond with conflicts, A. Sexton and M. Schlan re same (1.5); telephone conference with A. Sexton re same (.5). |
| 8/25/14 | Max Schlan | 7.60 | Telephone conference with C. Husnick, B. Schartz, A. Sexton and A. Slavutin re retention and waivers (1.7); correspond with A. Sexton and A. Slavutin re same (.7); review conflicts reports and charts (1.8); draft supplemental declaration (3.4). |
| 8/25/14 | Linda A Scussel | 6.90 | Research re interested-party disclosures (4.7); draft schedule 3 to the first supplemental declaration (2.2). |
| 8/25/14 | Edward O Sassower, P.C. | 2.50 | Telephone conference with A. Schwartz re same (.3); correspond with C. Husnick re same (.2); review revised retention protocol (.8); review and address issues re same (.6); telephone conference with J. Sprayregen re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/25/14 | Chad J Husnick | 4.60 | Correspond with A. Sexton, B. Schartz, M. Schlan, A. Slavutin re supplemental declaration and waiver letters (.6); review and analyze waiver letters (.8); prepare for and participate in telephone conference with A. Sexton, A. Slavutin, M. Schlan, B. Schartz re same (1.7); telephone conference with A. Schwartz re same (.1); correspond with E. Sassower re same (.1); review and revise retention protocol (.4); correspond with L. Marinuzzi, E. Sassower, T. Lauria re same (.9). |
| 8/25/14 | Bryan M Stephany | 5.90 | Review correspondence and research re retention discovery (2.5); telephone conference with B. O Connor re same (.8); telephone conferences with B. O'Connor, J. Matican and A. Yenamandra re retention requests and related retention discovery issues (2.6). |
| 8/25/14 | Robert Orren | 4.30 | Prepare compilation of waivers (3.6); review first amended E. Sassower declaration re same (.7). |
| 8/25/14 | Brian E Schartz | 1.00 | Prepare for and attend portions of telephone conference with C. Husnick, A. Slavutin, M. Schlan, A. Sexton re K&E conflicts. |
| 8/25/14 | Andrew R McGaan, P.C. | 3.60 | Correspond with M. Petrino and B. O'Connor re retention discovery and privilege issues (1.0); review research re privilege issues and objections (1.3); correspond with E. Sassower re retention discovery and negotiations re protocol (.3); prepare for meet and confer with creditors re retention discovery (1.0). |
| 8/25/14 | James H M Sprayregen, P.C. | 1.60 | Review UST comments re K&E retention (1.0); telephone conference with E. Sassower re same (.6). |
| 8/25/14 | Kenneth J Sturek | 5.70 | Organize retention productions (1.2); review pleadings filed on docket for confidentiality protocol (4.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/26/14 | Emily Geier | 2.30 | Research re retention issues (1.7); draft summary re same (.5); correspond with C. Husnick re same (.1). |
| 8/26/14 | Shavone Green | 3.90 | Review and revise exhibit re K&E supplemental declaration (2.3); coordinate distribution of waiver letters re same (1.6). |
| 8/26/14 | Anthony Sexton | 3.70 | Telephone conference with E. Sassower, J. Sprayregen, C. Husnick, A. Slavutin re supplemental disclosure (.6); review and revise materials re supplemental declaration (1.9); correspond with K&E working group re same (1.2). |
| 8/26/14 | Stephen P Garoutte | 1.20 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/26/14 | Holly R Trogdon | 4.20 | Correspond with B. O'Connor re draft pleading (.1); draft pleading re same (.9); review correspondence re retention (.2); conduct research re same (2.2); prepare materials re meet and confer (.2); attend meet and confer with WSFS re subpoena (.6). |
| 8/26/14 | Aaron Slavutin | 3.40 | Prepare for telephone conference re waivers with E. Sassower, J. Sprayregen, C. Husnick, and A. Sexton (.8); attend same (.6); revise deliverable re same (1.4); research re specific disclosures (.6). |
| 8/26/14 | Max Schlan | 1.40 | Correspond with A. Sexton and A. Slavutin re supplemental declaration (1.2); telephone conference with L. Scussel re conflicts (.2). |
| 8/26/14 | Linda A Scussel | 2.00 | Draft schedules to the first supplemental declaration (1.8); telephone conference with M. Schlan re conflicts (.2). |
| 8/26/14 | Linda A Scussel | 6.20 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/26/14 | Rhonda Dase | 1.30 | Organize conflicts searching of creditors/entities submitted as SoALs. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Edward O Sassower, P.C. | 1.60 | Prepare for meeting with UST re retention (.7); telephone conference with J. Sprayregen, A. Sexton, A. Slavutin and C. Husnick re supplemental disclosures (.6); telephone conferences with C. Husnick re same (.3). |
| 8/26/14 | Chad J Husnick | 4.30 | Prepare for and participate in telephone conference with J. Sprayregen, A. Sexton, E. Sassower, A. Slavutin, re supplemental declaration (.8); review and analyze issues re same (1.2); correspond with A. Sexton, B. Schartz, A. Slavutin re same (.8); correspond with J. Jonas re retention protocol (.1); telephone conference with J. Jonas re same (.4); correspond with E. Sassower re same (.6); telephone conference with C. Shore re same (.1); telephone conferences with E. Sassower re same (.3). |
| 8/26/14 | Bryan M Stephany | 6.80 | Review research re retention discovery (1.8); correspond with B. O'Connor re same (.5); draft memorandum re fact investigation and retention diligence (2.1); telephone conferences with J. Matican, counsel for Evercore re retention discovery issues (2.4). |
| 8/26/14 | Robert Orren | .60 | Coordinate preparation of K&E retention materials. |
| 8/26/14 | James H M Sprayregen, P.C. | .70 | Correspond with E. Sassower, C. Husnick and B. Schartz re supplemental disclosures. |
| 8/27/14 | Shavone Green | 2.90 | Review and revise exhibit to supplemental K&E retention declaration. |
| 8/27/14 | Anthony Sexton | 1.40 | Correspond with C. Husnick, A. Slavutin re retention protocol (.2); review and revise supplemental K&E retention declaration (1.2). |
| 8/27/14 | Stephen P Garoutte | 2.10 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/27/14 | Allison Graybill | 5.30 | Review conflicts search reports re supplemental K&E retention declaration. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Aaron Slavutin | 5.20 | Review correspondence re orders and related issues (.4); update conflicts waivers analysis (3.5); quality control same (1.1); telephone conference with M. Schlan re same (.2). |
| 8/27/14 | Max Schlan | 2.80 | Correspond with A. Sexton re supplemental declaration (.3); telephone conference with A. Slavutin re same (.2); review conflicts reports (2.3). |
| 8/27/14 | Elaine S Santucci | 1.50 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/27/14 | Linda A Scussel | 9.20 | Review conflicts search reports re supplemental K&E retention declaration (6.6); draft same (.7); research re interested party disclosures (1.9). |
| 8/27/14 | Rhonda Dase | 2.50 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/27/14 | Michael A Petrino | 7.60 | Review research re retention issues (1.1); draft outline re same (2.1); draft motion to quash deposition (4.4). |
| 8/27/14 | Chad J Husnick | 2.80 | Correspond with E. Sassower, S. Dore, J. Sprayregen, B. Schartz re retention protocol (.4); review and revise same (.6); review and revise cover note re same (.8); correspond with A. Sexton, A. Slavutin re supplemental declaration (.4); review and analyze issues re same (.6). |
| 8/27/14 | Bryan M Stephany | 1.80 | Analyze investigation re retention diligence request from Committee (1.7); correspond with K&E working group re same (.1). |
| 8/27/14 | Andrew R McGaan, P.C. | .30 | Correspond with E. Sassower re retention negotiations and strategy. |
| 8/28/14 | Anthony Sexton | 5.40 | Review and revise materials re supplemental disclosure and stipulated protocol order (4.2); telephone conference with B. Schartz re K&E retention issues (1.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Allison Graybill | 3.50 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/28/14 | Holly R Trogdon | 1.60 | Correspond with local counsel re filings for retention (.4); correspond with A. McGaan re retention (.2); correspond with M. Petrino re same (.3); review draft pleading re retention (.3); correspond with B. Stephany re same (.2); review and revise draft letter re same (.2). |
| 8/28/14 | Aaron Slavutin | 7.10 | Office conference with B. Schartz re retention order, protocol and tracker (.3); correspond with same re same (.3); revise same (3.8); correspond with A. Sexton, B. Schartz re same (1.7); revise retention order (.8); telephone conference with C. Husnick, A. Sexton re retention protocol (.2). |
| 8/28/14 | Elaine S Santucci | 2.20 | Review conflicts search reports re supplemental K&E retention declaration. |
| 8/28/14 | Linda A Scussel | 6.40 | Review conflicts search reports re supplemental K&E retention declaration (4.8); draft schedules to the first supplemental declaration (1.3); research re same (.3). |
| 8/28/14 | Bridget K O'Connor | 8.70 | Office conference with S. Dore in preparation for deposition re retention (6.9); draft correspondence to E. Sassower and A. McGaan re retention protocol (1.8). |
| 8/28/14 | Chad J Husnick | 2.90 | Correspond with E. Sassower, S. Dore, J. Sprayregen, B. Schartz re retention protocol (.3); review and revise same (.2); correspond with A. Sexton, A. Slavutin re supplemental declaration (.3); review and analyze issues re same (.6); telephone conference with A. Sexton, A. Slavutin re retention protocol (.2); correspond with T. Lauria, L. Marinuzzi, J. Jonas, C. Shore re same (.8); correspond with E. Sassower re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Brian E Schartz | 1.50 | Telephone conference with A. Sexton re K&E retention (1.2); office conference with A. Slavutin re retention protocol (.3) |
| 8/28/14 | Mark E McKane | .80 | Telephone conference with S. Dore re retention protocol issues (.2); telephone conference with A. McGaan re same (.6). |
| 8/28/14 | Andrew R McGaan, P.C. | .60 | Telephone conference with M. McKane re retention discovery preparation and strategy. |
| 8/28/14 | Andrew R McGaan, P.C. | 4.50 | Participate in part of office conference with S. Dore and B. O'Connor re preparation for depositions re retention. |
| 8/29/14 | Anthony Sexton | 2.90 | Review and revise materials re supplemental disclosure and stipulated protocol order. |
| 8/29/14 | Aaron Slavutin | 2.90 | Review correspondence from K&E working group re fee application and stipulation and order (.5); revise supplement for additional specific disclosures (1.7); coordinate preparation of deliverable for UST (.7). |
| 8/29/14 | Linda A Scussel | 5.90 | Draft schedules to the first supplemental declaration (4.4); review conflicts results for specific disclosures to be included in same (1.5). |
| 8/29/14 | Bridget K O'Connor | 1.60 | Telephone conference with B. Stephany and creditors' counsel re retention discovery (.5); analyze requests re same (1.1). |
| 8/29/14 | Edward O Sassower, P.C. | 3.10 | Review retention protocol updates (1.2); correspond with S. Dore, C. Husnick. J. Sprayregen, B. Schartz re same (.3); telephone conference with S. Dore and J. Sprayregen re same (.4); correspond with official committee re same (.2); review K&E retention application (.7); telephone conferences with C. Husnick re retention protocol (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/29/14 | Chad J Husnick | 2.30 | Correspond with E. Sassower, S. Dore, J. Sprayregen, B. Schartz re retention protocol (.4); review and revise same (.4); telephone conferences with J. Coffey re same (.2); telephone conference with C. Shore re same (.1); correspond with J. Coffey, C. Shore, L. Marinuzzi re same (.2); correspond with A. Sexton re same (.4); telephone conferences with A. Schwartz re same (.3); telephone conferences with E. Sassower re same (.3). |
| 8/29/14 | Bryan M Stephany | .50 | Telephone conference with B. O'Connor and counsel for creditor constituents re retention discovery. |
| 8/29/14 | Brian E Schartz | .60 | Prepare for and attend telephone conference with S. Dore and C. Gooch re K&E retention (.4); correspond with C. Husnick re same (.2). |
| 8/29/14 | James H M Sprayregen, P.C. | 1.90 | Correspond with E. Sassower, C. Husnick, S. Dore, B. Schartz re revised retention protocol (.3); review same (1.2); telephone conference with S. Dore and E. Sassower re same (.4). |
| 8/30/14 | Anthony Sexton | .90 | Review and revise materials re supplemental K&E disclosure declaration. |
| 8/30/14 | Aaron Slavutin | 1.20 | Correspond with A. Sexton, M. Schlan re supplemental K&E disclosure declaration. |
| 8/30/14 | Max Schlan | .60 | Correspond with A. Sexton re supplemental K&E disclosure declaration (.2); correspond with C. Husnick re same (.4). |
| 8/30/14 | James H M Sprayregen, P.C. | .80 | Analyze issues re K&E retention. |
| 8/31/14 | Anthony Sexton | 1.30 | Review and revise materials re supplemental disclosure and new schedule materials. |
| 8/31/14 | Aaron Slavutin | 3.80 | Correspond with A. Sexton, M. Schlan re supplemental K&E disclosure declaration (.5); revise materials re same (3.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/31/14 | Max Schlan | .50 | Correspond with A. Slavutin and A. Sexton re supplemental K&E disclosure declaration. |
| 8/31/14 | Edward O Sassower, P.C. | 1.10 | Review supplemental K&E disclosure declaration. |
| 8/31/14 | James H M Sprayregen, P.C. | .60 | Review supplemental K&E disclosure declaration. |
| | | 3,225.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545062**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                              $ 158,354.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 158,354.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 1.00 | 1,195.00 | 1,195.00 |
| Richard M Cieri | 1.10 | 1,245.00 | 1,369.50 |
| David R Dempsey | 4.30 | 825.00 | 3,547.50 |
| Emily Geier | 3.50 | 685.00 | 2,397.50 |
| Jacob Goldfinger | 2.20 | 320.00 | 704.00 |
| Stephen E Hessler | 6.20 | 995.00 | 6,169.00 |
| Chad J Husnick | 8.30 | 915.00 | 7,594.50 |
| Natasha Hwangpo | 17.20 | 535.00 | 9,202.00 |
| Vinu Joseph | 2.40 | 520.00 | 1,248.00 |
| Teresa Lii | 1.50 | 535.00 | 802.50 |
| Andrew R McGaan, P.C. | 2.40 | 1,025.00 | 2,460.00 |
| Mark E McKane | 4.10 | 925.00 | 3,792.50 |
| Amber J Meek | 8.80 | 775.00 | 6,820.00 |
| David I Meresman | 1.00 | 250.00 | 250.00 |
| Timothy Mohan | 22.50 | 535.00 | 12,037.50 |
| Brett Murray | 10.80 | 625.00 | 6,750.00 |
| John Nedeau | 2.80 | 170.00 | 476.00 |
| Robert Orren | 8.30 | 290.00 | 2,407.00 |
| Jessica Peet | 9.80 | 625.00 | 6,125.00 |
| Edward O Sassower, P.C. | 8.30 | 1,125.00 | 9,337.50 |
| Brian E Schartz | 6.90 | 840.00 | 5,796.00 |
| Max Schlan | 43.90 | 625.00 | 27,437.50 |
| Anthony Sexton | .20 | 685.00 | 137.00 |
| Aaron Slavutin | 27.00 | 625.00 | 16,875.00 |
| James H M Sprayregen, P.C. | 2.70 | 1,245.00 | 3,361.50 |
| Aparna Yenamandra | 32.10 | 625.00 | 20,062.50 |
| **TOTALS** | **239.30** | | **$158,354.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/01/14 | Aparna Yenamandra | 1.50 | Correspond with PW and W&C re interim compensation order. |
| 8/01/14 | Max Schlan | 1.90 | Revise retained professional list (1.7); correspond with B. Schartz re same (.2). |
| 8/01/14 | Brian E Schartz | .60 | Correspond with M. Schlan re non-K&E retention issues. |
| 8/04/14 | Aparna Yenamandra | .60 | Review analysis on notice applicants for interim compensation (.4); conference with B. Schartz re same (.2). |
| 8/04/14 | Aparna Yenamandra | .40 | Correspond with M. Schlan re interim compensation approach (.2); correspond with A. Slavutin re notice provisions in interim compensation research (.2). |
| 8/04/14 | Aaron Slavutin | 1.30 | Correspond with A. Yenamandra re interim compensation order. |
| 8/04/14 | Max Schlan | .40 | Correspond with A. Yenamandra re non-K&E fee applications. |
| 8/04/14 | Brian E Schartz | .20 | Conference with A. Yenamandra re interim compensation issues. |
| 8/05/14 | Aparna Yenamandra | 1.20 | Correspond with C. Husnick re postpetition fee research. |
| 8/05/14 | Anthony Sexton | .20 | Correspond with Company re payment of professional fees. |
| 8/05/14 | Max Schlan | .70 | Telephone conference with G. Moor re Winston & Strawn retention (.3); review correspondence re same (.2); telephone conference with D. Neier re same (.2). |
| 8/06/14 | Aparna Yenamandra | .30 | Office conference with A. Slavutin re 506(b) applicability to professional fees. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|----------|-------|-------------|
| 8/06/14 | Aaron Slavutin | 3.10 | Research re section 506(b) (2.8); office conference with A. Yenamandra re same (.3). |
| 8/07/14 | Aaron Slavutin | 5.70 | Research re 506(b), 503(b) issues (4.2); draft memorandum re same (1.1); office conference with M. Schlan re payments re same (.4). |
| 8/07/14 | Max Schlan | 1.80 | Office conference with A. Slavutin re payments to professionals (.4); correspond with J. Peet and A. Yenamandra re contacting professionals re retention hearing dates (.3); correspond with professionals re hearing dates (1.1). |
| 8/07/14 | Chad J Husnick | .60 | Telephone conference with R. Schepacarter re professionals' retention applications (.1); correspond with C. Gooch, S. Dore, B. O'Connor, A. Yenamandra re same (.5). |
| 8/08/14 | Emily Geier | .80 | Revise professionals fee matrix (.5); correspond with A. Yenamandra, A. Sexton re same (.3). |
| 8/08/14 | Aaron Slavutin | 2.40 | Research re 503(b) issues (2.1); correspond with C. Husnick, A. Yenamandra re same (.3). |
| 8/08/14 | Max Schlan | 1.40 | Revise professional lists and contacts (1.2); correspond with A. Yenamandra re same (.2). |
| 8/08/14 | Max Schlan | 3.40 | Research re fee committees (3.2); correspond with W. Romanowicz re same (.2). |
| 8/09/14 | Aaron Slavutin | .90 | Research re 506(b), 503 and professional fees. |
| 8/10/14 | Aaron Slavutin | 2.10 | Draft memorandum re 503, 506. |
| 8/10/14 | Max Schlan | 3.80 | Research re fee committees (2.5); draft memorandum re same (1.2); correspond with C. Husnick and B. Schartz re same (.1). |
| 8/11/14 | David I Meresman | 1.00 | Review, identify parties-in-interest and create special counsel conflicts sheets. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/14 | Brett Murray | 1.40 | Correspond with E. Geier and M. Schlan re Epiq invoices (.2); review claims agent retention application (1.2). |
| 8/11/14 | Max Schlan | .70 | Correspond with G. Moor re OCP status (.2); correspond with B. Murray re Epiq invoices (.2); telephone conference with OCP re same (.3). |
| 8/12/14 | Emily Geier | 1.10 | Telephone conference with G. Moor re professional invoices (.5); correspond with same re same (.2); update tracker re same (.4). |
| 8/12/14 | Aparna Yenamandra | 3.70 | Correspond with Epiq, Filsinger, McDermott re UST retention comments. |
| 8/12/14 | Aparna Yenamandra | 1.50 | Office conference with A. Slavutin re interim compensation precedent research (.3); review precedent on interim compensation research (1.2). |
| 8/12/14 | Aaron Slavutin | 4.60 | Correspond with A. Yenamandra re fee examiner and interim compensation orders (.2); research re same (1.8); draft memorandum re same (2.6). |
| 8/12/14 | Stephen E Hessler | .80 | Telephone conference with S. Dore, P. Keglevic and BAML re BAML retention issues. |
| 8/13/14 | Emily Geier | .50 | Correspond with M. LeFan re professional fee invoices. |
| 8/13/14 | Aparna Yenamandra | 1.20 | Correspond with T. Filsinger re UST comments re Filsinger Energy Partners retention application. |
| 8/13/14 | Aaron Slavutin | 2.60 | Correspond with A. Yenamandra re UST's comments to Epiq, Filsinger and McDermott applications (.2); research re same (1.7); draft analysis re findings (.7). |
| 8/13/14 | Max Schlan | 1.40 | Research re fee committees (1.2); correspond with C. Husnick re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/14 | Brett Murray | 1.30 | Correspond with B. Schartz and A. Yenamandra re Epiq retention applications. |
| 8/14/14 | Aparna Yenamandra | .70 | Review UST comments to Filsinger, Epiq, McDermott retention applications (.3); revise Filsinger order to address UST comments (.2); review retention diligence requests from committee's professionals (.2). |
| 8/14/14 | Aparna Yenamandra | 2.70 | Correspond with C. Husnick re BAML retention (.3); revise BAML engagement letter (1.4); telephone conference with M. Schlan, B. Schartz, and C. Gooch re budget and staffing of professionals (1.0). |
| 8/14/14 | Aparna Yenamandra | 1.30 | Review interim compensation research. |
| 8/14/14 | Timothy Mohan | 6.20 | Research re disinterestedness of professionals (4.1); draft analysis re same (2.1). |
| 8/14/14 | John Nedeau | 2.80 | Research re interim compensation issues (2.6); correspond with A. Slavutin re same (.2). |
| 8/14/14 | Max Schlan | 2.50 | Draft budget and staffing form for outside professionals (1.5); telephone conference with C. Gooch, B. Schartz, A. Yenamandra re outside professional budget and staffing (1.0). |
| 8/14/14 | Max Schlan | 3.10 | Office conference with C. Husnick re fee committee order (.3); revise same (1.8); research re fee committee (1.0). |
| 8/14/14 | Edward O Sassower, P.C. | 5.20 | Office conference with C. Husnick re fee committee stipulation (.3); review stipulation and order re same (2.5); telephone conference with A. Schwartz, L. Marinuzzi, C. Husnick and R. Schepacarter re same (1.3); correspond with J. Sprayregen and C. Husnick re same (.4); telephone conference with L. Marinuzzi re same (.7). |
| 8/14/14 | Stephen E Hessler | 1.20 | Analyze issues re potential BAML retention. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Chad J Husnick | .60 | Correspond with B. Schartz, S. Serajeddini, A. Yenamandra re BAML retention issues. |
| 8/14/14 | Chad J Husnick | 3.40 | Review and revise fee committee stipulation and order (1.1); office conference and correspond with M. Schlan re same (.3); office conference with E. Sassower re same (.3); correspond with J. Sprayregen, E. Sassower re same (.4); prepare for and participate in telephone conference with A. Schwartz, R. Schepacarter, L. Marinuzzi, E. Sassower re same (1.3). |
| 8/14/14 | Brian E Schartz | 1.20 | Telephone conference with C. Gooch, A. Yenamandra, M. Schlan re re 327(e) budget and staffing (1.0); prepare for same (.2). |
| 8/14/14 | Mark E McKane | .80 | Telephone conference with S. Dore and R. Cieri re using an accounting firm to assist with historical tax accounting treatment. |
| 8/14/14 | Andrew R McGaan, P.C. | 2.40 | Prepare for retention hearing and related discovery disputes (1.4); review and analyze BAML retention issues (1.0). |
| 8/14/14 | James H M Sprayregen, P.C. | 1.60 | Review and analyse issues re fee committee stipulation (.7); correspond with E. Sassower, C. Husnick re same (.9). |
| 8/15/14 | Brett Murray | 2.50 | Correspond with Company and Epiq re notice and claims agent invoices (.3); correspond with Company and A&M re OCPs (2.2). |
| 8/15/14 | Aparna Yenamandra | 3.80 | Review BAML engagement letter (.7); revise re same (2.8); correspond with K&E working group re W&C edits to interim compensation (.3). |
| 8/15/14 | Aparna Yenamandra | 1.20 | Review 327(e) budget and staffing memo. |
| 8/15/14 | Teresa Lii | 1.50 | Correspond with A. Yenamandra, C. Husnick, B. Schartz and S. Serajeddini re retention issues precedent (.1); draft analysis re same (1.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Stephen E Hessler | .90 | Review correspondence re disinterestedness of professionals during chapter 11 cases. |
| 8/16/14 | Amber J Meek | 2.50 | Telephone conference with A. Calder re Bank of America engagement letter (.8); review and revise same (1.7). |
| 8/16/14 | Andrew Calder, P.C. | 1.00 | Telephone conference with A. Meek re Bank of America engagement letter (.8); review engagement letter (.2). |
| 8/16/14 | Chad J Husnick | .30 | Correspond with R. Cieri re BAML retention. |
| 8/16/14 | Richard M Cieri | 1.10 | Review research re BAML retention issues (.6); correspond with C. Husnick re same (.5). |
| 8/17/14 | Timothy Mohan | .50 | Correspond with R. Orren re research re investment banker retention applications. |
| 8/17/14 | Max Schlan | 1.80 | Correspond with outside professionals re conflicts lists. |
| 8/17/14 | Edward O Sassower, P.C. | 1.80 | Review BAML retention issues (.6); telephone conferences with Company re same (1.2). |
| 8/17/14 | David R Dempsey | .30 | Correspond with C. Husnick re Epiq retention for e-discovery issues. |
| 8/17/14 | Brian E Schartz | 1.00 | Prepare for and attend portion of the telephone conference with Company, E. Sassower and J. Sprayregen re BAML retention. |
| 8/17/14 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with E. Sassower, B. Schartz and Company re BAML retention. |
| 8/18/14 | Emily Geier | .50 | Correspond with G. Moor re professional fee invoices (.2); update tracker re same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/18/14 | Jessica Peet | 1.90 | Review correspondence with B. Schartz, A. Malatesta, and P. Gihuly re E&Y supplement (.1); telephone conference with P. Gihuly re same (.2); correspond with J. Madron re same (.1); draft materials re same (1.3); correspond with K. Chase, C. Gooch, and B. Schartz re same (.2). |
| 8/18/14 | Aparna Yenamandra | .30 | Telephone conference with RLF re budget and staffing plan. |
| 8/18/14 | Max Schlan | 4.80 | Telephone conference with RLF re budget and staffing (.5); telephone conference with Gibson re same (.5); revise budget and staffing memorandum form (1.4); correspond with B. Schartz and A. Yenamandra re same (.4); correspond with 327(e) professionals re scheduling (1.2); correspond with outside professionals re conflicts (.8). |
| 8/18/14 | Chad J Husnick | .80 | Correspond with S. Hessler, S. Serajeddini, B. Schartz re BAML retention issues (.4); research re same (.4). |
| 8/18/14 | Robert Orren | 6.10 | Research re retention of BAML as financial advisor (2.7); draft BAML retention application shell (2.9); correspond with T. Mohan re same (.5). |
| 8/18/14 | Brian E Schartz | .60 | Correspond with J. Peet, C. Gooch re E&Y retention issues (.4); correspond with M. Schlan re professionals' budget and staffing (.1); telephone conference with K. Chase, S. Dore, J. Peet re E&Y retention issues (.1). |
| 8/18/14 | Mark E McKane | .40 | Correspond with J. Sprayregen, E. Sassower, T. Maynes, A. McGaan and re tax accounting professionals. |
| 8/19/14 | Brett Murray | .40 | Telephone conference with K. Moldovan re Epiq invoices (.2); correspond with M. Schlan re Epiq administrative agent services (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/14 | Jessica Peet | 2.00 | Correspond with K&E working group re KPMG retention (.8); correspond with KPMG working group re same (.1); correspond with K. Chase, S. Dore, and B. Schartz re E&Y retention supplement (.7); telephone conference with same re same (.3); correspond with J. Madron re same (.1). |
| 8/19/14 | Aparna Yenamandra | 3.10 | Telephone conference with UST, C. Husnick re comments to Filsinger, McDermott, Epiq retention applications (.4); revise same (2.5); correspond with professionals re same (.2). |
| 8/19/14 | Timothy Mohan | 7.20 | Research re investment banker and financial advisor retention applications (2.3); draft BAML retention application (3.4); draft BAML retention application order (1.5). |
| 8/19/14 | Max Schlan | 2.20 | Telephone conference with A&M re fee applications (.2); telephone conference with Gibson re budget and staffing (.2); telephone conference with MWE re budget and staffing (.6); telephone conference with T&K re budget and staffing (.5); telephone conference with Sidley re budget and staffing (.4); correspond with D. Dempsey re Epiq retention (.3). |
| 8/19/14 | Max Schlan | 1.10 | Review revised fee committee order (.6); correspond with B. Schartz and C. Husnick re same (.5). |
| 8/19/14 | Chad J Husnick | .70 | Prepare for and participate in telephone conference with R. Schepacarter, A. Yenamandra re Filsinger, Epiq, and McDermott retention applications (.4); correspond with A. Yenamandra re same (.2); review issues re same (.1). |
| 8/19/14 | Chad J Husnick | .60 | Review and revise fee review committee protocol (.4); prepare summary re same (.1); telephone conference with A. Schwartz re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Brian E Schartz | 1.90 | Prepare for and attend telephone conference with R. Schepacarter, A. Yenamandra and C. Husnick re FEP, McDermott and Epiq (.4); prepare for and attend telephone conference with C. Gooch re E&Y retention supplement (.9); attend telephone conference with MWE and M. Schlan re budget and staffing (.6). |
| 8/20/14 | Amber J Meek | 1.10 | Review revised engagement letter. |
| 8/20/14 | Jessica Peet | 1.60 | Analyze KPMG retention application (.9); analyze SOWs (.7). |
| 8/20/14 | Timothy Mohan | 3.40 | Draft declaration re BAML retention application. |
| 8/20/14 | Max Schlan | 2.20 | Telephone conference with MWE re fee applications (.6); telephone conference with Epiq re retention hearing (.1); telephone conference with PwC re fee applications and conflicts (.3); telephone conference with J. Madron re fee applications (.2); telephone conference with KPMG re fee applications (.2); telephone conference with Filsinger re fee applications (.3); telephone conference with A&M re retention and fee applications (.2); telephone conference with Latham Watkins re E&Y fee applications and retention (.3). |
| 8/20/14 | Stephen E Hessler | .40 | Review correspondence re potential BAML retention. |
| 8/20/14 | Chad J Husnick | 1.30 | Correspond and conference with A. Schwartz re fee review committee protocol (.4); conference and correspond with E. Sassower re same (.2); review certificate of counsel re same (.1); correspond and conference with J. Madron, D. Franscechi re same (.6). |
| 8/20/14 | Mark E McKane | .70 | Conference with P. Keglevic, S. Dore re accounting expert. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Aparna Yenamandra | 3.30 | Revise UST response re Filsinger, Epiq, McDermott retention applications (1.1); correspond with C. Husnick re same (1.3); draft supplemental McDermott declaration (.9). |
| 8/21/14 | Aparna Yenamandra | 1.40 | Correspond with S. Hessler, B. Schartz re new fee guidelines and interim compensation. |
| 8/21/14 | Timothy Mohan | 4.60 | Revise BAML retention application (1.2); revise order to BAML retention application (.6); revise declaration re BAML retention application (2.8). |
| 8/21/14 | Max Schlan | .40 | Correspond with G. Moor re OCP status (.2); correspond with A. Yenamandra and B. Schartz re outside professional retention (.2). |
| 8/21/14 | Robert Orren | .40 | Correspond with K&E working group re 2019 statements. |
| 8/22/14 | Amber J Meek | 1.90 | Review issues re engagement letter. |
| 8/22/14 | Aparna Yenamandra | 1.10 | Review and revise BAML engagement letter (.6); correspond with K&E working group re same (.5). |
| 8/22/14 | Aparna Yenamandra | .30 | Correspond with M. Schlan, J. Peet re claims protocol language for 327(a) applicants other than K&E. |
| 8/22/14 | Timothy Mohan | .60 | Correspond with A. Yenamandra re BAML retention application. |
| 8/22/14 | Max Schlan | 1.40 | Correspond with G. Moor re OCP issues (.2); correspond with outside professionals re retention (1.2). |
| 8/22/14 | Brian E Schartz | .60 | Correspond with K&E working group re non-K&E retention applications and updates re same. |
| 8/23/14 | Amber J Meek | 1.70 | Review and revise Bank of America engagement letter. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/14 | Amber J Meek | 1.60 | Review and revise Bank of America engagement letter. |
| 8/24/14 | Max Schlan | 2.80 | Revise fee chart. |
| 8/24/14 | Stephen E Hessler | .70 | Draft correspondence to P. Keglevic re potential BAML retention (.6); correspond with same re same (.1). |
| 8/25/14 | Emily Geier | .60 | Correspond with G. Moor and C. Dobry re professional fee invoices (.4); review same (.2). |
| 8/25/14 | Brett Murray | 1.50 | Correspond with Company and K&E working group re OCP compensation and retention. |
| 8/25/14 | Jessica Peet | .40 | Review materials re form declaration supplement (.2); revise same (.2). |
| 8/25/14 | Aparna Yenamandra | .80 | Correspond with C. Husnick re UST comments to MWE retention application (.2); correspond with J. Peet, M. Schlan, A. Slavutin re supplemental retention declarations (.6). |
| 8/25/14 | Natasha Hwangpo | 7.10 | Review form retention application (1.3); review Epiq retention application (.6); draft supplemental declaration re same (2.2); review Filsinger retention application (.4); draft supplemental declaration re same (2.3); review correspondence from A. Yenamandra re updates to same (.3). |
| 8/25/14 | Max Schlan | 1.30 | Correspond with A. Yenamandra re outside professionals retention (.3); telephone conference J. Madron re same (.4); draft correspondence to outside professionals re budget and staffing (.6). |
| 8/25/14 | Robert Orren | .80 | Prepare compilation of current drafts of retention applications (.6); distribute same to team (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Brett Murray | 1.50 | Telephone conference with T. Oney re OCP retentions (1.3); correspond with M. Schlan re same (.2). |
| 8/26/14 | Jessica Peet | .80 | Conference with A. Yenamandra re retention application supplements (.2); revise same (.6). |
| 8/26/14 | Aparna Yenamandra | .20 | Conference with J. Peet re supplemental retention declarations. |
| 8/26/14 | Natasha Hwangpo | 4.40 | Revise Filsinger supplemental declaration re protocol (1.6); revise Epiq supplemental declaration re same (2.2); correspond with K&E working group re updates re same (.6). |
| 8/26/14 | Aaron Slavutin | 1.80 | Prepare supplemental declarations for A&M and Evercore. |
| 8/26/14 | Max Schlan | .80 | Telephone conference with OCP re declaration of disinterestedness (.4); review same (.3); correspond with OCP re same (.1). |
| 8/26/14 | Jacob Goldfinger | 2.20 | Research re tax consultant, information security retention applications. |
| 8/26/14 | Mark E McKane | .90 | Analyze issues re accounting expert. |
| 8/27/14 | Brett Murray | 1.60 | Review correspondence re OCP compensation (1.3); correspond with OCP re declaration of disinterestedness (.3). |
| 8/27/14 | Jessica Peet | .80 | Revise KPMG retention application supplement status (.3); correspond with KPMG working group re same (.1); correspond with client, K&E working group re same (.4). |
| 8/27/14 | Aparna Yenamandra | 1.50 | Telephone conference with UST re comments to MWE, Filsinger, Epiq retention applications (.6); review and revise re same (.9). |
| 8/27/14 | Max Schlan | .40 | Correspond with B. Murray and D. Blanks re OCP declarations. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Robert Orren | .20 | Correspond with K&E working group re 2019 statement of committee of TCEH first lien creditors. |
| 8/27/14 | Mark E McKane | .60 | Telephone conference with S. Dore re account expert. |
| 8/28/14 | Brett Murray | .60 | Telephone conference with B. Fleshman re OCP issues (.3); correspond with A. Yenamandra and M. Schlan re Epiq supplement (.3). |
| 8/28/14 | Jessica Peet | 1.70 | Telephone conference with A. Burton and K. Frazier re KPMG retention (.2); correspond with same re same (.5); review SOWs (.3); revise KPMG retention supplement (.4); correspond with M. McKane re Evercore retention application (.3). |
| 8/28/14 | Max Schlan | 3.10 | Correspond with A. Yenamandra and B. Murray re Epiq supplemental declaration (.3); draft same (2.3); correspond with outside professionals re budget and staffing (.5). |
| 8/28/14 | Stephen E Hessler | .80 | Correspond with A. Yenamandra re proposed BAML retention (.2); review same (.6). |
| 8/28/14 | David R Dempsey | 1.50 | Telephone conference with L. Schofield re Epiq retention. |
| 8/28/14 | David R Dempsey | 1.80 | Telephone conference with U.S. Trustee's office re Epiq retention (.6); draft correspondence to A. Yenamandra and B. Schartz re same (1.2). |
| 8/28/14 | Robert Orren | .80 | Compile retention applications of debtors' professionals (.7); distribute same to A. Slavutin (.1). |
| 8/28/14 | Mark E McKane | .40 | Review and analyze fee schedule issues for Evercore retention. |
| 8/29/14 | Jessica Peet | .40 | Revise retention application supplements (.3); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Vinu Joseph | 2.40 | Revise draft response to Committee request re outstanding metadata in Evercore documents. |
| 8/29/14 | Max Schlan | .50 | Correspond with A. Yenamandra re outside professional budget and staffing (.2); correspond with outside professionals re same (.3). |
| 8/29/14 | Stephen E Hessler | 1.40 | Analyze potential disinterestedness issues re potential BAML retention. |
| 8/29/14 | David R Dempsey | .70 | Draft correspondence to A. Yenamandra and Epiq team re retention of Epiq for document repository. |
| 8/29/14 | Brian E Schartz | .80 | Review open retention items and UST comments (.6); correspond with A. Yenamandra re same (.2). |
| 8/30/14 | Jessica Peet | .20 | Review correspondence re retention protocol (.1); correspond with B. Schartz re KPMG retention (.1). |
| 8/30/14 | Natasha Hwangpo | 5.70 | Review correspondence re 327(e) protocol (.4); review T&K retention application (.2); revise supplemental declaration re same (1.7); review Gibson retention application (1.3); draft supplemental declaration re same (2.1). |
| 8/30/14 | Aaron Slavutin | 2.50 | Correspond with A. Yenamandra re non-K&E professionals' supplemental declarations and corresponding orders (.4); draft same (2.1). |
| 8/30/14 | Edward O Sassower, P.C. | 1.30 | Review UST comments to non-K&E retention applications. |
| 8/30/14 | Mark E McKane | .30 | Telephone conference with C. Howard re staffing for tax issues. |
| | | 239.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545063**
**Client Matter: 14356-18**

_____

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 85,349.00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 85,349.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 3.50 | 595.00 | 2,082.50 |
| Andrew Calder, P.C. | 9.40 | 1,195.00 | 11,233.00 |
| Cormac T Connor | 3.00 | 775.00 | 2,325.00 |
| David R Dempsey | 6.70 | 825.00 | 5,527.50 |
| Andrew W Grindrod | .80 | 595.00 | 476.00 |
| Stephen E Hessler | .90 | 995.00 | 895.50 |
| Chad J Husnick | 9.60 | 915.00 | 8,784.00 |
| Natasha Hwangpo | 3.10 | 535.00 | 1,658.50 |
| Adrienne Levin | 5.20 | 310.00 | 1,612.00 |
| Teresa Lii | 2.20 | 535.00 | 1,177.00 |
| Todd F Maynes, P.C. | 5.00 | 1,295.00 | 6,475.00 |
| Andrew R McGaan, P.C. | 3.00 | 1,025.00 | 3,075.00 |
| Mark E McKane | 8.30 | 925.00 | 7,677.50 |
| Amber J Meek | 8.30 | 775.00 | 6,432.50 |
| Robert Orren | 3.30 | 290.00 | 957.00 |
| Edward O Sassower, P.C. | 1.80 | 1,125.00 | 2,025.00 |
| Brian E Schartz | 1.50 | 840.00 | 1,260.00 |
| Max Schlan | 2.60 | 625.00 | 1,625.00 |
| Mark F Schottinger | 1.00 | 595.00 | 595.00 |
| Steven Serajeddini | 13.50 | 795.00 | 10,732.50 |
| Anthony Sexton | 8.30 | 685.00 | 5,685.50 |
| Kenneth J Sturek | 2.10 | 330.00 | 693.00 |
| Holly R Trogdon | .90 | 450.00 | 405.00 |
| Andrew J Welz | 1.50 | 710.00 | 1,065.00 |
| Aparna Yenamandra | 1.40 | 625.00 | 875.00 |
| **TOTALS** | **106.90** | | **$85,349.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/14 | Holly R Trogdon | .20 | Travel to and from contract attorney review site (billed at half time). |
| 8/04/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re meeting with client re marketing process (billed at half time). |
| 8/04/14 | Andrew W Grindrod | .20 | Travel to and from offsite document review (billed at half time). |
| 8/05/14 | Julia Allen | 2.30 | Travel from San Francisco, CA to Dallas, TX re witness interviews and document collection (billed at half time). |
| 8/05/14 | Cormac T Connor | 1.30 | Travel from Washington, DC to Dallas, TX re witness interviews and document collection (billed at half time). |
| 8/05/14 | Chad J Husnick | 1.30 | Travel from Chicago, IL to New York, NY re creditor and client meetings (billed at half time). |
| 8/05/14 | Adrienne Levin | 2.70 | Travel from San Francisco, CA to Dallas, TX for client interviews and document collection (billed at half time). |
| 8/06/14 | Julia Allen | 1.20 | Travel from Dallas, TX to San Francisco, CA re return from interviews, document collection (billed at half time). |
| 8/06/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| 8/06/14 | Cormac T Connor | 1.70 | Travel from Dallas, TX to Washington, DC re return from interviews and document collection (billed at half time). |
| 8/06/14 | David R Dempsey | 1.00 | Travel from Washington, D.C. to New York, NY re meeting with U.S. Trustee (billed at half time). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Adrienne Levin | 2.50 | Travel from Dallas, TX to San Francisco, CA re return from client interviews and document collection (billed at half time). |
| 8/06/14 | Todd F Maynes, P.C. | 5.00 | Travel to and from New York, NY and Chicago, IL re meetings with creditors (billed at half time). |
| 8/07/14 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re return from client and creditor meetings (billed at half time). |
| 8/07/14 | David R Dempsey | 1.00 | Travel to New York, NY to Washington, DC re return from meeting with U.S. Trustee (billed at half time). |
| 8/08/14 | Andrew J Welz | .30 | Travel to and from document review site (billed at half time). |
| 8/08/14 | Holly R Trogdon | .20 | Travel to and from contract attorney document review site (billed at half time). |
| 8/08/14 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 8/10/14 | Anthony Sexton | 4.20 | Travel from Chicago, IL to New York, NY re hearing (billed at half time). |
| 8/11/14 | Andrew J Welz | .30 | Travel to and from contract review site (billed at half time). |
| 8/11/14 | Mark E McKane | 2.00 | Travel from San Francisco, CA to New York, NY re omnibus hearing (billed at half time). |
| 8/12/14 | Andrew J Welz | .30 | Travel to and from contract review site (billed at half time). |
| 8/12/14 | Anthony Sexton | 1.00 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 8/12/14 | Natasha Hwangpo | 1.50 | Travel from New York, NY to Wilmington, DE re fourth omnibus hearing (billed at half time). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/12/14 | Teresa Lii | 1.00 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 8/12/14 | Max Schlan | 1.30 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 8/12/14 | Andrew Calder, P.C. | 2.20 | Travel from Houston, TX to New York, NY re meetings with creditors (billed at half time). |
| 8/12/14 | Chad J Husnick | .50 | Travel from New York, NY to Wilmington, DE re omnibus hearing (billed at half time). |
| 8/12/14 | David R Dempsey | 1.10 | Travel from Washington, D.C. to Wilmington, DE re hearing (billed at half time). |
| 8/12/14 | Robert Orren | 1.80 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 8/12/14 | Brian E Schartz | .80 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 8/12/14 | Mark E McKane | .40 | Travel from New York, NY to Wilmington, DE re omnibus hearing (billed at half time). |
| 8/12/14 | Kenneth J Sturek | 1.00 | Travel to Wilmington, DE from Baltimore, MD for hearing (billed at half time). |
| 8/13/14 | Aparna Yenamandra | 1.40 | Travel to Wilmington, DE from New York, NY re August 13 hearing (.7) (billed at half time); return travel from Wilmington, DE to New York, NY (.7) (billed at half time). |
| 8/13/14 | Anthony Sexton | .90 | Travel from Wilmington, DE to New York, NY re return from hearing (billed at half time). |
| 8/13/14 | Natasha Hwangpo | 1.60 | Travel from Wilmington, DE to New York, NY re return from fourth omnibus hearing (billed at half time). |
| 8/13/14 | Teresa Lii | 1.20 | Travel from Wilmington, DE to New York City, NY re return from hearing (billed at half time). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/13/14 | Max Schlan | 1.30 | Travel from Wilmington, DE to New York, NY re return from hearing (billed at half time). |
| 8/13/14 | Edward O Sassower, P.C. | 1.80 | Travel to Wilmington, DE from New York, NY re August 13 hearing (.9) (billed at half time); return travel from Wilmington, DE to New York, NY (.9) (billed at half time). |
| 8/13/14 | Stephen E Hessler | .90 | Travel from Wilmington, DE to New York, NY re omnibus hearing (billed at half time). |
| 8/13/14 | Chad J Husnick | 1.00 | Travel from Wilmington, DE to New York, NY re omnibus hearing (billed at half time). |
| 8/13/14 | David R Dempsey | 1.00 | Travel from Wilmington, DE to Washington, D.C. re return from hearing (billed at half time). |
| 8/13/14 | Robert Orren | 1.50 | Travel from Wilmington, DE to New York, NY re return from hearing (billed at half time). |
| 8/13/14 | Brian E Schartz | .70 | Travel from Wilmington, DE to New York, NY re return from hearing (billed at half time). |
| 8/13/14 | Mark E McKane | 2.00 | Travel from Wilmington, DE to San Francisco, CA re return from hearing (billed at half time). |
| 8/13/14 | Kenneth J Sturek | 1.10 | Travel to Baltimore, MD from Wilmington, DE re return from hearing (billed at half time). |
| 8/14/14 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 8/14/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| 8/14/14 | Andrew Calder, P.C. | 2.50 | Travel from Houston, TX to New York, NY re creditor meetings (billed at half time). |
| 8/15/14 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/15/14 | Anthony Sexton | 2.20 | Travel from New York, NY to Madison, WI re return from hearing (billed at half time). |
| 8/15/14 | Holly R Trogdon | .20 | Travel to and from contract attorney site (billed at half time). |
| 8/15/14 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re omnibus hearing and creditor meetings (billed at half time). |
| 8/16/14 | Amber J Meek | 2.00 | Travel from New York, NY to Houston, TX re creditor meetings (billed at half time). |
| 8/17/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 8/18/14 | Andrew R McGaan, P.C. | 1.50 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |
| 8/19/14 | Amber J Meek | 2.30 | Travel from Houston, TX to New York, NY for client meetings (billed at half time). |
| 8/19/14 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re client meetings (billed at half time). |
| 8/19/14 | Holly R Trogdon | .30 | Travel to and from contract attorney review site (billed at half time). |
| 8/19/14 | Andrew Calder, P.C. | 2.20 | Travel from Houston, TX to New York, NY for client meetings (billed at half time). |
| 8/19/14 | Mark E McKane | 1.80 | Travel from San Francisco, CA to New York, NY re restructuring update and strategy meeting (billed at half time). |
| 8/20/14 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re client meetings (billed at half time). |
| 8/21/14 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re return from client meetings (billed at half time). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/21/14 | Andrew W Grindrod | .30 | Travel to and from offsite document review location (billed at half time). |
| 8/21/14 | Mark E McKane | 2.10 | Travel from New York, NY to San Francisco, CA re return from update and strategy meeting (billed at half time). |
| 8/22/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| 8/22/14 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re client meetings (billed at half time). |
| 8/25/14 | Amber J Meek | 2.00 | Travel from Houston, TX to New York, NY re client meetings (billed at half time). |
| 8/25/14 | Andrew J Welz | .30 | Travel to and from document review site (billed at half time). |
| 8/25/14 | Andrew Calder, P.C. | 2.50 | Travel to New York, NY from Houston, TX re client meetings (billed at half time). |
| 8/25/14 | David R Dempsey | 1.20 | Travel from Washington, DC to New York for meeting with U.S. Trustee (billed at half time). |
| 8/26/14 | Andrew J Welz | .30 | Travel to and from document review site (billed at half time). |
| 8/26/14 | David R Dempsey | 1.40 | Travel from New York to Washington, DC after U.S. Trustee meeting (billed at half time). |
| 8/27/14 | Amber J Meek | 2.00 | Travel from New York, NY to Houston, TX re client meetings (billed at half time). |
| 8/27/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| 8/28/14 | Andrew W Grindrod | .30 | Travel to and from office and off-site document review location (billed at half time). |
| 8/29/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 106.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545064**
**Client Matter: 14356-19**

_____

**In the matter of    [ALL] Official Committee Issues & Meet.**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 18,979.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                    $ 18,979.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 5.20 | 595.00 | 3,094.00 |
| Richard M Cieri | 2.80 | 1,245.00 | 3,486.00 |
| Stephen E Hessler | 2.80 | 995.00 | 2,786.00 |
| Chad J Husnick | 3.90 | 915.00 | 3,568.50 |
| Brett Murray | 1.00 | 625.00 | 625.00 |
| Brian E Schartz | 4.20 | 840.00 | 3,528.00 |
| Steven Serajeddini | 1.20 | 795.00 | 954.00 |
| Aparna Yenamandra | 1.50 | 625.00 | 937.50 |
| **TOTALS** | **22.60** | | **$18,979.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Chad J Husnick | .60 | Telephone conference with L. Marinuzzi re TCEH payments (.3); correspond with M. Carter re same (.3). |
| 8/06/14 | Steven Serajeddini | 1.20 | Attend portion of telephone conference with A. Yenamandra, D. Ying and committee professionals re open issues. |
| 8/06/14 | Aparna Yenamandra | 1.50 | Telephone conference with S. Serajeddini, D. Ying, and professionals for committee re open issues. |
| 8/07/14 | Brett Murray | 1.00 | Research re committee membership issues (.6); telephone conference with J. Madron re same (.4). |
| 8/14/14 | Stephen E Hessler | 2.80 | Prepare for conference with Creditors' Committee's professionals re case status (.4); attend portion of telephone conference with same re same (2.4). |
| 8/14/14 | Chad J Husnick | 3.30 | Attend meeting with Creditors' committee advisors re restructuring strategy and next steps (2.5); telephone conference with B. Schartz re same (.8). |
| 8/14/14 | Richard M Cieri | 2.80 | Attend portion of meeting with Creditor's Committee advisors re Oncor sale process and plan process (2.4); review issues re same (.4). |
| 8/14/14 | Brian E Schartz | 4.20 | Attend meeting with committee re restructuring strategy and next steps (2.5); prepare for same (.9); telephone conference with C. Husnick re same (.8). |
| 8/22/14 | Julia Allen | 3.20 | Prepare key document set re Creditors' Committee transactions. |
| 8/25/14 | Julia Allen | 2.00 | Prepare key document set re Creditors' Committee transactions. |
| | | 22.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545065**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 988,538.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 988,538.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | 13.70 | 795.00 | 10,891.50 |
| Andrew Calder, P.C. | 140.20 | 1,195.00 | 167,539.00 |
| Richard M Cieri | 45.60 | 1,245.00 | 56,772.00 |
| David R Dempsey | .70 | 825.00 | 577.50 |
| Emily Geier | 88.30 | 685.00 | 60,485.50 |
| Jacob Goldfinger | 10.00 | 320.00 | 3,200.00 |
| Stephen E Hessler | 129.30 | 995.00 | 128,653.50 |
| Daniel Hill | 2.20 | 200.00 | 440.00 |
| Chad J Husnick | 39.10 | 915.00 | 35,776.50 |
| Ellen M Jakovic | .20 | 975.00 | 195.00 |
| Todd F Maynes, P.C. | 4.90 | 1,295.00 | 6,345.50 |
| Andrew R McGaan, P.C. | 4.30 | 1,025.00 | 4,407.50 |
| Mark E McKane | 10.00 | 925.00 | 9,250.00 |
| Amber J Meek | 139.80 | 775.00 | 108,345.00 |
| Timothy Mohan | 17.90 | 535.00 | 9,576.50 |
| Linda K Myers, P.C. | 3.10 | 1,245.00 | 3,859.50 |
| Carrie Oppenheim | .40 | 290.00 | 116.00 |
| Robert Orren | 6.10 | 290.00 | 1,769.00 |
| Scott D Price | 2.10 | 1,175.00 | 2,467.50 |
| Edward O Sassower, P.C. | 63.50 | 1,125.00 | 71,437.50 |
| Brian E Schartz | 20.00 | 840.00 | 16,800.00 |
| Steven Serajeddini | 165.50 | 795.00 | 131,572.50 |
| Anthony Sexton | 1.00 | 685.00 | 685.00 |
| Aaron Slavutin | 3.70 | 625.00 | 2,312.50 |
| James H M Sprayregen, P.C. | 16.80 | 1,245.00 | 20,916.00 |
| R Timothy Stephenson | .80 | 1,025.00 | 820.00 |
| Spencer A Winters | 216.50 | 535.00 | 115,827.50 |
| Aparna Yenamandra | 28.00 | 625.00 | 17,500.00 |
| **TOTALS** | **1,173.70** | | **$988,538.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/14 | Amber J Meek | 1.20 | Telephone conference with A. Calder re EFH stalking horse process and term sheet. |
| 8/01/14 | Steven Serajeddini | 9.30 | Draft correspondence to K&E working group re marketing process (3.2); review proposals re same (1.9); telephone conferences with K&E working group, EVR, client re same (1.1); draft correspondence to client re NDAs re sale process (2.3); telephone conference with K&E working group and client re same (.8). |
| 8/01/14 | Aparna Yenamandra | 1.60 | Review and revise bidder NDA (.5); telephone conference with Company re bidder NDA (.4); correspond with Company re same (.2); telephone conference with bidder counsel re NDA (.3); correspond with S. Serajeddini and A. Calder re same (.2). |
| 8/01/14 | Spencer A Winters | 4.30 | Telephone conference with Evercore working group re EFIH unsecured equity proposal (.6); draft term sheets re same (3.7). |
| 8/01/14 | Timothy Mohan | 2.30 | Revise material chapter 11 events section of disclosure statement re recent filings. |
| 8/01/14 | Andrew Calder, P.C. | 7.90 | Telephone conference with A. Meek re stalking horse bids (1.2); review materials re same (3.6); telephone conference with bidder counsel re latest proposed term sheet (1.8); telephone conference with alternative bidder counsel re same (1.3). |
| 8/01/14 | Edward O Sassower, P.C. | 3.80 | Telephone conference with K&E working group, EVR and Company re EFIH bidder meeting (1.1); telephone conference with EVR and Company re EFIH bids (1.1); telephone conference with K&E working group, client re sale process NDA (.8); review NDAs re same (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Stephen E Hessler | 5.80 | Draft correspondence to Company re EFIH sale process and offers re same (2.0); telephone conference with D. Ying re same (.3); telephone conference with bidders' counsel re same (.5); correspond with same re same (.8); correspond with creditors' counsel re same (.4); revise materials re same (1.8). |
| 8/01/14 | Chad J Husnick | 1.30 | Telephone conference with K&E working group, Evercore, and Company re EFH equity sale process (1.1); review materials re same (.2). |
| 8/01/14 | Richard M Cieri | 4.30 | Telephone conference with D. Ying re bidding procedures (.4); correspond with E. Sassower re same (.2); telephone conference with K&E working group, Company, and Evercore re Oncor bidding procedures (1.1); review Evercore analysis of bid materials (2.6). |
| 8/02/14 | Steven Serajeddini | 1.50 | Draft correspondence to K&E working group, EVR, client re potential bids (.9); review and analyze same (.6). |
| 8/02/14 | Spencer A Winters | 4.80 | Draft term sheets re EFIH unsecured equity proposal. |
| 8/02/14 | Andrew Calder, P.C. | 2.70 | Telephone conference with bidder's counsel re bids (.8); correspond with same and K&E working group re same (.4); telephone conference with alternative bidder's counsel re same (1.5). |
| 8/02/14 | Edward O Sassower, P.C. | 1.40 | Review potential bids re sale (1.1); telephone conference with Company re same (.3). |
| 8/02/14 | Stephen E Hessler | 1.40 | Review revised bid materials. |
| 8/02/14 | Scott D Price | .30 | Review proposed acquisition agreement re EFIH. |
| 8/02/14 | James H M Sprayregen, P.C. | .70 | Review and analyze sale bids. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/03/14 | Steven Serajeddini | 4.80 | Telephone conference with E. Sassower, EVR, client re bids (1.9); correspond with same re same (.6); review and revise same (2.3). |
| 8/03/14 | Spencer A Winters | .70 | Telephone conference with Company and Evercore working re EFIH unsecured term sheet. |
| 8/03/14 | Edward O Sassower, P.C. | 1.20 | Review bid materials (.2); attend portion of telephone conference with EVR, Company and S. Serajeddini re bids (1.0). |
| 8/03/14 | Stephen E Hessler | 2.80 | Correspond with Evercore re revised bid materials (.5); review analysis re same (2.3). |
| 8/03/14 | Chad J Husnick | 1.10 | Review and analyze issues re restructuring strategy and next steps for EFIH sale (.8); correspond with K&E working group re same (.3). |
| 8/03/14 | Linda K Myers, P.C. | 1.80 | Review contribution agreement and plan of merger. |
| 8/03/14 | James H M Sprayregen, P.C. | .80 | Review bid materials. |
| 8/04/14 | Amber J Meek | 10.00 | Review bid term sheets (3.2); correspond with A. Calder re same (.5); review contribution agreement (2.8); review bidders' term sheets (1.9); correspond with S. Serajeddini re same (.4); draft correspondence to with V. Nunn and J. Whitely re marketing process (1.0); review comments to bidder NDAs (.2). |
| 8/04/14 | Steven Serajeddini | 4.30 | Review and revise bid materials (2.8); draft correspondence to K&E working group re same (1.5). |
| 8/04/14 | Aparna Yenamandra | 1.20 | Correspond with Company on bidder NDAs and status thereof (.4); review and revise bidder NDAs (.3); telephone conference with Company re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Spencer A Winters | 5.20 | Revise term sheets re EFIH unsecured equity proposal (3.2); correspond with Company, K&E working group, and Evercore working group re same (.4); draft deck re equity marketing process (1.6). |
| 8/04/14 | Andrew Barton | 1.30 | Review equity plan to ensure that sale documents and contemplated actions are allowed (1.1); correspond with S. Price re same (.2). |
| 8/04/14 | Stephen E Hessler | 4.80 | Correspond with J. Samis and K. Bolanowski re status of bids (.5); telephone conference with Evercore re same (1.0); review materials re same (2.3); correspond with Company re same (.6); telephone conference with S. Dore re same (.4). |
| 8/05/14 | Amber J Meek | 6.80 | Office conference with bidder's counsel re bidding (1.0); office conference with creditors re bidding process (1.3); analyze issues re bidders' NDA (.8); draft comments to same (1.3); office conference with A. Calder re same (.9); review 2007 precedent agreement (.8); review bidder proposed term sheet (.7). |
| 8/05/14 | Carrie Oppenheim | .40 | Research re exclusivity bridge order. |
| 8/05/14 | Emily Geier | 2.90 | Telephone conference with EFIH unsecureds re bidding process (1.1); telephone conference with TCEH first liens re same (1.8). |
| 8/05/14 | Steven Serajeddini | 7.40 | Prepare for office conferences with K&E working group, client, EVR, potential bidders, and creditor groups re bids (3.1); office conference with same re same (1.9); office conference with J. Young, P. Keglevic. E. Sassower, C. Husnick, and D. Ying re sale restructuring strategy (2.1); telephone conference with bidder counsel and A. Yenamandra re NDA (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Aparna Yenamandra | 1.80 | Draft exclusivity bridge order (.5); review and revise exclusivity comms materials (.5); telephone conference with bidder counsel and S. Serajeddini re NDA (.3); review and revise re same (.2); review comments to bidders' NDA (.3). |
| 8/05/14 | Anthony Sexton | 1.00 | Attend portion of telephone conference with Company, Evercore, potential bidders, and K&E working group re bids. |
| 8/05/14 | Spencer A Winters | 5.40 | Attend part of meeting with client, K&E working group, bidder, bidders' counsel by telephone re bids (1.7); revise backstop commitment and bidding procedures term sheets (1.5); revise issues list re same (1.2); research re bidding procedures deposits (1.0). |
| 8/05/14 | Daniel Hill | 1.20 | Prepare and distribute bid procedures precedent. |
| 8/05/14 | Andrew Calder, P.C. | 8.00 | Office conference with bidder's counsel re bidding (1.0); office conference with alternative bidders re same (1.3); office conference with A. Meek re bidder NDAs (.9); draft correspondence to same re contribution agreement (1.5); review term sheets (3.3). |
| 8/05/14 | Edward O Sassower, P.C. | 8.20 | Office conference with TCEH first lien advisors, M. McKane, B. Schartz, and C. Husnick re plan next steps (2.1); office conference with J. Young, P. Keglevic, C. Husnick and D. Ying re same (2.1); review materials re same (2.3); office conference with B. Schartz, M. McKane, and bidders re bid potential (.8); telephone conferences with J. Sprayregen re same (.9). |
| 8/05/14 | Stephen E Hessler | 5.50 | Office conference with Evercore re potential bidders (2.5); office conference with Company re same (1.3); review merger agreement (1.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Chad J Husnick | 7.80 | Office conference with advisors to TCEH first liens. B. Schartz, M. McKane, and E. Sassower re restructuring strategy and next steps (2.1); office conference with J. Young, P. Keglevic S. Serajeddini, E. Sassower, D. Ying re same (2.1); review and analyze issues re same (1.4); draft correspondence to TCEH first liens re EFH equity sale process (2.2). |
| 8/05/14 | Brian E Schartz | 4.60 | Attend portion of office conference with client, K&E working group, bidder, bidders' counsel re bid (1.7); office conference with TCEH first lien professionals, E. Sassower, M. McKane, and C. Husnick re restructuring strategy (2.1); office conference with alternative bidder's professionals, E. Sassower, and M. McKane re bidding process (.8). |
| 8/05/14 | Mark E McKane | 3.60 | Attend portion of office conference with client, K&E working group, bidder, bidders' counsel by telephone re bid (.7); attend portion of office conference with E. Sassower, B. Schartz, and bidder's professionals re current bid and potential auction (1.3); attend portion of office conference with TCEH First Lien professionals, E. Sassower, C. Husnick, and B. Schartz re potential auction and plan negotiations (1.6). |
| 8/05/14 | Linda K Myers, P.C. | .80 | Review comments to contribution agreement. |
| 8/05/14 | James H M Sprayregen, P.C. | 1.60 | Review and analyze restructuring alternatives and bids and potential auction issues (.7); telephone conferences with E. Sasswower re same (.9). |
| 8/05/14 | R Timothy Stephenson | .80 | Review comments to contribution agreement. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Amber J Meek | 10.20 | Review contribution agreement (1.8); revise bidder term sheet (2.9); office conference with bidder re same (1.5); telephone conference with M. Roitman re same (.4); telephone conference with A. Wright, K. Frazier, G. Santos and A. Calder re bid status (.3); revise alternative bidders' term sheets (.6); analyze issues re term sheets (2.0); telephone conference with J. Whitely re contribution agreement (.7). |
| 8/06/14 | Emily Geier | 5.40 | Telephone conference with TCEH unsecured professionals re bid process (2.1); prepare for same (1.3); telephone conference with K&E working group, Evercore, Chadbourne re same (2.0). |
| 8/06/14 | Steven Serajeddini | 10.90 | Review and revise term sheets re bids (5.7); office conference with K&E working group, official committee, TCEH second liens, and TCEH unsecureds re timing of auction and process (2.1); prepare for same (3.1). |
| 8/06/14 | Aparna Yenamandra | 5.10 | Correspond with A. Meek re bidders' NDAs (.3); correspond with Company re same (.2); review and revise same (.7); review and revise exclusivity bridge order (1.4); review Ropes objection to exclusivity (.4); office conference with K&E working group, official committee, TCEH second liens, and TCEH unsecureds re case planning (2.1). |
| 8/06/14 | Spencer A Winters | 6.60 | Attend part of meeting with client, K&E working group, bidder, bidders' counsel by telephone (.7); revise acquisition and bidding procedures term sheets (2.3); revise backstop commitment and bidding procedures term sheets (3.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Andrew Calder, P.C. | 7.70 | Office conference with bidder's counsel re EFH sale (1.5); telephone conference with A. Wright, K. Frazier, G. Santos and A. Meek re bid status (.3); correspond with same re same (1.8); review revised merger agreement (3.2); review bidder's term sheet (.9). |
| 8/06/14 | Edward O Sassower, P.C. | 4.30 | Correspond with J. Sprayregen re meeting with TCEH unsecured and second liens and official committee (.6); office conference with advisors of TCEH unsecured and second liens and official committee and K&E working group re restructuring plan and next steps (2.1); attend meeting with advisors to TCEH firsts (1.6). |
| 8/06/14 | Stephen E Hessler | 6.50 | Office conferences with K&E working group, Company and Evercore re potential bidders (3.5); review term sheets (2.8); correspond with Company re same (.2). |
| 8/06/14 | Chad J Husnick | 5.50 | Office conference with advisors to TCEH unsecured ad hoc group, TCEH second liens, and official committee re restructuring status and next steps (2.1); office conference advisors to TCEH first liens re same (1.6); prepare for same (1.1); review and revise exclusivity bridge order (.4); correspond with A. Yenamandra, B. Schartz re same (.3). |
| 8/06/14 | Brian E Schartz | 2.40 | Office conference with advisors to TCEH first liens re restructuring strategy (1.6); prepare for same (.8). |
| 8/06/14 | Todd F Maynes, P.C. | 4.90 | Office conference with advisors of TCEH unsecureds, official committee, TCEH second liens, and K&E working group re restructuring plan (2.1); review materials in preparation for same (2.2); telephone conference with M. McKane re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Mark E McKane | 3.10 | Office conference with professionals for the Official Committee, the TCEH Second Lien Trustee and the ad hoc group of TCEH Unsecureds re existing bids, potential auction and plan negotiations (2.1); telephone conference with T. Maynes re same (.6); assess creditor proposed timeline for a potential plan (.4) |
| 8/06/14 | James H M Sprayregen, P.C. | 2.30 | Correspond with E. Sassower re conferences with committee, TCEH second liens and unsecureds and K&E working group re plan negotiations (.9); review and analyze issues re same (1.4) |
| 8/07/14 | Amber J Meek | 7.80 | Review contribution agreement (1.2); review revised NDAs (2.2); review equity award chart (.3); revise bidder term sheet (.8); revise alternative bid term sheet (.3); office conference with proposed bidder re bidding (.9); office conference with Fried Frank and Kasowitz re plan process (1.5); analyze issues re same (.6). |
| 8/07/14 | Steven Serajeddini | 5.70 | Office conference with M. Carter, C. Husnick, B. Yi, S. Hessler, E. Sassower and T. Horton re bidding process (1.6); office conference with EFIH unsecured noteholders re same (1.6); office conference with advisors to EFH unsecured noteholders (1.7); office conference with Fidelity advisors re same (.8). |
| 8/07/14 | Spencer A Winters | 7.10 | Revise acquisition and bidding procedures term sheets (1.5); revise bidding procedures and order (3.3); research re same (2.3). |
| 8/07/14 | Andrew Calder, P.C. | 6.70 | Review merger agreement (2.9); telephone conference with bidder's counsel re bidding issues (1.0); telephone conference with alternative bidders re same (1.5); correspond with A. Meek and S. Hessler re same (1.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Edward O Sassower, P.C. | 6.80 | Prepare for meeting with EFIH unsecured advisors re next steps (.5); office conference K&E working group and EFIH unsecured advisors re same (1.6); prepare for meeting with EFH unsecured noteholders and K&E working group re same (.4); participate in meeting re same (1.7); telephone conference with J. Sprayregen re same (.8); participate in meeting with M. Carter, C. Husnick, B. Yi, S. Serajeddini and T. Horton re same (1.6); office conference with C. Husnick re same (.2) |
| 8/07/14 | Stephen E Hessler | 4.00 | Office conference with Company, Evercore, M. Carter, E. Sassower, C. Husnick, B. Yi, S. Serajeddini and T. Horton re EFIH restructuring strategy (1.6); office conference with EFIH unsecured noteholders re same (1.6); correspond with Company re same (.8). |
| 8/07/14 | Chad J Husnick | 5.90 | Office conference with EFIH unsecured notes and K&E working group re restructuring status and next steps (1.6); office conference with advisors to EFH unsecured noteholders and K&E working group re same (1.7); office conference with advisors to Fidelity and K&E working group re same (.8); office conference with S. Hessler, M. Carter, D. Ying, T. Horton, E. Sassower, B. Yi, S. Serajeddini re same (1.6); office conference with E. Sassower re same (.2). |
| 8/07/14 | Mark E McKane | 1.90 | Attend office conference with professionals for EFIH Unsecureds and K&E working group to discuss potential auction process (1.6); prepare for same (.3). |
| 8/07/14 | James H M Sprayregen, P.C. | 2.10 | Analyze potential auction process (1.3); telephone conference with E. Sassower re same (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/14 | Amber J Meek | 9.80 | Review revised contribution agreement (2.7); telephone conference with A. Calder re marketing status (.7); telephone conference with bidder re NDA (1.7); telephone conference with T. Horton re term sheet (.5); office conference with A. Calder re contribution agreement (1.0); review bidder's proposed term sheet and bid procedures (3.2). |
| 8/08/14 | Steven Serajeddini | 7.10 | Telephone conference with company, K&E working group, and EVR re marketing status (1.2); telephone conferences with K&E working group, opposing counsel re bid NDAs (2.9); telephone conferences with K&E working group, creditors re bid documents (1.9); draft correspondence to K&E working group, opposing counsel re plan exclusivity (1.1). |
| 8/08/14 | Spencer A Winters | 6.60 | Telephone conference with Company, K&E working group, EVR working group re marketing status (1.2); revise bidding procedures motion (3.1); research re plan sponsor agreements (2.3). |
| 8/08/14 | Andrew Calder, P.C. | 6.60 | Review revised contribution agreement (1.2); telephone conference with A. Meek re marketing status (.7); review merger agreement (1.7); office conference with A. Meek re contribution agreement (1.0); review bidder's proposed term sheet and bid procedures (2.0). |
| 8/08/14 | Edward O Sassower, P.C. | 4.70 | Telephone conference with Company, Evercore, and K&E working group re marketing status (1.2); review bid materials (1.7); analyze exclusivity updates (1.1); telephone conference with J. Sprayregen re same (.7). |
| 8/08/14 | Stephen E Hessler | 4.30 | Review bid NDAs (1.5); telephone conference with Evercore and Company re same (.3); telephone conference with creditors' counsel re bid documents (1.8); review same (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/08/14 | Chad J Husnick | .80 | Telephone conference with D. Ying re tax issues with sale of reorganized EFH equity. |
| 8/08/14 | Brian E Schartz | .90 | Attend portion of telephone conference with Company, K&E working group and Evercore re status of marketing efforts. |
| 8/08/14 | James H M Sprayregen, P.C. | 2.60 | Review exclusivity strategies and updates (1.9); telephone conference with E. Sassower re same (.7). |
| 8/09/14 | Amber J Meek | 10.50 | Telephone conference with A. Calder and A. Wright re contribution agreement (1.6); revise same (1.9); correspond with V. Nunn re same (.6); telephone conference with T. Horton and M. Carter re contingent funding mechanism (.9); draft language re same (2.9); review revised bidders' NDAs (2.6). |
| 8/09/14 | Steven Serajeddini | 4.70 | Revise bid term sheet (1.4); analyze materials re same (1.7); telephone conferences with client re same (1.6). |
| 8/09/14 | Andrew Calder, P.C. | 5.80 | Telephone conference with A. Meek and A. Wright re MGA comments (1.6); review and revise contribution agreement (4.2). |
| 8/09/14 | Edward O Sassower, P.C. | 1.70 | Review bid procedures and updates re same. |
| 8/09/14 | Stephen E Hessler | 1.60 | Review bid materials. |
| 8/09/14 | Chad J Husnick | .70 | Correspond with A. Yenamandra re exclusivity bridge order (.3); correspond with J. Coffey re same (.4). |
| 8/10/14 | Amber J Meek | 6.50 | Telephone conference with A. Calder re break fee and contingent funding (.7); revise proposed term sheet (1.0); revise Bid Procedures Order (1.8); correspond with S. Hessler, E. Sassower, S. Raghavan, S. Serajeddini, A. Calder, D. Ying, T. Maynes, G. Gallagher and S. Zablotney, re stalking horse process (.8); analyze issues re same (2.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/14 | Steven Serajeddini | 1.90 | Draft correspondence to K&E working group, client re bid documents (1.1); review and revise same (.8). |
| 8/10/14 | Spencer A Winters | 8.90 | Draft backstop commitment agreement (6.1); research re same (2.8). |
| 8/10/14 | Andrew Calder, P.C. | 4.60 | Telephone conference with A. Meek re contingent funding and break fees (.7); telephone conference with same re contingent funding (.2); revise bid procedures (2.0); correspond with S. Hessler, E. Sassower, D. Ying, A. Meek, Y. Maynes, G. Gallagher and S. Zablotney re same (1.7). |
| 8/10/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with EVR re stalking horse process (1.1); review bid documents (.2). |
| 8/10/14 | Stephen E Hessler | 2.20 | Draft correspondence to Company re bid documents (1.4); review same (.8). |
| 8/11/14 | Steven Serajeddini | 4.40 | Correspond with A. Yenamandra re bid NDAs (.4); correspond with S. Hessler re same (.6); review and revise same (.7); draft bid talking points (1.9); correspond with K&E working group, client re same (.8). |
| 8/11/14 | Aparna Yenamandra | 2.50 | Revise multiple bidder NDAs (1.1); correspond with S. Serajeddini re same (.4); correspond with Company re NDA/term sheet tracking chart (.2); draft NDA for BAML (.6); correspond with Company comms team re exclusivity bridge order and insider compensation (.2). |
| 8/11/14 | Spencer A Winters | 10.20 | Draft backstop commitment agreement (4.2); revise acquisition and bidding procedures term sheets (1.3); draft memorandum re postpetition fees, interest, premiums (2.3); research re same (2.4). |
| 8/11/14 | Andrew Barton | .70 | Correspond with S. Price re review of proposed Oncor sale. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Stephen E Hessler | 5.30 | Review bid NDAs (1.2); correspond with Company re same (.5); correspond with S. Serajeddini and A. Yenamandra re same (.7); revise talking points re bidding procedures (2.9). |
| 8/11/14 | Richard M Cieri | .70 | Telephone conference with D. Ying re Oncor sale process (.4); telephone conference with P. Villareal re same (.3). |
| 8/12/14 | Amber J Meek | 10.50 | Telephone conference with A. Calder, T. Watson, C. Sieving, M. Hickson, B. Greason and A. Wright re NDAs (.8); telephone conference re proposed bid with S. Serajeddini, A. Calder, C. Sieving, B. Greason, D. LeMay, B. Cavanagh, M. Roitman and H. Siefe (2.1); review revised contribution agreement (3.9); review Bank of America confidentiality agreement (1.8); correspond with A. Calder re sales process (1.2); telephone conference with T. Horton re contribution agreement (.7). |
| 8/12/14 | Steven Serajeddini | 7.80 | Telephone conference with A. Yenamandra re bidder NDAs (.3); review and revise same (1.9); draft bid talking points (2.5); telephone conference with E. Sassower re bidding procedures status (1.0); telephone conference with A. Meek, A. Calder, C. Sieving, B. Greason, D. LeMay, B. Cavanagh, M. Roitman and H. Siefe re proposed bid (2.1). |
| 8/12/14 | Aparna Yenamandra | 2.60 | Telephone conference with S. Serajeddini re NDA (.3); revise same (.5); correspond with Company re bidder NDAs (.8); revise NDA/bid tracker (.2); correspond with K&E working group re dataroom access (.2); revise BAML NDA (.6). |
| 8/12/14 | Spencer A Winters | 12.30 | Draft memorandum re postpetition fees, interest, premiums (2.6); research re same (2.9); revise bidding procedures motion (4.7); revise backstop agreement (2.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Andrew Barton | .30 | Review purchase agreement markup re executive compensation issues. |
| 8/12/14 | Andrew Calder, P.C. | 10.30 | Telephone conference with A. Meek, T. Watson, C. Sieving, M. Hickson, B. Greason and A. Wright re bidder NDA (.8); telephone conference re proposed bid with S. Serajeddini, A. Meek, C. Sieving, B. Greason, D. LeMay, B. Cavanagh, M. Roitman and H. Siefe (2.1); review revised contribution agreement (3.6); revise NDA issues (.6); telephone conference with T. Horton re marketing process (.4); analyze issues re same (2.8). |
| 8/12/14 | Edward O Sassower, P.C. | 4.80 | Review NDA progress and strategy (1.4); analyze bid procedures and bidding process updates (2.4); telephone conference with S. Serajeddini re same (1.0). |
| 8/12/14 | Stephen E Hessler | 4.80 | Review bid NDAs (3.0); correspond with S. Serajeddini re same (.3); revise talking points re bidding procedures (1.5). |
| 8/12/14 | Richard M Cieri | 1.50 | Review exclusivity bridge order and counsel certification re same (.2); telephone conferences with D. Ying re Oncor sale process (.9); correspond with E. Sassower re same (.4). |
| 8/13/14 | Amber J Meek | 4.00 | Telephone conference re NDA and bidder's term sheet with A. Calder and bidder's counsel (1.0); telephone conference with B. Gleason re same (.7); review tax issues re contribution agreement (.6); telephone conference with S. Dore re regulatory out (.5); correspond with same re same (.3); telephone conference with T. Horton re bidder meetings (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Steven Serajeddini | 8.00 | Draft correspondence to client re bid NDAs (1.7); telephone conference with A. Yenamandra re same (.3); review and revise same (2.3); review and revise board materials re marketing process (.9); correspond with K&E working group re same (.6); telephone conference with S. Hessler re bidding procedures (1.1); prepare for and participate in telephone conference with bidders re potential structure (1.1). |
| 8/13/14 | Aparna Yenamandra | 2.00 | Telephone conference with S. Serajeddini re bidder NDAs (.3); review and revise re same (.4); correspond with Company re budget and staffing requirements in fee guidelines (.2); draft joinders and addendums for dataroom access (.5); draft working group protocol re communications about bidders (.6). |
| 8/13/14 | Spencer A Winters | 9.70 | Draft memorandum re postpetition fees, interest, premiums (3.2); research re same (3.7); revise marketing process timelines (2.8). |
| 8/13/14 | Andrew Barton | 4.80 | Review CIC provisions of employment arrangements for analysis re proposed Oncor sale (3.4); correspond with J. Holder re same (.3); review executive compensation arrangements for change in control provisions (1.1). |
| 8/13/14 | Aaron Slavutin | .80 | Draft EFCH, TCEH confidentiality agreement joinders (.6); coordinate execution of bidder NDAs (.2). |
| 8/13/14 | Andrew Calder, P.C. | 1.00 | Telephone conference with A. Meek and bidder's counsel re term sheet and NDA. |
| 8/13/14 | Stephen E Hessler | 6.20 | Review bid NDAs (2.7); review board materials re marketing process (1.3); telephone conference with bidders re transaction issues (1.1); telephone conference with S. Serajeddini re same (1.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/14/14 | Steven Serajeddini | 8.20 | Review and revise board materials re marketing process (2.2); draft correspondence to K&E working group, EVR re same (1.4); review and revise NDA protocol (.9); review and revise bid procedures (1.1); draft issues list re same (2.1); correspond with K&E working group re same (.5). |
| 8/14/14 | Aparna Yenamandra | 2.20 | Correspond with K. Fease and A. Wright re Oncor joinders to bidder NDAs (.3); review and revise re same (.3); office conference with T. Mohan and B. Schartz re exclusivity response (.8), telephone conference with committee's professionals re auction update (.8). |
| 8/14/14 | Spencer A Winters | 11.20 | Draft board deck re marketing status (6.3); correspond with K&E working group, EVR working group re same (.4); review and analyze term sheets re same (.7); research re bidding procedures (.4); revise bidding procedures motion (3.4). |
| 8/14/14 | Timothy Mohan | .80 | Office conference with B. Schartz and A. Yenamandra re reply to objections to motion to extend exclusivity. |
| 8/14/14 | Andrew Barton | 6.30 | Review compensation documents re change in control provisions (3.9); correspond with S. Price re same (.1); draft summary of same (2.3). |
| 8/14/14 | Aaron Slavutin | .80 | Correspond with A. Yenamandra re joinders (.3); prepare same (.5). |
| 8/14/14 | Andrew Calder, P.C. | 3.80 | Review documents re meeting with proposed bidder. |
| 8/14/14 | Stephen E Hessler | 2.00 | Review issues re postpetition fees and interest (1.2); review bid procedures (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Richard M Cieri | 2.20 | Telephone conferences with D. Ying re Oncor sale process (.8); review correspondence re bidder's proposed sales process and related draft contribution agreement (1.4). |
| 8/14/14 | Brian E Schartz | .60 | Attend portion of office conference with A. Yenamandra and T. Mohan re exclusivity reply. |
| 8/15/14 | Amber J Meek | 4.20 | Office conference with K&E working group and bidder re proposed bid. |
| 8/15/14 | Steven Serajeddini | 6.40 | Review and revise tax matters agreement (2.1); telephone conference with S. Hessler re bidding issues (1.9); review and revise bidding procedures (2.4). |
| 8/15/14 | Aparna Yenamandra | .80 | Revise BAML NDA. |
| 8/15/14 | Spencer A Winters | 8.90 | Revise bidding procedures motion (4.7); research re bankruptcy code securities law exemption (1.8); draft summary of analysis re same (2.4). |
| 8/15/14 | Timothy Mohan | 1.20 | Review objection to motion to extend exclusivity. |
| 8/15/14 | Andrew Barton | .30 | Revise compensation chart re change in control provisions. |
| 8/15/14 | Andrew Calder, P.C. | 9.50 | Office conference with bidder and K&E working group re proposed bid (4.2); telephone conference with bidder's counsel re same (1.8); review revised documentation (3.5). |
| 8/15/14 | Edward O Sassower, P.C. | 5.00 | Correspond with R. Cieri, C. Husnick, M. McKane re August 20 meeting materials re updated plan (.5); review same (.3); review updated bidding procedures materials (1.8); correspond with S. Serajeddini re same (.2); telephone conference with D. Ying re sales process (.6); review objection re exclusivity (1.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/15/14 | Stephen E Hessler | 4.60 | Review bidding procedures motion (2.0); telephone conference with D. Ying re bidding issues (.4); telephone conference with S. Dore re same (.2); telephone conference with S. Serajeddini re same (1.9); correspond with S. Winters re same (.1). |
| 8/15/14 | Richard M Cieri | 4.80 | Telephone conference with S. Dore re plan timeline issues (.4); telephone conference with D. Ying re same (.4); draft materials re August 20 planning meeting (.8); telephone conference with D. Ying re same (.3); telephone conference with D. Kurtz re next steps for bidding (.6); correspond with M. McKane re same and planning meeting (.4); telephone conference with D. Ying re Oncor sale process (.3); telephone conference with Company re bidder's proposed merger agreement negotiations (1.6). |
| 8/15/14 | James H M Sprayregen, P.C. | 1.80 | Review exclusivity objection (.4); analyze strategies re same and bidding procedures (1.4). |
| 8/16/14 | Amber J Meek | 1.00 | Review and revise bidder's form of contribution agreement (.7); telephone conference with A. Wright re work streams (.3). |
| 8/16/14 | Steven Serajeddini | 1.50 | Correspond with opposing counsel re bid procedures (.9); review and analyze same (.6). |
| 8/16/14 | Spencer A Winters | 4.90 | Revise bidding procedures and order. |
| 8/16/14 | Stephen E Hessler | 2.30 | Review bid procedures. |
| 8/16/14 | Richard M Cieri | 1.40 | Correspond with C. Husnick, E. Sassower S. Hessler and M. McKane re August 20 planning meeting materials (.5); telephone conference with D. Ying re Oncor sale process (.5); review correspondence re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/14 | Amber J Meek | 5.80 | Review working group list (2.8); revise bidder's form of contribution agreement (1.7); review and revise escrow agreement (.8); review diligence request list (.2); review and revise engagement letter (.3). |
| 8/17/14 | Steven Serajeddini | 5.20 | Telephone conference with opposing counsel re bid procedures (1.1); telephone conference with S. Winters re same (.5); telephone conference with K&E working group board materials (1.1); draft outline re same (2.5). |
| 8/17/14 | Spencer A Winters | 4.60 | Telephone conference with K&E working group re restructuring update deck (1.1); telephone conference with S. Serajeddini re bidding procedures (.5); revise bidding procedures and order (3.0). |
| 8/17/14 | Timothy Mohan | 5.50 | Draft reply to objections to motion to extend exclusivity (4.4); research re same (1.1). |
| 8/17/14 | Stephen E Hessler | 2.70 | Telephone conference with K&E working group re restructuring presentation (1.1); review same (1.6). |
| 8/18/14 | Amber J Meek | 8.50 | Analyze issues re EFH benefits (2.9); analyze regulatory issues (1.7); correspond with V. Nunn re contribution agreement (.9); review changes to diligence request list (.2); review bidder's form of contribution agreement (1.8); telephone conference with A. Calder re contribution agreement (.8); review and revise issues list (.2). |
| 8/18/14 | Emily Geier | 7.40 | Draft company update and plan process presentation (5.2); review outline re same (.7); telephone conference with S. Serajeddini re bid process (.9); correspond with same re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Steven Serajeddini | 8.60 | Review and revise bid procedures (2.8); review and revise bid procedures order (1.1); correspond with K&E working group, client re same (.6); telephone conferences with E. Geier re bid process (.9); draft correspondence to S. Hessler re plan issues (.9); draft correspondence to E. Geier, A. Yenamandra, and S. Winters re board materials (1.1); telephone conferences with EVR re same (1.2). |
| 8/18/14 | Aparna Yenamandra | .30 | Review and revise bidder NDA. |
| 8/18/14 | Spencer A Winters | 15.10 | Draft memorandum re postpetition fees, interest, premiums (3.3); research re same (3.7); draft restructuring update deck (4.6); revise bidding procedures and order (3.5). |
| 8/18/14 | Timothy Mohan | 5.70 | Research re motion to extend exclusivity (2.1); draft response to objections re same (3.6). |
| 8/18/14 | Andrew Calder, P.C. | 8.30 | Telephone conference with A. Meek re contribution agreements (.8); telephone conference with Evercore re marketing process (2.0); review MGA mark-up from bidder (3.2); analyze marketing process issues (2.3). |
| 8/18/14 | Stephen E Hessler | 7.70 | Review bid procedures (2.7); telephone conference with R. Cieri and D. Ying re same (.7); review board presentation (1.8); revise same (2.0); correspond with Company and S. Serajeddini re same (.5). |
| 8/18/14 | Jacob Goldfinger | 5.70 | Research re exclusivity objections and replies. |
| 8/18/14 | Richard M Cieri | 2.30 | Telephone conference with D. Ying of EVR re plan timeline and next steps (.5); correspond with M. McKane re same (.7); telephone conference with D. Ying and S. Hessler re Oncor sale process (.7); correspond with S. Hessler and E. Sassower re same (.4). |
| 8/18/14 | Scott D Price | 1.80 | Analyze issues re equity plans. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/14 | Amber J Meek | 6.20 | Review and revise issues list (.8); telephone conference with A. Calder re same (1.7); telephone conference with A. Calder and Company re proposed bidder issues list and merger agreement (.7); review and revise material issues list (1.6); telephone conference with V. Nunn re same (.4); analyze issues re debt commitment letters (1.0). |
| 8/19/14 | Emily Geier | 10.80 | Draft and revise board presentation (5.3); correspond with K&E working group re same (4.3); correspond with Evercore re same (1.2). |
| 8/19/14 | Steven Serajeddini | 8.40 | Review and revise board deck re marketing process (2.6); participate in office conference with K&E working group, client re bid documents (2.9); review and revise outline re plan issues (2.3); telephone conference with K&E working group re same (.6). |
| 8/19/14 | Aparna Yenamandra | 2.30 | Further review and revise bilateral bidder NDA (1.1); review bidder NDA (.3); correspond with Company re same (.2); telephone conference with K. Frazier re Oncor joinders (.2); correspond with M. Davitt from Jones Day re same (.3); draft re same (.2). |
| 8/19/14 | Spencer A Winters | 14.20 | Draft memorandum re postpetition fees, interest, premiums (6.1); research re same (3.8); draft restructuring update deck (2.3); coordinate circulation of NDA and bid tracker (.5); attend by telephone part of meeting with client, K&E working group re merger agreement issues list (1.5). |
| 8/19/14 | Andrew Calder, P.C. | 8.00 | Review mark-up and issues list (2.8); telephone conference with A. Meek re same (1.7); correspond with Company re same (.4); telephone conference with A. Meek and Company re bidder issues list and merger agreement (.7); review compensation chart (.6); analyze disclosure schedules issues (1.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Edward O Sassower, P.C. | 2.10 | Telephone conference with K&E working group re plan and next steps (.7); review materials re same (1.4). |
| 8/19/14 | Stephen E Hessler | 6.40 | Revise board presentation re bidding process (1.0); office conference with K&E working group and Company re bidding documents (2.8); telephone conference with K&E working group re same (.7); analyze issues re same (1.9). |
| 8/19/14 | Chad J Husnick | 4.30 | Prepare for and participate in telephone conference with K&E working group re restructuring strategy and next steps (.7); prepare for same (1.4); review and revise deck re same (2.2). |
| 8/19/14 | Jacob Goldfinger | 4.30 | Research re replies to exclusivity objections. |
| 8/19/14 | Richard M Cieri | 1.90 | Prepare issues list re plan and disclosure statement timeline issues and prepare for August 21 planning meeting (1.6); correspond with M. McKane re same (.3). |
| 8/20/14 | Amber J Meek | 5.00 | Office conference with creditors re proposed purchase offer (3.0); telephone conference with creditors re plan process (.5); review structure chart (.4); correspond with V. Nunn re merger agreement (.6); review precedent regulatory covenants (.2); review NDAs (.3). |
| 8/20/14 | Emily Geier | 14.70 | Revise company update and plan process presentation (7.1); draft correspondence to K&E working group re same (5.9); correspond with E. Sassower re same (.8); correspond with B. Yi re same (.9). |
| 8/20/14 | Steven Serajeddini | 8.90 | Prepare for office conference with K&E working group, client, EVR, bidder re terms of bid (4.1); review and revise board deck (3.2); draft correspondence to K&E working group, EVR re same (1.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/20/14 | Aparna Yenamandra | .50 | Correspond with S. Serajeddini re bidder communications (.3); correspond with K. Fease re Oncor joinders and dataroom NDAs (.2). |
| 8/20/14 | Spencer A Winters | 10.90 | Draft restructuring update deck (2.8); revise marketing process timelines (1.3); draft memorandum re postpetition fees, interest, premiums (5.1); research re same (1.2); research re bankruptcy merger agreements (.5). |
| 8/20/14 | Aaron Slavutin | 1.80 | Correspond with A. Yenamandra re NDA joinders (.2); draft same (1.6). |
| 8/20/14 | Andrew Calder, P.C. | 10.50 | Office conference with creditors re proposed bids (3.0); office conference with Company re mark-up of same (2.7); correspond with A. Meek, S. Serajeddini and S. Hessler re same (.6); telephone conference with creditors re plan process (.5); review structure chart (.7); review NDAs (.7); revise same (1.3); review engagement letter (1.0). |
| 8/20/14 | Edward O Sassower, P.C. | 7.10 | Review board deck re restructuring plan strategy and timing (2.5); correspond with R. Cieri and M. McKane re same (.5); correspond with M. McKane re potential timing re restructuring issues (1.0); telephone conference with creditors re next steps (.7); office conference with K&E working group and EVR re bidding process next steps (2.4). |
| 8/20/14 | Stephen E Hessler | 7.10 | Office conference with Company re bidding process (1.9); office conference with K&E working group and Evercore re same (2.4); review bid motion (2.8). |
| 8/20/14 | Chad J Husnick | 2.70 | Prepare for meeting with management re restructuring strategy and next steps (2.1); review and revise presentation re same (.6). |
| 8/20/14 | Richard M Cieri | 1.20 | Telephone conference with creditor group re Oncor sales process. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/14 | Robert Orren | 2.90 | Draft joinders to confidentiality agreements with various parties (2.6); correspond with A. Slavutin re same (.3). |
| 8/20/14 | Brian E Schartz | 2.40 | Office conference with K&E working group and Evercore re bidding process. |
| 8/20/14 | James H M Sprayregen, P.C. | 2.20 | Review bidder materials and restructuring next steps. |
| 8/21/14 | Amber J Meek | 10.80 | Office conference with P. Keglevic, S. Dore, A. Wright, T. Horton and A. Calder re bid (5.6); office conference with A. Wright and A. Calder re marketing process (1.8); review G. Santos comments to engagement letter (1.4); telephone conference with bidder M&A working group re proposed offer (2.0). |
| 8/21/14 | Emily Geier | 9.30 | Attend portion of conference telephonically with client, Evercore, and K&E working group re plan process (5.2); revise and prepare presentation for same (3.6); correspond with K&E working group re same (.5). |
| 8/21/14 | Steven Serajeddini | 8.10 | Office conferences with K&E working group, client, EVR re marketing and plan process (6.2); review and revise board materials re same (1.9). |
| 8/21/14 | Aparna Yenamandra | 1.20 | Telephone conference with K. Frazier re Oncor joinders, bidder NDA conflicts (.6); correspond with EVR re status of bidder NDAs and Oncor joinders (.3); correspond with bidders re changes to NDAs (.3). |
| 8/21/14 | Spencer A Winters | 10.40 | Research re TSA amendment (2.1); draft summary re same (.4); draft memorandum re postpetition fees, interest, premiums (4.8); research re same (3.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Andrew Calder, P.C. | 13.70 | Office conference with P. Keglevic, S. Dore, A. Wright, T. Horton and A. Meek re bids (5.6); office conference with A. Wright and A. Meek re plan marketing process (1.8); review and revise proposed definitive documentation (2.9); analyze issues re PUC (1.4); telephone conference with bidder working group re proposed bid (2.0). |
| 8/21/14 | Stephen E Hessler | 8.50 | Office conference with K&E working group, Company and Evercore re marketing process (6.2); revise board presentation (1.0); correspond with Company and bidder's counsel re same (1.3). |
| 8/21/14 | Chad J Husnick | 7.10 | Participate in client meetings re restructuring strategy, sale process, and next steps (6.2); prepare for same (.9). |
| 8/21/14 | Richard M Cieri | 7.00 | Attend August 21 planning meeting re Oncor sale issues and plan and disclosure statement timing (4.9); telephone conference with D. Ying re same (.3); telephone conference with D. Ying re same (.4); correspond with M. McKane re same (.3); telephone conference with P. Keglevic and S. Dore re same (1.1). |
| 8/21/14 | Brian E Schartz | 4.70 | Attend portion of telephone conference with K&E working group and client re restructuring update and strategy discussion. |
| 8/21/14 | Andrew R McGaan, P.C. | 4.30 | Telephone conference with bidder representatives re due diligence (1.5); telephone conference re confirmation planning and strategy with P. Keglevic, S. Dore, and Evercore teams (2.8). |
| 8/22/14 | Amber J Meek | .50 | Review marketing notice. |
| 8/22/14 | Emily Geier | 1.10 | Research issues re bidding procedures. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/14 | Steven Serajeddini | 5.60 | Participate in board meeting re plan process (2.0); draft correspondence to K&E working group re same (.8); review and revise confidentiality agreements (.9); telephone conference with opposing counsel re same (1.4); correspond with K&E working group re bid procedures (.5). |
| 8/22/14 | Aparna Yenamandra | 1.10 | Telephone conference with counsel to bidder re NDA (.6); review and revise re same (.3); telephone conference with K. Frazier re same (.2). |
| 8/22/14 | Spencer A Winters | 8.10 | Draft notice of marketing process (2.7); draft correspondence to K&E working group re same (.8); draft memorandum re postpetition fees, interest, premiums (3.4); research re same (1.2). |
| 8/22/14 | Timothy Mohan | 2.40 | Analyze recent material pleadings (.9); revise material chapter 11 events section of disclosure statement re same (1.5). |
| 8/22/14 | Aaron Slavutin | .30 | Correspond with A. Yenamandra re joinders. |
| 8/22/14 | Andrew Calder, P.C. | 8.00 | Telephonically attend portion of Board meeting of EFH (1.5); office conference with Company re same (1.7); review revised bidder materials (3.8); telephone conference with A. Wright, S. Dore and R. Cieri re preparation for board meeting and Oncor sale process (1.0). |
| 8/22/14 | Edward O Sassower, P.C. | 2.50 | Review marketing process updates (1.6); correspond with K&E working group re same (.9). |
| 8/22/14 | Stephen E Hessler | 6.30 | Attend board meeting re plan and marketing timeline (2.0); telephone conference with creditors' counsel re same (1.4); telephone conference with Company re same (.7); review NDAs (1.4); correspond with S. Serajeddini and A. Yenamandra re same (.4); analyze issues re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/14 | Chad J Husnick | 1.60 | Participate in portion of telephonic board meeting re sale with Company and K&E working group. |
| 8/22/14 | Richard M Cieri | 3.00 | Attend August 22 board meeting (2.0); telephone conference with A. Wright, S. Dore and A. Calder re preparation for board meeting and Oncor sale process (1.0). |
| 8/22/14 | Richard M Cieri | 1.30 | Review draft contracts re Oncor sales process. |
| 8/23/14 | Amber J Meek | 1.50 | Review notice of marketing process. |
| 8/23/14 | Spencer A Winters | 1.80 | Revise notice of marketing process. |
| 8/23/14 | Andrew Calder, P.C. | .90 | Telephone conference with Company re process and revised documentation. |
| 8/23/14 | Edward O Sassower, P.C. | 1.60 | Telephone conference with J. Sprayregen and M. McKane re restructuring and litigation plan and status (.8); correspond with J. Sprayregen re same (.5); review board materials re same (.3). |
| 8/23/14 | Stephen E Hessler | 1.50 | Analyze issues re marketing process. |
| 8/23/14 | Chad J Husnick | .30 | Correspond with S. Winters, S. Serajeddini, A. Yenamandra, S. Hessler, B. Schartz re appraisal right issues. |
| 8/23/14 | Mark E McKane | .80 | Telephone conference with J. Sprayregen and E. Sassower re current status of the restructuring and necessary next steps. |
| 8/23/14 | James H M Sprayregen, P.C. | 1.30 | Telephone conference with E. Sassower and M. McKane re restructuring next steps and open issues (.8); correspond with E. Sassower re same (.5). |
| 8/24/14 | Amber J Meek | 1.50 | Review notice of marketing process (1.2); review appraisal rights (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/14 | Steven Serajeddini | .90 | Review and revise marketing process notice (.4); correspond with K&E working group re same (.5). |
| 8/24/14 | Spencer A Winters | 5.50 | Revise bidding procedures and order (3.2); revise notice of marketing process (1.5); draft correspondence to client, K&E working group re same (.8). |
| 8/24/14 | Stephen E Hessler | 1.40 | Revise marketing process notice (.5); draft correspondence to S. Serajeddini re same (.9). |
| 8/24/14 | David R Dempsey | .70 | Correspond with K&E working group re potential notice re auction process. |
| 8/24/14 | Richard M Cieri | 1.10 | Review draft contracts re Oncor sales process. |
| 8/25/14 | Amber J Meek | 1.10 | Review proposed bid letter and term sheet (.8); draft summary re same (.3). |
| 8/25/14 | Emily Geier | 6.70 | Draft bidding notice list (1.3); correspond with K&E working group re same (.5); revise same based on comments (2.2); draft correspondence to B. Yi re same (.9); draft correspondence to P. Keglevic re same (1.2); correspond with S. Dore and A. Wright re same (.4); correspond with S. Winters re notice (.2). |
| 8/25/14 | Steven Serajeddini | 5.70 | Review and revise NDA protocol (.9); research plan issues (1.1); review and analyze bids (1.8); correspond with K&E working group, EVR re same (.8); correspond with K&E working group, client re bid procedures (1.1). |
| 8/25/14 | Aparna Yenamandra | .90 | Correspond with K. Frazier re bidder NDAs and joinders (.4); revise working group protocol re comms on bidders (.5). |
| 8/25/14 | Spencer A Winters | 8.90 | Revise bidding procedures and order (6.9); research re same (1.2); review and analyze bid term sheet (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Andrew Calder, P.C. | 6.20 | Review bidder materials (1.5); draft correspondence to A. Meek re same (.8); draft correspondence to J. Whitley re same (.9); correspond with E. Sassower re same (.5); draft correspondence to T. Horton re same (.9); analyze issues re same (1.6). |
| 8/25/14 | Stephen E Hessler | 4.80 | Review NDAs (2.0); analyze bid issues (1.7); correspond with S. Serajeddini and Company re same (.2); telephone conference with Evercore re same (.9). |
| 8/25/14 | Richard M Cieri | 3.60 | Review and revise draft joint board minutes (.4); review proposed merger agreement and plan of merger (1.2); telephone conference with D. Ying re Oncor sales process (.6); review Oncor sales notice and auction timeline (1.4). |
| 8/26/14 | Amber J Meek | 8.20 | Draft correspondence to G. Wolfe, B. Panda and E. Sassower re marketing process and timeline (1.6); review bidder NDAs (1.8); telephonically attend EFH board meeting (1.1); office conference with T. Horton, C. Sieving, M. Hickson and A. Wright re outstanding diligence issues and schedules (2.7); office conference with S. Dore, P. Keglevic, and A. Calder re process (1.0). |
| 8/26/14 | Emily Geier | 10.80 | Telephone conference with A. Horton, A. Wright, E. Sassower, S. Hessler, B. Schartz, and S. Serajeddini re bid proposal (2.3); correspond with K&E working group and Evercore re marketing process issues (.3); revise bid procedures (6.4); correspond with S. Serajeddini re same (.3); review Momentive ruling for confirmation issues (1.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Steven Serajeddini | 7.70 | Participate in board meeting re sale process (1.1); draft correspondence to K&E working group re same (1.1); draft correspondence to with S. Winters re notice re same (.9); telephone conference with bidder next steps with Company and S. Hessler, B. Schartz, and E. Sassower (2.3); research re plan process (1.7); correspond with K&E working group re same (.6). |
| 8/26/14 | Aparna Yenamandra | 1.10 | Review and revise bidder NDAs (.5); correspond with S. Serajeddini re same (.3); telephone conference with G. Santos re same (.3). |
| 8/26/14 | Spencer A Winters | 7.10 | Coordinate filing of notice of marketing process (.8); revise marketing process timeline (1.5); draft bidding procedures motion (2.5); research re same (2.3). |
| 8/26/14 | Daniel Hill | .40 | Research re Eastman Kodak bid procedures. |
| 8/26/14 | Andrew Calder, P.C. | 5.20 | Analyze issues re marketing process (1.7); attend telephonic board meeting re same (1.1); review bidding procedures (1.4); office conference with S. Dore, P. Keglevic, and A. Meek re process (1.0). |
| 8/26/14 | Edward O Sassower, P.C. | 4.60 | Telephone conference with bidder next steps with Company and S. Hessler, B. Schartz, and S. Serajeddini (2.3); attend telephonic board meeting re same (1.1); telephone conference with P. Keglevic re plan settlement construct (.8); review materials re same (.4). |
| 8/26/14 | Stephen E Hessler | 5.80 | Telephone conference with A. Horton, A. Wright, E. Sassower, B. Schartz and S. Serajeddini re bidder proposals (2.3); review issues re same (3.3); analyze bidding procedures (.2). |
| 8/26/14 | Richard M Cieri | 2.50 | Review Oncor timeline materials and notes (.9); review correspondence re same (.7); review bidder's offer materials (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Brian E Schartz | 2.30 | Telephone conference with A. Horton, A. Wright, S. Hessler, E. Sassower, and S. Serajeddini re bidder proposals. |
| 8/27/14 | Amber J Meek | 3.30 | Telephone conference with A. Calder re timeline and process (1.3); telephone conference with A. Wright re same (.9); telephone conference with J. Whitley re updated process (.5); review revised marketing timeline (.6). |
| 8/27/14 | Emily Geier | 9.60 | Draft two-stage bid procedures (3.9); correspond with S. Serajeddini re same (.5); revise same (3.6); correspond with S. Serajeddini and S. Winters re same (.3); telephone conference with Evercore working group re marketing process (1.3). |
| 8/27/14 | Steven Serajeddini | 3.70 | Telephone conference with K&E working group re plan process timeline (1.1); correspond with K&E working group re potential bid procedures hearing (.9); research re plan process (1.4); correspond with K&E working group re same (.3). |
| 8/27/14 | Aparna Yenamandra | .80 | Review bidder NDA (.2); revise same (.3); correspond with R. Cieri and R. Mason re restrictions in bidder NDAs (.3). |
| 8/27/14 | Spencer A Winters | 8.50 | Revise marketing process timeline (1.1); draft bidding procedures motion (4.1); research re same (2.1); review memorandum re postpetition fees, interest, premiums (1.2). |
| 8/27/14 | Andrew Calder, P.C. | 4.00 | Telephone conference with A. Meek re timeline and process (1.3); analyze issues re same (2.6); correspond with J. Whitley re same (.1). |
| 8/27/14 | Edward O Sassower, P.C. | 2.40 | Correspond with A. Meek and A. Calder re next steps for bidders (.3); telephone conference with K&E working group re marketing timeline (1.1); review materials re same (1.0). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/27/14 | Stephen E Hessler | 6.20 | Telephone conference with K&E working group re plan timelines (1.1); review bidding procedures (2.0); analyze issues re same (1.7); correspond with Company re same (.6); telephone conference with S. Dore re same (.8). |
| 8/27/14 | Richard M Cieri | 3.70 | Telephone conference with I. Dizengoff re Oncor sales process (.3); correspond with E. Sassower re same (.3); telephone conference with D. Ying, B. Yi, S. Goldstein and W. Hiltz re Oncor sales process and timeline (1.4); revise draft timeline re same (1.0); telephone conferences with R. Mason re plan timeline (.7). |
| 8/27/14 | Brian E Schartz | 2.10 | Telephone conference with K&E working group re marketing timeline (1.1); review materials in preparation for same (1.0). |
| 8/27/14 | Mark E McKane | .60 | Evaluate potential timing for contested hearing on bid procedures. |
| 8/27/14 | James H M Sprayregen, P.C. | 1.40 | Review marketing strategies and timeline re bid process. |
| 8/28/14 | Ellen M Jakovic | .20 | Correspond with A. Meek, M. Boney re substantive competitive analysis. |
| 8/28/14 | Amber J Meek | 1.80 | Telephone conference with A. Wright re meetings and process (.6); analyze issues re HSR and regulatory filings (.8); correspond with V. Nunn re process (.4). |
| 8/28/14 | Steven Serajeddini | 3.90 | Review and revise marketing process timeline (1.1); correspond with K&E working group re same (.6); research re plan (1.4); correspond with K&E working group re same (.8). |
| 8/28/14 | Spencer A Winters | 8.70 | Draft bidding procedures motion (5.9); research re same (2.8). |
| 8/28/14 | Daniel Hill | .60 | Prepare precedent re bid procedures. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Andrew Calder, P.C. | .80 | Telephone conference with proposed bidder re next steps. |
| 8/28/14 | Stephen E Hessler | 5.20 | Review plan timeline (2.0); correspond with Company re same (1.2); correspond with S. Serajeddini re same (.7); review bids (.8); telephone conference with Company re same (.5). |
| 8/28/14 | Richard M Cieri | 2.10 | Revise sale procedures timeline and offering memorandum (1.0); telephone conference with R. Mason re Oncor sales process (.4); correspond with same re same (.7). |
| 8/28/14 | Robert Orren | 3.20 | Research re bid procedures (3.0); correspond with S. Winters re same (.2). |
| 8/28/14 | Linda K Myers, P.C. | .50 | Review media capsule re Oncor auction process. |
| 8/29/14 | Amber J Meek | 2.70 | Review process letter (1.9); analyze issues re same (.8). |
| 8/29/14 | Emily Geier | 9.60 | Revise bid procedures (5.1); correspond with S. Serajeddini re same (.5); draft summary of recent cram-up case (3.2); correspond with D. Dempsey re same (.8). |
| 8/29/14 | Steven Serajeddini | 4.90 | Telephone conference with S. Hessler re plan NDA (1.1); correspond with K&E working group re same (.9); review and revise bid procedures (1.8); review and revise process letter (1.1). |
| 8/29/14 | Spencer A Winters | 5.90 | Research re cramup issues (2.0); revise marketing process letter (3.9). |
| 8/29/14 | Stephen E Hessler | 1.60 | Review issues re NDAs (.5); telephone conference with S. Serajeddini re same (1.1). |
| 8/29/14 | Richard M Cieri | 1.00 | Revise Evercore sale leases and related timeline. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/14 | Amber J Meek | .40 | Correspond with A. Calder re proposed term sheet. |
| | | 3,173.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545069**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 434,235.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 434,235.50

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 2.20 | 595.00 | 1,309.00 |
| Dean C Bachus | .30 | 975.00 | 292.50 |
| Andrew Barton | 17.80 | 795.00 | 14,151.00 |
| Jack N Bernstein | 36.00 | 965.00 | 34,740.00 |
| Richard M Cieri | 2.20 | 1,245.00 | 2,739.00 |
| David R Dempsey | 100.20 | 825.00 | 82,665.00 |
| Stephanie Ding | 1.50 | 195.00 | 292.50 |
| Michael Esser | 8.30 | 750.00 | 6,225.00 |
| Jonathan F Ganter | 46.50 | 775.00 | 36,037.50 |
| William Guerrieri | 73.80 | 840.00 | 61,992.00 |
| Stephen E Hessler | 1.30 | 995.00 | 1,293.50 |
| Sean F Hilson | 50.50 | 535.00 | 27,017.50 |
| Vicki V Hood | 13.70 | 1,075.00 | 14,727.50 |
| Chad J Husnick | 2.70 | 915.00 | 2,470.50 |
| Teresa Lii | 4.90 | 535.00 | 2,621.50 |
| Mark E McKane | 32.30 | 925.00 | 29,877.50 |
| Carrie Oppenheim | 2.60 | 290.00 | 754.00 |
| Benjamin D Panter | .70 | 875.00 | 612.50 |
| Scott D Price | 25.40 | 1,175.00 | 29,845.00 |
| Edward O Sassower, P.C. | 20.00 | 1,125.00 | 22,500.00 |
| Brian E Schartz | 50.40 | 840.00 | 42,336.00 |
| James H M Sprayregen, P.C. | 5.20 | 1,245.00 | 6,474.00 |
| Holly R Trogdon | .90 | 450.00 | 405.00 |
| Jason Whiteley | 1.00 | 795.00 | 795.00 |
| Aparna Yenamandra | 19.30 | 625.00 | 12,062.50 |
| **TOTALS** | **519.70** | | **$434,235.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Aparna Yenamandra | 3.60 | Telephone conference with S. Price, A. Barton re analysis of non-qualified plan documents and funding options (.4); draft memorandum re same (1.3); review plan documents re same (.7); telephone conferences with B. Schartz re same (.4); further review and revise re same (.8). |
| 8/01/14 | Sean F Hilson | 2.40 | Review Towers Watson declaration re insider compensation (.9); correspond with Company, W. Guerrieri, Towers team re same (.4); revise same (1.1). |
| 8/01/14 | Andrew Barton | 1.30 | Review Company's deferred compensation plans and rabbi trust documentation (.9); telephone conference with A. Yenamandra, S. Price re non-qualified plan memo (.4). |
| 8/01/14 | Edward O Sassower, P.C. | 3.50 | Telephone conference with PW and Millstein re compensation (2.1); prepare re same (.8); correspond with J. Sprayregen re same (.6). |
| 8/01/14 | Dean C Bachus | .30 | Analyze executive compensation issues re chapter 11 filing. |
| 8/01/14 | David R Dempsey | 11.40 | Telephone conferences with T. Filsinger re compensation declaration (1.7); telephone conference with counsel for first liens re compensation motion (.8); prepare for and meet with professionals from creditors committee, other constituents, M. Carter and C. Kirby re due diligence re insider compensation (1.1); telephone conferences with M. McKane, J. Ganter, S. Dore and C. Kirby re T. Filsinger declaration and insider compensation (.8); telephone conference with SPC re same (.9); review and provide comments concerning declaration re insider metrics from T. Filsinger (6.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Brian E Schartz | 4.90 | Telephone conference with W. Guerrieri and Towers Watson re compensation data (1.0); telephone conference with W. Guerrieri and Millstein insider compensation (.8); telephone conferences with A. Yenamandra re non-qualified benefits (.4); review materials re same (2.7). |
| 8/01/14 | Scott D Price | 2.00 | Review insider compensation motion re executive compensation issues (1.6); telephone conference with A. Yenamandra, A. Barton re same (.4). |
| 8/01/14 | William Guerrieri | 2.60 | Telephone conference with Towers Watson, B. Schartz re market data compensation analysis (1.0); telephone conference with Millstein, B. Schartz re employee compensation issues (.8); correspond with B. Schartz re same (.8). |
| 8/01/14 | Jonathan F Ganter | 5.10 | Telephone conference with C. Kirby, Towers Watson re insider compensation metrics (.7); telephone conference with M. McKane, G. Germeroth, S. Dore, and C. Kirby re insider compensation metrics and prepare for same (.8); review materials for production to creditor groups re insider compensation performance metrics (2.3); participate in telephone conference with M. McKane and creditor group re insider compensation issues and prepare for same (1.3). |
| 8/01/14 | Mark E McKane | 2.10 | Office conference with TCEH first lien creditors, J. Ganter re incentive compensation motion (1.3); telephone conference with S. Dore, C. Kirby, D. Dempsey and J. Ganter re timing and content of incentive compensation motion (.8). |
| 8/01/14 | Mark E McKane | .50 | Identify additional materials to provide UST on incentive compensation issues. |
| 8/01/14 | James H M Sprayregen, P.C. | 2.30 | Review compensation strategy (1.7); correspond with E. Sassower re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/14 | David R Dempsey | 6.60 | Review compensation motion (2.2); revise same (2.4); revise T. Filsinger and D. Friske declarations (1.7); correspond with K&E working group re same (.3). |
| 8/03/14 | Sean F Hilson | 4.90 | Review case law re open compensation items (1.1); correspond with W. Guerrieri re same (.1); analyze, revise insider compensation motion (2.6); correspond with D. Dempsey and W. Guerrieri re same (.2); revise same (.9). |
| 8/03/14 | Andrew Barton | .80 | Draft correspondence to S. Price re 409A implications of deferred compensation plans. |
| 8/03/14 | David R Dempsey | 4.60 | Review, draft and edit compensation motion and T. Filsinger and D. Friske declarations (3.2); correspond with W. Guerrieri, S. Hilson, M. McKane re same (1.4). |
| 8/03/14 | Brian E Schartz | 6.10 | Revise summary re non-qualified issues (4.2); correspond with A. Yenamandra re same (1.9). |
| 8/03/14 | Scott D Price | 1.70 | Review summary of non-qualified benefit plans. |
| 8/03/14 | William Guerrieri | 4.20 | Revise incentive compensation pleadings (3.1); correspond with D. Dempsey re same (1.1). |
| 8/03/14 | Jonathan F Ganter | 4.50 | Revise draft insider compensation motion (4.1); correspond with D. Dempsey re same (.2); review D. Dempsey edits re same (.2). |
| 8/04/14 | Aparna Yenamandra | 2.30 | Telephone conference with C. Kirby, C. Ewert re non-qualified benefits options (.8); review and revise memo re same (1.2); review and revise restructuring update from comms team re same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/04/14 | Sean F Hilson | 3.60 | Telephone conference with K&E working group, Fried Frank and Perella re presentation re insider compensation (1.0); correspond with W. Guerrieri re same (.1); review employment data re same (.7); revise motion re compensation (1.1); review same (.7). |
| 8/04/14 | Teresa Lii | 2.20 | Draft stipulation re SERP retiree group. |
| 8/04/14 | Edward O Sassower, P.C. | 3.00 | Telephone conference with K&E working group, S. Dore, C. Kirby re compensation issues (1.6); review strategy re same (1.4). |
| 8/04/14 | David R Dempsey | 8.70 | Telephone conferences with C. Kirby re insider compensation motion and declarations (2.1); review, draft and edit motion to approve insider compensation motion and declarations in support of same (4.1); telephone conferences with T. Filsinger and G. Germeroth re declaration (1.2); prepare for and participate in telephone conference with Fried Frank and Perella Weinberg re insider compensation (1.0); conference with J. Ganter re revised draft of insider compensation motion (.3). |
| 8/04/14 | Brian E Schartz | 3.80 | Correspond with K&E working group re non-qual motion (1.3); review order re same (1.2); telephone conference with C, Kirby re same (1.3). |
| 8/04/14 | Scott D Price | .70 | Correspond with B. Schartz, A. Yenamandra, A. Barton re non-qualified benefit plans. |
| 8/04/14 | William Guerrieri | 2.90 | Revise incentive compensation motion pleadings (1.2); correspond with Company and working group re same (.7); telephone conference re insider compensation with Fried Frank, Perella, and K&E working group (1.0). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Jonathan F Ganter | 1.30 | Telephone conference re insider compensation with Fried Frank and K&E working group and prepare for same (1.0); conference with D. Dempsey re revised draft of insider compensation motion and prepare for same (.3). |
| 8/04/14 | Mark E McKane | .70 | Finalize insider compensation presentation for SPC. |
| 8/04/14 | Mark E McKane | .90 | Revise draft insider compensation motion. |
| 8/05/14 | Aparna Yenamandra | 3.80 | Telephone conference with committee's professionals re non-qual options, B. Schartz (.5); telephone conference with UST re non-quals relief (.9); review and revise non-quals memo (1.3); review and revise order re same (.2); review and revise shared services agreements, cash collateral order, and DIP order re non-qual funding options (.9). |
| 8/05/14 | Sean F Hilson | 4.70 | Revise resolutions re compensation committee (2.1); correspond with K&E and Towers working groups re same (.3); review correspondence and comments re insider compensation motion (.2); revise Towers declaration re same (1.6); telephone conferences with W. Guerrieri re incentive compensation plans (.5). |
| 8/05/14 | Teresa Lii | 1.60 | Revise stipulation re SSRP retirees (1.4); correspond with A. Yenamandra and B. Schartz re same (.2). |
| 8/05/14 | Andrew Barton | .80 | Review proposed merger agreement re potential impact on deferred compensation agreement. |
| 8/05/14 | David R Dempsey | 5.20 | Prepare for and participate in telephone conference with SPC concerning compensation motion (1.4); review, draft and edit motion to approve insider compensation motion and declarations in support of same (3.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Brian E Schartz | 2.70 | Attend telephone conference with committee and A. Yenamandra re non-qualified benefits (.5); prepare for same (1.3); telephone conference with UST counsel re same (.9). |
| 8/05/14 | Scott D Price | .60 | Review insider compensation motion. |
| 8/05/14 | William Guerrieri | 5.90 | Revise incentive compensation motion pleadings (3.2); revise O&C declarations re incentive compensation plans (1.1); telephone conferences with S. Hilson re same (.5); correspond with C. Kirby, D. Dempsey, S. Hilson re same (1.1). |
| 8/05/14 | Jonathan F Ganter | 5.10 | Review draft insider compensation motion (1.4); review C. Kirby proposed revisions re same (.3); review draft motion and order re filing under seal (.4); review drafts of Filsinger and Friske declarations (2.1); correspond with D. Dempsey re insider compensation motions and supporting declarations (.3); review draft slides for O&C Committee re insider compensation metrics (.6). |
| 8/05/14 | Mark E McKane | 2.10 | Participate in SPC meeting re insider compensation-updated metrics (1.4); correspond with G. Germeroth and D. Dempsey re same (.7). |
| 8/06/14 | Michael Esser | .90 | Draft motion to file portions of insider compensation motion under seal. |
| 8/06/14 | Sean F Hilson | 7.10 | Review and revise insider compensation motion (3.6); revise compensation committee resolutions (1.3); review and revise declarations re insider compensation (1.4); correspond with K&E and Towers teams re same (.8). |
| 8/06/14 | Teresa Lii | 1.10 | Correspond with B. Schartz re stipulation for SERP retirees (.1); revise same (.9); correspond with C. Kirby, B. Schartz and A. Yenamandra re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Edward O Sassower, P.C. | 1.90 | Attend O&C committee meeting with Company, FEP, T&W (1.2); prepare for same (.7). |
| 8/06/14 | Chad J Husnick | 1.10 | Review documents re proposed stock sale. |
| 8/06/14 | David R Dempsey | 10.20 | Office conference with T. Filsinger and C. Kirby to prepare for meeting with U.S. Trustee (2.1); participate in meeting with U.S. Trustee, M. McKane re insider compensation (4.2); discuss same with T. Filsinger and C. Kirby (1.2); review, draft and edit pleadings re insider compensation motion (2.7). |
| 8/06/14 | Brian E Schartz | 2.80 | Correspond with K&E working group re non-qualified benefits motion. |
| 8/06/14 | Scott D Price | 1.30 | Telephone conference with V. Hood, C. Kirby, W. Guerrieri and creditors re insider compensation motion. |
| 8/06/14 | William Guerrieri | 3.70 | Revise incentive compensation motion pleadings (1.2); correspond with Company re same (.7); correspond with D. Dempsey re same (.3); correspond with S. Hilson re same (.2); telephone conference with V. Hood, C. Kirby, S. Price, creditors re incentive compensation issues (1.3). |
| 8/06/14 | Jonathan F Ganter | 6.80 | Review draft insider compensation motion and supporting declarations (2.2); revise exhibit to same (.2); correspond with D. Dempsey, W. Guerrieri and S. Hilson re same (.8); revise draft of Filsinger declaration in response to US Trustee meeting (3.4); correspond with D. Dempsey re same (.2). |
| 8/06/14 | Vicki V Hood | 1.60 | Conference with S. Price, W. Guerrieri, creditors' professionals, C. Kirby, re incentive compensation motion (1.3); prepare for same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Mark E McKane | 3.60 | Revise presentation for O&C Committee (.6); participate in O&C Committee meeting re revised metrics for insider compensation motion (1.2); telephone conference with S. Dore re potential insider compensation witnesses including C. Kirby (.5); participate in portions of insider compensation meeting with UST's counsel, D. Dempsey, E. Sassower (1.3). |
| 8/07/14 | Michael Esser | 2.70 | Telephone conference with T. Filsinger re compensation meeting with U.S. Trustee (.8); draft motion to file portions of insider compensation motion under seal (1.9). |
| 8/07/14 | Sean F Hilson | 9.20 | Review and revise Towers Watson declaration (2.9); review and revise insider compensation motion (4.6); correspond with K&E, Towers team re declaration, motion (1.1); correspond with Company re compensation amounts and programs (.6). |
| 8/07/14 | Edward O Sassower, P.C. | 1.00 | Attend portion of meeting with UST, M. McKane re insider compensation. |
| 8/07/14 | Stephen E Hessler | 1.30 | Revise insider compensation motion. |
| 8/07/14 | David R Dempsey | 10.30 | Review, draft and edit pleadings re insider compensation motion (4.7); prepare for meeting with U.S. Trustee re same (2.1); meet with U.S. Trustee concerning insider compensation motion (3.5). |
| 8/07/14 | William Guerrieri | 5.70 | Revise incentive compensation motion pleadings (3.2); correspond with D. Dempsey re same (.5); correspond with S. Hilson re same (1.2); correspond with creditors re incentive compensation issues (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Jonathan F Ganter | 6.50 | Review draft insider compensation motion and Filsinger declaration in support of same (1.8); revise draft Filsinger declaration in support of insider compensation motion (3.9); correspond with D. Dempsey re proposed revisions to Filsinger declaration (.4); prepare same (.4). |
| 8/07/14 | Mark E McKane | 4.00 | Assess and respond to initial UST positions re insider compensation (.4); prepare for and participate in insider compensation telephone conference with E. Sassower, outside professionals and UST's counsel (1.4); review and revise portions of T. Filsinger declaration (2.2). |
| 8/08/14 | Michael Esser | 1.20 | Draft motion to file portions of insider compensation motion under seal. |
| 8/08/14 | Michael Esser | 2.20 | Telephone conference with D. Dempsey re insider compensation discovery coordination (1.4); review documents re same (.6); draft correspondence to K&E working group re same (.2). |
| 8/08/14 | Sean F Hilson | 8.50 | Review Filsinger Energy Partners expert report (2.2); review Friske declaration (1.1); revise insider compensation motion (2.4); correspond with K&E team re same (.4); review diligence re same (.7); review motion to seal (.2); finalize filing of insider compensation motion and supporting materials (1.1); prepare redacted versions for filing (.4). |
| 8/08/14 | Edward O Sassower, P.C. | 2.40 | Telephone conference with committee, C. Kirby, M. McKane re executive payments (.6); review analysis re same (1.8). |
| 8/08/14 | David R Dempsey | 8.60 | Review, draft and finalize declarations in support of and motion re insider compensation (5.3); telephone conferences with G. Germeroth, M. Carter and T. Filsinger re same (1.9); telephone conference with M. Esser re same (1.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/08/14 | Brian E Schartz | 3.80 | Prepare for conference with committee re non-qualified benefits motion (.7); attend same (1.9); review matters re same (1.2). |
| 8/08/14 | William Guerrieri | 10.10 | Revise incentive compensation motion pleadings (4.2); correspond with D. Dempsey re same (1.1); correspond with S. Hilson re same (2.2); finalize pleadings for filing (.5); correspond with Company and working group re same (2.1). |
| 8/08/14 | Jonathan F Ganter | 2.70 | Correspond with D. Dempsey re strategy for finalizing insider compensation motion and supporting declarations, prepare for same (.3); review draft insider compensation motion and declarations in support of same (1.2); review comments and proposed revisions re same from client and experts (.7); review finalized filing versions of insider compensation motion and declarations in support of same (.5). |
| 8/08/14 | Vicki V Hood | 1.10 | Review issues re contribution agreement re executive compensation considerations. |
| 8/08/14 | Mark E McKane | 1.80 | Review and revise near-draft insider compensation motion, Filsinger declaration and Friske declaration (1.2); telephone conference with E. Sassower, Morrison & Foerster, C. Kirby re executive compensation (.6). |
| 8/10/14 | David R Dempsey | .30 | Correspond with A. Yenamandra re insider compensation pleadings. |
| 8/11/14 | Aparna Yenamandra | 1.90 | Correspond with Morrison & Foerster and W&C re comments to non-qual order (1.2); correspond with UST re same (.3); revise re same (.4). |
| 8/11/14 | David R Dempsey | 1.50 | Telephone conferences with A. Schwartz re insider compensation issues (1.1); telephone conference with W. Guerrieri re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Scott D Price | 1.40 | Correspond with W. Guerrieri re incentive program diligence requests (.9); analyze compensation programs re potential issues (.5). |
| 8/11/14 | William Guerrieri | 3.70 | Correspond with C. Kirby, D. Dempsey, S. Price re creditor diligence requests re incentive programs (.8); revise order re same (.7); analyze precedent re incentive compensation programs (1.8); telephone conference with D. Dempsey re UST call on insider compensation (.4). |
| 8/11/14 | Jonathan F Ganter | 2.50 | Review due diligence inquiries from creditors re insider compensation, and proposed responses re same (2.2); review proposed strategy re preparation for insider compensation hearing (.3). |
| 8/12/14 | Aparna Yenamandra | 2.50 | Telephone conference with Company, Kekst re non-qualified benefit communications (.6); finalize non-qualified order (.3); correspond with UST, W&C, and UST re same (.8); draft certificate of counsel re same (.4); correspond with counsel to SSRP retirees re non-quals order conditions (.4). |
| 8/12/14 | Richard M Cieri | 1.40 | Review insider compensation motion (.9); review Friske and Filsinger affidavits in support and motion to seal certain portion (.5). |
| 8/12/14 | Brian E Schartz | 5.30 | Correspond with A. Barton, S. Price, A. Yenamandra re non-qualified benefits issues (.5); review analysis re non-qualified issues (2.1); correspond with A. Barton, S. Price, A. Yenamandra re same (2.7). |
| 8/12/14 | Scott D Price | .80 | Review Company's executive compensation arrangements. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/12/14 | William Guerrieri | 1.50 | Correspond with D. Dempsey, S. Price re creditor diligence requests re incentive programs (.9); telephone conference with J. Ganter, Centerview Partners re insider compensation (.6). |
| 8/12/14 | Jonathan F Ganter | 1.20 | Review diligence materials re EFH compensation (.3); telephone conference with W. Guerrieri and Centerview Partners re insider compensation, (.6); review draft responses to creditors re insider compensation inquiries (.3). |
| 8/12/14 | Vicki V Hood | 1.90 | Draft merger/contribution agreement sections related to executive compensation (1.4); prepare responses to pension and thrift plan audit letters (.5). |
| 8/13/14 | David R Dempsey | 1.20 | Telephone conferences with C. Kirby and T. Filsinger re insider compensation issues. |
| 8/13/14 | Scott D Price | 3.80 | Draft executive compensation chart. |
| 8/13/14 | Jonathan F Ganter | .30 | Correspond with D. Dempsey re insider compensation strategy. |
| 8/14/14 | Aparna Yenamandra | 1.70 | Revise non-quals comms materials (1.3); correspond with C. Kirby re SSRP Legacy Retirees followup from non-quals order (.4). |
| 8/14/14 | David R Dempsey | 2.90 | Correspond with K&E team re compensation-related due diligence (1.4); telephone conference with W. Guerrieri re insider compensation response (.8); draft timeline re insider compensation (.7). |
| 8/14/14 | Scott D Price | 1.90 | Review chart summarizing management materials (1.3); review documents re same for executive compensation (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | William Guerrieri | 3.40 | Analyze issues re incentive compensation potential response (2.4); correspond with K&E working group re same (.4); correspond with S. Price re employee obligation issues summary (.6). |
| 8/14/14 | Vicki V Hood | 1.70 | Review issues re proposed sale of EFH and re benefit plans. |
| 8/14/14 | Mark E McKane | .60 | Coordinate prep for insider compensation issues with D. Dempsey. |
| 8/15/14 | Michael Esser | .60 | Conference with T. Filsinger and D. Dempsey re insider compensation motion (.3); review and analyze discovery requests re insider compensation motion (.3). |
| 8/15/14 | Aparna Yenamandra | 1.30 | Correspond with counsel to SSRP legacy retirees re non-quals order (.4); review and revise non-quals comms materials (.9). |
| 8/15/14 | Holly R Trogdon | .90 | Revise discovery tracking sheet re compensation requests (.2); draft summary of discovery requests re insider compensation (.5); review correspondence re same (.2). |
| 8/15/14 | David R Dempsey | .80 | Correspond with A. Schwartz and M. Esser re insider compensation meetings (.5); telephone conference with Filsinger Energy Partners, M. Esser re insider compensation issues (.3). |
| 8/15/14 | Richard M Cieri | .80 | Review White & Case discovery re insider compensation (.6); correspond with M. McKane re same (.2). |
| 8/15/14 | Scott D Price | 2.30 | Review and revise executive compensation chart. |
| 8/15/14 | William Guerrieri | 4.40 | Correspond with B. Hildbold re incentive compensation order (.3); review and analyze same (1.5); correspond with K&E working group re same (1.3); review summary of employee obligation issues (1.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Mark E McKane | 1.40 | Analyze TCEH ad hoc Unsecured Creditors' insider compensation discovery requests (.6); draft correspondence re same (.6); correspond with R. Cieri, S. Dore and C. Kirby re same (.2). |
| 8/16/14 | David R Dempsey | 4.40 | Review discovery requests re insider compensation (1.4); correspond with M. McKane re same (.3); draft memorandum re discovery served re insider compensation (1.9); correspond with M. McKane, M. Esser and J. Ganter re same (.4); correspond with M. McKane re sealing of insider compensation motion (.4). |
| 8/16/14 | Mark E McKane | .60 | Telephone conference with S. Dore, C. Kirby and D. Dempsey re insider compensation discovery strategy. |
| 8/17/14 | David R Dempsey | .60 | Telephone conference with S. Dore, C. Kirby and M. McKane re insider compensation discovery strategy. |
| 8/17/14 | Jonathan F Ganter | .80 | Review document requests (.2); review 30(b)(6) deposition notice from TCEH first liens re insider compensation (.6). |
| 8/17/14 | Mark E McKane | 3.00 | Analyze insider compensation discovery requests (1.8); draft response re same (.3); telephone conference with Company re same (.9). |
| 8/18/14 | Jason Whiteley | 1.00 | Telephone conference with S. Price re benefits plans. |
| 8/18/14 | Sean F Hilson | 1.30 | Correspond with K&E working group re discovery requests re insider compensation (.2); review correspondence re same (.2); analyze client employee materials re same (.9). |
| 8/18/14 | Andrew Barton | 1.00 | Update compensation chart re change in control provisions. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | David R Dempsey | 2.80 | Correspond with E. Sassower and M. McKane re insider compensation issues (.9); participate in discovery update telephone conference re insider compensation discovery (.9); coordinate document collection from FEP re requests from creditors re insider compensation (1.0). |
| 8/18/14 | Scott D Price | 1.00 | Review treatment of restricted stock units under compensation agreements. |
| 8/18/14 | William Guerrieri | 2.30 | Correspond with E. Sassower re employee issues (.2); correspond with D. Dempsey re same (.3); revise summary documents re meetings with creditors re incentive compensation motion (1.8). |
| 8/18/14 | Jack N Bernstein | 5.30 | Correspond with K&E working group re employee benefit issues (2.9); draft analysis re same (2.4). |
| 8/18/14 | Vicki V Hood | 2.10 | Telephone conference with C. Kirby, T. Filsinger, D. Friske re proposed sale and restructuring re benefit plans (1.1); draft sections of agreement re transfer of benefits re proposed sale accordingly (.7); correspond with K&E working group re tax-spin issues re benefits (.3). |
| 8/19/14 | Michael Esser | .70 | Telephone conference with J. Mleczko re insider compensation diligence. |
| 8/19/14 | Aparna Yenamandra | .30 | Correspond with C. Gooch and C. Kirby re comms plans on non-quals relief. |
| 8/19/14 | Andrew Barton | 3.40 | Correspond with K&E restructuring working group re compensation chart (.7); telephone conference with S. Price re RSU issues (1.8); review additional compensation plan documents for inclusion in summary chart (.9). |
| 8/19/14 | David R Dempsey | 1.10 | Telephone conference with C. Kirby and J. Ganter re insider compensation. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Scott D Price | 1.80 | Telephone conference with A. Barton re restricted stock units in compensation agreements. |
| 8/19/14 | William Guerrieri | 5.00 | Correspond with K&E working group re employee obligation summary chart (.6); revise same (1.8); analyze case law re same (1.8); telephone conference with PWP re incentive compensation motion (.8). |
| 8/19/14 | Jonathan F Ganter | 1.10 | Telephone conference with D. Dempsey and C. Kirby re insider compensation. |
| 8/19/14 | Jack N Bernstein | 5.40 | Prepare comments re compensation issues in revised draft purchase agreement (3.6); analyze employee benefit issues (1.8). |
| 8/19/14 | Vicki V Hood | 1.20 | Review PBGC and other potential issues re sale of Oncor and retention of EFH plans. |
| 8/19/14 | Mark E McKane | 1.60 | Negotiate resolution and reservation of rights for ad hoc group of unsecured creditors re insider compensation motion (1.2); conference with S. Dore and C. Kirby re same (.4). |
| 8/20/14 | Andrew Barton | 2.20 | Review comments to compensation chart (.4); revise compensation chart to reflect comments (.7); draft correspondence to S. Price summarizing same (1.1). |
| 8/20/14 | William Guerrieri | 3.80 | Telephone conference with J. Bernstein re employee obligation summary chart (.6); review and revise same (2.4); correspond with D. Dempsey re incentive compensation motion (.8). |
| 8/20/14 | Jack N Bernstein | 1.80 | Telephone conference with W. Guerrieri re employee benefit issues (.6); analyze employee benefit issues (1.2). |
| 8/20/14 | Vicki V Hood | .70 | Draft merger/contribution agreement re compensation issues. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Benjamin D Panter | .70 | Telephone conference with A. Barton re 409A tax issues. |
| 8/21/14 | Aparna Yenamandra | .90 | Review correspondence from counsel to SSRP legacy retirees (.3); correspond with C. Kirby re next steps re same (.2); telephone conference with A&M re non-quals schedule amounts (.4). |
| 8/21/14 | Andrew Barton | 4.50 | Revise executive compensation chart (.9); revise charts and draft email to S. Price discussing outstanding issues; review Company's additional bonus plans (1.1); summary same in chart (1.4); correspond with K&E working group re same (.4); telephone conference with B. Painter re potential 409A deferred compensation issues (.7). |
| 8/21/14 | Chad J Husnick | 1.60 | Correspond with S. Hessler, W. Guerrieri re employee benefits issues (.2); review and revise chart re same (.6); participate in telephone conference with W. Guerrieri, B. Schartz re same (.7); prepare for same (.1). |
| 8/21/14 | Brian E Schartz | .70 | Prepare for and attend telephone conference with C. Husnick, W. Guerrieri re employee chart. |
| 8/21/14 | Scott D Price | 1.70 | Telephone conference with K&E working group re employee compensation agreements summary chart (.8); review materials in preparation for telephone conference (.9). |
| 8/21/14 | William Guerrieri | 2.80 | Telephone conference with B. Schartz, C. Husnick re employee obligation summary chart (.7); review and revise same (1.6); correspond with D. Dempsey re incentive compensation motion (.5). |
| 8/21/14 | Jack N Bernstein | 4.40 | Review buyer's comments to draft purchase agreement re compensation issues (1.9); prepare revisions re same (1.5); draft correspondence re same (1.0). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/21/14 | Vicki V Hood | 1.10 | Draft merger/contribution agreement and review related issues re compensation consideration. |
| 8/22/14 | Andrew Barton | .20 | Revise chart re Company's additional compensation and bonus plans. |
| 8/22/14 | Stephanie Ding | 1.50 | Research re employee cooperation agreements (1.3); circulate same to J. Allen (.2). |
| 8/22/14 | Edward O Sassower, P.C. | 2.50 | Telephone conference with M. McKane and M. MacFarland re insider compensation preparation (1.3); correspond with M. MacFarland re same (.4); review materials and pleadings re same (.8). |
| 8/22/14 | Brian E Schartz | 5.50 | Telephone conference re insider compensation with UST (.7); prepare for same (1.2); review materials re executive compensation chart and insider compensation motion (3.6). |
| 8/22/14 | Scott D Price | .80 | Review summary chart re executive compensation and restricted stock units. |
| 8/22/14 | Jonathan F Ganter | 3.80 | Draft outline re T. Filsinger testimony in support of insider compensation motion (3.1); annotate T. Filsinger declaration (.7). |
| 8/22/14 | Jack N Bernstein | 2.80 | Review employee benefit issues re sub-certifications (1.6); review credit facility re same (.8); draft correspondence re same (.4). |
| 8/22/14 | Vicki V Hood | 1.20 | Analyze employee benefit issues re quarterly certification under credit agreement. |
| 8/22/14 | Mark E McKane | .90 | Participate in initial prep telephone conference with M. McFarland re insider compensation issues (.6); review draft questions for J. Burke and M. McFarland to consider for UST prep (.3). |
| 8/22/14 | James H M Sprayregen, P.C. | 1.80 | Review insider compensation strategy and deposition prep re same. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/14 | Mark E McKane | .40 | Coordinate incentive compensation deposition prep. |
| 8/25/14 | Aparna Yenamandra | 1.00 | Draft summary of SSRP findings for M. Tucker (re non quals) (.4); correspond with M. Tucker re same (.6). |
| 8/25/14 | Julia Allen | 2.20 | Review and analyze produced documents for information re former employees. |
| 8/25/14 | Sean F Hilson | 1.60 | Correspond with W. Guerrieri re insider compensation issues and potential responses to objections (.2); review pleadings re insider compensation responses (1.4). |
| 8/25/14 | David R Dempsey | 9.40 | Prepare for meeting with U.S. Trustee concerning insider compensation (4.2); telephone conference with U.S. Trustee re same (1.1); telephone conference with J. Burke re same (.9); review insider compensation materials provided to the U.S. Trustee (1.5); draft potential agenda for the same (1.7). |
| 8/25/14 | Brian E Schartz | 2.60 | Prepare for conference call re insider compensation meeting with UST (1.3); attend same (1.3). |
| 8/25/14 | William Guerrieri | 2.30 | Correspond with D. Dempsey re insider compensation response (.6); correspond with S. Hilson re same (.4); summarize diligence information for meetings with creditors and UST (1.3). |
| 8/25/14 | Jonathan F Ganter | 3.60 | Telephone conference with J. Burke and C. Kirby re US Trustee meeting, prepare for same (1.4); review insider compensation materials provided to Trustee (.4); analyze insider compensation strategy, prepare for same (.3); draft outline re T. Filsinger testimony in support of insider compensation motion (1.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Jack N Bernstein | 5.90 | Prepare comments to revised draft purchase agreement re employee compensation issues (3.6); review employee benefit transition issues (1.9); correspondence with K&E working group re same (.4). |
| 8/25/14 | Vicki V Hood | 1.10 | Revise merger/contribution agreement re employee benefit issues. |
| 8/25/14 | Mark E McKane | 1.30 | Assess key points to prepare M. McFarland, J. Burke for UST interview on insider compensation issues (.7); address UST issues re compensation meeting (.6). |
| 8/26/14 | Edward O Sassower, P.C. | 3.80 | Attend telephone conference with Company and K&E working group re insider compensation (2.7); analyze issues re same (1.1). |
| 8/26/14 | David R Dempsey | 8.80 | Prepare for and participate in meeting with M. McFarland, J. Burke, S. Dore, C. Kirby, A. Schwartz, M. McKane, B. Schartz, W. Guerrieri and R. Schepacarter re insider compensation (8.2); telephone conference with M. McKane re same (.6). |
| 8/26/14 | Brian E Schartz | 6.90 | Review materials (pleadings and scorecards) for insider compensation meeting (2.8); attend portion of meeting with M. McKane, D. Dempsey, W. Guerrieri, UST, J. Burke, M. McFarland, S. Dore, C. Kirby re same (4.1). |
| 8/26/14 | William Guerrieri | 2.90 | Correspond with working group re UST meeting (.8); telephone conference with UST, M. McKane, D. Dempsey, B. Schartz, J. Burke, M. McFarland, S. Dore, C. Kirby re insider compensation motion (1.6); correspond with S. Hilson re same (.5). |
| 8/26/14 | Jack N Bernstein | 3.80 | Review PBGC reportable event requirements re break-up of controlled group (2.1); legal research re same (1.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Mark E McKane | 5.40 | Prepare for and participate in M. McFarland, J. Burke prep session re insider compensation (2.2); participate in UST interview for insider compensation with D. Dempsey, B. Schartz, W. Guerrieri, EFH compensation team (2.6); telephone conference with D. Dempsey re same (.6). |
| 8/26/14 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with E. Sassower, C. Husnick and B. Schartz re supplemental disclosures. |
| 8/27/14 | Carrie Oppenheim | 2.60 | Draft response to compensation motion objections (.8); correspond with S. Hilson re same (.2); research precedent re same (1.6). |
| 8/27/14 | Sean F Hilson | .90 | Research re timing re 503 compensation issues. |
| 8/27/14 | Andrew Barton | .40 | Telephone conference with S. Price re executive compensation chart |
| 8/27/14 | Edward O Sassower, P.C. | 1.90 | Attend telephone conference with Company re insider compensation open issues and strategies re same (1.2); analyze issues re same (.7). |
| 8/27/14 | Brian E Schartz | 4.50 | Review insider compensation materials (2.4); conference with S. Dore and C. Gooch re same (.8); draft correspondence to D. Dempsey and W. Guerrieri re insider compensation outstanding issues (1.3). |
| 8/27/14 | Scott D Price | 2.80 | Telephone conference with A. Barton re executive compensation chart (.4); review and revise same (2.4). |
| 8/27/14 | William Guerrieri | 1.90 | Analyze issues re insider compensation motion (1.3); correspond with S. Hilson re same (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Jonathan F Ganter | 1.20 | Telephone conference with M. McKane, S. Dore, C. Kirby and J. Burke re insider compensation motion strategy (.9); prepare for same (.3). |
| 8/27/14 | Jack N Bernstein | 2.40 | Legal research re PBGC reportable event requirements for break-up of controlled group (1.9); correspond with K&E working group re same (.5). |
| 8/27/14 | Mark E McKane | .90 | Participate in debriefing telephone conference with J. Ganter, S. Dore, C. Kirby re insider compensation issues. |
| 8/28/14 | Sean F Hilson | 3.40 | Review change in control provisions and employment agreements (.6); correspond with A. Barton re same (.1); review, analyze employment contingency chart, change in control provisions re same (1.2); draft outline re same (.6); revise reply brief re potential insider compensation objection (.6); correspond with W. Guerrieri re same (.3). |
| 8/28/14 | Andrew Barton | 1.80 | Correspond with S. Hilson re compensation chart conversion process (.4); draft summary of compensation chart for slides (1.2); correspond with V. Ghodasra re Company bonus plans (.2). |
| 8/28/14 | Scott D Price | .80 | Telephone conference with W. Guerrieri re executive compensation agreements (.6); review materials re same (.2). |
| 8/28/14 | William Guerrieri | 3.70 | Telephone conference with S. Price re employee issues presentation (.6); telephone conference with S. Hilson re same (.3); review and revise same (2.8). |
| 8/28/14 | Jack N Bernstein | 2.80 | Correspond with A. Yenamandra, V. Hood re PBGC reportable event issues (.9); summarize analysis re same (.5); analyze employee benefit plan transfer issues (1.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Sean F Hilson | 1.30 | Draft presentation re employment agreements and change in control provisions (1.1); correspond with W. Guerrieri and A. Barton re same (.2). |
| 8/29/14 | Andrew Barton | 1.40 | Revise slides re compensation chart for employment agreement presentation (1.3); correspond same with S. Hilson (.1). |
| 8/29/14 | David R Dempsey | .80 | Telephone conference with T. Filsinger re insider compensation preparations. |
| 8/29/14 | Brian E Schartz | .80 | Correspond with M. McKane re departed employee analysis (.5); review analysis re same (.3). |
| 8/29/14 | William Guerrieri | .50 | Correspond with S. Hilson re employee issues presentation (.3); correspond with B. Hildbold re incentive compensation order (.2). |
| 8/29/14 | Jack N Bernstein | 1.40 | Review PBGC issues (.8); correspond with K&E working group re same (.6). |
| 8/29/14 | Mark E McKane | .50 | Correspond with B. Schartz re departed employees. |
| 8/31/14 | Sean F Hilson | 1.60 | Review, revise presentation re employment agreements. |
| 8/31/14 | William Guerrieri | .50 | Correspond with S. Hilson re employee issues presentation. |
|  |  | 519.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545070**
**Client Matter: 14356-27**

_____

**In the matter of    [ALL] Schedules, SoFAs**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)          $ 47,236.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)               $ .00

Total legal services rendered and expenses incurred            $ 47,236.50

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | 6.00 | 1,245.00 | 7,470.00 |
| Daniel Hill | 1.30 | 200.00 | 260.00 |
| Chad J Husnick | 7.20 | 915.00 | 6,588.00 |
| Todd F Maynes, P.C. | 17.60 | 1,295.00 | 22,792.00 |
| Mark E McKane | 4.00 | 925.00 | 3,700.00 |
| Brian E Schartz | 1.20 | 840.00 | 1,008.00 |
| Anthony Sexton | 2.00 | 685.00 | 1,370.00 |
| Aparna Yenamandra | 4.20 | 625.00 | 2,625.00 |
| Sara B Zablotney | 1.30 | 1,095.00 | 1,423.50 |
| **TOTALS** | **44.80** | | **$47,236.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Anthony Sexton | 1.00 | Review and revise tax talking points (.9); correspond with R. Cieri re same (.1). |
| 8/01/14 | Richard M Cieri | .90 | Review and revise tax claims talking points and SoFA amendments (.8); correspond with A. Sexton re same (.1). |
| 8/01/14 | Mark E McKane | .50 | Correspond with C. Husnick, T. Maynes re latest creditor inquiries re tax claims. |
| 8/03/14 | Anthony Sexton | .70 | Review and revise tax talking points. |
| 8/04/14 | Aparna Yenamandra | .60 | Correspond with A&M, C. Husnick, B. Schartz re amended schedules and required notes. |
| 8/04/14 | Anthony Sexton | .20 | Correspond with K&E working group re amendments to SoFAs and schedules. |
| 8/04/14 | Chad J Husnick | .10 | Correspond with M. Carter, A. Wright re outstanding tax issues. |
| 8/05/14 | Todd F Maynes, P.C. | 3.80 | Telephone conferences re tax issues with S. Dore, M. Horn (1.3); review potential tax claim analysis (1.5); correspond with G. Gallagher re same (.2); telephone conference with C. Howard re same (.8). |
| 8/07/14 | Todd F Maynes, P.C. | .90 | Telephone conferences with Company re intercompany claims updates. |
| 8/08/14 | Brian E Schartz | 1.20 | Telephone conference with A. Yenamandra and S. Kotarba re amended schedules. |
| 8/08/14 | Todd F Maynes, P.C. | .40 | Correspond with Company re potential claims. |
| 8/10/14 | Todd F Maynes, P.C. | .70 | Telephone conference with Company re tax claims issues and open questions. |
| 8/11/14 | Aparna Yenamandra | 1.90 | Review amended schedules (.7); telephone conference with B. Schartz, S. Kotarba re amended schedules (1.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/14 | Richard M Cieri | .50 | Review correspondence re TCEH potential tax claims. |
| 8/11/14 | Todd F Maynes, P.C. | 3.80 | Telephone conferences re potential tax issues with S. Dore, C. Howard (2.2); telephone conferences with creditor groups re same (1.6). |
| 8/12/14 | Aparna Yenamandra | .90 | Review Adelphia's amended schedules re claims issues. |
| 8/12/14 | Anthony Sexton | .10 | Correspond with K&E working group re potential tax claims. |
| 8/12/14 | Chad J Husnick | 1.90 | Correspond with C. Howard re tax claim issues (.1); analyze same (.2); participate in telephone conference with S. Dore, A. Wright, C. Howard, T. Maynes, M. Carter, R. Cieri, J. Stegenga re same (1.6). |
| 8/12/14 | Richard M Cieri | 1.70 | Review ad hoc TCEH group letters re potential tax claims (.1); telephone conference with C. Howard, S. Dore, A. Wright, T. Maynes, M. McKane, M. Carter, C. Husnick and J. Stegenga re SOFAS amendments (1.6). |
| 8/12/14 | Todd F Maynes, P.C. | 4.70 | Telephone conferences with TCEH unsecureds, M. McKane, S. Dore, C. Howard re potential tax issues (1.6); prepare for same (.6); review potential issues re tax accounting (2.5). |
| 8/12/14 | Mark E McKane | 1.80 | Telephone conference re tax claim status issues and potential issues re tax accounting with TCEH unsecureds, T. Maynes, C. Howard, S. Dore (1.2); prepare for same (.6). |
| 8/13/14 | Chad J Husnick | .40 | Conference with M. Carter re tax claims (.1); correspond with same re same (.1); correspond with T. Maynes re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Chad J Husnick | 1.20 | Conference with R. Cieri re tax issues (.2); correspond with same re same (.1); participate in telephone conference with P. Keglevic, C. Howard, T. Nutt, S. Dore, A. Wright, M. Carter, R. Cieri re same (.7); prepare for same (.2). |
| 8/14/14 | Richard M Cieri | 1.00 | Telephone conference with S. Dore, C. Husnick, P. Keglevic, C. Howard, T. Nutt, A, Wright re retention of tax professionals (.7); telephone conference with M. Carter re same (.1); conference with C. Husnick re same.(.2). |
| 8/15/14 | Aparna Yenamandra | .80 | Review and revise Adelphia analysis on amended schedules. |
| 8/15/14 | Chad J Husnick | .40 | Correspond with T. Maynes re potential tax claims. |
| 8/15/14 | Todd F Maynes, P.C. | .40 | Correspond with C. Husnick re potential tax claims. |
| 8/18/14 | Chad J Husnick | .90 | Prepare for telephone conference with Kasowitz tax re tax claims (.2); attend same (.4); correspond with T. Maynes re same (.2); correspond with M. McKane re same (.1). |
| 8/18/14 | Todd F Maynes, P.C. | .70 | Telephone conference with Company re intercompany tax issues (.3); correspond with M. McKane re tax account issues (.4). |
| 8/19/14 | Sara B Zablotney | 1.30 | Draft revised note for schedule. |
| 8/19/14 | Chad J Husnick | .20 | Correspond with R. Cieri, E. Sassower, M. McKane and B. Schartz re schedules and statements. |
| 8/20/14 | Todd F Maynes, P.C. | 1.20 | Telephone conference with S. Dore and P. Keglevic re tax claims. |
| 8/21/14 | Daniel Hill | 1.30 | Prepare and distribute precedent re amended schedules |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Mark E McKane | .80 | Draft detailed outline in response to White & Case's letter re tax accounting and pending IRS settlement issues. |
| 8/22/14 | Chad J Husnick | .70 | Revise response to W&C letters re tax claims and IRS settlement (.6); correspond with C. Cormac re same (.1). |
| 8/24/14 | Todd F Maynes, P.C. | 1.00 | Attend portion of telephone conference with C. Howard, M. Horn re tax claim issues. |
| 8/24/14 | Mark E McKane | .90 | Telephone conference with C. Howard re tax claim review and timing for amended schedules (.6); review draft response to creditors' tax requests (.3). |
| 8/25/14 | Chad J Husnick | 1.40 | Participate in telephone conference with C. Howard, M. Carter, S. Dore, A. Wright, R, Cieri re tax claim issues (1.2); prepare for same (.2). |
| 8/25/14 | Richard M Cieri | 1.90 | Review C. Howard schedule re tax sharing claim (.7); prepare for telephone conference re same (.4); attend portion of telephone conference with C. Howard, M. Carter, S. Dore, C. Husnick and A. Wright re same (.8). |
| | | 44.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545071**
**Client Matter: 14356-28**

_____

**In the matter of    [ALL] Shared Services**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                  $ 3,750.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                 $ 3,750.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    28 - [ALL] Shared Services

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 6.00 | 625.00 | 3,750.00 |
| **TOTALS** | **6.00** | | **$3,750.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    28 - [ALL] Shared Services

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/04/14 | Brett Murray | .60 | Telephone conference with Company shared services working group re shared assets. |
| 8/18/14 | Brett Murray | .90 | Research re cash management system transfer claims (.4); review correspondence re same (.3); correspond with D. Dempsey and B. O'Connor re same (.2). |
| 8/19/14 | Brett Murray | 3.90 | Draft outline re shared services reimbursements (2.2); research and review materials re same (1.4); correspond with A. Slavutin re same (.3). |
| 8/20/14 | Brett Murray | .60 | Analyze issues re shared services reimbursements. |
| | | 6.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545072**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 327,099.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 327,099.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 3.30 | 595.00 | 1,963.50 |
| Richard M Cieri | 1.90 | 1,245.00 | 2,365.50 |
| Cormac T Connor | 7.30 | 775.00 | 5,657.50 |
| Gregory W Gallagher, P.C. | 77.70 | 1,195.00 | 92,851.50 |
| Chad J Husnick | 4.60 | 915.00 | 4,209.00 |
| Todd F Maynes, P.C. | 47.20 | 1,295.00 | 61,124.00 |
| Mark E McKane | 16.30 | 925.00 | 15,077.50 |
| Brett Murray | .50 | 625.00 | 312.50 |
| Joanne Nagjee | 102.80 | 895.00 | 92,006.00 |
| Edward O Sassower, P.C. | 2.80 | 1,125.00 | 3,150.00 |
| Aparna Yenamandra | 1.90 | 625.00 | 1,187.50 |
| Sara B Zablotney | 43.10 | 1,095.00 | 47,194.50 |
| **TOTALS** | **309.40** | | **$327,099.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Sara B Zablotney | 1.20 | Review and revise tax summary analysis (.7); correspond with G. Gallagher re same (.5). |
| 8/01/14 | Gregory W Gallagher, P.C. | 2.40 | Review and revise summary analysis for TSA issue (.7); correspond with S. Zablotney re same (.2); analyze diligence requests re same (.9); review correspondence from Akin Gump re tax claims (.2); analyze same (.4). |
| 8/01/14 | Todd F Maynes, P.C. | 3.40 | Telephone conference re tax issues with Company (1.6); review memorandum re same (1.6); correspond with M. McKane re same (.2). |
| 8/01/14 | Mark E McKane | 2.60 | Telephone conference re tax issues with S. Dore (.7); revise draft talking points re tax issues (.6); telephone conferences with the Company re same (1.3). |
| 8/02/14 | Sara B Zablotney | 1.70 | Review tax summary analysis (.5); revise same (1.2). |
| 8/02/14 | Gregory W Gallagher, P.C. | 2.40 | Revise TAA summary analysis. |
| 8/02/14 | Mark E McKane | 1.10 | Correspond with T. Maynes, C. Husnick re tax issues (.6); correspond with C. Husnick, E. Sassower re IRS settlement process and accounting verification (.5). |
| 8/03/14 | Mark E McKane | .80 | Revise summary analysis re tax issues. |
| 8/04/14 | Joanne Nagjee | 6.80 | Draft omnibus tax memorandum (3.3); research re same (3.1); prepare correspondence re same (.4). |
| 8/04/14 | Sara B Zablotney | 1.40 | Review merger agreement re tax issues. |
| 8/04/14 | Gregory W Gallagher, P.C. | 1.80 | Review and revise draft merger agreement re tax issues (1.1); research re same (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 8/04/14 | Todd F Maynes, P.C. | 4.40 | Revise talking points (1.9); telephone conferences with Company and outside professionals re same (.8); correspond with K&E working group re COI issues (1.7). |
| 8/05/14 | Joanne Nagjee | 8.50 | Revise omnibus tax memorandum (4.1); research re same (3.1); correspond with K&E working group re same (1.3). |
| 8/05/14 | Sara B Zablotney | 1.10 | Analyze transactional and tax issues re proposed restructuring. |
| 8/05/14 | Gregory W Gallagher, P.C. | 5.00 | Review and revise tax summary analysis (2.7); revise draft merger agreement (2.3). |
| 8/06/14 | Joanne Nagjee | 9.90 | Research re omnibus tax memorandum issues (4.2); revise same (5.4); correspond with K&E working group re same (.3). |
| 8/06/14 | Aparna Yenamandra | .20 | Correspond with L. Lane re FICA tax obligations. |
| 8/06/14 | Sara B Zablotney | 5.10 | Participate in multiple conferences with creditor constituencies re potential tax claims (4.1); correspond with C. Howard, T. Maynes and G. Gallagher re same (.3); research re continuity of interest issues (.7). |
| 8/06/14 | Gregory W Gallagher, P.C. | 4.10 | Participate in conferences with multiple creditor constituencies re potential claims. |
| 8/07/14 | Joanne Nagjee | 2.80 | Revise omnibus tax memorandum. |
| 8/07/14 | Gregory W Gallagher, P.C. | 3.60 | Telephone conference with Company re tax sharing payments (1.1); research re same (1.7); research re bidder proposal and potential tax issues (.8). |
| 8/07/14 | Todd F Maynes, P.C. | 2.40 | Telephone conferences re tax structure issues with Evercore (.8); draft analysis re same (1.4); correspond with C. Husnick re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Mark E McKane | .70 | Analyze continuity of interest issues and alternative tax structures in connection with global restructuring. |
| 8/08/14 | Joanne Nagjee | 2.90 | Draft omnibus tax memorandum (2.4); review documents and conduct research in connection with same (.3); correspond with S. Zablotney re same (.2). |
| 8/08/14 | Chad J Husnick | .30 | Correspond with T. Maynes re potential tax claims. |
| 8/08/14 | Gregory W Gallagher, P.C. | 3.80 | Research re tax issues raised by EFIH sale proposal. |
| 8/08/14 | Todd F Maynes, P.C. | 3.60 | Conference with M. McKane, D. Ying re continuity of interest issues and alternative acquisition structures in connection with EFIH sale (.6); telephone conference with Company re same (.9); analyze issues re same (2.1). |
| 8/08/14 | Mark E McKane | .60 | Confer with T. Maynes, D. Ying re address continuity of interest issues and alternative acquisition structures re EFIH sale structure. |
| 8/10/14 | Chad J Husnick | .30 | Correspond with C. Howard, S. Dore re W&C letters re tax claims (.2); correspond with S. Hessler re same (.1). |
| 8/10/14 | Gregory W Gallagher, P.C. | .90 | Telephone conference with C. Howard and A. Wright and Evercore re tax constraint on bids. |
| 8/10/14 | Todd F Maynes, P.C. | .70 | Telephone conference re structure issues re EFIH sale with S. Raghavan, D. Ying (EVR). |
| 8/11/14 | Joanne Nagjee | 7.90 | Revise omnibus tax memorandum (4.3); research re same (3.6). |
| 8/11/14 | Sara B Zablotney | 2.20 | Analyze contribution and merger agreement re NOL roll-forward issues (1.6); telephone conference re structure with G. Gallagher (.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Gregory W Gallagher, P.C. | 5.10 | Review and revise tax matters agreement (2.1); telephone conference with Fried Frank and bidders re continuity issues re EFIH sale(.5); telephone conference with S. Zablotney re contribution agreement and tax matters agreement (.6); research re continuity issues (.8); revise presentation re same (1.1). |
| 8/12/14 | Joanne Nagjee | 9.60 | Revise omnibus tax memorandum (5.2); research re same (3.3); further revise same (1.1). |
| 8/12/14 | Sara B Zablotney | 1.60 | Telephone conference re tax matters with TCEH unsecured creditors professionals, G. Gallagher (1.2); telephone conference with G. Gallagher re structure (.4). |
| 8/12/14 | Gregory W Gallagher, P.C. | 4.60 | Review and revise tax matters agreement (2.1); participate in telephone conference with TCEH unsecured creditors, S. Zablotney re tax issues (1.2); research re structuring issues (.9); telephone conference with S. Zablotney re structure (.4). |
| 8/13/14 | Joanne Nagjee | 8.60 | Revise omnibus tax memorandum (3.1); review related agreements (3.3); further revise tax memorandum (2.2). |
| 8/13/14 | Sara B Zablotney | 5.20 | Comment on contribution and merger agreement re tax issues (1.8); comment on tax matters agreement (2.7); analyze claims (.7). |
| 8/13/14 | Gregory W Gallagher, P.C. | 4.10 | Review and revise tax matters agreement (1.6); review and revise merger agreement re tax issues (.7); review and revise draft tax memorandum (.9); research re same (.9). |
| 8/13/14 | Todd F Maynes, P.C. | 4.50 | Review tax sharing agreement (1.9); revise same (1.3); correspond with G. Gallagher re same (.5); review tax memorandum (.8). |
| 8/14/14 | Joanne Nagjee | 8.30 | Revise omnibus tax memorandum (3.8); research re same (4.1); correspond with G. Gallagher, S. Zablotney re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | Brett Murray | .50 | Prepare tax return diligence materials (.3); correspond with T. Atwood at A&M re same (.2). |
| 8/14/14 | Aparna Yenamandra | .80 | Revise tax matters agreement re confi provisions. |
| 8/14/14 | Sara B Zablotney | 3.70 | Review and comment on draft tax memorandum (2.3); correspond with J. Nagjee re same (.2); telephone conference with M. Horn, and K. Ashby re same (.4); analyze tax matters agreement (.8). |
| 8/14/14 | Edward O Sassower, P.C. | 2.80 | Telephone conference with T. Maynes, R. Cieri, M. McKane, M. Carter, S. Dore and C. Howard re potential tax claims (1.1); prepare re same (1.7). |
| 8/14/14 | Richard M Cieri | 1.90 | Review draft tax matters agreement (.6); telephone conference with S. Dore, M. McKane, and C. Howard, E. Sassower, M. Carter, T. Maynes, re tax claim review (1.1); telephone conference with M. McKane re same (.2). |
| 8/14/14 | Gregory W Gallagher, P.C. | 2.70 | Review and revise tax memorandum (.6); research re structuring tax issues (.9); revise tax matters agreement (1.2). |
| 8/14/14 | Todd F Maynes, P.C. | 3.60 | Telephone conference with S. Dore, R. Cieri, M. McKane, C. Howard, E. Sassower, M. Carter, G. Gallagher re tax claims and tax accounting (1.4); review tax accounting update re same (1.8); correspond with C. Husnick re updates re same (.4). |
| 8/14/14 | Mark E McKane | 1.70 | Correspond with C. Husnick re latest tax accounting update (.1); telephone conference re latest tax claim issues with C. Howard, R. Cieri, S. Dore, E. Sassower, M. Carter (1.4); telephone conference with R. Cieri re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Joanne Nagjee | 8.90 | Revise tax memorandum (3.4); research re same (3.9); revise same (1.6). |
| 8/15/14 | Aparna Yenamandra | .30 | Correspond with M. Horn (EFH) re IRS settlements and requisite bankruptcy court approval. |
| 8/15/14 | Sara B Zablotney | .60 | Attend telephone conference with T. Maynes re EFIH sale structure. |
| 8/15/14 | Gregory W Gallagher, P.C. | 4.20 | Review and revise tax sharing agreement (1.3); telephone conference with bidder counsel re continuity issues (.9); research re same (.7); review and revise NOL schedule (1.3). |
| 8/15/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with S. Zablotney re EFIH sale structure (.6); analyze same (1.9). |
| 8/16/14 | Sara B Zablotney | .80 | Attend telephone conference with T. Maynes re NOL walkforward. |
| 8/16/14 | Todd F Maynes, P.C. | .80 | Telephone conference with S. Zablotney re NOL walkforward. |
| 8/18/14 | Joanne Nagjee | 7.90 | Revise omnibus tax memorandum (3.2); review documents and conduct research in connection with same (3.4); update same (1.1); correspond with S. Zablotney re same (.2). |
| 8/18/14 | Aparna Yenamandra | .30 | Telephone conference with M. Horn re IRS settlement and requisite bankruptcy court approval. |
| 8/18/14 | Sara B Zablotney | 4.00 | Comment on merger agreement re tax issues (2.3); review escrow agreement re same (.5); review PLR re COI (.7); prepare draft slides re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Gregory W Gallagher, P.C. | 6.90 | Review tax sharing schedules (.9); telephone conference with C. Howard, M. Horn re same (.7); review tax memorandum (1.3); review contribution agreement re tax issues (1.2); review revised tax sharing spreadsheet (1.1); telephone conference with bidder re diligence issues (.8); research re ability to sign RAR (.9). |
| 8/18/14 | Todd F Maynes, P.C. | 5.00 | Review merger agreement re tax issues and tax claim deck (.8); comment on same (2.1); review tax memorandum (2.1). |
| 8/19/14 | Joanne Nagjee | 6.20 | Revise omnibus tax memorandum (3.2); research re same (1.9); update same (.9); correspond with S. Zablotney re same (.2). |
| 8/19/14 | Aparna Yenamandra | .30 | Telephone conference with T. Maynes, M. Horn, C. Husnick, G. Gallagher re IRS tax settlements and requisite BK court approval. |
| 8/19/14 | Sara B Zablotney | 4.20 | Comment on revised contract (.4); review revised NOL schedules (2.2); analyze RAR issues (.3); begin review of brief (.3); attend telephone conference re NOL schedule with Company, G. Gallagher (1.0). |
| 8/19/14 | Chad J Husnick | .30 | Participate in telephone conference with T. Maynes, M. Horn, G. Gallagher and A. Yenamandra re 2007 RAR. |
| 8/19/14 | Gregory W Gallagher, P.C. | 6.30 | Review and revise tax matters agreement (.7); analyze issues re Form 4549 (.8); research re same (.6); review tax sharing spreadsheet (1.4); telephone conference with Company re same (1.2); review and revise merger agreement re tax issues (.3); telephone conference with Company, S. Zablotney re NOL schedule (1.0); telephone conference with T. Maynes, C. Husnick, M. Horn, A. Yenamandra, C. Howard, M. Horn re 2007 RAR (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Todd F Maynes, P.C. | 2.30 | Telephone conference with C. Husnick, M. Horn, G. Gallagher, A. Yenamandra re strategy options and 2007 RAR (.6); review bid tax issues (1.7). |
| 8/20/14 | Joanne Nagjee | 6.70 | Revise omnibus tax memorandum (3.9); review documents in connection with same (2.4); correspond with S. Zablotney re same (.4). |
| 8/20/14 | Sara B Zablotney | 4.30 | Comment on memorandum (2.3); revise structure slides re same (1.7); review revised merger agreement re tax issues (.3). |
| 8/20/14 | Gregory W Gallagher, P.C. | 5.10 | Review and revise contribution agreement and tax matter agreement (2.3); research re continuity issues (1.7); review and revise tax payment schedule (1.1). |
| 8/20/14 | Todd F Maynes, P.C. | 2.00 | Telephone conference with S. Dore and P. Keglevic re bid (.8); review issues re same (1.2). |
| 8/21/14 | Joanne Nagjee | 5.00 | Draft additional section of omnibus tax memorandum (3.3); research re same (1.7). |
| 8/21/14 | Sara B Zablotney | 1.70 | Analyze issues re NOL walkforward (.4); review walkforward and comment re same (.8); analyze potential change to structure (.5). |
| 8/21/14 | Gregory W Gallagher, P.C. | 2.30 | Revise contribution agreement re tax issues. |
| 8/21/14 | Todd F Maynes, P.C. | 3.70 | Telephone conference with C. Howard, M. Horn re NOL walk forward (.4); analyze issues re same (1.7); review merger agreement re tax issues (1.6). |
| 8/22/14 | Joanne Nagjee | 2.80 | Revise omnibus tax memorandum (1.7); review documents and conduct research in connection with same (1.1). |
| 8/22/14 | Sara B Zablotney | .90 | Review NOL walkforward. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/14 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with bidder re diligence and structure (1.1); prepare for same (.5); revise tax memorandum (1.7); research re same (1.4). |
| 8/23/14 | Mark E McKane | .80 | Review draft response to inquiry re tax sharing agreement. |
| 8/25/14 | Julia Allen | 2.60 | Attend portion of telephone conference with Company and C. Connor re tax sharing agreements (.7); analyze same (1.9). |
| 8/25/14 | Cormac T Connor | 4.30 | Telephone conference with J. Allen and client representatives re tax sharing agreement issues (1.8); review tax sharing agreement issues (2.2); correspond with K&E working group re same (.3). |
| 8/25/14 | Sara B Zablotney | 1.60 | Review tax memorandum draft (.8); telephone conference with M. McKane and G. Gallagher re forensic analysis (.8). |
| 8/25/14 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with M. McKane, S. Zablotney re forensic accounting study (.8); prepare for same (.1); review tax sharing payments analysis (.1); telephone conference with T. Maynes re forensic analysis (.6). |
| 8/25/14 | Todd F Maynes, P.C. | .60 | Telephone conference with G. Gallagher re forensic accounting study. |
| 8/25/14 | Mark E McKane | 3.80 | Telephone conference with A. Wright, S. Dore, C. Howard, re next steps in addressing tax claims (.8); assess C. Howard's summary of issues and proposed work plan (.7); telephone conference with S. Zablotney and G. Gallagher re tax accounting (.8); prepare for same (.3); provide detailed overview of tax accounting issues to C. Connor, J. Allen (1.2). |
| 8/26/14 | Julia Allen | .70 | Telephone conference with S. Zablotney and C. Connor re tax sharing agreements. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Cormac T Connor | 3.00 | Review materials re tax sharing agreement issues (1.6); correspond with S. Zablotney re same (.9); telephone conference with S. Zablotney, J. Allen re tax sharing agreement issues (.5). |
| 8/26/14 | Sara B Zablotney | .80 | Telephone conference with Morrison & Forester re open issues and next steps re tax consideration analysis (.3); attend telephone conference with C. Connor, J. Allen re tax sharing (.5). |
| 8/26/14 | Gregory W Gallagher, P.C. | 1.30 | Review merger agreement re tax issues (.6); research re continuity issues (.7). |
| 8/26/14 | Todd F Maynes, P.C. | 3.10 | Telephone conference with M. Horn, C. Howard re IRS status and communications with IRS (.7); review analysis re same (1.3); review accounting issues (1.1). |
| 8/27/14 | Sara B Zablotney | .50 | Attend telephone conference with Company, G. Gallagher re RARs. |
| 8/27/14 | Chad J Husnick | 1.60 | Prepare for telephone conference with M. Horn, M. McNulty re 2007 RAR (.6); correspond with M. McKane, T. Maynes, S. Zablotney, G. Gallagher re same (.3); analyze same (.7). |
| 8/27/14 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with Company, S. Zablotney re signing RARs (.5); research re same (.6). |
| 8/27/14 | Todd F Maynes, P.C. | 1.70 | Correspond with C. Husnick, M. McKane re tax settlement issues (1.1); review materials re bid package (.6). |
| 8/27/14 | Mark E McKane | 1.10 | Correspond with T. Maynes and C. Husnick re tax settlement issues. |
| 8/28/14 | Sara B Zablotney | .50 | Telephone conference with G. Gallagher, M. McKane and Company re RARs. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Chad J Husnick | 1.30 | Telephone conference with C. Howard, M. Horn, M. McNulty re 2007 RAR (.4); review correspondence re same (.3); correspond with M. McKane re same (.6). |
| 8/28/14 | Gregory W Gallagher, P.C. | 1.40 | Research re tax memorandum (.9); telephone conference with Company, M. McKane and S. Zablotney re signing RARs (.5). |
| 8/28/14 | Mark E McKane | 2.00 | Telephone conference with Company, G. Gallagher and S. Zablotney re signing RARs (.5); confer with C. Howard, E. O'Brien re assistance with tax claims (.9); direct C. Conner re draft response to creditor inquiries re tax issues (.6). |
| 8/29/14 | Chad J Husnick | .80 | Review and revise cover letter re 2007 RAR (.3); correspond with T. Maynes, M. McKane, G. Gallagher, S. Zablotney re same (.2); correspond with C. Howard, T. Maynes, M. McKane, M. Horn re same (.3). |
| 8/29/14 | Gregory W Gallagher, P.C. | 2.30 | Telephone conference with bidder's counsel re tax structuring issues (.6); research re same (.9); review bid re same (.8). |
| 8/29/14 | Todd F Maynes, P.C. | 2.90 | Telephone conference with C. Howard, M. McNulty re IRS settlement issues (.6); telephone conference with C. Howard re IRS audit settlement (.8); prepare letter language re same (1.5). |
| 8/29/14 | Mark E McKane | 1.10 | Direct C. Conner re draft response to creditor inquiries re tax issues (.5); analyze settlement issues (.6). |
| | | 309.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545074**
**Client Matter: 14356-32**

_____

**In the matter of    [ALL] Valuation**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                        $ 1,164,396.50


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                       $ 1,164,396.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 49.90 | 595.00 | 29,690.50 |
| Peter Bryce | 54.70 | 520.00 | 28,444.00 |
| Colleen C Caamano | .80 | 290.00 | 232.00 |
| Diana Chang | 41.50 | 595.00 | 24,692.50 |
| Cormac T Connor | 7.20 | 775.00 | 5,580.00 |
| Elizabeth S Dalmut | 9.50 | 520.00 | 4,940.00 |
| Alexander Davis | 26.10 | 595.00 | 15,529.50 |
| Michael Esser | 5.90 | 750.00 | 4,425.00 |
| Michael S Fellner | 6.30 | 250.00 | 1,575.00 |
| Jonathan F Ganter | 61.40 | 775.00 | 47,585.00 |
| Michael Gawley | 59.80 | 520.00 | 31,096.00 |
| Rachel E Goldstein | 1.80 | 665.00 | 1,197.00 |
| Jeffrey M Gould | 2.70 | 795.00 | 2,146.50 |
| Andrew W Grindrod | 53.40 | 595.00 | 31,773.00 |
| Haris Hadzimuratovic | 48.60 | 710.00 | 34,506.00 |
| Mike Jones | 32.20 | 685.00 | 22,057.00 |
| Vinu Joseph | 67.70 | 520.00 | 35,204.00 |
| Howard Kaplan | 27.60 | 665.00 | 18,354.00 |
| Austin Klar | 32.20 | 520.00 | 16,744.00 |
| Lucas J Kline | 121.30 | 750.00 | 90,975.00 |
| Nick Laird | 94.20 | 520.00 | 48,984.00 |
| Ashley Littlefield | 25.20 | 665.00 | 16,758.00 |
| Melanie MacKay | 71.30 | 710.00 | 50,623.00 |
| Christopher J Maner | 78.10 | 595.00 | 46,469.50 |
| Eric Merin | 92.00 | 520.00 | 47,840.00 |
| Roxana Mondragon-Motta | 63.90 | 665.00 | 42,493.50 |
| Jaran R Moten | 4.00 | 520.00 | 2,080.00 |
| Victor Noskov | 14.20 | 625.00 | 8,875.00 |
| Sharon G Pace | 20.70 | 250.00 | 5,175.00 |
| Chad M Papenfuss | .20 | 295.00 | 59.00 |
| Samara L Penn | 86.70 | 710.00 | 61,557.00 |
| Jessica Pettit | 22.20 | 520.00 | 11,544.00 |
| Mark F Schottinger | 69.80 | 595.00 | 41,531.00 |
| Anthony Sexton | 22.50 | 685.00 | 15,412.50 |
| Stephanie Shropshire | 103.30 | 520.00 | 53,716.00 |
| Justin Sowa | 97.50 | 595.00 | 58,012.50 |
| Bryan M Stephany | .60 | 795.00 | 477.00 |
| Sarah Stock | 43.70 | 520.00 | 22,724.00 |
| Adam Teitcher | 148.70 | 595.00 | 88,476.50 |
| Stephanie S Thibault | 19.70 | 750.00 | 14,775.00 |
| Jean Tinkham | 27.10 | 520.00 | 14,092.00 |
| Holly R Trogdon | 72.30 | 450.00 | 32,535.00 |
| Andrew J Welz | 47.10 | 710.00 | 33,441.00 |
| **TOTALS** | **1,935.60** | | **$1,164,396.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/01/14 | Ashley Littlefield | .70 | Review documents related to valuation and related issues for potential production. |
| 8/01/14 | Justin Sowa | 1.00 | Perform second level quality check review of documents for valuation production. |
| 8/01/14 | Adam Teitcher | 8.20 | Review documents re valuation (4.0); analyze same for responsiveness and privilege (4.2). |
| 8/01/14 | Alexander Davis | 2.00 | Review valuation documents as part of analytics software testing protocol. |
| 8/01/14 | Mark F Schottinger | 4.20 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 8/01/14 | Andrew W Grindrod | 5.70 | Conduct quality control document review re valuation discovery. |
| 8/01/14 | Anthony Sexton | 3.30 | Review documents re valuation discovery (1.2); analyze same re responsiveness (2.1). |
| 8/01/14 | Roxana Mondragon-Motta | 5.80 | Review and analyze TXU documents for responsiveness re valuation requests (4.3); review background materials re same (1.5). |
| 8/01/14 | Melanie MacKay | 5.60 | Review documents for responsiveness, confidentiality (2.4); issue code same re discovery requests (3.2). |
| 8/01/14 | Nick Laird | 3.40 | Review documents for responsiveness to valuation and solvency requests. |
| 8/01/14 | Eric Merin | 4.70 | Analyze documents for attorney-client privilege and work product (1.2); review valuation-related documents for responsiveness (1.4); tag documents for responsiveness (2.1). |
| 8/01/14 | Jean Tinkham | 1.00 | Review valuation documents as part of K&E quality check. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/01/14 | Jessica Pettit | 2.20 | Review valuation documents for responsiveness and privilege. |
| 8/01/14 | Diana Chang | 2.90 | Review responsive documents re valuation for TCEH-side creditors. |
| 8/01/14 | Stephanie Shropshire | 3.10 | Quality check valuation documents re responsiveness. |
| 8/01/14 | Michael Gawley | 5.40 | Perform quality control document review re valuation (3.2); tag potentially responsive documents to creditors' requests for production (2.2). |
| 8/01/14 | Austin Klar | 3.40 | Review and analyze documents re valuation of debtors. |
| 8/01/14 | Holly R Trogdon | 2.90 | Review open issues re valuation discovery and document review (2.5); correspond with J. Gould re same (.4). |
| 8/01/14 | Howard Kaplan | 3.50 | Review documents for responsiveness re valuation. |
| 8/01/14 | Christopher J Maner | 1.30 | Review, analyze and tag documents responsive to discovery requests re valuation. |
| 8/01/14 | Haris Hadzimuratovic | 3.80 | Review documents re valuation requests. |
| 8/02/14 | Justin Sowa | 2.40 | Perform second level quality check review of documents for valuation production. |
| 8/02/14 | Adam Teitcher | 5.20 | Review responsive documents re valuation analysis (2.9); analyze same for privilege (2.3). |
| 8/02/14 | Alexander Davis | .80 | Review valuation documents as part of analytics software testing protocol. |
| 8/02/14 | Mark F Schottinger | 4.50 | Review and analyze documents to find documents responsive to discovery requests re valuation. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/14 | Melanie MacKay | 5.70 | Review valuation documents for responsiveness, confidentiality and issue coding. |
| 8/02/14 | Peter Bryce | 1.30 | Review document review protocol and related documents. |
| 8/02/14 | Eric Merin | 5.10 | Analyze valuation-related documents for responsiveness. |
| 8/02/14 | Michael Gawley | 3.70 | Review and tag potentially responsive documents to creditors' requests for valuation document production. |
| 8/02/14 | Christopher J Maner | 3.50 | Review and analyze documents responsive to discovery requests concerning valuation (2.8); tag same (.7). |
| 8/02/14 | Haris Hadzimuratovic | 4.00 | Review valuation documents re responsiveness. |
| 8/03/14 | Andrew J Welz | 2.80 | Review documents re valuation (1.7); tag same re privilege and responsiveness (1.1). |
| 8/03/14 | Samara L Penn | 7.60 | Review valuation documents for responsiveness (2.1); review valuation documents for privilege (2.4); issue tag valuation documents (3.1). |
| 8/03/14 | Ashley Littlefield | 5.40 | Review documents related to valuation and similar issues for potential production. |
| 8/03/14 | Justin Sowa | 1.80 | Perform second level quality check review of documents for valuation production. |
| 8/03/14 | Adam Teitcher | 10.50 | Review documents re valuation (5.7); analyze same for responsiveness and privilege (4.8). |
| 8/03/14 | Mark F Schottinger | 2.50 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 8/03/14 | Anthony Sexton | .90 | Document review re valuation documents. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/14 | Peter Bryce | 6.20 | Analyze document production requests and protocol (2.9); review documents for production (3.3). |
| 8/03/14 | Eric Merin | 4.80 | Review valuation-documents for privilege (2.0); review valuation-related documents for responsiveness (2.8). |
| 8/03/14 | Jean Tinkham | 1.50 | Review documents re valuation for privilege and responsiveness. |
| 8/03/14 | Jessica Pettit | 6.50 | Review valuation documents for responsiveness and privilege (6.3); correspond with K&E working group re same (.2). |
| 8/03/14 | Elizabeth S Dalmut | 4.50 | Review documents responsive to requests re valuation. |
| 8/03/14 | Holly R Trogdon | 1.40 | Review documents re valuation. |
| 8/03/14 | Howard Kaplan | 1.80 | Valuation QC document review. |
| 8/03/14 | Christopher J Maner | 3.20 | Review documents responsive to discovery requests concerning valuation (2.1); tag same (1.1). |
| 8/04/14 | Lucas J Kline | 4.80 | Review documents re valuation production (2.5); tag same re responsiveness (2.1); correspond with A. Teitcher re same (.2). |
| 8/04/14 | Samara L Penn | 7.20 | Review valuation documents for responsiveness (3.2); review valuation documents for privilege (1.8); issue tag valuation documents (2.2). |
| 8/04/14 | Ashley Littlefield | 1.60 | Review valuation documents for potential production. |
| 8/04/14 | Justin Sowa | .20 | Perform second level quality check review of documents for valuation production. |
| 8/04/14 | Adam Teitcher | 6.70 | Review documents re valuation (3.5); analyze same re privilege and redactions (3.1); correspond with L. Kline re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Mark F Schottinger | 4.80 | Review and analyze documents to find documents responsive to discovery requests re valuation (4.0); telephone conference with J. Gould re document review (.8). |
| 8/04/14 | Anthony Sexton | 3.00 | Review documents re valuation for responsiveness. |
| 8/04/14 | Roxana Mondragon-Motta | 1.70 | Review and analyze TXU documents re privilege and confidentiality. |
| 8/04/14 | Nick Laird | 1.40 | Review valuation documents for responsiveness. |
| 8/04/14 | Vinu Joseph | 9.30 | Review valuation documents for production. |
| 8/04/14 | Peter Bryce | 1.90 | Review documents for production re valuation. |
| 8/04/14 | Eric Merin | 3.90 | Review valuation-related documents for responsiveness (1.5); review valuation-related documents for privilege (2.4). |
| 8/04/14 | Jean Tinkham | 4.80 | Review valuation documents as part of K&E quality check. |
| 8/04/14 | Jessica Pettit | 3.50 | Review documents for responsiveness and privilege. |
| 8/04/14 | Elizabeth S Dalmut | 2.90 | Review, analyze, and quality control documents responsive to requests re valuation. |
| 8/04/14 | Sarah Stock | 3.40 | Review valuation documents re responsiveness and privilege. |
| 8/04/14 | Holly R Trogdon | 2.50 | Review documents re valuation. |
| 8/04/14 | Howard Kaplan | 4.50 | Review documents re valuation. |
| 8/04/14 | Jeffrey M Gould | .80 | Telephone conference with M. Schottinger re document review process. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Christopher J Maner | 4.30 | Review, analyze and tag documents responsive to discovery requests concerning valuation. |
| 8/05/14 | Lucas J Kline | 4.60 | Review documents re valuation (2.9); tag same re responsiveness (1.7). |
| 8/05/14 | Andrew J Welz | 2.80 | Review documents re valuation issues. |
| 8/05/14 | Samara L Penn | 3.30 | Review valuation documents (1.1); tag same (2.2). |
| 8/05/14 | Victor Noskov | 4.20 | Review valuation documents for responsiveness. |
| 8/05/14 | Justin Sowa | 2.60 | Perform second level quality check review of documents for valuation production. |
| 8/05/14 | Adam Teitcher | 7.90 | Review documents re valuation (3.6); analyze same re responsiveness and privilege (4.3). |
| 8/05/14 | Alexander Davis | 1.10 | Review valuation documents. |
| 8/05/14 | Mark F Schottinger | 2.20 | Review documents re discovery requests re valuation (2.1); correspond with C. Papenfuss re same (.1). |
| 8/05/14 | Andrew W Grindrod | 5.30 | Review documents for valuation-related requests (1.9); issue tag same (3.4). |
| 8/05/14 | Anthony Sexton | 4.50 | Review valuation documents for responsiveness. |
| 8/05/14 | Nick Laird | 3.90 | Review documents for responsiveness to valuation document requests. |
| 8/05/14 | Eric Merin | 4.40 | Review and analyze valuation-related documents for privilege (2.0); review and analyze valuation-related documents re responsiveness (2.4). |
| 8/05/14 | Jean Tinkham | 5.60 | Review valuation documents (3.2); analyze valuation-related documents re responsiveness (2.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Jessica Pettit | 5.10 | Review valuation documents re responsiveness and privilege. |
| 8/05/14 | Stephanie Shropshire | 8.60 | Review solvency documents for responsiveness (8.3); draft daily discover distribution email (.3). |
| 8/05/14 | Sarah Stock | 1.50 | Review valuation documents for responsiveness. |
| 8/05/14 | Chad M Papenfuss | .20 | Correspond with M. Schottinger re valuation discovery requests. |
| 8/05/14 | Holly R Trogdon | 4.30 | Review valuation documents (2.1); analyze same re responsiveness (2.2). |
| 8/05/14 | Howard Kaplan | 1.00 | Review documents re valuation. |
| 8/05/14 | Jeffrey M Gould | 1.90 | Review and analyze solvency discovery opinion. |
| 8/05/14 | Christopher J Maner | 4.60 | Review documents responsive to valuation discovery requests (2.4); tag same re responsiveness (2.2). |
| 8/05/14 | Haris Hadzimuratovic | 3.90 | Coordinate collection of responsive documents (.9); review valuation documents for responsiveness (2.6); correspond with K&E working group re same (.4). |
| 8/05/14 | Jonathan F Ganter | 1.50 | Review memorandum re discovery requests and document review background (.6); review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (.9). |
| 8/06/14 | Lucas J Kline | 7.40 | Review documents re valuation (4.1); identify responsive documents (3.3). |
| 8/06/14 | Samara L Penn | 5.40 | Review valuation documents for responsiveness (2.3); review valuation documents for privilege (3.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Ashley Littlefield | 1.80 | Review valuation documents for potential production. |
| 8/06/14 | Victor Noskov | 3.50 | Review valuation documents for responsiveness. |
| 8/06/14 | Justin Sowa | 4.80 | Perform second level quality check review of valuation documents for production. |
| 8/06/14 | Adam Teitcher | 8.50 | Review documents re valuation (3.9); analyze same re responsiveness, privilege, and redactions (4.6). |
| 8/06/14 | Alexander Davis | 2.50 | Review valuation-related documents re responsiveness, privilege, and confidentiality. |
| 8/06/14 | Mark F Schottinger | 3.20 | Review documents for responsive to discovery requests re valuation. |
| 8/06/14 | Andrew W Grindrod | 10.20 | Review documents re valuation-related requests re responsiveness and privilege. |
| 8/06/14 | Anthony Sexton | 3.00 | Review valuation documents for responsiveness. |
| 8/06/14 | Roxana Mondragon-Motta | 1.30 | Review valuation TXU documents. |
| 8/06/14 | Melanie MacKay | 6.50 | Review documents re valuation. |
| 8/06/14 | Nick Laird | 6.50 | Review documents for responsiveness to valuation requests. |
| 8/06/14 | Vinu Joseph | 3.00 | Review valuation documents for production. |
| 8/06/14 | Peter Bryce | 3.60 | Review database documents for valuation and solvency issues. |
| 8/06/14 | Eric Merin | 8.50 | Review valuation documents for responsiveness. |
| 8/06/14 | Jean Tinkham | 4.90 | Review valuation documents for responsiveness. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Jessica Pettit | 3.10 | Review valuation documents for responsiveness and privilege. |
| 8/06/14 | Stephanie Shropshire | 8.00 | Review valuation documents for responsiveness. |
| 8/06/14 | Michael Gawley | 2.30 | Review documents for response to creditors' requests for valuation production. |
| 8/06/14 | Austin Klar | 2.80 | Review documents re valuation of debtors. |
| 8/06/14 | Holly R Trogdon | 7.30 | Conduct document review re valuation production (2.8); issue tag same re privilege and responsiveness (4.5). |
| 8/06/14 | Howard Kaplan | 2.10 | Correspond with K&E working group re valuation document review open issues (1.1); review documents re valuation (1.0). |
| 8/06/14 | Christopher J Maner | 10.70 | Review documents re discovery requests concerning valuation for privilege, confidentiality, and responsiveness. |
| 8/06/14 | Jonathan F Ganter | 4.30 | Review and code documents re valuation in response to requests from the TCEH-side creditors and the EFH ad hoc legacy group (4.3). |
| 8/07/14 | Lucas J Kline | 6.90 | Correspond with A. Teitcher re valuation document review (.3); review documents re valuation (2.8); tag same re privilege and responsiveness (3.8). |
| 8/07/14 | Samara L Penn | 9.10 | Review valuation documents for responsiveness (4.6); review valuation documents for privilege (2.4); issue tag valuation documents (2.1). |
| 8/07/14 | Rachel E Goldstein | 1.80 | Review documents in response to EFIH second lien creditors' discovery requests re makewhole litigation and valuation. |
| 8/07/14 | Ashley Littlefield | 2.00 | Review documents re valuation for potential production. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|---|---|---|---|
| 8/07/14 | Victor Noskov | 2.20 | Review valuation documents for responsiveness. |
| 8/07/14 | Justin Sowa | 2.00 | Perform second level quality check review of valuation documents for production. |
| 8/07/14 | Adam Teitcher | 4.20 | Review documents re valuation analysis (1.9); analyze same re responsiveness (2.1); correspond with L. Kline re same (.2). |
| 8/07/14 | Alexander Davis | 7.00 | Review documents in Relativity database re valuation issues re privilege and responsiveness. |
| 8/07/14 | Mark F Schottinger | 2.20 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 8/07/14 | Andrew W Grindrod | 1.40 | Conduct quality control document review re valuation. |
| 8/07/14 | Roxana Mondragon-Motta | .70 | Review and analyze TXU valuation documents. |
| 8/07/14 | Nick Laird | 6.60 | Review documents for responsiveness to valuation document requests. |
| 8/07/14 | Peter Bryce | 5.10 | Review document database for issues re valuation and solvency. |
| 8/07/14 | Eric Merin | 6.70 | Review valuation-related documents for privilege (2.8); review valuation-related documents for responsiveness (3.9). |
| 8/07/14 | Jean Tinkham | 3.10 | Review valuation documents as part of K&E quality check doc review. |
| 8/07/14 | Jessica Pettit | 1.80 | Review documents for responsiveness and privilege. |
| 8/07/14 | Stephanie Shropshire | 8.00 | Review valuation documents for responsiveness. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Michael Gawley | 2.00 | Review potentially responsive valuation documents to creditors' requests for production (1.2); tag same (.8). |
| 8/07/14 | Holly R Trogdon | 6.00 | Conduct valuation document review (3.4); analyze same (2.6). |
| 8/07/14 | Christopher J Maner | 3.70 | Review, analyze and tag documents responsive to discovery requests concerning valuation. |
| 8/07/14 | Jonathan F Ganter | 3.20 | Review and code documents re valuation for privilege, confidentiality and responsiveness. |
| 8/08/14 | Lucas J Kline | 6.30 | Review documents re valuation (2.8); tag same re responsiveness (3.5). |
| 8/08/14 | Samara L Penn | 8.70 | Review valuation documents for responsiveness (3.4); review valuation documents for privilege (2.7); issue tag valuation documents (2.6). |
| 8/08/14 | Victor Noskov | 1.60 | Review valuation documents for responsiveness. |
| 8/08/14 | Justin Sowa | 1.20 | Perform second level quality check review of valuation documents for production. |
| 8/08/14 | Adam Teitcher | 7.80 | Review documents re valuation analysis (3.7); analyze same re responsiveness, privilege, and redactions (4.1). |
| 8/08/14 | Julia Allen | 2.30 | Review and analyze pre-2008 documents from valuation share drives. |
| 8/08/14 | Mark F Schottinger | 8.10 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 8/08/14 | Roxana Mondragon-Motta | 6.20 | Review and analyze TXU valuation documents. |
| 8/08/14 | Melanie MacKay | 7.00 | Review documents re valuation. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/14 | Nick Laird | 5.10 | Review documents for responsiveness to valuation requests. |
| 8/08/14 | Peter Bryce | 4.50 | Review document for production re valuation and solvency. |
| 8/08/14 | Eric Merin | 8.40 | Review valuation-related documents for privilege (2.5); review valuation-related documents for responsiveness (5.9). |
| 8/08/14 | Jean Tinkham | 2.60 | Review valuation documents as part of K&E quality check doc review. |
| 8/08/14 | Diana Chang | 7.70 | Review documents re valuation for TCEH-side creditors and EFH Ad Hoc Legacy Group. |
| 8/08/14 | Stephanie Shropshire | 5.10 | Review valuation documents for responsiveness. |
| 8/08/14 | Michael Gawley | 6.40 | Review potentially responsive valuation documents to creditors' requests for production (3.1); tag same (3.3). |
| 8/08/14 | Holly R Trogdon | 1.90 | Review valuation documents re potential production (1.5); analyze same (.4). |
| 8/08/14 | Christopher J Maner | 8.50 | Review documents re responsive to discovery requests concerning valuation (3.4); analyze same (5.1). |
| 8/08/14 | Jonathan F Ganter | 1.70 | Review and code documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group. |
| 8/09/14 | Samara L Penn | 12.80 | Review valuation documents for responsiveness (4.1); review valuation documents for privilege (4.3); issue tag valuation documents (4.4). |
| 8/09/14 | Justin Sowa | 5.20 | Perform second level quality check review of valuation documents for production. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/09/14 | Adam Teitcher | 5.20 | Review documents re valuation analysis (2.8); analyze same re privilege and responsiveness (2.4). |
| 8/09/14 | Julia Allen | 1.30 | Review and analyze pre-2008 documents from valuation share drives. |
| 8/09/14 | Andrew W Grindrod | 4.90 | Review valuation documents. |
| 8/09/14 | Melanie MacKay | 7.50 | Review documents re valuation. |
| 8/09/14 | Peter Bryce | 1.80 | Review data from documents re valuation. |
| 8/09/14 | Eric Merin | 6.90 | Review valuation-related documents for privilege (3.0); review valuation-related documents for responsiveness (3.9). |
| 8/09/14 | Diana Chang | 7.10 | Review documents re valuation for TCEH-side creditors and EFH ad hoc legacy group. |
| 8/09/14 | Sharon G Pace | 5.70 | Analyze documents re conflicts issue. |
| 8/09/14 | Christopher J Maner | 2.00 | Review documents responsive to discovery requests re valuation. |
| 8/10/14 | Justin Sowa | 3.80 | Perform second level quality check review of valuation documents for production. |
| 8/10/14 | Adam Teitcher | 10.10 | Review documents re valuation analysis (5.4); analyze same re responsiveness, privilege, and redactions (4.7). |
| 8/10/14 | Julia Allen | 1.30 | Review and analyze pre-2008 documents from valuation share drives. |
| 8/10/14 | Mark F Schottinger | 8.80 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 8/10/14 | Anthony Sexton | .50 | Review documents re responsiveness. |
| 8/10/14 | Melanie MacKay | 8.00 | Review documents re valuation. |
| 8/10/14 | Vinu Joseph | 6.00 | Review valuation documents for production. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/14 | Eric Merin | 2.80 | Review valuation-related documents for privilege (1.4); review valuation-related documents for responsiveness (1.4). |
| 8/10/14 | Jean Tinkham | 2.00 | Review valuation documents as part of K&E quality check. |
| 8/10/14 | Diana Chang | 1.30 | Review documents re valuation for TCEH-side creditors and EFH ad hoc legacy group. |
| 8/10/14 | Holly R Trogdon | 2.70 | Review documents re valuation document requests. |
| 8/10/14 | Christopher J Maner | 3.50 | Review documents responsive to discovery requests concerning valuation. |
| 8/10/14 | Haris Hadzimuratovic | 5.00 | Review valuation documents for quality control. |
| 8/11/14 | Lucas J Kline | 5.90 | Review documents re valuation (2.7); tag same re privilege (3.0); correspond with A. Teitcher and H. Trogdon re valuation documents (.2). |
| 8/11/14 | Victor Noskov | 2.70 | Review valuation documents for responsiveness. |
| 8/11/14 | Adam Teitcher | 7.20 | Review documents re valuation analysis (3.8); analyze same re responsiveness (3.3); review correspondence re document review re same (.1). |
| 8/11/14 | Julia Allen | 4.70 | Review and analyze pre-2008 documents from valuation share drives. |
| 8/11/14 | Alexander Davis | 3.40 | Review valuation-related documents. |
| 8/11/14 | Mark F Schottinger | 7.60 | Review and analyze documents to find documents responsive to discovery requests re valuation (7.3); correspond with C. Maner re same (.3). |
| 8/11/14 | Andrew W Grindrod | 2.60 | Conduct quality control document review re valuation discovery requests. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/14 | Melanie MacKay | 8.20 | Review documents re valuation. |
| 8/11/14 | Nick Laird | 5.20 | Review documents for responsiveness to valuation document requests. |
| 8/11/14 | Vinu Joseph | 8.00 | Review valuation documents for production. |
| 8/11/14 | Peter Bryce | 1.20 | Review documents for production re solvency/valuation. |
| 8/11/14 | Eric Merin | 3.40 | Analyze valuation-related documents for privilege (1.5); review valuation-related documents for responsiveness (1.9). |
| 8/11/14 | Jean Tinkham | 1.30 | Review valuation documents as part of K&E quality check. |
| 8/11/14 | Stephanie Shropshire | 7.10 | Review valuation documents for responsiveness. |
| 8/11/14 | Austin Klar | 1.00 | Review and analyze documents re valuation of debtors. |
| 8/11/14 | Sarah Stock | 4.60 | Review documents for valuation document review. |
| 8/11/14 | Holly R Trogdon | 5.80 | Review documents re first lien and valuation requests (2.6); analyze same re privilege (3.0); correspond with L. Kline re valuation documents (.2). |
| 8/11/14 | Howard Kaplan | 4.00 | Review documents re valuation. |
| 8/11/14 | Christopher J Maner | 1.00 | Review, analyze and tag documents responsive to discovery requests concerning valuation. |
| 8/11/14 | Jonathan F Ganter | 5.50 | Review and code documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group. |
| 8/12/14 | Lucas J Kline | 7.10 | Review documents re valuation (3.7); tag same re responsiveness and privilege (3.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Ashley Littlefield | 1.10 | Review documents for potential production. |
| 8/12/14 | Justin Sowa | 2.50 | Perform second level review of valuation documents for production. |
| 8/12/14 | Adam Teitcher | 6.10 | Review documents re valuation analysis (2.5); analyze same re responsiveness, privilege, and redactions (3.6). |
| 8/12/14 | Julia Allen | 7.70 | Review and analyze pre-2008 documents from valuation share drives re privilege and responsiveness. |
| 8/12/14 | Mark F Schottinger | 1.60 | Review and analyze documents to find documents responsive to discovery requests re valuation (1.1); review and analyze correspondence re same (.3); correspond with C. Maner re same (.2). |
| 8/12/14 | Andrew W Grindrod | .50 | Review documents for responsiveness. |
| 8/12/14 | Roxana Mondragon-Motta | 2.50 | Review and analyze TXU documents. |
| 8/12/14 | Nick Laird | 5.30 | Review documents for responsiveness to valuation document requests. |
| 8/12/14 | Vinu Joseph | 3.00 | Review documents for production. |
| 8/12/14 | Peter Bryce | 2.50 | Review documents for production re valuation. |
| 8/12/14 | Jean Tinkham | .30 | Review valuation documents as part of K&E quality check. |
| 8/12/14 | Stephanie Shropshire | 5.50 | Review valuation documents for responsiveness. |
| 8/12/14 | Michael Gawley | 1.90 | Review and tag potentially responsive documents to creditors' requests for production. |
| 8/12/14 | Austin Klar | 1.40 | Review and analyze documents re valuation of debtors. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Holly R Trogdon | 9.30 | Review documents re first lien and valuation document requests (4.0); review same re responsiveness and privilege (5.3). |
| 8/12/14 | Howard Kaplan | 1.30 | Review documents re valuation. |
| 8/12/14 | Christopher J Maner | 1.80 | Review documents responsive to discovery requests re valuation. |
| 8/12/14 | Jonathan F Ganter | 6.80 | Review and code documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group. |
| 8/13/14 | Lucas J Kline | 5.30 | Review documents re valuation (2.9); tag same re privilege and responsiveness (2.4). |
| 8/13/14 | Justin Sowa | 6.30 | Review documents re valuation. |
| 8/13/14 | Adam Teitcher | 1.90 | Review documents re valuation analysis. |
| 8/13/14 | Julia Allen | 6.20 | Review and analyze pre-2008 documents from valuation share drives (5.2); review and analyze documents produced in response to Committee's document requests for key documents (1.0). |
| 8/13/14 | Andrew W Grindrod | 1.20 | Review valuation documents re responsiveness. |
| 8/13/14 | Roxana Mondragon-Motta | 3.00 | Review and analyze TXU valuation documents. |
| 8/13/14 | Nick Laird | 5.20 | Review documents for responsiveness to valuation document requests. |
| 8/13/14 | Vinu Joseph | 3.00 | Review documents for production. |
| 8/13/14 | Peter Bryce | 5.20 | Review documents for production re valuation. |
| 8/13/14 | Stephanie Shropshire | 9.10 | Review documents for responsiveness (4.0); supervise contract attorneys during valuation review (5.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Michael Gawley | 5.40 | Review and tag potentially responsive documents to creditors' requests for valuation production. |
| 8/13/14 | Austin Klar | .60 | Review and analyze documents re valuation of debtors. |
| 8/13/14 | Sarah Stock | 1.90 | Review documents for valuation document review. |
| 8/13/14 | Sharon G Pace | 5.20 | Manage valuation document review. |
| 8/13/14 | Holly R Trogdon | 3.00 | Review documents re valuation requests (1.4); analyze same re responsiveness (1.6). |
| 8/13/14 | Howard Kaplan | .80 | Review documents re valuation. |
| 8/13/14 | Michael S Fellner | 6.30 | Supervise and facilitate valuation document review. |
| 8/13/14 | Christopher J Maner | 2.30 | Review documents responsive to discovery requests concerning valuation. |
| 8/13/14 | Jonathan F Ganter | 3.50 | Review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (2.4); tag same re responsiveness (1.1). |
| 8/14/14 | Lucas J Kline | 3.40 | Review documents re valuation (2.6); tag same re responsiveness (.8). |
| 8/14/14 | Samara L Penn | 5.30 | Review solvency documents for responsiveness (2.5); review solvency documents for privilege (2.3); correspond with K&E working group re document review (.5). |
| 8/14/14 | Justin Sowa | 2.30 | Review documents re valuation (1.8); correspond with D. Dempsey and J. Gould re status of review (.5). |
| 8/14/14 | Julia Allen | 2.20 | Review and analyze pre-2008 documents from valuation share drives. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/14/14 | Alexander Davis | 1.40 | Correspond with K&E working group re status of valuation-related document review efforts. |
| 8/14/14 | Roxana Mondragon-Motta | 3.50 | Review and analyze TXU valuation documents. |
| 8/14/14 | Nick Laird | 5.30 | Review documents for responsiveness to valuation document requests. |
| 8/14/14 | Vinu Joseph | 3.30 | Review documents for production (2.8); telephone conference with K&E working group re document review (.5). |
| 8/14/14 | Peter Bryce | 4.20 | Review documents re valuation from share drive. |
| 8/14/14 | Eric Merin | .50 | Review valuation-related documents for responsiveness (.2); telephone conference with K&E working group re document review (.3). |
| 8/14/14 | Elizabeth S Dalmut | 1.20 | Review documents identified by contract attorneys as responsive to valuation document requests. |
| 8/14/14 | Michael Gawley | 2.10 | Review and tag potentially responsive documents to creditors' requests for production. |
| 8/14/14 | Austin Klar | 3.30 | Review and analyze documents re valuation of debtors. |
| 8/14/14 | Sarah Stock | 2.50 | Review documents re valuation. |
| 8/14/14 | Christopher J Maner | 6.30 | Review documents for response to discovery requests re valuation (5.8); correspond with K&E working group re valuation document review and production (.5). |
| 8/14/14 | Jonathan F Ganter | 2.60 | Review documents re valuation. |
| 8/15/14 | Lucas J Kline | 7.40 | Review documents re valuation (3.6); tag same re privilege and responsiveness (3.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Stephanie S Thibault | 4.70 | Review documents for privilege and responsiveness re valuation. |
| 8/15/14 | Samara L Penn | 4.00 | Review documents for valuation (2.4); analyze valuation production re privilege (1.6). |
| 8/15/14 | Justin Sowa | .60 | Review valuation documents for production. |
| 8/15/14 | Nick Laird | 4.50 | Review documents for responsiveness to valuation document requests. |
| 8/15/14 | Howard Kaplan | 1.30 | Review documents re valuation. |
| 8/15/14 | Christopher J Maner | .50 | Review documents re valuation. |
| 8/15/14 | Haris Hadzimuratovic | 9.00 | Review documents re valuation (3.8); review documents for quality control (4.1); correspond with K&E working group re same (1.1). |
| 8/15/14 | Jonathan F Ganter | 4.70 | Review documents re valuation. |
| 8/16/14 | Justin Sowa | 4.80 | Review documents re valuation. |
| 8/16/14 | Mark F Schottinger | 2.40 | Review documents re valuation. |
| 8/16/14 | Roxana Mondragon-Motta | 1.90 | Review and analyze TXU valuation documents. |
| 8/16/14 | Cormac T Connor | .50 | Review materials for possible valuation production. |
| 8/16/14 | Christopher J Maner | 1.50 | Review, analyze and tag documents responsive to discovery requests re valuation. |
| 8/16/14 | Haris Hadzimuratovic | 4.00 | Review documents for quality control. |
| 8/17/14 | Justin Sowa | 5.70 | Review valuation documents. |
| 8/17/14 | Adam Teitcher | 3.20 | Review, analyze and tag documents re valuation analysis. |
| 8/17/14 | Adam Teitcher | 2.10 | Review documents re valuation (1.9); correspond with C. Maner re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/14 | Mark F Schottinger | 3.00 | Review documents re valuation. |
| 8/17/14 | Anthony Sexton | 1.80 | Review documents re valuation. |
| 8/17/14 | Eric Merin | 3.50 | Review valuation-related documents for privilege (1.2); review valuation-related documents for responsiveness (2.3). |
| 8/17/14 | Sarah Stock | 4.00 | Review documents re valuation. |
| 8/17/14 | Holly R Trogdon | 4.50 | Review documents re valuation, legacy and first lien investigation requests. |
| 8/17/14 | Christopher J Maner | 4.00 | Review documents re valuation (2.3); analyze and tag same re responsiveness to discovery requests (1.6); correspond with A. Teitcher re valuation documents (.1). |
| 8/18/14 | Lucas J Kline | 7.40 | Review documents re valuation (4.0); tag same re responsiveness (3.4). |
| 8/18/14 | Samara L Penn | 3.20 | Review valuation documents for responsiveness (1.3); review valuation documents for privilege (1.7); correspond with K&E working group re document review classification (.2). |
| 8/18/14 | Justin Sowa | 2.40 | Review documents re valuation. |
| 8/18/14 | Adam Teitcher | 5.20 | Review documents re valuation. |
| 8/18/14 | Anthony Sexton | 3.00 | Review documents re valuation. |
| 8/18/14 | Roxana Mondragon-Motta | 5.60 | Review documents re valuation. |
| 8/18/14 | Nick Laird | 9.20 | Review documents re valuation. |
| 8/18/14 | Eric Merin | 1.20 | Review documents re valuation. |
| 8/18/14 | Diana Chang | 1.00 | Review documents re valuation (.6); review documents re first lien investigation (.4). |
| 8/18/14 | Stephanie Shropshire | 8.50 | Conduct document review re valuation. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Austin Klar | 4.10 | Review and analyze documents re valuation of debtors. |
| 8/18/14 | Holly R Trogdon | 3.60 | Review documents re valuation (1.7); review same re legacy transactions (1.2); review first lien investigation requests (.7). |
| 8/18/14 | Howard Kaplan | 7.30 | Review documents re valuation. |
| 8/18/14 | Christopher J Maner | 5.80 | Review documents responsive to discovery requests re valuation (1.9); tag documents re same (3.9). |
| 8/18/14 | Haris Hadzimuratovic | 5.40 | Review valuation documents for quality control. |
| 8/19/14 | Lucas J Kline | 2.80 | Review documents for valuation responsiveness. |
| 8/19/14 | Michael Esser | 4.30 | Review documents re valuation requests (2.1); tag same (2.2). |
| 8/19/14 | Mike Jones | 8.20 | Review documents re valuation production (2.4); analyze same re responsiveness (3.1); tag same (2.7). |
| 8/19/14 | Ashley Littlefield | .80 | Review documents re valuation for potential production. |
| 8/19/14 | Justin Sowa | 2.60 | Review documents re valuation. |
| 8/19/14 | Adam Teitcher | 4.20 | Review documents re valuation analysis (2.9); tag same (1.3). |
| 8/19/14 | Julia Allen | 4.20 | Review and analyze 2011 valuation documents for documents responsive re requests for Creditors' Committee first lien investigation and EFH ad hoc legacy group. |
| 8/19/14 | Anthony Sexton | 1.30 | Review documents re valuation and other requests (.8); analyze same re responsiveness (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Roxana Mondragon-Motta | 2.70 | Review and analyze documents re TXU valuation (.9); analyze same re responsiveness (1.8). |
| 8/19/14 | Cormac T Connor | .80 | Review materials for possible production re valuation. |
| 8/19/14 | Nick Laird | 6.70 | Review documents re responsiveness to valuation document requests (3.6); tag same (3.1). |
| 8/19/14 | Vinu Joseph | 1.90 | Review documents for production responsive to valuation, first-lien investigation and legacy requests. |
| 8/19/14 | Eric Merin | 7.20 | Review valuation-related documents for privilege (3.2); tag same re confidentiality and relevance (4.0). |
| 8/19/14 | Diana Chang | 4.40 | Review documents re valuation and first lien for TCEH-side creditors (2.1); tag same re responsiveness (2.3). |
| 8/19/14 | Stephanie Shropshire | 7.80 | Review valuation documents (2.4); analyze same re confidentiality (3.1); tag same re responsiveness (2.3). |
| 8/19/14 | Michael Gawley | 2.20 | Review responsive documents re valuation requests from creditors (.8); tag same (1.4). |
| 8/19/14 | Austin Klar | 2.50 | Analyze documents re valuation of debtors (1.5); tag same (1.0). |
| 8/19/14 | Sarah Stock | 4.20 | Review documents re valuation production for responsiveness. |
| 8/19/14 | Christopher J Maner | 9.00 | Review documents re discovery requests concerning valuation (3.1); analyze same (2.4); tag re responsiveness (3.5). |
| 8/19/14 | Jonathan F Ganter | 6.20 | Review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (2.2); code same re responsiveness (4.0). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/20/14 | Lucas J Kline | 3.90 | Review documents re valuation (2.6); tag same re responsiveness (1.3). |
| 8/20/14 | Stephanie S Thibault | 5.40 | Review board materials and earnings reports (1.8); code re privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests (3.6). |
| 8/20/14 | Andrew J Welz | 2.40 | Review documents for production re valuation. |
| 8/20/14 | Adam Teitcher | 5.80 | Review documents re valuation analysis (2.1); analyze same (1.3); tag same (2.4). |
| 8/20/14 | Julia Allen | 5.70 | Review and analyze 2011 valuation documents for documents responsive to requests by Creditors' Committee and EFH ad hoc legacy group (1.9); tag same (3.8). |
| 8/20/14 | Anthony Sexton | 1.20 | Review documents re valuation (.4); tag same re responsiveness (.8). |
| 8/20/14 | Roxana Mondragon-Motta | 4.70 | Review and analyze TXU valuation documents (1.4); tag same re responsiveness (3.3). |
| 8/20/14 | Cormac T Connor | 4.30 | Review materials for possible valuation production. |
| 8/20/14 | Nick Laird | 1.60 | Review documents for responsiveness to valuation document requests. |
| 8/20/14 | Vinu Joseph | 4.00 | Review documents for production responsive to valuation, first-lien investigation and legacy requests. |
| 8/20/14 | Eric Merin | 5.10 | Review valuation-related documents for privilege (2.2); analyze same re responsiveness (2.9). |
| 8/20/14 | Diana Chang | 2.00 | Review documents re valuation and first lien for TCEH-side creditors and EFH Ad Hoc Legacy Group. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/14 | Stephanie Shropshire | 5.30 | Review documents re responsiveness (3.2); tag same (2.1). |
| 8/20/14 | Michael Gawley | 3.80 | Review documents re valuation requests from creditors (1.4); tag re responsiveness (2.4). |
| 8/20/14 | Christopher J Maner | .60 | Review documents responsive to discovery requests re valuation. |
| 8/20/14 | Jonathan F Ganter | 4.80 | Review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (2.9); code documents re same (1.9). |
| 8/21/14 | Lucas J Kline | 7.50 | Review documents as part of valuation review. |
| 8/21/14 | Andrew J Welz | 6.20 | Review documents re valuation and historical transactions (2.9); tag same re responsiveness (3.3). |
| 8/21/14 | Mike Jones | 7.90 | Review and analyze documents re requested valuation document production. |
| 8/21/14 | Justin Sowa | 4.60 | Review valuation documents (3.2); analyze issues re same (1.4). |
| 8/21/14 | Adam Teitcher | 3.40 | Review documents re valuation analysis, first lien documents (2.1); tag documents re responsiveness (1.3). |
| 8/21/14 | Nick Laird | 4.30 | Review documents re valuation document requests (2.4); analyze same re responsiveness (1.9). |
| 8/21/14 | Vinu Joseph | 5.80 | Review documents for production responsive to valuation, first-lien investigation and legacy requests (2.8); analyze same (3.0). |
| 8/21/14 | Peter Bryce | 6.20 | Review documents re valuation production (2.8); tag same responsiveness (3.4). |
| 8/21/14 | Eric Merin | 2.70 | Review valuation-related documents for privilege. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Diana Chang | 4.60 | Review documents re valuation and first lien for TCEH-side creditors and EFH ad hoc legacy group (1.7); tag same re responsiveness (2.9). |
| 8/21/14 | Elizabeth S Dalmut | .90 | Review documents re responsive to valuation document requests. |
| 8/21/14 | Stephanie Shropshire | 1.80 | Review documents re valuation responsiveness. |
| 8/21/14 | Michael Gawley | 1.90 | Review and tag responsive documents re valuation requests from creditors. |
| 8/21/14 | Sarah Stock | 5.00 | Review valuation documents (2.9); analyze same (2.1). |
| 8/22/14 | Lucas J Kline | 2.80 | Review documents re valuation (1.2); tag same re responsiveness (1.6). |
| 8/22/14 | Justin Sowa | 4.40 | Review documents re valuation request (1.2); tag same re responsiveness (3.2). |
| 8/22/14 | Adam Teitcher | 4.20 | Review documents re valuation analysis, first lien (1.2); tag same re responsiveness and confidentiality (3.0). |
| 8/22/14 | Roxana Mondragon-Motta | 4.40 | Review and analyze TXU valuation documents (1.8); tag same re confidentiality and relevance (2.6). |
| 8/22/14 | Vinu Joseph | 3.80 | Review documents for production responsive to valuation, first-lien investigation and legacy requests (1.4); tag same re responsiveness (2.4). |
| 8/22/14 | Peter Bryce | 3.40 | Review documents for production from valuation share drive. |
| 8/22/14 | Eric Merin | .70 | Review valuation-related documents for responsiveness. |
| 8/22/14 | Diana Chang | 2.10 | Review documents re valuation and first lien for TCEH-side creditors. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/22/14 | Stephanie Shropshire | 2.60 | Review submitted documents for responsiveness. |
| 8/22/14 | Michael Gawley | 2.10 | Tag responsive documents re valuation requests from creditors. |
| 8/22/14 | Holly R Trogdon | .90 | Review documents re first lien, valuation and legacy requests (.6); correspond with K&E working group re responsiveness of same (.3). |
| 8/23/14 | Justin Sowa | 1.80 | Review valuation documents re confidentiality. |
| 8/23/14 | Adam Teitcher | 3.20 | Tag documents re valuation analysis, first lien (1.9); analyze same (1.3). |
| 8/23/14 | Vinu Joseph | 3.90 | Review documents for production responsive to valuation, first-lien investigation and legacy requests (2.4); tag same re responsiveness (1.5). |
| 8/23/14 | Eric Merin | 1.40 | Review valuation-related for responsiveness. |
| 8/24/14 | Samara L Penn | 6.90 | Review solvency documents re responsiveness (2.2); review solvency documents re privilege (3.1); issue tag solvency documents (1.6). |
| 8/24/14 | Justin Sowa | 3.60 | Review valuation documents re responsiveness. |
| 8/24/14 | Adam Teitcher | 4.20 | Review and analyze documents re valuation analysis, first lien (2.0); tag documents re responsiveness and confidentiality (2.2). |
| 8/24/14 | Alexander Davis | 5.30 | Review valuation-related documents (2.2); issue tag same re responsiveness (2.7); correspond with B. Stephany and K. Sturek re privilege logs (.4). |
| 8/24/14 | Mark F Schottinger | 2.40 | Review and analyze documents re responsiveness to discovery requests re valuation. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
　32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/14 | Sarah Stock | 2.50 | Review documents re valuation from TCEH-side creditors (1.6); analyze same re privilege (.9). |
| 8/24/14 | Jonathan F Ganter | 4.10 | Review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (3.8); review materials re responsiveness of fee letters and invoices (.3). |
| 8/25/14 | Lucas J Kline | 6.40 | Review documents re valuation and solvency (2.8); tag same re responsiveness and privilege (3.6). |
| 8/25/14 | Stephanie S Thibault | 4.20 | Review documents re TCEH creditors and EFH ad hoc legacy group discovery requests (1.4); code same re privilege, confidentiality and responsiveness (2.8). |
| 8/25/14 | Samara L Penn | 2.80 | Review solvency documents re production (2.1); review solvency documents for privilege (.7). |
| 8/25/14 | Ashley Littlefield | 3.40 | Review documents re valuation for potential production. |
| 8/25/14 | Justin Sowa | 1.90 | Review valuation documents re confidentiality. |
| 8/25/14 | Adam Teitcher | 7.20 | Review documents re valuation analysis, first lien (2.3); tag re privilege (3.4); issue tag re responsiveness (1.5). |
| 8/25/14 | Nick Laird | 3.20 | Review documents re responsiveness to document requests related to solvency. |
| 8/25/14 | Diana Chang | 2.80 | Review documents re valuation and first lien for TCEH-side creditors and EFH ad hoc legacy Group (1.8); review same re responsiveness (1.0). |
| 8/25/14 | Stephanie Shropshire | 4.50 | Review valuation documents (1.2); tag same re privilege (2.3); tag same re (1.0). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Michael Gawley | 2.40 | Review documents re valuation requests from creditors (.7); issue tag same re responsiveness (1.7). |
| 8/25/14 | Austin Klar | 5.40 | Review documents re valuation of debtors (.8); issue tag same re privilege and responsiveness (4.6). |
| 8/25/14 | Holly R Trogdon | 1.40 | Review documents re first lien, valuation and legacy requests. |
| 8/25/14 | Haris Hadzimuratovic | 5.00 | Review valuation documents for privilege (3.1); tag same re responsiveness (1.9). |
| 8/25/14 | Jonathan F Ganter | 3.70 | Review and code documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (1.6); code same (2.1). |
| 8/26/14 | Lucas J Kline | 10.70 | Review documents re valuation and solvency requests (4.9); tag same re responsiveness and privilege (5.8). |
| 8/26/14 | Andrew J Welz | 6.50 | Review documents for production re valuation issues (6.4); telephone conference with H. Trogdon re valuation document production (.1). |
| 8/26/14 | Mike Jones | 8.70 | Review and analyze documents re requested valuation document production (2.8); issue tag same re relevance (3.2); issue tag re privilege (2.7). |
| 8/26/14 | Ashley Littlefield | 3.90 | Review documents re valuation for potential production (2.2); analyze same re privilege and relevance (1.7). |
| 8/26/14 | Justin Sowa | 8.30 | Review valuation documents re relevance, confidentiality and privilege (3.7); tag same re same (4.6). |
| 8/26/14 | Adam Teitcher | 2.10 | Review and analyze documents re valuation analysis, first lien. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Julia Allen | 4.80 | Review and analyze 2009 valuation s documents responsive to Creditors' Committee and EFH ad hoc legacy group requests. |
| 8/26/14 | Andrew W Grindrod | 8.60 | Review documents re solvency requests (3.8); issue tag same re confidentiality, responsiveness and relevance (4.8). |
| 8/26/14 | Roxana Mondragon-Motta | 4.20 | Review and analyze valuation documents (1.6); tag same re confidentiality and relevance (2.6). |
| 8/26/14 | Melanie MacKay | 6.00 | Review valuation documents re discovery requests (2.7); tag same re responsiveness (2.4); analyze same re privilege (.9). |
| 8/26/14 | Nick Laird | 5.80 | Review documents for responsiveness re solvency document requests (4.2); analyze same re privilege (1.6). |
| 8/26/14 | Peter Bryce | .80 | Review docs re valuation for production. |
| 8/26/14 | Diana Chang | 1.40 | Review documents re valuation and solvency for TCEH-side creditors. |
| 8/26/14 | Stephanie Shropshire | 4.70 | Review valuation documents re privilege (2.1); analyze same re confidentiality and responsiveness (2.6). |
| 8/26/14 | Michael Gawley | 7.80 | Review documents re valuation requests from creditors (2.9); tag same re responsiveness (4.9). |
| 8/26/14 | Austin Klar | 2.30 | Review and analyze documents re valuation of debtors. |
| 8/26/14 | Sarah Stock | 4.00 | Review documents re valuation from TCEH-side creditors (2.2); analyze same re responsiveness (1.8). |
| 8/26/14 | Sharon G Pace | 9.80 | Coordinate valuation document review (2.1); manage document batches re same (2.8); review timeline re same (.7); manage review re same (4.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/26/14 | Holly R Trogdon | 4.70 | Review documents re valuation requests. |
| 8/26/14 | Jonathan F Ganter | 5.90 | Review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (2.8); code same (3.1). |
| 8/27/14 | Lucas J Kline | 7.90 | Identify documents responsive to valuation and solvency requests (4.5); review same re privilege and redactions (3.4). |
| 8/27/14 | Michael Esser | 1.60 | Draft summary correspondence re document review protocol re valuation discovery (1.4); circulate same to K&E working group (.2). |
| 8/27/14 | Andrew J Welz | 9.30 | Review documents for production re valuation issues (6.8); review and correspond with K&E working group re progress on document review (1.2); coordinate contract attorneys re same (.9); correspond with A. Schottinger re valuation discovery requests (.4). |
| 8/27/14 | Ashley Littlefield | 2.90 | Review documents re valuation for potential production (1.1); tag same re relevance (1.8). |
| 8/27/14 | Justin Sowa | 5.90 | Review valuation documents re second level (2.2); tag same re privilege (1.8); tag same re responsiveness (1.9). |
| 8/27/14 | Adam Teitcher | 6.70 | Review documents re valuation analysis and first lien (1.9); review same re privilege and responsiveness (4.8). |
| 8/27/14 | Julia Allen | 5.30 | Review and analyze 2009 valuation documents re Creditors' Committee and EFH ad hoc legacy group requests (1.7); issue tag same re responsiveness (3.6). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Mark F Schottinger | 5.70 | Attend contract attorney review site to supervise contract attorneys re valuation document review (.7); correspond with contract attorneys re issues related to historical transactions, first lien investigation and valuation (1.3); correspond with M. Esser re same (.4); review and analyze documents to find documents responsive to discovery requests re valuation (3.1); correspond with A. Welz re same (.2). |
| 8/27/14 | Andrew W Grindrod | 7.40 | Review documents re solvency (2.4); analyze same re privilege and confidentiality (3.1); issue tag same re responsiveness (1.9). |
| 8/27/14 | Roxana Mondragon-Motta | 5.80 | Review valuation documents (2.4); analyze same re privilege and confidentiality (1.2); issue tag same re responsiveness (2.2). |
| 8/27/14 | Melanie MacKay | 7.60 | Review valuation documents (3.8); code same re confidential, responsive and privileged (3.8). |
| 8/27/14 | Nick Laird | 8.50 | Review documents for responsiveness to solvency document requests (3.2); issue tag same re privilege, confidentiality and responsiveness (5.3). |
| 8/27/14 | Vinu Joseph | 2.80 | Review documents re production responsive to valuation, first-lien investigation and legacy requests. |
| 8/27/14 | Peter Bryce | 1.20 | Review documents re solvency subpoena. |
| 8/27/14 | Eric Merin | 2.80 | Review valuation-related documents for privilege and responsiveness. |
| 8/27/14 | Stephanie Shropshire | 4.10 | Review documents re valuation for privilege and privilege. |
| 8/27/14 | Michael Gawley | 2.90 | Review responsive documents re solvency requests from creditors. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Sarah Stock | 4.80 | Review documents re valuation for privilege and privilege (2.2); tag responsive documents re solvency (2.6). |
| 8/27/14 | Holly R Trogdon | 2.60 | Review documents re first lien, valuation and legacy requests. |
| 8/27/14 | Haris Hadzimuratovic | 5.20 | Review documents re valuation. |
| 8/27/14 | Jonathan F Ganter | 2.90 | Review documents re valuation in response to requests from TCEH-side creditors and EFH ad hoc legacy group (1.3); code same (1.6). |
| 8/28/14 | Lucas J Kline | 6.80 | Review documents re valuation and solvency requests (3.1); tag same re privilege and responsiveness (3.7). |
| 8/28/14 | Stephanie S Thibault | 5.40 | Review documents, including fee letters and invoices re TCEH creditors and EFH ad hoc legacy group discovery requests (2.9); code same re privilege, confidentiality and responsiveness (2.5). |
| 8/28/14 | Andrew J Welz | 9.20 | Review documents for production re valuation issues (7.7); correspond with K&E working group re document review progress re same (1.5). |
| 8/28/14 | Samara L Penn | 2.60 | Review solvency documents for responsiveness (1.4); review solvency documents for privilege (1.2). |
| 8/28/14 | Ashley Littlefield | .90 | Review documents re valuation. |
| 8/28/14 | Justin Sowa | 1.60 | Review valuation documents. |
| 8/28/14 | Adam Teitcher | 3.70 | Review, analyze and tag documents re valuation analysis. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Julia Allen | 1.50 | Correspond with B. Schartz re draft G. Ley cooperation agreement (.1); review and analyze 2001 solvency share drive documents for documents responsive to Creditors' Committee and EFH ad hoc legacy group requests (1.4). |
| 8/28/14 | Alexander Davis | 2.60 | Review valuation-related documents for privilege and confidentiality. |
| 8/28/14 | Mark F Schottinger | 6.60 | Review and analyze documents to find documents responsive to discovery requests re valuation (6.3); correspond with A. Welz re same (.3). |
| 8/28/14 | Roxana Mondragon-Motta | 3.60 | Review and analyze valuation documents for privilege and responsiveness. |
| 8/28/14 | Melanie MacKay | 6.10 | Review and code valuation documents for responsiveness and privilege. |
| 8/28/14 | Colleen C Caamano | .80 | Correspond attorney support requests re document review process (__); correspond with vendor re processing and document production requests (.6); correspond with K&E team re quality control for review procedures, vendor issues and production processing (.2). |
| 8/28/14 | Cormac T Connor | 1.40 | Review materials related to first lien valuation investigation for privilege. |
| 8/28/14 | Jaran R Moten | 2.60 | Review documents for privilege and responsiveness re company valuation. |
| 8/28/14 | Vinu Joseph | 2.70 | Review documents for production responsive to valuation, first-lien investigation and legacy requests. |
| 8/28/14 | Peter Bryce | 3.90 | Review documents for production re solvency/valuation. |
| 8/28/14 | Eric Merin | .90 | Review solvency-related documents for responsiveness and privilege. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 8/28/14 | Diana Chang | 3.40 | Review documents re valuation and solvency for TCEH-side creditors. |
| 8/28/14 | Stephanie Shropshire | 6.60 | Draft daily discovery distribution email re valuation document review (1.4); review documents for responsive re valuation and solvency (5.2). |
| 8/28/14 | Austin Klar | 3.10 | Review and analyze documents re valuation of debtors. |
| 8/28/14 | Holly R Trogdon | 2.70 | Review documents re first lien, valuation and legacy requests. |
| 8/28/14 | Bryan M Stephany | .60 | Review and analyze proposed document requests from other parties under legacy discovery protocol. |
| 8/28/14 | Haris Hadzimuratovic | 3.30 | Review valuation documents for quality control. |
| 8/29/14 | Lucas J Kline | 6.00 | Review documents re valuation and solvency (3.1); tag same re responsiveness and privilege (2.6); correspond with S. Stock re privilege issues (.3). |
| 8/29/14 | Andrew J Welz | 7.90 | Review documents for production re valuation issues (5.1); oversee assignments of K&E attorneys re valuation and solvency documents (2.8). |
| 8/29/14 | Samara L Penn | 1.60 | Review solvency documents for responsiveness. |
| 8/29/14 | Mike Jones | 7.40 | Review and analyze documents for responsiveness and confidentiality re requested valuation document production. |
| 8/29/14 | Ashley Littlefield | .70 | Review documents re valuation. |
| 8/29/14 | Justin Sowa | 3.20 | Review valuation documents. |
| 8/29/14 | Adam Teitcher | 1.90 | Review, analyze and tag documents re valuation discovery requests. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Julia Allen | 1.30 | Review and analyze solvency documents for document responsive to Creditors' Committee and EFH ad hoc legacy group requests. |
| 8/29/14 | Roxana Mondragon-Motta | 2.60 | Review and analyze valuation documents for responsiveness. |
| 8/29/14 | Melanie MacKay | 3.10 | Review and code valuation documents for confidentiality and responsiveness. |
| 8/29/14 | Cormac T Connor | .20 | Review materials related to first lien valuation investigation. |
| 8/29/14 | Jaran R Moten | 1.40 | Review documents for responsiveness re company valuation. |
| 8/29/14 | Nick Laird | 1.20 | Review documents for responsiveness to valuation and solvency document requests. |
| 8/29/14 | Vinu Joseph | 2.80 | Review documents for production responsive to valuation and first-lien investigation. |
| 8/29/14 | Peter Bryce | 1.70 | Review documents for production re solvency. |
| 8/29/14 | Eric Merin | 3.70 | Review solvency-related documents for privilege and responsiveness. |
| 8/29/14 | Diana Chang | .80 | Review documents re valuation and solvency for responsiveness. |
| 8/29/14 | Stephanie Shropshire | 2.90 | Review documents for responsiveness and privilege re valuation discovery requests. |
| 8/29/14 | Michael Gawley | 5.30 | Review and tag responsive documents re solvency requests from creditors. |
| 8/29/14 | Austin Klar | 2.30 | Review and analyze documents relating to solvency and valuation for responsiveness. |
| 8/29/14 | Sarah Stock | 5.30 | Review documents re valuation (2.6); analyze same re privilege (2.5); correspond with L. Kline re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Holly R Trogdon | 4.80 | Review first lien, valuation and legacy requests (3.5); correspond with K&E team re document review questions (1.3). |
| 8/30/14 | Justin Sowa | 3.80 | Review valuation documents. |
| 8/30/14 | Julia Allen | 1.40 | Review and analyze solvency share drive documents for key documents responsive to Creditors' Committee and EFH ad hoc legacy group requests. |
| 8/30/14 | Andrew W Grindrod | 1.20 | Review batches re valuation discovery requests. |
| 8/30/14 | Roxana Mondragon-Motta | 3.70 | Review and analyze valuation documents for privilege and responsiveness. |
| 8/31/14 | Samara L Penn | 6.20 | Review solvency documents for responsiveness and privilege. |
| 8/31/14 | Justin Sowa | 6.20 | Review valuation documents. |
| 8/31/14 | Adam Teitcher | 2.10 | Review, analyze and tag documents re valuation analysis. |
| 8/31/14 | Andrew W Grindrod | 4.40 | Review valuation batches. |
| 8/31/14 | Nick Laird | 1.30 | Review documents for responsiveness to solvency and valuation document requests. |
| 8/31/14 | Vinu Joseph | 4.40 | Review documents for production responsive to valuation, first-lien investigation and legacy requests. |
| 8/31/14 | Eric Merin | 2.70 | Review solvency-related documents for responsiveness and privilege. |
| 8/31/14 | Michael Gawley | 2.20 | Review and tag responsive documents re solvency requests from creditors. |

3,935.60  TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545075**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 65,865.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 65,865.00

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.30 | 915.00 | 1,189.50 |
| Natasha Hwangpo | 69.20 | 535.00 | 37,022.00 |
| Brett Murray | 37.50 | 625.00 | 23,437.50 |
| Robert Orren | 4.40 | 290.00 | 1,276.00 |
| Brian E Schartz | 3.50 | 840.00 | 2,940.00 |
| **TOTALS** | **115.90** | | **$65,865.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Brett Murray | .90 | Revise Northlake put notice (.4); correspond with A. Alaman, L. Marsh, and B. Schartz re same (.3); review asset sale offer timeline (.2). |
| 8/03/14 | Brett Murray | 2.40 | Review timeline re asset purchase offer (.3); review offer letter and materials re same (.4); draft response letter re same (1.4); correspond with B. Schartz re same (.3). |
| 8/04/14 | Brett Murray | .70 | Review DIP agreement re asset sales (.4); correspond with K. Frazier and A. Alaman re same (.3). |
| 8/04/14 | Natasha Hwangpo | .80 | Draft correspondence re property sale to non-debtor affiliate (.5); correspond with K. Derhaag and B. Murray re same (.3). |
| 8/05/14 | Brett Murray | 2.70 | Review asset purchase offer letter (.3); review offer response letter (.4); correspond with S. Moore and B. Schartz re same (.6); revise offer response letter (.8); correspond with Company and K&E team re same (.6). |
| 8/05/14 | Brett Murray | .80 | Correspond with J. Madron re asset purchases (.4); correspond with N. Hwangpo re asset purchase motion (.4). |
| 8/06/14 | Brett Murray | .40 | Review Northlake APA. |
| 8/06/14 | Natasha Hwangpo | 1.80 | Correspond with R. Orren re de minimis asset purchase research (.2); review same (1.3); correspond with B. Murray re same (.3). |
| 8/06/14 | Robert Orren | 4.40 | Research re motion to purchase assets outside of ordinary course of business (3.9); correspond with N. Hwangpo re same (.5). |
| 8/07/14 | Brett Murray | 1.10 | Correspond with Company re asset sale offer diligence (.4); telephone conference with S. Bhattacharya re de minimis asset sales (.4); correspond with K&E litigation working group re proposed asset sale diligence (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/14 | Brett Murray | 2.10 | Review offer letters and term sheet (.5); correspond with A. Slavutin re same (.3); correspond with Company re confidentiality provisions (.6); telephone conference with S. Moore re asset purchase offer and confidentiality issues (.3); revise letter to Alcoa counsel re same (.4). |
| 8/11/14 | Brett Murray | 1.70 | Correspond with K&E working group re asset offer (.4); correspond with M. Esser and M. Gutrick re offer diligence materials (.3); correspond with S. Moore and T. Silvey re same (.5); review Northlake APA (.3); correspond with Creditors' Committee re same (.2). |
| 8/12/14 | Brett Murray | 1.10 | Telephone conference with S. Moore, and T. Silvey re Alcoa Unit 4 offer response (.5); review DIP agreement re asset sale covenants (.3); correspond with A. Alaman re same (.2); review de minimis asset sale report (.1). |
| 8/12/14 | Natasha Hwangpo | .50 | Review de minimis asset report (.2); review de minimis order re same (.2); correspond with B. Murray re analysis (.1). |
| 8/14/14 | Brett Murray | 1.90 | Telephone conference with K. Frazier re solar power development (.3); revise and comment on draft de minimis asset purchases motion (1.6). |
| 8/14/14 | Natasha Hwangpo | 7.30 | Telephone conference with K. Frazier re de minimis purchase motion (.2); review comments re same (1.3); draft motion re same (4.4); review asset sale motion (1.4). |
| 8/15/14 | Brett Murray | .40 | Correspond with Company and K&E working group re de minimis asset sale report. |
| 8/15/14 | Brett Murray | 2.70 | Telephone conference with K. Frazier, N. Spence and T. Silvey re solar power development (1.3); review solar development motion (.4); correspond with N. Hwangpo re same (.3); draft summary re same (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Natasha Hwangpo | .30 | Correspond with J. Madron re de minimis asset sale reporting (.2); review notice and exhibit re same (.1). |
| 8/15/14 | Natasha Hwangpo | 4.00 | Telephone conference with K. Frazier, T. Silvey, N. Spence re solar power generation (1.2); revise de minimis purchase draft (2.6); circulate same to B. Murray (.2). |
| 8/16/14 | Brett Murray | .50 | Draft summary re potential renewable power development (.4); circulate same to C. Husnick and B. Schartz (.1). |
| 8/16/14 | Natasha Hwangpo | 8.20 | Revise de minimis purchases motion (5.2); research re section 363 re same (1.8); review background materials re same (1.2). |
| 8/16/14 | Chad J Husnick | .40 | Correspond with B. Schartz re investment motion. |
| 8/18/14 | Brett Murray | .60 | Review correspondence re Alcoa offer (.3); correspond with Company re Alcoa overview deck (.3). |
| 8/18/14 | Brett Murray | 1.80 | Revise draft solar purchases motion (1.2); office conference with N. Hwangpo re same (.2); correspond with B. Schartz re strategy going forward re same (.4). |
| 8/18/14 | Natasha Hwangpo | 2.90 | Correspond with B. Murray and J. Madron of RLF re new bank account re asset proceeds (.3); draft notice re same (1.2); circulate same to B. Schartz (.1); circulate notices to MoFo, PW, Milbank, and other noticing parties (1.2); correspond with C. Norvel re same (.1). |
| 8/18/14 | Brian E Schartz | 1.90 | Telephone conference with Company re investment motion. |
| 8/19/14 | Brett Murray | .30 | Review correspondence re asset purchase offer response. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Brett Murray | 4.00 | Review revised structure and noticing re asset purchases motion (1.5); correspond with N. Hwangpo re same (.5); revise asset purchases motion (2.0). |
| 8/20/14 | Brett Murray | 1.70 | Analyze option contracts for land sales (1.3); correspond with T. Silvey and S. Moore re Unit 4 offer (.4). |
| 8/20/14 | Brett Murray | 1.70 | Review asset purchases motion (1.2); correspond with B. Schartz and Company re same (.2); correspond with RLF re structure of same (.3). |
| 8/20/14 | Natasha Hwangpo | 5.90 | Revise draft asset purchase motion (3.6); correspond with B. Murray and C. Husnick re same (.4); review comments re same (1.9). |
| 8/21/14 | Brett Murray | .80 | Telephone conference with T. Silvey, S. Moore, and B. Frenzel re Unit 4 Offer response (.4); review materials and correspondence re same (.3); telephone conference with seller's counsel re same (.1). |
| 8/21/14 | Natasha Hwangpo | 6.50 | Review draft investments and procedures motion (1.7); revise same (3.6); review comments re same (1.2). |
| 8/22/14 | Brett Murray | 1.50 | Analyze land option sale agreements (1.3); correspond with T. Silvey re same (.2). |
| 8/22/14 | Brett Murray | 1.00 | Telephone conference with T. Silvey re joint use agreements (.3); correspond with N. Hwangpo, B. Schartz and C. Husnick re solar purchases motion (.3); review solar purchases motion (.4). |
| 8/22/14 | Natasha Hwangpo | 5.90 | Review Company comments re investments and purchases motion (2.4); research re same (2.7); correspond with working group re same (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/23/14 | Natasha Hwangpo | 8.70 | Review Company comments to investments and purchases motion (2.2); revise same (6.1); correspond with B. Schartz, B. Murray re same (.3); circulate revised draft to Company working group (.1). |
| 8/25/14 | Brett Murray | 1.80 | Review investments and purchases motion and supporting declaration (1.5); correspond with N. Hwangpo re revisions to same (.3). |
| 8/25/14 | Natasha Hwangpo | 7.60 | Review investments and purchases motion re Company comments (1.7); revise same (3.2); correspond with B. Schartz and B. Murray re same (.3); draft declaration re same (2.2); circulate same to Company working group and B. Schartz, B. Murray (.2). |
| 8/25/14 | Brian E Schartz | 1.60 | Telephone conference re capital investment motion with A. Alaman and B. Frenzel (.5); prepare for same (1.1). |
| 8/26/14 | Brett Murray | .40 | Telephone conference with T. Silvey re de minimis option sale agreements. |
| 8/26/14 | Brett Murray | 1.30 | Review investments and purchases motion and declaration for filing (.7); office conferences with N. Hwangpo re same (.6). |
| 8/26/14 | Natasha Hwangpo | 8.80 | Review Company comments re investment and purchase procedures motion (1.7); office conference with B. Murray re same (.6); revise same (2.3); research re 107(b) applicability (.4); correspond with B. Schartz and B. Murray re procedures motion (.4); correspond with K. Frazier, C. Gooch, M. Carter re same (.5); revise declaration in support of same (2.6); coordinate filing re same (.3). |
| 8/26/14 | Chad J Husnick | .90 | Review and revise investment procedures motion (.8); correspond with N. Hwangpo re same (.1). |
| 8/27/14 | Brett Murray | .50 | Correspond with T. Silvey re de minimis asset sales (.2); review correspondence re same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Brett Murray | .70 | Telephone conference with S. Bhattacharya re abandonments (.3); review management presentation re Unit 4 offer (.4). |
| | | 115.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545076**
**Client Matter: 14356-35**

_____

**In the matter of     [TCEH] Automatic Stay**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                     $ 18,765.00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 18,765.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth S Dalmut | 2.50 | 520.00 | 1,300.00 |
| Bridget K O'Connor | 3.50 | 840.00 | 2,940.00 |
| Max Schlan | 5.00 | 625.00 | 3,125.00 |
| Stephanie S Thibault | 15.20 | 750.00 | 11,400.00 |
| **TOTALS** | **26.20** | | **$18,765.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Elizabeth S Dalmut | 2.50 | Review and analyze procedure history re matter involving letters of credit (.4); analyze and draft summary of risk potential of lifting the automatic stay (2.1). |
| 8/05/14 | Max Schlan | 1.90 | Draft correspondence to Company re Shrode stay matter (.5); review documents re same (1.3); correspond with Company re same (.1). |
| 8/06/14 | Bridget K O'Connor | 3.50 | Review FPL stay issues (1.2); draft summary analysis re same (.7); telephone conference with D. Kelly and S. Soesbe re results of same (1.6). |
| 8/07/14 | Max Schlan | 1.30 | Review pleadings re Shrode matter (.5); draft correspondence to B. O'Connor, C. Husnick and B. Schartz re same (.6); correspond with same re same (.2). |
| 8/08/14 | Stephanie S Thibault | .90 | Review applicability of automatic bankruptcy stay research. |
| 8/10/14 | Stephanie S Thibault | 1.80 | Research applicability of automatic bankruptcy stay re motion to intervene. |
| 8/11/14 | Stephanie S Thibault | 6.70 | Research applicability of automatic bankruptcy stay re motion to intervene (6.1); draft summary re same (.6). |
| 8/14/14 | Stephanie S Thibault | 5.60 | Correspond with B. O'Connor re automatic stay and intervention research (.1); research applicability of automatic bankruptcy stay re motion to intervene re exceptions (5.1); draft summary re same (.4). |
| 8/20/14 | Max Schlan | 1.80 | Research re Shrode automatic stay issues (1.4); draft correspondence to A. Sexton re same (.3); circulate same to same (.1). |
| 8/29/14 | Stephanie S Thibault | .20 | Review analysis re FPL automatic stay issues. |
| | | 26.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545077**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 3,600.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 3,600.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .50 | 915.00 | 457.50 |
| Brian E Schartz | 2.70 | 840.00 | 2,268.00 |
| Aparna Yenamandra | 1.40 | 625.00 | 875.00 |
| **TOTALS** | **4.60** | | **$3,600.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Aparna Yenamandra | .60 | Prepare for and attend weekly prep call with business units. |
| 8/05/14 | Chad J Husnick | .50 | Correspond with K. Frazier, A. Wright, M. Carter re business services issues (.3); correspond with R. Cieri, B. Schartz, M. McKane, E. Sassower, S. Hessler re same (.2). |
| 8/08/14 | Brian E Schartz | 2.20 | Review July MOR (1.3); attend telephone conference with Company business units re same (.9). |
| 8/19/14 | Aparna Yenamandra | .40 | Attend weekly business units call with Company. |
| 8/19/14 | Brian E Schartz | .50 | Attend weekly telephone conference re TXU businesses issues with Company (.4); prepare for same (.1). |
| 8/26/14 | Aparna Yenamandra | .40 | Attend weekly update meeting with business units. |
| | | 4.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545078**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 3,356.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 3,356.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 4.90 | 685.00 | 3,356.50 |
| **TOTALS** | **4.90** | | **$3,356.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | Emily Geier | 1.10 | Review and revise challenge period stipulation certification of counsel (.7); correspond with J. Adlerstein re same (.4). |
| 8/04/14 | Emily Geier | .80 | Correspond with K. Frazier, C. Husnick re professional fees under cash collateral order (.4); review order re same (.4). |
| 8/05/14 | Emily Geier | .90 | Telephone conference and correspond with M. Brod re cash collateral stipulation (.6); correspond with J. Adlerstein re same (.3). |
| 8/06/14 | Emily Geier | 1.60 | Correspond with Paul Weiss, Paul Hastings, Seward & Kissel re challenge period stipulation (1.1); correspond with J. Madron re filing of same (.5). |
| 8/08/14 | Emily Geier | .50 | Correspond with the Committee and UST re DIP order fees (.3); correspond with M. Brod re same (.2). |
| | | 4.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545079**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 39,302.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 39,302.50

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | .30 | 685.00 | 205.50 |
| Shavone Green | 1.90 | 265.00 | 503.50 |
| Natasha Hwangpo | 7.90 | 535.00 | 4,226.50 |
| Brett Murray | 35.70 | 625.00 | 22,312.50 |
| Robert Orren | 1.00 | 290.00 | 290.00 |
| Brian E Schartz | 1.60 | 840.00 | 1,344.00 |
| Anthony Sexton | 1.80 | 685.00 | 1,233.00 |
| Aaron Slavutin | 13.40 | 625.00 | 8,375.00 |
| Aparna Yenamandra | 1.30 | 625.00 | 812.50 |
| **TOTALS** | **64.90** | | **$39,302.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Brett Murray | 4.90 | Revise declaration in support of Alcoa stipulation (.6); review Alcoa invoices and summary accounting materials (2.5); correspond with T. Silvey re same (.3); review lignite lease (.4); telephone conference with T. Silvey re Alcoa stipulation (.4); telephone conference with FTI re Alcoa diligence materials (.3); revise motion to approve Alcoa stipulation (.4). |
| 8/01/14 | Aaron Slavutin | .20 | Correspond with B. Murray re Alcoa stipulation declaration. |
| 8/02/14 | Brett Murray | 4.50 | Review Alcoa invoices and summary accounting spreadsheet (1.3); revise Alcoa stipulation (1.4); revise motion to approve stipulation and declaration in support (1.5); correspond with T. Silvey re same (.3). |
| 8/04/14 | Brett Murray | 2.70 | Correspond with McKool Smith and T. Silvey re revised stipulation (.4); revise motion to approve Alcoa stipulation (1.4); correspond with RLF and A. Alaman re same (.3); telephone conference with McKool Smith re revised stipulation (.3); review stipulation (.3). |
| 8/05/14 | Brett Murray | 2.70 | Revise Frenzel declaration in support of Alcoa stipulation (.5); review McKool comments to Alcoa stipulation (.5); revise Alcoa stipulation motion, and declaration re same (1.3); correspond with T. Silvey re same (.2); correspond with McKool re same (.2). |
| 8/06/14 | Brett Murray | 2.00 | Revise Alcoa stipulation (.8); correspond with T. Silvey re same (.5); correspond with McKool Smith re same (.4); correspond with Creditors' Committee re same (.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Brett Murray | 2.40 | Telephone conference with Morrison Foerster re Alcoa stipulation (.3); telephone conference with McKool re same (.3); correspond with Company re same (.4); review lignite ownership and inventory agreements (.6); telephone conference with T. Silvey re same (.3); revise Frenzel declaration in support of setoff motion (.3); revise stipulation reservation of rights (.2). |
| 8/08/14 | Brett Murray | 1.90 | Revise setoff order (.6); correspond with T. Silvey and B. Schartz re same (.3); correspond with McKool Smith re same (.5); review materials re Alcoa agreements (.2); telephone conference with A. Slavutin re same (.3). |
| 8/08/14 | Aaron Slavutin | .30 | Telephone conference with B. Murray re Alcoa. |
| 8/11/14 | Brett Murray | 3.20 | Telephone conference with McKool Smith re setoff stipulation (.2); correspond with T. Silvey re same (.2); revise stipulation and motion (.4); telephone conference with Morrison Foerster re lignite dispute diligence (.2); telephone conferences with T. Silvey re same (.6); review letters and materials re same (.7); review Alcoa confidentiality agreements (.4); correspond with McKool Smith re same (.3); correspond with Morrison Foerster re same (.2). |
| 8/13/14 | Brett Murray | .80 | Correspond with Morrison Foerster re Alcoa stipulation (.3); telephone conference with McKool Smith re same (.2); review customer programs order re charitable contribution programs (.3). |
| 8/15/14 | Brett Murray | 1.30 | Revise Alcoa setoff stipulation and motion to approve (.8); telephone conference with Morrison Foerster re same (.3); correspond with McKool Smith re same (.2). |
| 8/17/14 | Anthony Sexton | 1.10 | Evaluate and analyze escheatment issues. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/14 | Aaron Slavutin | 5.40 | Correspond with A. Sexton re escheatment issues (.6); research re same (3.8); draft summary re same (.7); telephone conference with A. Sexton re same (.3). |
| 8/18/14 | Emily Geier | .30 | Correspond with B. Schartz, C. Husnick, and A. Yenamandra re first lien swap claims. |
| 8/18/14 | Shavone Green | 1.90 | Research re proof of claim and related documents (1.7); distribute re same (.2). |
| 8/18/14 | Brett Murray | 1.40 | Review customer programs motion re deposits (.4); correspond with A. Slavutin and A. Sexton re same (.4); correspond with Morrison Foerster and Company re setoff stipulation status (.2); telephone conference with T. Silvey re Alcoa agreements (.4). |
| 8/18/14 | Aparna Yenamandra | .40 | Telephone conference with M. Hunt, C. Gooch, D. Kelly, K&E working group re asbestos bar date. |
| 8/18/14 | Aaron Slavutin | 4.30 | Correspond with A. Sexton re escheatment (.3); research re same (.9); draft summary re same (2.1); correspond with B. Murray re same (.3); research re LBO issues (.7). |
| 8/19/14 | Aparna Yenamandra | .40 | Telephone conference with S. Kotarba, J. Katchadurian re comms plan on bar date order. |
| 8/19/14 | Natasha Hwangpo | 7.90 | Telephone conference with D. Faranetta at Company re asset acquisitions (.2); draft summary re same (1.8); revise draft motion re capital investments and purchases (4.8); correspond with B. Murray re same (.3); review edits and comments re same (.8). |
| 8/19/14 | Aaron Slavutin | 1.20 | Prepare for telephone conference with Company re escheatment (.5); attend same (.4); correspond with A. Sexton re same (.3). |
| 8/19/14 | Robert Orren | 1.00 | Research re claims against debtors (.9); correspond with A. Slavutin re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
     39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/20/14 | Brett Murray | .90 | Draft talking points re Alcoa setoff stipulation (.6); correspond with B. Schartz and C. Husnick re same (.1); correspond with T. Silvey re same (.1); correspond with McKool Smith re same (.1). |
| 8/20/14 | Aparna Yenamandra | .50 | Review final Q&A re claims withdrawal for Epiq (.3); revise re same (.2). |
| 8/20/14 | Aaron Slavutin | .90 | Analyze claims issues (.7); correspond with A. Sexton re same (.2). |
| 8/21/14 | Brett Murray | 3.00 | Telephone conference with McKool and B. Schartz re Alcoa setoff stipulation (.3); revise Alcoa stipulation, motion, and declaration (2.4); correspond with B. Schartz and C. Husnick re same (.3). |
| 8/21/14 | Aaron Slavutin | .20 | Review correspondence re escheatment issues. |
| 8/21/14 | Brian E Schartz | 1.60 | Telephone conference with M. McKool and B. Murray re Alcoa setoff (.8); prepare for same (.8). |
| 8/22/14 | Brett Murray | 1.10 | Telephone conference with McKool Smith re Alcoa setoff stipulation status (.2); correspond with B. Schartz and C. Husnick re same (.3); review stipulation and motion to approve (.6). |
| 8/25/14 | Brett Murray | .80 | Correspond with K&E working group, B. Frenzel and T. Silvey re Alcoa setoff stipulation (.5); correspond with McKool Smith re same (.3). |
| 8/25/14 | Anthony Sexton | .10 | Correspond with K&E working group and A&M re escheatment issues. |
| 8/26/14 | Brett Murray | 1.10 | Correspond with Company and McKool Smith re Alcoa setoff stipulation (.6); coordinate execution and filing of same (.5). |
| 8/27/14 | Brett Murray | .40 | Correspond with T. Silvey re Alcoa stipulation (.2); correspond with Morrison Foerster re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Brett Murray | .60 | Correspond with T. Silvey and B. Frenzel re Alcoa setoff order (.3); review Akin comments re same (.3). |
| 8/29/14 | Anthony Sexton | .60 | Review attorney general response re escheatment issue (.4); correspond with A. Slavutin re same (.2) |
| 8/29/14 | Aaron Slavutin | .90 | Analyze attorney general brief re escheatment issues (.3); correspond with T. Wall and Company re same (.6). |
| | | 64.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545080**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                     $ 168,755.00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 168,755.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 6.10 | 595.00 | 3,629.50 |
| Cormac T Connor | 39.20 | 775.00 | 30,380.00 |
| Alexander Davis | 26.30 | 595.00 | 15,648.50 |
| David R Dempsey | 1.40 | 825.00 | 1,155.00 |
| Michael Esser | 11.20 | 750.00 | 8,400.00 |
| Jeffrey M Gould | 9.80 | 795.00 | 7,791.00 |
| Michele E Gutrick | 2.60 | 775.00 | 2,015.00 |
| Haris Hadzimuratovic | 11.50 | 710.00 | 8,165.00 |
| Vinu Joseph | 8.00 | 520.00 | 4,160.00 |
| Mark E McKane | 8.10 | 925.00 | 7,492.50 |
| Bridget K O'Connor | 4.50 | 840.00 | 3,780.00 |
| William T Pruitt | 66.50 | 840.00 | 55,860.00 |
| Bryan M Stephany | 7.90 | 795.00 | 6,280.50 |
| Stephanie S Thibault | 10.30 | 750.00 | 7,725.00 |
| Holly R Trogdon | 4.00 | 450.00 | 1,800.00 |
| Andrew J Welz | 6.30 | 710.00 | 4,473.00 |
| **TOTALS** | **223.70** | | **$168,755.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/14 | Andrew J Welz | 2.20 | Review production re privilege and confidentiality in response to Creditors' Committee requests. |
| 8/01/14 | Cormac T Connor | 4.80 | Evaluate attorney-client privilege issues and discovery protocols related to Committee discovery responses (2.6); coordinate with K&E working group re discovery response strategies (.6); review legal standards and issue memoranda re Committee first lien investigation issues (.9); telephone conference with A. Burton re document search efforts (.2); prepare for and participate in telephone conference with K. Frazier re document collections (.5). |
| 8/01/14 | William T Pruitt | 4.90 | Analyze document collection in response to Committee's first lien investigation requests |
| 8/04/14 | Cormac T Connor | 6.40 | Review priority and existing discovery requests from Creditors' Committee (4.7); coordinate with K&E working group re responses to same (.3); telephone conference with W. Pruitt, M. McKane and H. Hadzimuratovic re strategic issues related to Creditors' Committee discovery requests (.7); telephone conference with K&E working group re discovery status reports and strategic issues (.7). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/14 | William T Pruitt | 8.30 | Telephone conference with K&E working group re Committee's priority document requests (.7); correspond with K&E working group and J. Levitt re same (.4); analyze Committee's first lien investigation discovery requests and collections re same (3.3); correspond with H. Hadzimuratovic and M. McKane re same (.2); telephone conference with client and Alvarez & Marsal re Creditors' Committee diligence requests (.5); telephone conference with Akin Gump re privilege issues (.5); analyze collection review and production of documents in response to Committee' first lien investigation requests (2.7). |
| 8/04/14 | Haris Hadzimuratovic | 4.60 | Coordinate collection of responsive documents (1.0); correspond with W. Pruitt, M. McKane and C. Connor re UCC priority requests (.4); conduct document review check re privilege and responsiveness (3.2). |
| 8/04/14 | Mark E McKane | 1.10 | Coordinate timing of response for Committee's first lien investigation (.5); correspond with W. Pruitt re timing and scope of first lien investigation document productions (.6). |
| 8/05/14 | Stephanie S Thibault | 4.90 | Review presentation re historical client transactions and Creditors' Committee first lien investigation (2.8); review supporting materials re same (1.2); review presentations re restructuring updates (.9). |
| 8/05/14 | Michael Esser | 3.80 | Coordinate document collection, searching and review re committee investigation discovery (1.4); conduct document review re same (2.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Cormac T Connor | 5.20 | Review priority and existing discovery requests from Creditors' Committee (1.8); prepare for document collection witness interviews and review materials related to same (1.8); prepare for document collection witness interviews and conferences with client representatives re same (1.6). |
| 8/05/14 | Vinu Joseph | 3.90 | Draft analysis correspondence to Creditors' Committee re missing metadata (3.2); correspond with Creditors' Committee professionals re same (.4); correspond with B. Marx and J. O'Brien re same (.3). |
| 8/05/14 | Mark E McKane | .60 | Correspond with K&E working group re timing for first lien investigation-related meetings and productions. |
| 8/06/14 | Cormac T Connor | 1.70 | Review discovery requests from Creditors' Committee. |
| 8/06/14 | Vinu Joseph | 4.10 | Review and analyze updated document metadata in order to respond to Creditors' Committee request re missing metadata (3.4); draft correspondence re same to Creditors' Committee professionals (.4); correspond with Creditors' Committee professionals re same (.3). |
| 8/06/14 | William T Pruitt | 5.20 | Analyze documents re collection, review and production in response to Committee' first lien investigation requests and priority requests (2.5); correspond with M. Esser, J. Gould, D. Dempsey, C. Connor, B. Stephany re same (.6); draft written response to Committee's latest set of priority requests (.7); analyze documents re search parameters for first lien investigation and legacy discovery requests (1.2); correspond with H. Trogdon re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
     40 - [TCEH] Contested Matters & Advers. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/07/14 | William T Pruitt | 6.10 | Prepare for telephone conference with C. Connor and Duff & Phelps re Creditors' Committee priority document requests (.3); participate in same (.5); prepare for telephone conference with K. Frazier re Creditors' Committee priority document requests (.3); participate in same (.4); telephone conference with T. Nutt and H. Hadzimuratovic re Committee's priority document requests (.6); review and analyze Committee response to search parameters for first lien investigation and legacy discovery requests (.5); analyze and production of documents in response to Committee's first lien investigation requests and priority requests (2.4); correspond with K&E working group re process of same (.6); analyze Committee request for call re first lien investigation (.3); correspond with M. McKane re same (.2). |
| 8/07/14 | Haris Hadzimuratovic | 4.90 | Daily working group telephone conference (.5); correspond with K&E working group re UCC requests (1.0); telephone conference with W. Pruitt and T. Nutt re UCC priority requests (.5); review materials re same (.4); draft and revise responses to UCC (2.5). |
| 8/07/14 | Mark E McKane | .70 | Follow up with W. Pruitt, J. Gould re latest document production responsive to TCEH first lien investigation (.4); update Committee counsel re same (.3). |
| 8/07/14 | Mark E McKane | 1.00 | Identify key follow-up issues for TCEH first lien investigation for M. Carter, T. Horton and A. Wright (.5); correspond with W. Pruitt re first lien investigation (.5). |
| 8/08/14 | Michael Esser | 1.60 | Coordinate document collection, searching and review re Creditors' Committee investigation discovery. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/14 | Cormac T Connor | 2.70 | Review discovery requests from Creditors' Committee (2.1); prepare responses to same (.3); correspond with M. McKane and W. Pruitt re discovery requests from Committee and responses to same (.3). |
| 8/08/14 | William T Pruitt | 10.70 | Review production of documents in response to the Creditors' Committee first lien investigation requests and priority requests (6.3); correspond with K&E working group re same (.5); analysis re search parameters for Creditors' Committee first lien investigation and legacy discovery requests (1.2); draft response to Creditors' Committee latest set of priority requests and circulate to litigation team (.8); oversee production of documents in response to Creditors' Committee priority requests (1.1); correspond with H. Hadzimuratovic and discovery vendor re same (.2); correspond with S. Martin re calls to discuss Committee first lien investigation inquiries and search parameters (.2); correspond with J. Levitate re Creditors' Committee latest set of priority requests (.2); correspond with opposing counsel re production of documents (.2). |
| 8/08/14 | Mark E McKane | 1.30 | Correspond with W. Pruitt and B. Stephany re timing of remaining TCEH first lien investigation documents (.6); review and revise draft responses to latest priority requests for Committee's first lien investigation (.7). |
| 8/09/14 | Cormac T Connor | 4.10 | Review search terms related to Committee discovery requests and correspond with K&E working group re same (.6); review Committee discovery requests and draft responses to same (3.5). |
| 8/09/14 | Haris Hadzimuratovic | 2.00 | Revise responses to Committee re document collection. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/14 | Cormac T Connor | 4.70 | Review Committee discovery requests (.6); draft responses to same (.8); evaluate attorney-client privilege issues related to production documents (.3); review documents produced in response to Committee discovery requests (3.0). |
| 8/11/14 | Michael Esser | 2.40 | Coordinate document collection, searching and review re Creditors' Committee investigation discovery (.7); review documents re same (1.3); correspond with W. Pruitt re same (.4). |
| 8/11/14 | Bridget K O'Connor | 4.50 | Review discovery-related issues and production of first lien investigation (3.9); correspond with W. Pruitt re discovery parameters (.6). |
| 8/11/14 | William T Pruitt | 5.80 | Analyze documents re collection, review and production in response to Committee's first lien investigation requests and priority requests (3.4); correspond with Creditors' Committee's counsel re search parameters for First Lien investigation and legacy discovery (.3); telephone conference with Committee counsel re search parameters (.8); telephone conference with client re Creditors' Committee's first lien investigation inquiries (1.3). |
| 8/11/14 | Bryan M Stephany | 1.70 | Telephone conference with Committee re discovery requests and proposed search terms (.4); prepare for and participate in telephone conference with M. Carter and T. Horton re Creditors' Committee's information request and interview preparation (1.3). |
| 8/12/14 | Michael Esser | 1.20 | Telephone conference with J. Gould, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re Creditors' Committee's investigation document review pacing and projections (.8); telephone conference with M. McKane re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Alexander Davis | 4.80 | Revise TCEH first lien investigation fact sheets (2.8); draft summary of July 22, 2014 TCEH first lien investigation interview (2.0). |
| 8/12/14 | Cormac T Connor | 4.90 | Telephone conference with J. Gould, M. Esser, D. Dempsey and B. Stephany re committee investigation document review pacing and projections (.8); assist with review of materials for possible production (.7); compile and review factual materials related to first lien investigation (2.3); revise talking points for discovery conference with Creditors' Committee (1.1). |
| 8/12/14 | William T Pruitt | 2.60 | Correspond with H. Hadzimuratovic re collection of key documents re first lien investigation (.5); telephone conference with J. Gould, M. Esser, D. Dempsey, C. Connor and B. Stephany re committee investigation document review pacing and projections (.8); analyze collection of documents in response to Committee's first lien investigation (1.3). |
| 8/12/14 | David R Dempsey | 1.40 | Telephone conference with J. Gould, M. Esser, W. Pruitt, C. Connor and B. Stephany re committee investigation document review pacing and projections (.8); review staffing and project list (.6). |
| 8/12/14 | Jeffrey M Gould | 6.80 | Telephone conference with B. Stephany, M. Esser, D. Dempsey, C. Connor and W. Pruitt re committee investigation document review pacing and projections (.8); prepare for same (1.4); review discovery issues and timeline re same (4.6). |
| 8/12/14 | Bryan M Stephany | .80 | Telephone conference with J. Gould, M. Esser, D. Dempsey, C. Connor and W. Pruitt re committee investigation document review pacing and projections. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Mark E McKane | .60 | Attend portion of telephone conference with J. Gould, M. Esser, D. Dempsey, C. Connor and W. Pruitt re committee investigation document review pacing and projections. |
| 8/13/14 | Alexander Davis | 3.50 | Draft talking points re TCEH first lien investigation (1.3); correspond with J. Allen re same (.1); draft and revise summary of July 22, 2014 TCEH first lien investigation interview (1.9); correspond with J. Allen re review of same (.2). |
| 8/13/14 | Cormac T Connor | 3.60 | Compile and review factual materials related to first lien investigation (1.2); review materials for possible production (2.2); review attorney-client privilege issues re potential production documents and correspondence with client representatives re same (.2). |
| 8/13/14 | William T Pruitt | 4.40 | Review production of documents responsive to Committees' first lien investigation requests and priority requests (2.7); analyze search parameters for same (1.2); correspond with discovery vendor re same (.5). |
| 8/13/14 | Bryan M Stephany | .90 | Draft correspondence to K&E working group re Creditors' Committee investigation and prepare for meeting re same. |
| 8/13/14 | Michele E Gutrick | .80 | Correspond with W. Pruitt, J. Gould, D. Dempsey re documents collected in connection with UCC first lien investigation (.4); review documents and respond to questions from document review team (.4). |
| 8/14/14 | Michael Esser | .90 | Coordinate document searching re Creditors' Committee investigation discovery (.5); draft correspondence re same (.4). |
| 8/14/14 | Julia Allen | 1.20 | Review analysis related to Creditors' Committee's outstanding requests. |
| 8/14/14 | Alexander Davis | .80 | Review TCEH first lien investigation documents. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/14 | William T Pruitt | 5.30 | Analyze collection efforts on Committee' first lien investigation requests (.8); correspond with K&E working group re same (.5); analyze collection, review and production of documents in response to Creditors' Committee's first lien investigation and priority requests (1.1); prepare for and participate in telephone conference with Company working group re Committee inquiries re first lien investigation (1.2); prepare analysis re search parameters for Committee' first lien investigation requests and legacy discovery (1.2); telephone conference with J. Gould and M. Gutrick re Creditors' Committee document requests (.5). |
| 8/14/14 | Jeffrey M Gould | 3.00 | Review Creditors' Committee document requests (1.3); analyze same (1.2); telephone conference with M. Gutrick and W. Pruitt re Creditors' Committee document requests (.5). |
| 8/14/14 | Bryan M Stephany | 2.80 | Review draft letter to Creditors' Committee re legacy discovery protocol (.8); revise same (1.1);correspond with W. Pruitt, D. Dempsey and B. O'Connor re same (.9). |
| 8/14/14 | Michele E Gutrick | 1.80 | Telephone conference with J. Gould and W. Pruitt re Creditors' Committee document requests (.5); review correspondence re same (.4); draft analysis re same (.9). |
| 8/14/14 | Mark E McKane | 2.80 | Address overall litigation staffing levels re discovery protocol obligations (.8); conference with J. Gould re document discovery status and legacy discovery (1.3); telephone conference with B. Stephany re discovery protocol (.7). |
| 8/15/14 | Andrew J Welz | 4.10 | Review documents for production re Creditors' Committee priority requests (3.3); draft summary re status of discovery responses (.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Julia Allen | 4.30 | Telephone conference with A. Wright and M. Carter re Creditors' Committee meeting (.4); telephone conference with Creditors' Committee working group re follow up requests for information (.8); revise analysis of conference with Creditors' Committee re follow up requests for information (1.8); review and analyze key documents produced in response to Creditors' Committee requests (1.0); correspond with J. Gould re document production (.3). |
| 8/15/14 | Alexander Davis | 7.60 | Telephone conference with client re first lien investigation telephone conference (.5); telephone conference with Unsecured Creditors Committee re outstanding legacy transaction issues (.8); draft summary of telephone conference (1.0); correspond with J. Allen re same (.1); review key first lien investigation documents (3.2); correspond with J. Allen re review of same (.2); correspond with W. Pruitt re first lien investigation document requests (.4); correspond with J. Allen re TCEH first lien investigation meeting (.1); correspond with vendor re relevant first lien investigation documents (.4); revise TCEH first lien investigation meeting summary (.8); correspond with M. McKane re same (.1). |
| 8/15/14 | William T Pruitt | 6.60 | Prepare for and participate in telephone conference with the Company working group and Morrison & Forester working group re first lien investigation inquiries (2.2); analyze collection efforts on Committee first lien investigation requests (4.4). |
| 8/15/14 | Bryan M Stephany | 1.70 | Telephone conference with Committee working group re first lien investigation (.3); review summary re same (.3); correspond with W. Pruitt re same (.2); review revised schedule (.5); telephone conference with Creditors' Committee working group re discovery protocol (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/14 | William T Pruitt | 5.40 | Analyze collection efforts re Committee's first lien investigation requests (1.2); review draft responses re same (1.1); revise same (2.6); correspond with K&E working group re same (.5). |
| 8/17/14 | Julia Allen | .60 | Review documents re Creditors' Committee first lien investigation. |
| 8/17/14 | William T Pruitt | 1.20 | Analyze collection efforts on Committee's first lien investigation requests (.9); correspond with K&E working group re same (.3). |
| 8/18/14 | Stephanie S Thibault | 5.40 | Review documents re TCEH creditors and discovery requests. |
| 8/20/14 | Holly R Trogdon | 2.40 | Review and revise final searches re first lien investigation requests. |
| 8/21/14 | Alexander Davis | 2.80 | Review and organize files for inclusion in first lien investigation binders (1.7); review same re electronic storage (.9); telephone conference with H. Trogdon re privilege log (.2). |
| 8/23/14 | Alexander Davis | 4.10 | Compile documents re first lien investigation (1.5); organize same (.8); create issue binders re same (1.8). |
| 8/25/14 | Alexander Davis | 2.70 | Prepare first lien investigation binders for printing and distribution to K&E working group (1.6); research re former employees of EFH roles and titles (1.1) |
| 8/25/14 | Holly R Trogdon | 1.60 | Correspond with K. Sturek and M. Rishel re production materials (.1); review supplemental retention productions (1.4); correspond with vendor re technical issue (.1). |
| 8/27/14 | Michael Esser | 1.30 | Correspond with M. Schottinger re historical transactions, first lien investigation and valuation (.4); review same (.9). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/14 | Cormac T Connor | .60 | Draft response to inquiries from ad hoc group of TCEH unsecured noteholders re first lien discovery status. |
| 8/31/14 | Cormac T Connor | .50 | Draft response to inquiries from ad hoc group of TCEH unsecured noteholders for discovery requests re first lien. |
| | | 223.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4545083**
**Client Matter: 14356-46**

_____

**In the matter of    [TCEH] Non-Debtor Affiliates**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 2,812.50


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 2,812.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 4.50 | 625.00 | 2,812.50 |
| **TOTALS** | **4.50** | | **$2,812.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/14 | Brett Murray | 1.50 | Revise non-debtor sale proceeds stipulation (.4); correspond with Creditors' Committee re sale proceeds stipulation (.3); correspond with Company and K&E working group re same (.3); correspond with Company re asset sale diligence (.2); correspond with P. McInroe re asset purchase agreement representations (.3). |
| 8/06/14 | Brett Murray | .30 | Correspond with Company re Frisco APA. |
| 8/07/14 | Brett Murray | .70 | Review Frisco APA (.4); correspond with Morrison & Foerster re same (.3). |
| 8/08/14 | Brett Murray | 1.10 | Telephone conference with Morrison & Foerster re Frisco sale (.2); correspond with Morrison & Foerster re same (.1); correspond with P. McInroe re same (.4); review execution version of Frisco APA (.4). |
| 8/11/14 | Brett Murray | .50 | Correspond with K&E working group and Company re Frisco sale (.4); correspond with Creditors' Committee re same (.1). |
| 8/15/14 | Brett Murray | .40 | Correspond with P. McInroe and Morrison & Foerster re Frisco APA. |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545087**
**Client Matter: 14356-57**

_____

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                       $ 18,531.00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 18,531.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 24.40 | 535.00 | 13,054.00 |
| Brian E Schartz | 2.80 | 840.00 | 2,352.00 |
| Aparna Yenamandra | 5.00 | 625.00 | 3,125.00 |
| **TOTALS** | **32.20** | | **$18,531.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Natasha Hwangpo | 7.30 | Research re QSE contract and risk analysis (4.7); review draft summary re same (2.6). |
| 8/02/14 | Natasha Hwangpo | 6.40 | Research re QSE contract sleeves (6.1); correspond with A. Yenamandra re same (.3). |
| 8/04/14 | Aparna Yenamandra | .80 | Review and revise QSE analysis. |
| 8/04/14 | Natasha Hwangpo | 6.50 | Revise QSE analysis re sleeve contracts (6.4); correspond with A. Yenamandra re same (.1). |
| 8/05/14 | Aparna Yenamandra | .40 | Finalize QSE analysis. |
| 8/12/14 | Aparna Yenamandra | .30 | Telephone conference with J. Dweyer (A&M) re identifying executory trading contracts. |
| 8/13/14 | Aparna Yenamandra | .90 | Telephone conference with T. Silvey, T. Nutt re settlement procedures motion (.4); revise settlement procedures motion (.5). |
| 8/14/14 | Aparna Yenamandra | .70 | Finalize trading settlements procedures motion (.4); correspond with T. Nutt, T. Silvey re same (.3). |
| 8/14/14 | Natasha Hwangpo | 2.30 | Revise trading settlement procedures motion (2.2);circulate same to A. Yenamandra (.1). |
| 8/15/14 | Natasha Hwangpo | 1.90 | Revise trading settlements exhibit (1.8); circulate same to A. Yenamandra (.1). |
| 8/17/14 | Brian E Schartz | 2.80 | Telephone conference with T. Tormey re trading settlement motion (1.1); prepare for same (1.7). |
| 8/25/14 | Aparna Yenamandra | .50 | Correspond with J. Ho re trading declaration (.2); telephone conference with T. Silvey re assumption/rejection of safe harbor contracts (.3). |
| 8/26/14 | Aparna Yenamandra | .50 | Telephone conference with T. Silvey re trading declaration (.3); review and revise re same (.1); finalize and file re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Aparna Yenamandra | .90 | Review committee comments to settlement procedures order (.2); revise re same (.4); correspond with Company re same (.3). |
| | | 32.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545089**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                         $ 81,567.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 81,567.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.60 | 915.00 | 1,464.00 |
| Brett Murray | 15.60 | 625.00 | 9,750.00 |
| Robert Orren | 1.40 | 290.00 | 406.00 |
| Brian E Schartz | 20.10 | 840.00 | 16,884.00 |
| Anthony Sexton | 27.10 | 685.00 | 18,563.50 |
| Aaron Slavutin | 54.90 | 625.00 | 34,312.50 |
| Aparna Yenamandra | .30 | 625.00 | 187.50 |
| **TOTALS** | **121.00** | | **$81,567.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Anthony Sexton | 2.20 | Address various vendor issues (1.1); telephone conference with B. Schartz and Company re return and repair issues (.8); correspond with same re same (.3). |
| 8/01/14 | Aaron Slavutin | 1.70 | Review vendor correspondence (.5); analyze issues re vendors (1.2). |
| 8/01/14 | Brian E Schartz | 1.80 | Review repair and return to vendor payments (1.0); telephone conference with Company and A. Sexton re same (.8). |
| 8/04/14 | Brett Murray | .50 | Correspond with B. Schartz re critical vendors (.2); office conference with A. Slavutin re same (.3). |
| 8/04/14 | Anthony Sexton | .90 | Analyze vendor issues (.6); correspond with A. Slavutin re same (.3). |
| 8/04/14 | Aaron Slavutin | 3.70 | Correspond with A. Sexton re outstanding vendor issues (.6); correspond with C. Carrell re vendor (.4); telephone conference with R. Eisenhauer re critical vendor status (.3); review correspondence re vendor (.4); office conference with B. Murray re critical vendors (.3); correspond with outside party re removal action notice (.3); correspond with J. Dwyer re potential critical vendor (.2); draft correspondence re liens letter (1.1); correspond with A. Alaman and B. Schartz re same (.1). |
| 8/04/14 | Brian E Schartz | 2.80 | Review vendor issues and open items re same (1.9); telephone conference with Company re same (.3); correspond with A. Sexton re same (.6). |
| 8/05/14 | Anthony Sexton | .80 | Research re various vendor issues. |
| 8/05/14 | Aaron Slavutin | .30 | Telephone conference with counsel re critical vendor application (.2); correspond with J. Dwyer re vendor applications (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Anthony Sexton | .70 | Research re vendor issues. |
| 8/07/14 | Brett Murray | 1.40 | Telephone conference with Company, A. Sexton, A. Slavutin and A&M vendor working group re repair vendors (.9); correspond with A. Yenamandra re critical vendor matrix (.1); revise analysis re repair vendor payments (.4). |
| 8/07/14 | Anthony Sexton | 1.50 | Telephone conference with Company, A&M, B. Murray and A. Slavutin re vendor payments (1.1); prepare for same (.2); correspond with K&E working group re same (.2). |
| 8/07/14 | Aaron Slavutin | 1.90 | Telephone conference with A. Sexton, B. Murray, A&M and Company re vendor payments (1.1); prepare summary correspondence re same (.6); correspond with A. Sexton and B. Murray re same (.2). |
| 8/08/14 | Anthony Sexton | 2.60 | Telephone conference with A. Slavutin re vendor issues (.3); correspond with A. Slavutin re same (.2); analyze vendor issues (.8); research re same (1.3). |
| 8/08/14 | Aaron Slavutin | 1.40 | Review return and repair correspondence (.5); correspond with B. Schartz re vendor (.2); telephone conference with A. Sexton re same (.3); correspond with A. Sexton and B. Murray re same (.4). |
| 8/08/14 | Chad J Husnick | .30 | Correspond with B. Schartz re critical vendor and lienholder payments. |
| 8/08/14 | Brian E Schartz | .20 | Correspond with C. Husnick re critical vendor payments. |
| 8/09/14 | Anthony Sexton | .40 | Review correspondence re vendor issues. |
| 8/09/14 | Aaron Slavutin | .50 | Correspond with B. Schartz, C. Husnick, A. Sexton and B. Murray re vendor issues. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/14 | Chad J Husnick | .70 | Correspond with B. Schartz re critical vendor and lienholder payments (.4); correspond with A. Slavutin, B. Murray, A. Sexton and B. Schartz re vendor issues (.3). |
| 8/11/14 | Brett Murray | .30 | Review correspondence re vendor payments. |
| 8/11/14 | Anthony Sexton | 1.90 | Telephone conference with B. Schartz, A. Slavutin, Company and A&M re vendor payments (.9); telephone conference with B. Schartz, A. Slavutin, and J. Stegenga re same (.5); correspond with A. Slavutin re same (.1); correspond with B. Schartz re vendor status update (.4). |
| 8/11/14 | Aaron Slavutin | 4.80 | Prepare for call re vendor issues (1.4); correspond with B. Schartz, C. Husnick, A. Sexton and B. Murray re same (.1); telephone conference re same with B. Schartz, A. Sexton and J. Stegenga re same (.5); attend telephone conference with B. Schartz, A. Sexton, J. Stegenga and Company re same (.9); follow up research re same (.7); summarize vendor contracts (1.2). |
| 8/11/14 | Brian E Schartz | 4.00 | Prepare for and attend telephone conference with A&M, Company, A. Sexton and A. Slavutin re vendor issues (1.3); telephone conference with J. Stegenga, A. Sexton and A. Slavutin re same (.5); review correspondence re same (.4); analyze issues re same (1.8). |
| 8/12/14 | Brett Murray | .40 | Review correspondence re vendor communications. |
| 8/12/14 | Anthony Sexton | 1.30 | Research re various vendor issues. |
| 8/12/14 | Aaron Slavutin | .40 | Review correspondence re potential critical vendors (.2); research re related issues (.1); correspond with A. Sexton re filing deadlines (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | Brett Murray | .60 | Review vendor communication re potential critical vendor (.3); correspond with A. Slavutin re same (.3). |
| 8/13/14 | Anthony Sexton | 1.20 | Analyze vendor issues (.8); correspond with A. Slavutin re same (.4). |
| 8/13/14 | Aaron Slavutin | 2.10 | Correspond with A. Sexton, B. Murray and A&M working group re potential critical vendor (.4); research re same (1.5); correspond with A. Sexton re same (.2). |
| 8/14/14 | Brett Murray | .40 | Correspond with A. Slavutin re potential critical vendor. |
| 8/14/14 | Anthony Sexton | .90 | Research re vendor issues. |
| 8/14/14 | Aaron Slavutin | .70 | Research re potential critical vendor (.3); revise liens letter (.4). |
| 8/15/14 | Brett Murray | 2.60 | Telephone conference with B. Schartz and Company working group re vendors (.8); office conference with A. Slavutin re same (.5); review vendor invoices and summary spreadsheet (.4); telephone conference with A. Slavutin and Company re service provider (.5); draft analysis re lien vendors (.4). |
| 8/15/14 | Aparna Yenamandra | .30 | Telephone conference with B. Schartz, C. Gooch, K. Frazier re vendor. |
| 8/15/14 | Anthony Sexton | .80 | Address various vendor issues. |
| 8/15/14 | Aaron Slavutin | 5.10 | Research re ordinary course transactions (1.8); prepare for potential critical vendor telephone conference with Company and B. Schartz (.8); attend same (1.2); correspond with B. Murray re same (.3); telephone conference with B. Murray and Company re service provider (.5); office conference with B. Murray re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/14 | Brian E Schartz | 4.80 | Telephone conference with company and A. Slavutin re vendor issues (1.2); prepare for same (1.1); correspond with K&E working group re same (1.4); telephone conference with B. Murray re vendors (.8); telephone conference with A. Yenamandra, C. Gooch and K. Frazier re vendor issues (.3). |
| 8/16/14 | Brian E Schartz | .40 | Review correspondence re vendor issues. |
| 8/17/14 | Anthony Sexton | 1.30 | Address various vendor issues. |
| 8/17/14 | Brian E Schartz | .90 | Telephone conference with C. Gooch re vendor issues. |
| 8/18/14 | Brett Murray | 1.30 | Office conference with A. Slavutin re vendor issues (.5); telephone conference with K. Frazier re vendor agreement (.3); telephone conference with A. Slavutin re same (.3); telephone conference with P. Mosley re same (.2). |
| 8/18/14 | Anthony Sexton | 1.60 | Address various vendor issues. |
| 8/18/14 | Aaron Slavutin | 5.20 | Research re vendor issues (2.6); coordinate follow up re same (1.1); prepare for telephone conference with Company re potential critical vendor (.7); attend same (.3); office conference with B. Murray re same (.5). |
| 8/19/14 | Brett Murray | 1.60 | Review vendor issues (.7); correspond with A. Slavutin re vendor issues (.3); review liens motion and order re authority to pay materialmen (.4); correspond with A. Slavutin re lien motion service list (.2). |
| 8/19/14 | Anthony Sexton | 1.20 | Research re vendor related issues (1.0); correspond with A. Slavutin re same (.2). |
| 8/19/14 | Aaron Slavutin | 2.90 | Revise vendor analysis (.5); correspond with B. Murray re same (.2); analyze issues re potential critical vendor (.9); correspond with A&M and Epiq re vendor diligence (1.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/19/14 | Chad J Husnick | .60 | Correspond with J. Stegenga re critical vendor and lienholder issues (.4); telephone conference with same re same (.2). |
| 8/20/14 | Aaron Slavutin | 2.10 | Analyze railroad contract (1.1); research re same (.3); correspond with B. Schartz re same (.3); telephone conference with vendor counsel (.1); correspond with same re same (.3). |
| 8/20/14 | Robert Orren | 1.40 | Analyze affidavits of service re notice of lien motion and order (1.2); correspond with A. Slavutin re same (.2). |
| 8/21/14 | Brett Murray | 2.30 | Correspond with K. Frazier and A. Slavutin re IT contracts (.4); review same (.4); review vendor outline (.7); review materials re same (.7); office conferences with A. Slavutin re same (.1). |
| 8/21/14 | Anthony Sexton | .80 | Review vendor issues (.3); research re same (.5). |
| 8/21/14 | Aaron Slavutin | 4.80 | Correspond with K. Frazier and B. Murray re vendor contract (.4); telephone conferences with K. Frazier re same (.6); research re vendor issues (1.1); telephone conference with Company re same (.4); revise vendor analysis (2.1); correspond with B. Murray re same (.2). |
| 8/21/14 | Aaron Slavutin | 3.60 | Research re return and repair and VCE issues (1.1); telephone conference with Company re same (.2); revise return and repair analysis (2.1); correspond with B. Murray re same (.2). |
| 8/22/14 | Brett Murray | 1.90 | Revise vendor analysis (.6); review materials re same (.5); correspond with A. Slavutin re same (.4); review correspondence re vendor agreement provisions (.4). |
| 8/22/14 | Anthony Sexton | .70 | Analyze vendor issues (.5); correspond with B. Schartz re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/22/14 | Aaron Slavutin | 2.30 | Correspond with A&M team re vendor issues (.3); correspond with B. Schartz re railroad contract (.2); prepare for telephone conference with Company re same (.6); attend same (.2); correspond with A&M re same (.4); telephone conference with M. Frank re same (.4); correspond with B. Schartz and C. Husnick re same (.2). |
| 8/25/14 | Aaron Slavutin | .50 | Telephone conference with T. Silvey re railroad contract (.1); correspond with T. Silvey and B. Schartz re same (.4). |
| 8/26/14 | Anthony Sexton | 1.40 | Correspond with attorney for vendor (.5); research re same (.9). |
| 8/26/14 | Aaron Slavutin | 2.60 | Review vendor presentation (1.4); correspond with B. Murray re same (.3); prepare for telephone conference with vendor counsel re ordinary course expenses (.4); review contracts re same (.3); telephone conference with vendor counsel re same (.2). |
| 8/27/14 | Brett Murray | 2.30 | Correspond with C. Husnick re vendor agreement provision (.2); attend telephone conference with T. Silvey re same (.3); prepare for same (.3); correspond with A. Slavutin re vendor analysis (.5); review vendor analysis update deck and materials (.7); review vendor agreement (.3). |
| 8/27/14 | Anthony Sexton | 2.10 | Telephone conference with A. Slavutin, B. Schartz, K Frazier, C. Gooch re potential critical vendor (.7); prepare for same (.2); review draft agreement re same (.3); correspond with Company re same (.1); address various additional vendor issues (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Aaron Slavutin | 4.90 | Review correspondence re vendor (.4); revise analysis re vendor issues (2.1); correspond with B. Schartz re same (.2); telephone conference with K. Frazier, C. Gooch, B. Schartz, and A. Sexton re potential critical vendor (.7); research re vendor issues (1.1); summarize findings (.3); telephone conference with A. Burton re vendor contract (.1). |
| 8/27/14 | Brian E Schartz | 2.50 | Telephone conference with client re vendor update (.5); prepare for same (.9); telephone conference with A. Sexton, A. Slavutin, K. Frazier, and C. Gooch re vendor issues (.7); prepare for same (.4). |
| 8/28/14 | Anthony Sexton | 1.50 | Telephone conference with Company, A&M, and B. Schartz re vendor related issues (.9); follow up correspondence with same re same (.6). |
| 8/28/14 | Aaron Slavutin | 1.30 | Office conference with B. Schartz re vendor analysis (.2); revise same (.4); correspond with A. Burton re vendor issues (.7). |
| 8/28/14 | Brian E Schartz | 1.10 | Telephone conference with C. Gooch, K. Frazier A. Sexton, and J. Stegenga re vendor issues (.9); office conference with A. Slavutin re vendor issues (.2). |
| 8/29/14 | Anthony Sexton | 1.30 | Telephone conference with B. Schartz and A&M re vendor issues (.7); review analysis re same (.5); correspond with A. Slavutin re same (.1). |
| 8/29/14 | Aaron Slavutin | 2.10 | Draft form letter re vendor issues (1.5); telephone conference with B. Schartz re same (.1); revise same (.4); circulate same to C. Gooch, T. Nutt, J. Stegenga, and K&E team (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Brian E Schartz | 1.60 | Review and comment on vendor letter (.5); telephone conference with A. Slavutin re same (.1); telephone conference with A. Sexton, C. Gooch and J. Stegenga re vendor issues (.7); prepare for same (.3). |
| | | 121.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545091**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                          $ 13,209.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                       $ 13,209.00

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | 4.70 | 795.00 | 3,736.50 |
| Beth Friedman | .80 | 355.00 | 284.00 |
| Michelle Kilkenney | 2.30 | 995.00 | 2,288.50 |
| Robert Orren | .80 | 290.00 | 232.00 |
| Joshua Samis | 2.70 | 840.00 | 2,268.00 |
| Anthony Sexton | .80 | 685.00 | 548.00 |
| Spencer A Winters | 7.20 | 535.00 | 3,852.00 |
| **TOTALS** | **19.30** | | **$13,209.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Spencer A Winters | 3.80 | Research re makewhole clauses (2.2); draft summary of analysis re same (1.6). |
| 8/04/14 | Katherine Bolanowski | .50 | Telephone conference with J. Samis re EFIH DIP issues. |
| 8/04/14 | Joshua Samis | 1.30 | Telephone conference with K. Bolanowski re status of EFIH DIP (.5); review materials re same (.8). |
| 8/11/14 | Katherine Bolanowski | 1.50 | Review EFIH executed documents (.8); telephone conference with J. Samis re same (.7). |
| 8/11/14 | Spencer A Winters | 1.60 | Coordinate processing of EFIH DIP creditor invoices. |
| 8/11/14 | Joshua Samis | .70 | Telephone conference with K. Bolanowski re EFIH DIP documents. |
| 8/12/14 | Katherine Bolanowski | .20 | Review event of default language in EFIH documents. |
| 8/14/14 | Spencer A Winters | .60 | Coordinate processing of EFIH DIP creditor invoices. |
| 8/18/14 | Katherine Bolanowski | .70 | Telephone conference with J. Samis re status of EFIH DIP. |
| 8/18/14 | Michelle Kilkenney | .70 | Telephone conference with K. Bolanowski and J. Samis re EFIH DIP status. |
| 8/18/14 | Joshua Samis | .70 | Telephone conference with K. Bolanowski and M. Kilkenney re status of EFIH DIP. |
| 8/22/14 | Robert Orren | .80 | Research re makewhole premium argument in Momentive (.6); correspond with A. Sexton re same (.2). |
| 8/25/14 | Katherine Bolanowski | 1.00 | Telephone conference with M. Kilkenney re residual EFIH DIP issues. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/14 | Michelle Kilkenney | 1.30 | Telephone conference with K. Bolanowski re EFIH DIP status (1.0); correspond with same re same (.3). |
| 8/26/14 | Katherine Bolanowski | .80 | Review EFIH DIP credit agreement and communications re budget. |
| 8/26/14 | Anthony Sexton | .80 | Review and circulate fee invoice (.1); correspond with Company re same (.1); review makewhole issues (.6) |
| 8/26/14 | Spencer A Winters | 1.20 | Attend Momentive hearing by telephone re EFIH makewhole research. |
| 8/26/14 | Michelle Kilkenney | .30 | Review credit agreement re compliance matters and summarize same. |
| 8/26/14 | Beth Friedman | .80 | Obtain and distribute Momentive transcripts. |
| | | 19.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545093**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                   $ 312,552.00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 312,552.00

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 2.90 | 595.00 | 1,725.50 |
| Richard M Cieri | 5.80 | 1,245.00 | 7,221.00 |
| Cormac T Connor | .80 | 775.00 | 620.00 |
| Alexander Davis | 85.50 | 595.00 | 50,872.50 |
| David R Dempsey | 79.10 | 825.00 | 65,257.50 |
| Michael Esser | 38.10 | 750.00 | 28,575.00 |
| Beth Friedman | 2.20 | 355.00 | 781.00 |
| Jonathan F Ganter | .30 | 775.00 | 232.50 |
| Arjun Garg | 2.60 | 775.00 | 2,015.00 |
| Rachel E Goldstein | 27.90 | 665.00 | 18,553.50 |
| Stephen E Hessler | 1.10 | 995.00 | 1,094.50 |
| Howard Kaplan | 19.90 | 665.00 | 13,233.50 |
| Andrew R McGaan, P.C. | 39.00 | 1,025.00 | 39,975.00 |
| Mark E McKane | 9.80 | 925.00 | 9,065.00 |
| Brett Murray | .80 | 625.00 | 500.00 |
| Michael A Petrino | 25.40 | 775.00 | 19,685.00 |
| Brian E Schartz | .80 | 840.00 | 672.00 |
| Mark F Schottinger | 40.70 | 595.00 | 24,216.50 |
| Steven Serajeddini | .90 | 795.00 | 715.50 |
| Anthony Sexton | 2.70 | 685.00 | 1,849.50 |
| Bryan M Stephany | 1.40 | 795.00 | 1,113.00 |
| Kenneth J Sturek | 8.80 | 330.00 | 2,904.00 |
| Stephanie S Thibault | .70 | 750.00 | 525.00 |
| Holly R Trogdon | 47.00 | 450.00 | 21,150.00 |
| **TOTALS** | **444.20** | | **$312,552.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Steven Serajeddini | .90 | Review makewhole litigation updates (.3); telephone conference with M. Petrino, D. Dempsey, A. McGaan, and A. Garg re same (.6). |
| 8/01/14 | Julia Allen | 2.90 | Prepare for and complete makewhole production in response to first set of requests for production of documents served by indenture trustee to EFIH first lien notes (2.0); telephone conference with A. Davis re makewhole production (.9). |
| 8/01/14 | Alexander Davis | .90 | Telephone conference with J. Allen re makewhole document production. |
| 8/01/14 | Michael A Petrino | .60 | Telephone conference with D. Dempsey, A. McGaan, A. Garg and S. Serajeddini re makewhole appeal issues. |
| 8/01/14 | David R Dempsey | 1.40 | Telephone conference with counsel for PIMCO concerning first lien settlement (.8); telephone conference with A. McGaan, S. Serajeddini, A. Garg, and M. Petrino re the same (.6). |
| 8/01/14 | Arjun Garg | 1.40 | Coordinate service of responses to CSC Trust's discovery requests (.8); telephone conference with D. Dempsey, S. Serajeddini, M. Petrino and A. McGaan re first lien makewhole appeal (.6). |
| 8/01/14 | Andrew R McGaan, P.C. | .70 | Telephone conference with D. Dempsey, S. Serajeddini, A. Garg and M. Petrino re first lien district court appeal and mediation strategy (.6); correspond with same re same (.1). |
| 8/03/14 | Michael A Petrino | 1.90 | Revise draft letter from CSC Trustee re mediation (1.5); review correspondence re same (.2); review revisions to draft letter (.1); correspond with A. McGaan, S. Hessler, and S. Serajeddini re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/03/14 | Andrew R McGaan, P.C. | 2.00 | Correspond with D. Dempsey re first lien district court appeal and mediation strategy (.7); correspond with S. Dore and A. Wright re same (.8); correspond with D. DeFranceschi re local rules and district court practice (.2); review draft letter to the district court (.3). |
| 8/04/14 | Alexander Davis | 1.00 | Telephone conference with Akin Gump and B. Stephany re common interest privilege assertions (.7); correspond with B. Stephany re future privilege log productions and common interest privileges (.3). |
| 8/04/14 | Michael A Petrino | .60 | Review draft text of mediation letter provided by first lien debtors (.2); correspond with D. Dempsey and A. McGaan re letter re potential mediation of the first lien trustee's appeal (.4). |
| 8/04/14 | David R Dempsey | 2.20 | Telephone conference with Wilmer Hale concerning makewhole litigation schedule (.5); correspond with A. McGaan re appeal and mediation strategy (.7); telephone conference with R. Martin re appellate issues and mediation re first lien settlement (.6); correspond with M. Petrino re draft letter re mediation (.4). |
| 8/04/14 | Bryan M Stephany | 1.40 | Telephone conference with A. Davis and Akin Gump re makewhole litigation discovery requests (.7); correspond with A. Davis re future privilege log productions (.4); correspond with A. Garg re common interest privilege (.3). |
| 8/04/14 | Arjun Garg | .40 | Correspond with B. Stephany re common interest privilege in makewhole litigation. |
| 8/05/14 | Michael Esser | 1.40 | Coordinate document collection, searching and review re makewhole discovery (.8); review documents re same (.6). |
| 8/05/14 | Rachel E Goldstein | 6.20 | Review documents in response to EFIH second lien creditors' discovery requests re makewhole litigation. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/05/14 | Alexander Davis | 1.90 | Analyze issues re discovery dispute letter (.3); correspond with D. Dempsey re same (.4); review production log issues (.7); telephone conference with D. Dempsey re makewhole document production (.5). |
| 8/05/14 | Anthony Sexton | .70 | Review discovery opinion (.4); correspond with D. Dempsey and M. Petrino re same (.3). |
| 8/05/14 | Holly R Trogdon | 1.30 | Review discovery opinion. |
| 8/05/14 | Michael A Petrino | .50 | Review discovery order re solvency discovery (.2); correspond with D. Dempsey and A. Sexton re same (.3). |
| 8/05/14 | David R Dempsey | 6.90 | Telephone conference with A. McGaan re solvency-related issues and ruling re makewhole discovery (1.3); correspond with same re same (.7); correspond with A. Davis re discovery dispute letter (.2); review opinion re solvency re the same (2.8); correspond with M. McKane re same (.4); telephone conference with A. Davis re makewhole discovery (.9); correspond with same re board materials and search terms re the same (.6). |
| 8/05/14 | Jonathan F Ganter | .30 | Review discovery opinion re solvency ruling in first lien makewhole matter. |
| 8/05/14 | Mark E McKane | 1.50 | Analyze issues re solvency discovery decision and potential next steps (.8); correspond with A. McGaan and D. Dempsey re same (.7). |
| 8/05/14 | Andrew R McGaan, P.C. | 2.10 | Review ruling re solvency discovery and make whole litigation (.4); telephone conference with D. Dempsey re same (1.3); correspond with M. McKane re solvency discovery (.4). |
| 8/06/14 | Stephanie S Thibault | .70 | Review transaction decision paper re make-whole agreement (.2); review memoranda re revolver extension (.3); review Aurelius Capital Master amended complaint (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/14 | Michael Esser | 3.10 | Coordinate document collection, searching and review re makewhole discovery (1.7); review documents re same (1.2); draft correspondence re same (.2). |
| 8/06/14 | Andrew R McGaan, P.C. | .80 | Analyze first lien appeal to district court and strategy re same. |
| 8/07/14 | Michael Esser | 1.50 | Evaluate and draft correspondence re diligence responses re makewhole litigation. |
| 8/07/14 | Michael Esser | 3.70 | Coordinate document collection searching and review re makewhole discovery (1.6); review documents re same (1.8); draft correspondence re same (.3). |
| 8/07/14 | Holly R Trogdon | 2.30 | Review discovery requests re makewhole litigation. |
| 8/07/14 | David R Dempsey | 1.90 | Telephone conference with A. McGaan concerning makewhole discovery and solvency ruling (.6); correspond with same re the same (1.3). |
| 8/07/14 | Arjun Garg | .50 | Telephone conference with Company re makewhole discovery. |
| 8/07/14 | Andrew R McGaan, P.C. | 2.60 | Telephone conference with S. Dore re first lien make whole litigation strategy and the court's discovery scope ruling (.8); review draft letter to second liens re discovery and make whole dispute (.4); review report re EFIH unsecured's discovery issues re make whole dispute (.4); correspond with D. Dempsey, S. Hessler and M. McKane re strategy (.4); telephone conference with D. Dempsey re same (.6). |
| 8/08/14 | Michael Esser | 1.70 | Coordinate document collection, searching and review re makewhole discovery. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/14 | Rachel E Goldstein | 6.90 | Review correspondence re questions and answers about document review for makewhole litigation (2.3); compile memorandum summarizing same (4.6). |
| 8/08/14 | David R Dempsey | 1.80 | Telephone conference with J. Sabin re makewhole discovery and first lien appeal (.4); telephone conference with Magistrate Judge re potential mediation of first lien settlement (.6); telephone conference with A. McGaan re first lien makewhole strategy (.5); correspond with M. McKane re makewhole staffing (.3). |
| 8/08/14 | Mark E McKane | 1.40 | Correspond with D. Dempsey re makewhole staffing issues (.5); telephone conference with Magistrate Thynge re potential settlement in EFIH first lien appeal (.9). |
| 8/08/14 | Andrew R McGaan, P.C. | 3.40 | Telephone conference with D. Dempsey re first lien make whole litigation strategy (.5); telephone conference with P. Anker at WilmerHale re litigation scope, discovery and scheduling negotiations, and prepare for same (.8); draft analysis re make whole strategy (.8); telephone conference with J. Madron re court scheduling and hearings (.3); correspond with S. Hessler re make whole issues and draft note re same (1.0). |
| 8/09/14 | Michael Esser | .20 | Correspond with D. Dempsey re staffing document review and fact development team re makewhole adversary proceeding. |
| 8/09/14 | David R Dempsey | 1.80 | Correspond with A. McGaan and S. Hessler re solvency ruling and related issues (.3); review same (1.3); correspond with M. Esser re same (.2). |
| 8/11/14 | Michael Esser | 3.40 | Coordinate document collection, searching and review re makewhole discovery (1.9); review documents re same (1.3); draft correspondence to K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/14 | Alexander Davis | .80 | Correspond with L. Horton re makewhole privilege log production process (.2); analyze issues re privilege log (.6). |
| 8/11/14 | Michael A Petrino | 5.00 | Telephone conference with A. McGaan, and D. Dempsey re potential letter brief to the Court re solvency discovery and bifurcation (.7); review proposed schedule for first-lien DIP appeal (1.8); draft letter to Court re bifurcating solvency discovery for the first-lien make-whole trial (1.8); telephone conference with D. Dempsey re case status (.7). |
| 8/11/14 | David R Dempsey | 5.90 | Telephone conference with A. McGaan re makewhole litigation and first lien settlement appeal (.6); review discovery requests for makewhole litigation (.8); telephone conference with M. Petrino and A. McGaan concerning first lien settlement appeal and makewhole litigation (.7); review, letter to the Court re bifurcation (2.3); telephone conference with M. Petrino re case status and projects (.7); telephone conference with counsel from Wilmer Hale re makewhole litigation (.6); correspond with M. McKane re makewhole strategies (.2). |
| 8/11/14 | Mark E McKane | .40 | Correspond with A. McGaan and D. Dempsey litigation scheduling and strategy issues with first lien and second lien Makewhole. |
| 8/11/14 | Andrew R McGaan, P.C. | 2.00 | Review research re first lien make whole dispute (.2); telephone conference with D. Dempsey and M. Petrino re strategy (.7); telephone conference with D. Dempsey re same (.6); correspond with Akin team re first lien discovery issues and scheduling (.2); correspond with D. DeFranceschi re conference with the Court re discovery and bifurcation (.1); correspond with P. Anker re bifurcation issues, scheduling and Court conference (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Alexander Davis | 1.40 | Telephone conference with H. Trogdon re first lien makewhole review (.3); telephone conference with H. Trogdon re makewhole privilege log production (.5); correspond with L. Horton re changes to makewhole privilege log review pane (.6). |
| 8/12/14 | Holly R Trogdon | .50 | Telephone conference with A. Davis re privilege log re makewhole litigation. |
| 8/12/14 | Michael A Petrino | 2.20 | Research case law re bifurcation (.6); draft letter to Court about first-lien make-whole litigation (1.4); correspond with D. Dempsey re proposed briefing schedule on first-lien settlement appeal (.2). |
| 8/12/14 | David R Dempsey | 4.60 | Correspond with M. Esser re makewhole litigation (1.2); telephone conference with opposing counsel re makewhole discovery (.6); review letter re bifurcation of makewhole discovery (2.8). |
| 8/12/14 | Andrew R McGaan, P.C. | 1.30 | Revise letter to Court re solvency discovery (1.1); correspond with K&E working group and Company re same (.2). |
| 8/13/14 | Michael Esser | 4.30 | Coordinate document collection, searching and review re makewhole discovery (1.6); review documents re same (2.3); draft correspondence to J. Gould, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re same (.4). |
| 8/13/14 | Holly R Trogdon | 7.30 | Conduct document review for makewhole adversary proceeding (4.2); analyze same re relevance and privilege (3.1). |
| 8/13/14 | Michael A Petrino | 2.20 | Revise letter requesting bifurcation re comments from S. Dore and A. McGaan (1.8); correspond with S. Dore and A. Wright re scheduling first-lien settlement appeal (.4) |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/14 | David R Dempsey | 1.40 | Analyze issues re first lien settlement appeal (1.2); correspond with D. DeFranceschi re same (.2). |
| 8/13/14 | Andrew R McGaan, P.C. | 3.20 | Revise letter to the Court re make whole litigation (.8); correspond with S. Dore re same (.6); correspond with D. Dempsey and M. Petrino re make whole issues and strategy (.3); review research re same (1.5). |
| 8/14/14 | Michael Esser | 1.40 | Coordinate document collection, searching and review re makewhole discovery (.6); review documents re same (.8). |
| 8/14/14 | Alexander Davis | 5.80 | Review board of director-related documents for responsiveness to makewhole litigation issues (5.4); correspond with K&E working group re makewhole privilege log production review pane issues (.3); correspond with H. Trogdon re review of same (.1). |
| 8/14/14 | Holly R Trogdon | 5.60 | Correspond with A. Davis re questions on makewhole review (.2); conduct document review for makewhole adversary proceeding (4.1); issue tag same re privilege, confidential, relevance (1.3). |
| 8/14/14 | David R Dempsey | 1.40 | Review precedent from Momentive re makewhole litigation. |
| 8/14/14 | Richard M Cieri | .10 | Review PIMCO motion to intervene in first lien appeal. |
| 8/14/14 | Andrew R McGaan, P.C. | 1.70 | Review trustee letter re make whole dispute (.3); research case law re same (.9); correspond with K&E working group re strategy for make whole hearing (.5). |
| 8/15/14 | Alexander Davis | 1.20 | Review board documents re makewhole litigation responsiveness. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/15/14 | Mark F Schottinger | 7.60 | Review documents re makewhole discovery requests (3.9); analyze same re responsiveness (3.2); correspond with H. Trogdon and D. Dempsey re same (.5). |
| 8/15/14 | Holly R Trogdon | .70 | Review correspondence re solvency discovery (.1); correspond with D. Dempsey and M. Schottinger re document review for makewhole adversary proceeding (.2); conduct document review for makewhole adversary proceeding (.4). |
| 8/15/14 | David R Dempsey | 2.90 | Review correspondence from Wilmer Hale to the Court concerning bifurcation of schedule (.6); telephone conference with A. McGaan re same (.6); correspond with M. Petrino re same (.3); analyze issues re same (1.1); correspond with A. McGaan concerning makewhole discovery (.3). |
| 8/15/14 | Andrew R McGaan, P.C. | 1.90 | Prepare for telephonic meeting with Court re make whole litigation (1.3); telephone conference with D. Dempsey re strategy for same (.6). |
| 8/16/14 | Andrew R McGaan, P.C. | .50 | Correspond with S. Hessler re preparation for conference with court re make whole litigation. |
| 8/18/14 | Holly R Trogdon | 1.30 | Correspond with S. Kirmil re questions from review site (.1); compile domain names and search terms re makewhole production (.8); analyze same (.4). |
| 8/18/14 | Richard M Cieri | .80 | Review issues re first makewhole discovery. |
| 8/19/14 | Michael Esser | 3.20 | Attend court status telephone conference re EFIH first lien makewhole bifurcation (.8); coordinate document collection, searching and review re makewhole discovery (1.6); analyze sponsor document production re makewhole adversary proceeding (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Alexander Davis | 7.90 | Review board documents for responsiveness to makewhole litigation issues (5.6); review responses and objections to EFIH first lien discovery requests following August 19, 2014 letter from EFIH first lien counsel (1.7); correspond with D. Dempsey re EFIH first lien discovery requests (.5); telephone conference with H. Trogdon re privilege log (.1). |
| 8/19/14 | Mark F Schottinger | 2.20 | Review documents re makewhole issue (1.8); draft and revise privilege descriptions for makewhole privilege log (.3); correspond with A. Davis and H. Trogdon re privilege log and re strategy (.1). |
| 8/19/14 | Anthony Sexton | .80 | Review transcript of bifurcation decision (.3); review memorandum re interest and makewhole amounts (.4); correspond with K&E working group re same (.1). |
| 8/19/14 | Holly R Trogdon | 4.90 | Correspond with A. Davis and M. Schottinger re privilege log (.4); draft privilege log descriptions (4); telephone conference with A. Davis re same (.1); telephone conference with vendor re technical issues re document review (.4). |
| 8/19/14 | Michael A Petrino | 1.30 | Telephone conference with Court re solvency discovery in the first lien make whole adversary proceeding (1.1); telephone conference with D. Dempsey re same (.2). |
| 8/19/14 | Stephen E Hessler | 1.10 | Attend status conference re makewhole issues. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | David R Dempsey | 7.70 | Correspond with A. McGaan re makewhole scheduling and bifurcation options (.6); telephone conference with M. Petrino re adversary proceeding issues (.2); telephone conference with A. McGaan re the same (1.2); correspond with same re same (.4); research re the impact of solvency/insolvency re makewhole litigation (1.8); review pleadings and transcripts from the Momentive bankruptcy (2.4); correspond with Simpson Thacher re document collection (.4); telephone conference with D. Kelly re Epiq (.7). |
| 8/19/14 | Richard M Cieri | 1.50 | Attend August 19 status conference re first lien makewhole trial (1.1); review correspondence re same (.4). |
| 8/19/14 | Brian E Schartz | .80 | Telephonically attend portion of status conference re first lien makewhole trial. |
| 8/19/14 | Mark E McKane | 1.10 | Participate telephonically in court hearing re bifurcating EFIH first lien makewhole discovery and trial. |
| 8/19/14 | Andrew R McGaan, P.C. | 4.90 | Prepare for and attend telephonic Court hearing re bifurcation of make whole litigation (2.4); telephone conference with D. Dempsey re make whole strategy (1.2); correspond with same re same (.4); review research re solvency issue (.7); correspond with P. Anker re Court's order and next steps (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/20/14 | Alexander Davis | 3.90 | Correspond with M. Schottinger and H. Trogdon re makewhole privilege log review (.2); telephone conference with Wachtell Lipton counsel re makewhole document production (.3); review makewhole privilege log materials in preparation for telephone conference (.3); telephone conference with M. Schottinger and H. Trogdon re makewhole privilege log review (.3); telephone conference with H. Trogdon re makewhole privilege log formatting issues (.4); correspond with M. Esser re makewhole privilege log formatting issues (.2); analyze issues re makewhole document production (.6); review board documents for makewhole litigation responsiveness (1.6). |
| 8/20/14 | Mark F Schottinger | 4.20 | Draft privilege descriptions for makewhole privilege log (2.9); review same (.6); correspond with H. Trogdon and A. Davis re same (.4); telephone conference with A. Davis and H. Trogdon re makewhole privilege log review (.3). |
| 8/20/14 | Holly R Trogdon | 6.70 | Review documents and draft privilege descriptions for log re makewhole (5.3); telephone conference with A. Davis and M. Schottinger re same (.3); telephone conference with A. Davis re same (.4); review hearing transcript from status conference (.4); correspond with K&E working group re questions on privilege determinations (.3). |
| 8/20/14 | David R Dempsey | 5.90 | Review memorandum re strength of makewhole arguments for client (3.9); correspond with S. Serajeddini and S. Winters re the same (.7); correspond with K&E working group re specific documents requested by first lien Trustee (.5); correspond with K&E working group re Momentive hearing (.8). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Mark F Schottinger | 5.20 | Draft privilege descriptions for makewhole privilege log (3.8); correspond with H. Trogdon and A. Davis re same (1.1); telephone conference with H. Trogdon re same (.3). |
| 8/21/14 | Anthony Sexton | .70 | Review materials from Momentive re makewhole litigation (.5); correspond with K&E working group re same (.2). |
| 8/21/14 | Holly R Trogdon | 6.70 | Review documents for privilege determinations (5.4); correspond with hosting vendor re technical issues with system (.3); telephone conference with M. Schottinger re same (.3); review documents re same (.7). |
| 8/21/14 | David R Dempsey | 5.60 | Review letter to the Court re bifurcation and proposed order (1.4); telephone conference with counsel re makewhole litigation(s) at EFIH (1.8); analyze issues re same (1.8); correspond with M. Petrino re bifurcation related issues (.6). |
| 8/21/14 | Beth Friedman | .70 | Arrange for telephonic appearance at upcoming hearing (.4); obtain and distribute hearing transcript (.3). |
| 8/21/14 | Mark E McKane | .50 | Correspond with A. McGaan, D. Dempsey re timing and strategy for EFIH first lien and second lien makewhole trials. |
| 8/21/14 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with Company re makewhole litigation issues (.6); correspond with D. Dempsey re same (.3); draft summary re timing and strategy re same (.8). |
| 8/22/14 | Michael Esser | 5.10 | Coordinate document collection, searching and review re makewhole discovery (1.5); review documents re same (3.6). |
| 8/22/14 | Rachel E Goldstein | 4.90 | Review documents re makewhole litigation (1.7); analyze same re privilege, confidentiality and responsiveness to second lien creditors' discovery requests (3.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/14 | Mark F Schottinger | 1.40 | Revise privilege descriptions for makewhole privilege log (1.2); correspond with H. Trogdon, A. Davis, D. Dempsey, and J. Gould re same (.2). |
| 8/22/14 | Holly R Trogdon | 2.80 | Review documents (1.3); prepare privilege description for privilege log (1.3); correspond with A. Davis and M. Schottinger re same (.2). |
| 8/22/14 | Beth Friedman | .90 | Arrange for telephonic appearances (.5); distribute hearing transcripts (.4). |
| 8/22/14 | Andrew R McGaan, P.C. | 2.70 | Review makewhole litigation strategy (.4); research re key arguments and defenses (2.3). |
| 8/23/14 | Mark F Schottinger | .90 | Revise privilege descriptions for makewhole privilege log (.7); correspond with H. Trogdon, A. Davis, D. Dempsey, and J. Gould re same (.2). |
| 8/24/14 | Mark F Schottinger | 1.80 | Revise privilege descriptions for makewhole privilege log. |
| 8/25/14 | Brett Murray | .80 | Review memorandum re intercreditor subordination (.5); correspond with K&E working group re same (.3). |
| 8/25/14 | Alexander Davis | 5.40 | Research re makewhole litigation-related investor and sales materials (3.7); review documents for inclusion in makewhole privilege log (1.7). |
| 8/25/14 | Mark F Schottinger | 7.20 | Revise privilege descriptions for makewhole privilege log (6.8); correspond with H. Trogdon and A. Davis re same (.4). |
| 8/25/14 | Holly R Trogdon | .20 | Correspond with M. Esser and A. Davis re privilege log and fact preparation. |
| 8/25/14 | David R Dempsey | 2.10 | Correspond with M. Petrino re bifurcation related issues (.4); review Momentive transcripts re makewhole litigation (1.7). |
| 8/25/14 | Beth Friedman | .60 | Obtain and distribute hearing transcript. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/26/14 | Alexander Davis | 9.80 | Telephone conference with H. Trogdon re privilege log coding (.8); review documents for inclusion in makewhole privilege log (6.6); analyze same (2.4). |
| 8/26/14 | Mark F Schottinger | 6.50 | Draft privilege log descriptions (2.4); redact documents for makewhole privilege log (3.8); correspond with H. Trogdon and A. Davis re same (.3). |
| 8/26/14 | Holly R Trogdon | 1.70 | Telephone conference with A. Davis re makewhole privilege log (.8); review documents for makewhole privilege log (.9). |
| 8/26/14 | Michael A Petrino | 4.00 | Correspond with D. Dempsey re legal research (.5); correspond with D. Dempsey and H. Kaplan re same (.3); draft letter to Court (1.2); draft proposed order re bifurcation (2.0). |
| 8/26/14 | David R Dempsey | 1.30 | Review materials, draft letter and proposed order for the Court (1.2); correspond with M. Petrino re the same (.1). |
| 8/26/14 | Mark E McKane | 1.20 | Analyze Momentive ruling (.6); correspond with D. Dempsey re same (.2); correspond with A. McGaan and D. Dempsey re strategy and timing issues (.4). |
| 8/26/14 | Andrew R McGaan, P.C. | .80 | Review Momentive decision from Judge Drain re make whole issues. |
| 8/27/14 | Alexander Davis | 11.60 | Review documents for inclusion in makewhole privilege log (8.2); analyze same re relevance (3.4). |
| 8/27/14 | Mark F Schottinger | 3.70 | Revise privilege descriptions re makewhole privilege log (3.6); correspond with A. Davis re same (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/14 | Holly R Trogdon | 3.90 | Review documents for preparation of privilege log (2.4); perform redactions on documents to be produced (.3); review correspondence from D. Dempsey re litigation status (.2); correspond with A. Davis re makewhole privilege log (.2); review documents for quality control prior to production (.8). |
| 8/27/14 | David R Dempsey | 8.90 | Review bench decision from Momentive bankruptcy concerning makewhole availability (2.8); draft summary re same re potential implications for EFIH-related litigation (2.9); telephone conference with Foley & Lardner re makewhole litigation with first liens (.6); telephone conference with A. Wright and K. Moldovan re potential privilege question (.8); telephone conference with same re makewhole scheduling (1.4); correspond with P. Anker and counsel for first lien trustee re discovery schedule (.4). |
| 8/27/14 | Richard M Cieri | 1.40 | Review Momentive decision re makewhole issues. |
| 8/27/14 | Arjun Garg | .30 | Review newly-issued decision re makewhole dispute in Momentive bankruptcy. |
| 8/27/14 | Mark E McKane | .90 | Analyze issues re bifurcated litigation and relative timing of first and second lien makewhole trials. |
| 8/27/14 | Andrew R McGaan, P.C. | 2.20 | Review note from P. Anker re make whole litigation and responses to the Court (.6); correspond with D. Dempsey re strategy (.4); revise summary of Momentive ruling from Judge Drain (1.0); correspond with D. Dempsey re same (.2). |
| 8/28/14 | Michael Esser | 2.60 | Coordinate document review re makewhole discovery (1.3); review documents re same (.9); draft correspondence re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/28/14 | Rachel E Goldstein | 2.80 | Review documents for privilege, confidentiality and responsiveness to second lien creditors' discovery requests re makewhole litigation. |
| 8/28/14 | Alexander Davis | 12.80 | Review documents for inclusion in makewhole privilege log (7.1); revise entries re same (3.9); redact board materials in advance of production (1.8). |
| 8/28/14 | Holly R Trogdon | .40 | Correspond with D. Dempsey re subpoenas (.1); correspond with co-counsel re same (.3). |
| 8/28/14 | Michael A Petrino | .60 | Telephone conference with D. Dempsey re bifurcation (.3); draft summary re same (.3). |
| 8/28/14 | David R Dempsey | 3.80 | Telephone conference with P. Anker and C. Platt re bifurcation (1.2); telephone conference with M. Petrino re the same (.3); telephone conference with A. McGaan re the same (.4); review proposed orders from first lien Trustee re bifurcation, discovery, and scheduling and research re the same (1.9). |
| 8/28/14 | Richard M Cieri | 1.40 | Review and revise makewhole analysis and Momentive decision. |
| 8/28/14 | Mark E McKane | 1.50 | Analyze EFIH second lien issues (1.2); correspond with J. Matican re same (.3). |
| 8/28/14 | Andrew R McGaan, P.C. | 2.80 | Review make whole and solvency research (.9); telephone conference with D. Dempsey re bifurcation (.4); draft outline of letter to the Court re retention discovery disputes (1.5). |
| 8/28/14 | Kenneth J Sturek | 3.20 | Review draft data set provided by A. Davis for possible use in makewhole privilege log (1.8); test the process for combining fields and further privilege log formatting (1.4). |
| 8/29/14 | Michael Esser | 2.10 | Coordinate document review re makewhole discovery for K&E working group. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/14 | Rachel E Goldstein | 7.10 | Review documents for privilege, confidentiality and responsiveness to second lien creditors' discovery requests re makewhole litigation. |
| 8/29/14 | Alexander Davis | 6.50 | Identify makewhole-related board documents for production (.4); correspond with M. Esser re makewhole privilege log production process (.3); correspond with K. Sturek re makewhole privilege log production process (.4); correspond with D. Dempsey re makewhole privilege log descriptions (.2); revise makewhole privilege log entries (.9); perform quality checks of makewhole privilege log entries for consistency and accuracy (3.9); correspond with H. Trogdon, D. Dempsey, H. Kaplan re makewhole open issues (.4). |
| 8/29/14 | Anthony Sexton | .50 | Review EFIH second lien issues. |
| 8/29/14 | Cormac T Connor | .80 | Revise response to inquiries from ad hoc group of TCEH unsecured noteholders and correspond with K&E team re same. |
| 8/29/14 | Holly R Trogdon | .70 | Review correspondence from co-counsel re subpoenas (.2); telephone conference with co-counsel re same (.2); correspond with A. Davis, H. Kaplan, D. Dempsey re makewhole litigation issues (.3). |
| 8/29/14 | Howard Kaplan | 9.30 | Research makewhole litigation issues (4.8); draft summary re same (2.6); correspond with D. Dempsey, H. Trogdon and A. Davis re same (1.9). |
| 8/29/14 | Michael A Petrino | 6.50 | Research case law re intentional default (3.0); telephone conference with A. McGaan and D. Dempsey re first-lien make-whole litigation bifurcation order (1.4); telephone conference with P. Anker at WilmerHale and D. Dempsey re same (.6); revise draft order (1.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/29/14 | David R Dempsey | 5.60 | Telephone conference with P. Anker concerning bifurcation (.6); telephone conference with E. Kleinhaus re makewhole litigation (.7); telephone conference with M. McKane and A. McGaan re the same (1.3); review pleadings and research re bifurcation related issues (2.2); correspond with H. Kaplan, H. Trogdon, A. Davis re makewhole litigation open issues (.8). |
| 8/29/14 | Richard M Cieri | .60 | Review background makewhole decision regarding insolvency. |
| 8/29/14 | Mark E McKane | 1.30 | Telephone conference with D. Dempsey, A. McGaan re strategy and timing issues for EFIH first lien and second lien makewhole litigation. |
| 8/29/14 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with M. McKane, D. Dempsey re make whole litigation and first lien negotiations re same (1.3); review materials re same (.4). |
| 8/29/14 | Kenneth J Sturek | 5.60 | Plan makewhole privilege log process (4.9); correspond with M. Rashid re numbering protocol and process for running script on data set for privilege log (.7). |
| 8/30/14 | Michael Esser | .60 | Review documents re makewhole privilege log. |
| 8/30/14 | Alexander Davis | 7.80 | Review makewhole privilege log entries re consistency and accuracy. |
| 8/30/14 | Howard Kaplan | 5.30 | Research re makewhole litigation dispute (3.3); revise summary re same (2.0). |
| 8/30/14 | David R Dempsey | 2.70 | Correspond with M. Petrino re solvency research and bifurcation (.5); review documents re makewhole litigation (2.2). |
| 8/31/14 | Michael Esser | 3.80 | Review documents re makewhole privilege log for responsiveness and confidentiality. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/14 | Alexander Davis | 6.80 | Perform quality checks of makewhole privilege log entries for consistency and accuracy (6.7); correspond with K. Sturek re same (.1). |
| 8/31/14 | Howard Kaplan | 5.30 | Research re default issues (4.2); correspond with D. Dempsey re same (1.1). |
| 8/31/14 | David R Dempsey | 3.30 | Review documents re makewhole litigation for privilege and responsiveness (2.9); review research re default issues (.4). |
| | | 444.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545103**
**Client Matter: 14356-96**

_____

**In the matter of    [EFH] Official Committee Issues & Meet.**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ 31,616.00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 31,616.00

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | .70 | 1,245.00 | 871.50 |
| Jacob Goldfinger | 3.50 | 320.00 | 1,120.00 |
| Stephen E Hessler | 4.80 | 995.00 | 4,776.00 |
| Chad J Husnick | 4.30 | 915.00 | 3,934.50 |
| Teresa Lii | 23.50 | 535.00 | 12,572.50 |
| Mark E McKane | 1.20 | 925.00 | 1,110.00 |
| Brian E Schartz | 1.80 | 840.00 | 1,512.00 |
| Steven Serajeddini | 3.30 | 795.00 | 2,623.50 |
| Anthony Sexton | 1.60 | 685.00 | 1,096.00 |
| Aparna Yenamandra | 3.20 | 625.00 | 2,000.00 |
| **TOTALS** | **47.90** | | **$31,616.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   96 - [EFH] Official Committee Issues & Meet.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/14 | Teresa Lii | 3.80 | Revise objection to unsecured EFH committee (3.4); correspond with A. Sexton re same (.4). |
| 8/01/14 | Mark E McKane | .40 | Address potential discovery re contested motion for a separate EFH committee. |
| 8/02/14 | Teresa Lii | 2.30 | Revise objection to unsecured EFH committee (2.1); correspond with B. Schartz, S. Serajeddini and A. Sexton re same (.2). |
| 8/03/14 | Steven Serajeddini | 1.40 | Revise EFH committee reply. |
| 8/03/14 | Teresa Lii | 3.70 | Revise objection to unsecured EFH committee (3.1); research re same (.3); correspond with K&E working group re same (.3). |
| 8/04/14 | Steven Serajeddini | 1.90 | Review and revise EFH committee reply. |
| 8/04/14 | Anthony Sexton | .30 | Review response to proposed EFH committee motion. |
| 8/04/14 | Teresa Lii | 2.70 | Correspond with B. Schartz, S. Serajeddini, C. Husnick and A. Sexton re Creditors' Committee objection (.6); revise objection re same (1.7); telephone conference with S. Serajeddini re same (.2); correspond with Company re same (.2). |
| 8/04/14 | Chad J Husnick | 1.30 | Correspond with A. Schwartz re EFH committee request (.3); telephone conference with M. Hebbeln, H. Kaplan re same (.2); correspond with J. Sprayregen, E. Sassower re same (.2); correspond with E. Sassower, A. McGaan re objection to EFH committee motion (.6). |
| 8/04/14 | Jacob Goldfinger | 3.50 | Research re additional committee appointments and objections. |
| 8/04/14 | Brian E Schartz | 1.80 | Review objection to EFH committee motion (1.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|------|-------------|
| 8/05/14 | Aparna Yenamandra | .30 | Review and revise Epiq timeline on beneficial holders' information. |
| 8/05/14 | Teresa Lii | 2.80 | Revise objection to unsecured EFH committee (2.6); correspond with K&E working group re same (.2). |
| 8/05/14 | Chad J Husnick | 1.10 | Review and revise objection re AST request for EFH committee (.7); correspond with A. Schwartz re same (.1); telephone conference with A. Schwartz re same (.2); correspond with T. Lii, B. Schartz, S. Serajeddini, A. Yenamandra re same (.1). |
| 8/06/14 | Teresa Lii | 2.40 | Correspond with K&E working group and Company re objection to EFH committee (.7); revise same (1.7). |
| 8/07/14 | Teresa Lii | 1.80 | Correspond with K&E working group re objection to unsecured EFH committee (.4); revise same (1.4). |
| 8/07/14 | Chad J Husnick | 1.00 | Correspond with E. Sassower, S. Serajeddini, S. Hessler re objection to AST motion to appoint EFH committee (.4); telephone conference with A. Schwartz re same (.1); telephone conference with R. Pedone re same (.1); review and revise objection re same (.2); correspond with B. Schartz re same (.2). |
| 8/08/14 | Teresa Lii | 2.00 | Revise objection to EFH committee (1.6); correspond with K&E working group re same (.4). |
| 8/08/14 | Stephen E Hessler | .80 | Review and revise draft objection to motion for committee. |
| 8/08/14 | Chad J Husnick | .60 | Correspond with E. Sassower, S. Hessler, B. O'Connor re discovery requests to AST. |
| 8/08/14 | Mark E McKane | .40 | Analyze potential discovery requests re EFH Committee motion. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/14 | Aparna Yenamandra | .30 | Correspond with Epiq re DTC bondholder information request. |
| 8/11/14 | Teresa Lii | .60 | Correspond with S. Hessler re pleadings filed re motion to appoint unsecured EFH committee (.4); correspond with A. Sexton and A. Yenamandra re same (.2). |
| 8/11/14 | Stephen E Hessler | 1.20 | Correspond with U.S. Trustee and R. Cieri re objection to motion for EFH committee (.8); correspond with K&E working group re same (.4). |
| 8/11/14 | Richard M Cieri | .70 | Correspond with S. Hessler re EFH Creditors' Committee. |
| 8/12/14 | Teresa Lii | 1.40 | Draft talking points re unsecured EFH committee (1.1); correspond with S. Hessler re same (.3). |
| 8/12/14 | Stephen E Hessler | 2.80 | Conference and correspond with U.S. Trustee re objection to motion for EFH committee (.8); review materials and prepare for August 13 hearing re same (1.3); correspond with K&E working group re same (.7). |
| 8/12/14 | Chad J Husnick | .30 | Office conference with S. Hessler re EFH committee motion. |
| 8/12/14 | Mark E McKane | .40 | Analyze reply in support of the EFH committee motion. |
| 8/13/14 | Aparna Yenamandra | .30 | Correspond with Epiq re DTC request on bondholder information. |
| 8/14/14 | Aparna Yenamandra | .20 | Telephone conference with J. Sullivan (Epiq) re DTC bondholders information. |
| 8/18/14 | Aparna Yenamandra | .80 | Draft overview of E-side creditors for UST. |
| 8/18/14 | Anthony Sexton | 1.30 | Revise EFH committee response letter. |
| 8/19/14 | Aparna Yenamandra | .40 | Correspond with UST re E-side bondholder request and DTC communications. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 96 - [EFH] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/14 | Aparna Yenamandra | .90 | Correspond with A&M, EVR, Treasury, EFH Legal re E-side creditor list and send to UST. |
| | | 47.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4545104**
**Client Matter: 14356-107**

_____

**In the matter of    [ALL] Invoice Review**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                 $ 48,227.50

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 48,227.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 31.40 | 355.00 | 11,147.00 |
| Emily Geier | .80 | 685.00 | 548.00 |
| Matthew Goldberger | 10.50 | 535.00 | 5,617.50 |
| Chad J Husnick | .50 | 915.00 | 457.50 |
| Natasha Hwangpo | 5.90 | 535.00 | 3,156.50 |
| Lauren R Kanzer | 8.90 | 535.00 | 4,761.50 |
| Teresa Lii | 8.70 | 535.00 | 4,654.50 |
| Timothy Mohan | 4.40 | 535.00 | 2,354.00 |
| Brett Murray | 1.20 | 625.00 | 750.00 |
| Robert Orren | .70 | 290.00 | 203.00 |
| Jessica Peet | 4.10 | 625.00 | 2,562.50 |
| Laura Saal | 7.90 | 300.00 | 2,370.00 |
| Brian E Schartz | 1.40 | 840.00 | 1,176.00 |
| Max Schlan | 3.60 | 625.00 | 2,250.00 |
| Aaron Slavutin | 4.70 | 625.00 | 2,937.50 |
| Spencer A Winters | 5.20 | 535.00 | 2,782.00 |
| Aparna Yenamandra | .80 | 625.00 | 500.00 |
| **TOTALS** | **100.70** | | **$48,227.50** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/01/14 | Natasha Hwangpo | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/01/14 | Timothy Mohan | .90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/01/14 | Aaron Slavutin | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines (.7); correspond with N. Hwangpo re same (.1). |
| 8/01/14 | Max Schlan | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines (.5); correspond with A. Yenamandra re same (.1). |
| 8/02/14 | Jessica Peet | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/02/14 | Teresa Lii | 1.00 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/03/14 | Jessica Peet | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/03/14 | Spencer A Winters | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/03/14 | Matthew Goldberger | 2.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/03/14 | Natasha Hwangpo | .30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/03/14 | Max Schlan | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/04/14 | Brett Murray | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/04/14 | Spencer A Winters | 1.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/04/14 | Teresa Lii | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/04/14 | Beth Friedman | 3.40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/05/14 | Natasha Hwangpo | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/05/14 | Beth Friedman | 4.60 | Revise expenses re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/06/14 | Teresa Lii | .20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/07/14 | Spencer A Winters | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/07/14 | Teresa Lii | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/07/14 | Lauren R Kanzer | 1.70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/07/14 | Beth Friedman | 4.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/08/14 | Brett Murray | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/08/14 | Spencer A Winters | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/08/14 | Lauren R Kanzer | 1.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/09/14 | Spencer A Winters | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/09/14 | Natasha Hwangpo | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/10/14 | Teresa Lii | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/10/14 | Timothy Mohan | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/10/14 | Lauren R Kanzer | 1.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/10/14 | Aaron Slavutin | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/10/14 | Max Schlan | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/11/14 | Jessica Peet | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/11/14 | Spencer A Winters | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/11/14 | Matthew Goldberger | 1.60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/11/14 | Natasha Hwangpo | .30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/11/14 | Teresa Lii | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/11/14 | Timothy Mohan | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/12/14 | Matthew Goldberger | 1.80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/12/14 | Natasha Hwangpo | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/12/14 | Teresa Lii | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/12/14 | Timothy Mohan | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/12/14 | Lauren R Kanzer | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Aaron Slavutin | .20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/12/14 | Max Schlan | .90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/12/14 | Brian E Schartz | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/13/14 | Lauren R Kanzer | 1.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/14/14 | Natasha Hwangpo | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/14/14 | Teresa Lii | .90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/14/14 | Timothy Mohan | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/14/14 | Lauren R Kanzer | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/14/14 | Beth Friedman | 3.70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/15/14 | Matthew Goldberger | 1.90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/15/14 | Natasha Hwangpo | .30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    107 - [ALL] Invoice Review

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/15/14 | Teresa Lii | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/15/14 | Timothy Mohan | 1.00 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/15/14 | Lauren R Kanzer | 1.20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/16/14 | Aaron Slavutin | 1.30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/17/14 | Spencer A Winters | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/17/14 | Natasha Hwangpo | .10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/17/14 | Lauren R Kanzer | .60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/17/14 | Brian E Schartz | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/18/14 | Jessica Peet | 1.00 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/18/14 | Lauren R Kanzer | .30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/18/14 | Aaron Slavutin | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/14 | Chad J Husnick | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/18/14 | Beth Friedman | 4.60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/18/14 | Robert Orren | .70 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/18/14 | Brian E Schartz | .20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/19/14 | Emily Geier | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/19/14 | Jessica Peet | 1.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/20/14 | Matthew Goldberger | 2.90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/20/14 | Teresa Lii | 1.10 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/20/14 | Brian E Schartz | .30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/21/14 | Natasha Hwangpo | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/21/14 | Teresa Lii | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
107 - [ALL] Invoice Review

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/14 | Max Schlan | .20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/21/14 | Beth Friedman | 3.80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/22/14 | Natasha Hwangpo | .30 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/22/14 | Aaron Slavutin | .50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/22/14 | Beth Friedman | 3.60 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/22/14 | Laura Saal | 7.90 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/23/14 | Natasha Hwangpo | .40 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/26/14 | Beth Friedman | 3.50 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/27/14 | Aparna Yenamandra | .80 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| 8/29/14 | Aaron Slavutin | .20 | Revise invoices re privilege and compliance with Bankruptcy Code, Bankruptcy Rules and UST guidelines. |
| | | 100.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4545105**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                                        $ 102,486.00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                                             $ .00

Total legal services rendered and expenses incurred                                      $ 102,486.00

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 5.20 | 320.00 | 1,664.00 |
| Chad J Husnick | .80 | 915.00 | 732.00 |
| Teresa Lii | 28.30 | 535.00 | 15,140.50 |
| Brett Murray | 59.50 | 625.00 | 37,187.50 |
| Robert Orren | 3.60 | 290.00 | 1,044.00 |
| Brian E Schartz | 7.50 | 840.00 | 6,300.00 |
| Max Schlan | 61.60 | 625.00 | 38,500.00 |
| Anthony Sexton | 2.80 | 685.00 | 1,918.00 |
| **TOTALS** | **169.30** | | **$102,486.00** |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/14 | Brett Murray | .70 | Office conference with M. Schlan and T. Lii re contracts and lease analysis (.4); correspond with A. Alaman and P. McInroe re royalty sale agreements (.3). |
| 8/01/14 | Teresa Lii | .50 | Office conference with M. Schlan and B. Murray re lease assumption issues (.4); office conference with B. Schartz and M. Schlan re same (.1). |
| 8/03/14 | Max Schlan | .70 | Correspond with J. Madron re procedures motion (.3); office conference with T. Lii and B. Murray re leases (.4). |
| 8/04/14 | Brett Murray | 1.90 | Analyze materials re rejection damages and abandonment (.3); correspond with M. Schlan and T. Lii re contracts and same (.3); office conference with M. Schlan re contract procedures motion (.3); correspond with T. Lii re leases (.7); review correspondence re same (.3). |
| 8/04/14 | Teresa Lii | 4.10 | Office conference with M. Schlan re assumption procedures motion (.2); correspond with T. Silvey re same (.2); analyze issues re Sweetwater lease (1.3); office conference with B. Murray re same (.7); research re same (1.7). |
| 8/04/14 | Max Schlan | 5.40 | Telephone conference with J. Madron re contract procedures motion (.7); research re same (1.4); office conference with B. Murray re same (.3). telephone conference with M. Frank re A&M deck for company call (.8); revise same (1.6); correspond with B. Schartz, B. Murray, and T. Lii re same (.4); office conference with T. Lii re assumption procedures (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/14 | Brett Murray | 3.50 | Research re assumption/rejection issues (.8); review correspondence re leases (.6); review contract management presentation (.4); draft summary re lease assumption/rejection strategy (.4); telephone conference with A&M, A. Sexton, M. Schlan and Company contracts team re same (1.0); office conference with M. Schlan re same (.3). |
| 8/05/14 | Anthony Sexton | 1.80 | Telephone conference with M. Schlan, B. Murray, A&M, and Company re contract assumption and rejection issues (1.0); review certain vendor lease assumption issues (.2); correspond with company re same (.3); correspond with K&E working group and company re certain vendor leases (.3). |
| 8/05/14 | Teresa Lii | 5.90 | Research re rejection of leases (2.8); correspond with B. Murray, M. Schlan and A. Sexton re same (.2); draft analysis memorandum re same (2.9). |
| 8/05/14 | Max Schlan | 4.60 | Telephone conference with M. Frank and P. Mosley re A&M contracts deck (.4); correspond with B. Schartz re same (.2); revise same (1.3); office conference with B. Murray re lease assumption and rejection strategy (.3); telephone conference with A. Sexton, B. Murray, A&M, and company re assumption and rejection issues (1.0); review same (1.4). |
| 8/06/14 | Brett Murray | 4.10 | Review lease rejection analysis (1.6); review leveraged lease presentations (.7); review correspondence with Vinson & Elkins re lease improvements (.5); correspond with T. Lii re same (.2); research re amendment and assumption of executory contracts (.8); correspond with Company re same (.3). |
| 8/07/14 | Brett Murray | 1.40 | Attend portion of telephone conference with V&E and Company re certain vendor lease (.3); review executory contracts re integration issues (1.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/14 | Anthony Sexton | .80 | Telephone conference with B. Keith, B. Miller, T. Lii re assumption of COF lease (.6); correspond with Miller, T. Lii re same (.2). |
| 8/07/14 | Teresa Lii | 3.40 | Telephone conference with T. Silvey re lease assumption issues (.4); correspond with M. Schlan re same (.2); correspond with S. Snyder at V&E re same (.2); research re same (1.4); telephone conference with A. Sexton, B. Keith, B. Miller and JLL working group re COF lease (.6); correspond with same re same (.3); revise certificate of no objection re 365(d)(4) motion (.3). |
| 8/08/14 | Brett Murray | 2.90 | Review executory contracts re integration issues (1.8); research re divisibility of contracts (.4); office conference with T. Lii re certain vendor leases (.2); correspond with M. Schlan and T. Lii re same (.2); telephone conference with M. Frank re contract rejection damages (.3). |
| 8/08/14 | Teresa Lii | 2.40 | Office conference with B. Murray re vendor leases (.2); draft analysis re same (1.4); telephone conference with Company re same (.5); correspond with M. Schlan and B. Murray re same (.3). |
| 8/11/14 | Brett Murray | 3.30 | Review analysis re real property leases (.3); review contract procedures precedent (.5); revise contract procedures motion (2.3); review correspondence re lease extensions (.2). |
| 8/11/14 | Max Schlan | 5.40 | Correspond with B. Murray re contract procedures motion (.4); revise same (3.7); research re same (1.3). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/14 | Brett Murray | 5.30 | Office conference with M. Schlan re contracts procedures motion (.5); correspond with T. Lii and M. Schlan re property leases (.4); correspond with T. Lii re certain leases (.4); review contracts analysis process presentation (.4); correspond with M. Frank re lease analysis (.2); review royalty sale agreement (.7); draft correspondence to A. Alaman re same (.3); revise contracts procedures motion (2.4). |
| 8/12/14 | Teresa Lii | 2.60 | Telephone conference with M. Schlan, A&M and Company re executory contracts and leases (1.0); draft summary re Sweetwater lease issues (1.4); correspond with B. Murray and W. Guerrieri re same (.1); correspond with J. Daniel and S. Snyder re same (.1). |
| 8/12/14 | Max Schlan | 3.70 | Office conference with B. Murray re contracts procedures motion (.5); telephone conference with A&M, T. Lii and Company re assumption and rejection issues (1.0); review correspondence re certain leases (.6); revise procedures motion (1.6). |
| 8/13/14 | Brett Murray | 3.80 | Revise contract procedures motion (1.7); telephone conference with M. Schlan re same (.3); telephone conference with Company working group re building and ground leases (1.4); correspond with A&M re potential real property leases (.4). |
| 8/13/14 | Max Schlan | 2.70 | Revise contract procedures motion (2.4); telephone conference with B. Murray re same (.3). |
| 8/14/14 | Brett Murray | 3.80 | Review contract procedures motion (2.3); attend part of telephone conference with company working group re specific leases (.6); draft note re specific lease assumption/rejection analysis (.5); review analysis re real property leases (.2); correspond with T. Lii re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/14/14 | Teresa Lii | .20 | Correspond with B. Murray re trailer leases (.1); telephone conference with B. Hoy re same (.1). |
| 8/14/14 | Max Schlan | 3.40 | Correspond with B. Murray re contract procedures motion (.3); revise same (3.1). |
| 8/15/14 | Brett Murray | 1.40 | Revise contract procedures motion (.9); office conference with M. Schlan re same (.3); correspond with B. Schartz re same (.2). |
| 8/15/14 | Max Schlan | 4.60 | Revise contract procedures motion (3.9); office conference with B. Murray re same (.3); correspond with B. Murray re same (.3); correspond with J. Madron re same (.1). |
| 8/15/14 | Brian E Schartz | 1.90 | Revise and comment on lease/contract assumption procedures (1.7); correspond with B. Murray re same (.2). |
| 8/18/14 | Brett Murray | 2.00 | Review analysis re specific leases (.4); draft recommendation re same (.3); correspond with company re contract and lease review (.3); office conference with M. Schlan re same (.2); research re option agreements (.3); correspond with T. Lii re contract and lease issues (.3); review contracts procedures motion (.2). |
| 8/18/14 | Teresa Lii | 1.30 | Research re lease rejection issues (.6); draft summary re same (.6); correspond with C. Husnick, B. Schartz, B. Murray and M. Schlan re same (.1). |
| 8/18/14 | Max Schlan | 5.20 | Telephone conference with P. Mosley re contract and lease review (.5); office conference with B. Murray re same (.2); research re 365(d)(4) (2.1); revise contract procedures motion (2.2); correspond with B. Schartz re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/18/14 | Brian E Schartz | 2.00 | Review contract and lease rejection/assumption procedures (.7); revise and comment on same (1.1); correspond with T. Lii, C. Husnick, B. Murray, M. Schlan re same (.2). |
| 8/19/14 | Brett Murray | 1.20 | Review deck re assumption and assignment of executory contracts (.4); research re same (.3); office conference with M. Schlan re contract review process (.3); review contract management update deck (.2). |
| 8/19/14 | Teresa Lii | 1.90 | Draft presentation re section 365(c)(1) (1.6); correspond with B. Murray re same (.1); correspond with C. Husnick re Sweetwater lease (.1); correspond with Company re same (.1). |
| 8/19/14 | Max Schlan | 1.40 | Telephone conference with Company and A&M re assumption and rejection issues (1.0); office conference with B. Murray re contract and lease review process (.3); review correspondence re specific vendor lease (.1). |
| 8/20/14 | Brett Murray | 4.10 | Telephone conference with T. Silvey re contracts and leases (1.1); research re executory contract assumption and assignment (.7); telephone conference with M. Schlan and K. Frazier re contract assignments (.4); correspond with C. Husnick re same (.2); review plan precedent re assumption and rejection of executory contracts (.5); research re executory status of option contracts (.6); review contracts procedures motion (.6). |
| 8/20/14 | Anthony Sexton | .20 | Review lease renewal notice (.1); correspond with K&E working group and company re same (.1). |
| 8/20/14 | Teresa Lii | 1.70 | Revise presentation re section 365(c)(1) (.5); correspond with A. Sexton re COF lease renewal notice (1.1); correspond with T. Silvey re Sweetwater lease (.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/14 | Max Schlan | 4.60 | Review correspondence re assignment issues (.5); telephone conference with R. Orren re same (.2); correspond with same re same (.2); review assignment precedent (.7); draft correspondence to B. Murray re same (.4); revise contract procedures motion (2.2); telephone conference with K. Frazier and B. Murray re assignment issues (.4). |
| 8/20/14 | Robert Orren | 1.80 | Retrieve precedent re treatment of executory contracts in plans and supplement (1.4); distribute same to M. Schlan (.2); telephone conference with M. Schlan re assignment issues (.2). |
| 8/21/14 | Brett Murray | .70 | Correspond with A. Slavutin and K. Frazier re form assignment language (.4); correspond with T. Silvey re option contracts (.3). |
| 8/21/14 | Max Schlan | 4.40 | Revise contract procedures motion (3.4); draft correspondence to A&M and B. Murray re same (.4); review correspondence re assignment issues (.6). |
| 8/22/14 | Brett Murray | .80 | Correspond with M. Schlan and A. Yenamandra re contract procedures noticing (.3); review contract procedures motion (.5). |
| 8/24/14 | Max Schlan | 4.10 | Review correspondence from company re contract procedures motion (.3); revise same (2.7); draft correspondence to company, B. Schartz and B. Murray re same (1.1). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/25/14 | Brett Murray | 4.30 | Correspond with A. Yenamandra and M. Schlan re trading contract procedures (.3); review contract procedures motion and company comments re same (.9); revise same (.6); correspond with M. Schlan re same (.4); draft correspondence to company and K&E working group re same (1.3); review contract procedures declaration and company comments re same (.2), correspond with M. Schlan re same (.3); correspond with A&M and K&E working group re contract procedures noticing (.3). |
| 8/25/14 | Max Schlan | 6.70 | Telephone conference with Company and A&M re assumption and assignment issues (1.2); correspond with company, B. Murray, B. Schartz, and A. Yenamandra re contract procedures motion (.5); revise contract procedures motion (2.8); draft declaration to contract procedures motion (2.2). |
| 8/26/14 | Brett Murray | 9.00 | Telephone conference with B. Schartz, M. Schlan, and J. Stegenga re contracts procedures noticing issues (.4); revise contracts procedures motion (3.7); draft correspondence to company and K&E working group re same (2.2); telephone conference with J. Madron re section 365(d)(4) deadline (.3); correspondence with J. Madron re assignment issues (.3); review precedent motions re assignment procedures (.3); telephone conference with A&M and company re contract management (.5); correspond with A&M re contract procedures motion summary guide (.3); coordinate filing of contract procedures motion with RLF (.3); correspond with company re customer contract assumption issues (.3); telephone conference with M. Carter re contract procedures motion (.2); telephone conference with K. Frazier re same (.2). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/14 | Teresa Lii | 1.00 | Telephone conference with Company and A&M re contract and lease assumption (.9); correspond with B. Murray and M. Schlan re same (.1). |
| 8/26/14 | Max Schlan | 3.90 | Correspond with B. Schartz re contract procedures motion (.3); telephone conference with B. Schartz, B. Murray, and J. Stegenga re same (.4); telephone conference with Company and A&M re assumption and rejection issues (1.0); research re rejection timing (1.8); draft correspondence to C. Husnick and B. Schartz re same (.4). |
| 8/26/14 | Chad J Husnick | .80 | Revise executory contract and unexpired lease assumption/rejection procedures motion (.7); correspond with B. Schartz, B. Murray re same (.1). |
| 8/26/14 | Jacob Goldfinger | 5.20 | Research re section 363(f) and assumption and assignment of leases free and clear. |
| 8/26/14 | Brian E Schartz | 3.60 | Telephone conference with B. Murray, M. Schlan, and J. Stegenga re contract meeting (.4); telephone conference with B. Frenzel and M. Carter re contract procedures (.9); finalize contract and lease procedures motion (2.3). |
| 8/27/14 | Brett Murray | 3.20 | Correspond with S. Moore re water contracts (.3); telephone conference with A. Alaman re same (.3); review analysis re same (.2); review water contract provisions re assignment (.2); correspond with K. Frazier re assignment of executory contracts (.2); review customer agreement re assumption issues (.4); correspond with M. Schlan re real property leases (.3); telephone conference with A&M and Company re Luminant trading contracts (.4); review presentation and materials re same (.4); telephone conference with T. Silvey re same (.5). |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/27/14 | Teresa Lii | 3.30 | Correspond with R. Orren re motion to reject (.3); review research re same (2.6); revise presentation re contract assumption/assignment (.1); correspond with B. Schartz, K. Frazier, and B. Murray re same (.3). |
| 8/27/14 | Max Schlan | .80 | Draft correspondence to B. Schartz and C. Husnick re rejection timing. |
| 8/27/14 | Robert Orren | 1.80 | Draft shell motion re water contract with Tarrant Regional Water District (1.6); correspond with T. Lii re same (.2). |
| 8/28/14 | Brett Murray | 1.30 | Telephone conference with K. Frazier re oil and gas agreements (.3); review research re same (.2); review correspondence re trading agreements (.2); correspond with Akin Gump re contract procedures (.4); telephone conference with M. Frank re property taxes (.2). |
| 8/29/14 | Brett Murray | .80 | Correspond with K. Frazier re oil and gas leases (.4); review same (.4). |
| | | 169.30 | TOTAL HOURS |