**<u>Exhibit I</u>**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4543629**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                              $ .00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                            $ 319,426.60

Total legal services rendered and expenses incurred                            $ 319,426.60


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 4/29/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 4/29/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 4/29/14 | Standard Copies or Prints | .10 |
| 4/29/14 | Standard Copies or Prints | .30 |
| 4/29/14 | Standard Copies or Prints | 1.60 |
| 4/29/14 | Standard Prints | 25.10 |
| 4/29/14 | Standard Prints | 471.60 |
| 4/29/14 | Standard Prints | 20.30 |
| 4/29/14 | Standard Prints | 7.10 |
| 4/29/14 | Standard Prints | 11.00 |
| 4/29/14 | Standard Prints | 4.00 |
| 4/29/14 | Standard Prints | .20 |
| 4/29/14 | Standard Prints | .20 |
| 4/29/14 | Standard Prints | 63.00 |
| 4/29/14 | Standard Prints | 11.60 |
| 4/29/14 | Standard Prints | .30 |
| 4/29/14 | Standard Prints | 29.20 |
| 4/29/14 | Standard Prints | .40 |
| 4/29/14 | Standard Prints | 396.80 |
| 4/29/14 | Standard Prints | 1.40 |
| 4/29/14 | Standard Prints | 7.90 |
| 4/29/14 | Standard Prints | 77.10 |
| 4/29/14 | Standard Prints | 7.50 |
| 4/29/14 | Standard Prints | 14.00 |
| 4/29/14 | Standard Prints | 44.10 |
| 4/29/14 | Standard Prints | .10 |
| 4/29/14 | Standard Prints | 40.80 |
| 4/29/14 | Standard Prints | 3.00 |
| 4/29/14 | Standard Prints | 14.30 |
| 4/29/14 | Standard Prints | 5.70 |
| 4/29/14 | Standard Prints | 24.90 |
| 4/29/14 | Standard Prints | 1.50 |
| 4/29/14 | Standard Prints | 172.80 |
| 4/29/14 | Standard Prints | 19.00 |
| 4/29/14 | Standard Prints | 16.00 |
| 4/29/14 | Standard Prints | 46.40 |
| 4/29/14 | Standard Prints | 45.90 |
| 4/29/14 | Standard Prints | 19.40 |
| 4/29/14 | Standard Prints | 11.70 |
| 4/29/14 | Standard Prints | 8.50 |
| 4/29/14 | Standard Prints | 9.70 |
| 4/29/14 | Standard Prints | 90.00 |
| 4/29/14 | Standard Prints | 573.30 |
| 4/29/14 | Standard Prints | 6.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/14 | Standard Prints | 76.90 |
| 4/29/14 | Standard Prints | 28.10 |
| 4/29/14 | Standard Prints | 306.30 |
| 4/29/14 | Standard Prints | 15.00 |
| 4/29/14 | Standard Prints | 12.00 |
| 4/29/14 | Standard Prints | .50 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 18.90 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 8.10 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 27.00 |
| 4/29/14 | Color Prints | 6.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 5.10 |
| 4/29/14 | Color Prints | 9.30 |
| 4/29/14 | Color Prints | 2.40 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | .90 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 3.60 |
| 4/29/14 | Color Prints | 9.90 |
| 4/29/14 | Color Prints | 4.50 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 4.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 7.50 |
| 4/29/14 | Color Prints | 5.40 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 3.60 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 7.50 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 17.40 |
| 4/29/14 | Color Prints | 7.50 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 9.90 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 2.70 |
| 4/29/14 | Color Prints | 3.90 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 6.90 |
| 4/29/14 | Color Prints | 10.20 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | .90 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 6.90 |
| 4/29/14 | Color Prints | 4.20 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 16.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | .60 |
| 4/29/14 | Color Prints | 33.60 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | 15.00 |
| 4/29/14 | Color Prints | 32.40 |
| 4/29/14 | Color Prints | 3.60 |
| 4/29/14 | Color Prints | 18.00 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 4.80 |
| 4/29/14 | Color Prints | 3.30 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 12.00 |
| 4/29/14 | Color Prints | 27.60 |
| 4/29/14 | Color Prints | 14.40 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 2.10 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 15.00 |
| 4/29/14 | Color Prints | 1.80 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 1.20 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 6.00 |
| 4/29/14 | Color Prints | 4.50 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | 3.00 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | .30 |
| 4/29/14 | Color Prints | 2.70 |
| 4/29/14 | Color Prints | 5.10 |
| 4/29/14 | Color Prints | 6.00 |
| 4/29/14 | Color Prints | 9.00 |
| 4/29/14 | Color Prints | 10.50 |
| 4/29/14 | Color Prints | 18.00 |
| 4/29/14 | Color Prints | 2.10 |
| 4/29/14 | Color Prints | 1.50 |
| 4/29/14 | Color Prints | 31.50 |
| 4/29/14 | Production Blowbacks | 275.00 |
| 4/29/14 | Production Blowbacks | 200.00 |
| 4/29/14 | Production Blowbacks | 326.40 |
| 4/29/14 | Production Blowbacks | 96.00 |
| 4/29/14 | Production Blowbacks | 109.60 |
| 4/29/14 | Production Blowbacks | 305.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 15.20 |
| 4/29/14 | Overnight Delivery, Fed Exp to:BARBARA WITTERS, WILMINGTON,DE from:MAILROOM | 18.12 |
| 4/29/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 15.60 |
| 4/29/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 15.60 |
| 4/29/14 | Robert Orren, Taxi, Prepare for and assist at first day hearing | 11.00 |
| 4/29/14 | Steven Serajeddini, Taxi, Restructuring | 7.80 |
| 4/29/14 | Spencer Winters, Taxi, Hearing | 5.50 |
| 4/29/14 | Steven Serajeddini, Taxi, Restructuring | 7.20 |
| 4/29/14 | Emily Geier, Taxi, Client Meeting | 9.80 |
| 4/29/14 | Spencer Winters, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Hearing | 350.00 |
| 4/29/14 | Bridget O'Connor, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Prepare for Chapter 11 filing | 350.00 |
| 4/29/14 | Richard Cieri, Lodging, Wilmington, DE, 04/29/2014 to 04/30/2014, EFH Hearings | 284.90 |
| 4/29/14 | Andrew McGaan, Lodging, New York, NY, NY, 04/29/2014 to 04/29/2014, Court Hearing | 350.00 |
| 4/29/14 | Mark McKane, Airfare, San Francisco, CA, 05/02/2014 to 05/02/2014, Client meetings and court filing/hearing | 355.15 |
| 4/29/14 | Stephen Hessler, Agency Fee, First Day Hearing | 10.00 |
| 4/29/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 4/29/14 | Teresa Lii, Agency Fee, Hearing | 10.00 |
| 4/29/14 | Natasha Hwangpo, Agency Fee, Attend Hearing | 10.00 |
| 4/29/14 | Bridget O'Connor, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Prepare for Chapter 11 filing | 174.00 |
| 4/29/14 | Bridget O'Connor, Agency Fee, Prepare for Chapter 11 filing | 10.00 |
| 4/29/14 | Brett Murray, Agency Fee, Hearing | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Cecily Gooch - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Michael Carter - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Michael Carter - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Paul Keglevic - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Kris Moldovan - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Andrew Wright - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Terry Nutt - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Kelly Frazier - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Edward Sassower, Agency Fee, Greg Santos - Attend Hearing in Wilmington | 10.00 |
| 4/29/14 | Brian Schartz, Agency Fee, Attend hearing | 10.00 |
| 4/29/14 | Brian Schartz, Agency Fee, Attend hearing, Service fee for John Neveau ticket | 10.00 |
| 4/29/14 | Todd Maynes, Airfare, Phildaelpia, PA, 04/29/2014 to 04/30/2014, EFH Hearing | 301.00 |
| 4/29/14 | Aaron Slavutin, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Attend hearing. | 174.00 |
| 4/29/14 | Aaron Slavutin, Agency Fee, Attend hearing. | 10.00 |
| 4/29/14 | Richard Cieri, Agency Fee, EFH Hearing | 10.00 |
| 4/29/14 | Todd Maynes, Transportation To/From Airport, EFH Hearing | 70.00 |
| 4/29/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep | 40.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/29/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 4/29/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 18.05 |
| 4/29/14 | Emily Geier, Travel Meals, New York, NY, Client Meeting | 14.23 |
| 4/29/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 4/29/14 | PARCELS INC - Outside Copy/Binding, Print and mount boards for use in court at first day hearing. | 838.00 |
| 4/29/14 | RELIABLE WILMINGTON - Outside Copy/Binding, Transcripts | 50.40 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Hessler, Stephen E, 4/29/2014 | 514.20 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Hessler, Stephen E, 4/29/2014 | 80.00 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 4/29/2014 | 240.00 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 4/29/2014 | 400.00 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (1), Sassower, Edward O, 4/29/2014 | 18.33 |
| 4/29/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 4/29/2014 | 747.00 |
| 4/29/14 | CSC, Outside Retrieval Service, 4CHANGE ENERGY HOLDINGS LLC | 1,128.72 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Shavone Green | 60.00 |
| 4/29/14 | WEST, Computer Database Research, TROGDON,HOLLY, 4/29/2014 | 77.07 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Daniel Hill | 20.00 |
| 4/29/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 4/29/2014 | 119.80 |
| 4/29/14 | WEST, Computer Database Research, PRUITT,WILL, 4/29/2014 | 117.18 |
| 4/29/14 | WEST, Computer Database Research, FELLNER,MICHAEL 4/29/2014 | 71.18 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Max Schlan | 26.00 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Spencer Winters | 45.00 |
| 4/29/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 4/29/2014 | 284.62 |
| 4/29/14 | WEST, Computer Database Research, ESSER,MICHAEL, 4/29/2014 | 560.18 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Aparna Yenamandra | 19.00 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Julia Allen | 5.00 |
| 4/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 4/29/2014 | 32.18 |
| 4/29/14 | WEST, Computer Database Research, ALLEN,JULIA, 4/29/2014 | 28.07 |
| 4/29/14 | WEST, Computer Database Research, PETTIT,JESSICA, 4/29/2014 | 135.33 |
| 4/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Andrew Brniak | 109.00 |
| 4/29/14 | Brett Murray, Taxi, Overtime transportation | 17.30 |
| 4/29/14 | Julia Allen, Taxi, Overtime Taxi | 12.41 |
| 4/29/14 | Brian Schartz, Taxi, OT Taxi | 20.00 |
| 4/29/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 4/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 16.70 |
| 4/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 4/29/14 | Natasha Hwangpo, Taxi, OT Travel to/from Office | 9.00 |
| 4/29/14 | FLASH CAB COMPANY, Overtime Transportation, M KILKENNEY, 4/29/2014 | 21.62 |
| 4/29/14 | Natasha Hwangpo, Taxi, OT Travel to/from Office | 11.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| 4/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
|---|---|---|
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Beth Friedman, Overtime Meals - Non-Attorney, 4/29/2014 | 20.00 |
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 4/29/2014 | 20.00 |
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 4/29/2014 | 20.00 |
| 4/29/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Attorney, 4/29/2014 | 20.00 |
| 4/30/14 | Standard Copies or Prints | .10 |
| 4/30/14 | Standard Copies or Prints | 1.40 |
| 4/30/14 | Standard Prints | .10 |
| 4/30/14 | Standard Prints | 16.60 |
| 4/30/14 | Standard Prints | 28.40 |
| 4/30/14 | Standard Prints | .10 |
| 4/30/14 | Standard Prints | 13.90 |
| 4/30/14 | Standard Prints | 1.80 |
| 4/30/14 | Standard Prints | 15.80 |
| 4/30/14 | Standard Prints | 17.30 |
| 4/30/14 | Standard Prints | 21.60 |
| 4/30/14 | Standard Prints | 7.60 |
| 4/30/14 | Standard Prints | 35.30 |
| 4/30/14 | Standard Prints | .60 |
| 4/30/14 | Standard Prints | 9.20 |
| 4/30/14 | Standard Prints | .20 |
| 4/30/14 | Standard Prints | 1.40 |
| 4/30/14 | Standard Prints | 23.40 |
| 4/30/14 | Standard Prints | 74.70 |
| 4/30/14 | Standard Prints | 3.60 |
| 4/30/14 | Standard Prints | .40 |
| 4/30/14 | Standard Prints | 1.70 |
| 4/30/14 | Standard Prints | .30 |
| 4/30/14 | Standard Prints | 1.30 |
| 4/30/14 | Standard Prints | .10 |
| 4/30/14 | Standard Prints | 4.40 |
| 4/30/14 | Standard Prints | 8.70 |
| 4/30/14 | Standard Prints | 250.30 |
| 4/30/14 | Standard Prints | 23.00 |
| 4/30/14 | Standard Prints | 46.40 |
| 4/30/14 | Standard Prints | 1.50 |
| 4/30/14 | Standard Prints | 669.80 |
| 4/30/14 | Standard Prints | 10.90 |
| 4/30/14 | Standard Prints | 137.50 |
| 4/30/14 | Standard Prints | 244.00 |
| 4/30/14 | Standard Prints | 36.10 |
| 4/30/14 | Standard Prints | .70 |
| 4/30/14 | Standard Prints | 9.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/30/14 | Standard Prints | 75.80 |
| 4/30/14 | Standard Prints | 75.30 |
| 4/30/14 | Standard Prints | 16.80 |
| 4/30/14 | Standard Prints | 1.00 |
| 4/30/14 | Standard Prints | 21.60 |
| 4/30/14 | Standard Prints | 17.10 |
| 4/30/14 | Standard Prints | 1.80 |
| 4/30/14 | Standard Prints | 3.90 |
| 4/30/14 | Binding | 1.40 |
| 4/30/14 | Binding | 2.10 |
| 4/30/14 | Binding | .70 |
| 4/30/14 | Color Prints | 30.60 |
| 4/30/14 | Color Prints | 11.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 2.40 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 5.40 |
| 4/30/14 | Color Prints | 3.00 |
| 4/30/14 | Color Prints | 1.20 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 46.80 |
| 4/30/14 | Color Prints | 40.50 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 3.60 |
| 4/30/14 | Color Prints | 6.00 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | 6.00 |
| 4/30/14 | Color Prints | 11.70 |
| 4/30/14 | Color Prints | 10.20 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | .60 |
| 4/30/14 | Color Prints | 32.70 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 60.30 |
| 4/30/14 | Color Prints | 14.40 |
| 4/30/14 | Color Prints | 6.00 |
| 4/30/14 | Color Prints | 6.60 |
| 4/30/14 | Color Prints | 4.80 |
| 4/30/14 | Color Prints | 46.80 |
| 4/30/14 | Color Prints | 3.00 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 4/30/14 | Color Prints | 417.60 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 32.40 |
| 4/30/14 | Color Prints | 24.00 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | 16.80 |
| 4/30/14 | Color Prints | 5.70 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | 15.90 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 1.20 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | 17.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | 1.80 |
| 4/30/14 | Color Prints | 6.30 |
| 4/30/14 | Color Prints | 3.00 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | 2.70 |
| 4/30/14 | Color Prints | .30 |
| 4/30/14 | Color Prints | 2.40 |
| 4/30/14 | Color Prints | 2.40 |
| 4/30/14 | Color Prints | 1.50 |
| 4/30/14 | Color Prints | 19.50 |
| 4/30/14 | Color Prints | 12.00 |
| 4/30/14 | Color Prints | 16.50 |
| 4/30/14 | Color Prints | 1.20 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Color Prints | .90 |
| 4/30/14 | Production Blowbacks | 62.10 |
| 4/30/14 | Production Blowbacks | 51.00 |
| 4/30/14 | Aaron Slavutin, Taxi, Attend hearing | 32.00 |
| 4/30/14 | Max Schlan, Taxi, Hearing | 13.00 |
| 4/30/14 | Steven Serajeddini, Taxi, Restructuring | 7.00 |
| 4/30/14 | Steven Serajeddini, Taxi, Restructuring | 5.50 |
| 4/30/14 | Richard Cieri, Taxi, EFH Hearing | 15.00 |
| 4/30/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Attend first day hearing (2 nights) | 569.80 |
| 4/30/14 | Anthony Sexton, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, First day hearing | 284.90 |
| 4/30/14 | Spencer Winters, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Hearing | 284.90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/30/14 | Bridget O'Connor, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Prepare for Chapter 11 filing | 284.90 |
| 4/30/14 | David Dempsey, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Meeting | 350.00 |
| 4/30/14 | Brett Murray, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Hearing (2 nights) | 425.74 |
| 4/30/14 | Robert Orren, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Prepare for and assist at first day hearing | 284.90 |
| 4/30/14 | Aaron Slavutin, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Attend hearing (2 nights) | 425.74 |
| 4/30/14 | Richard Cieri, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, EFH Hearings | 284.90 |
| 4/30/14 | William Pruitt, Lodging, New York, NY, 04/29/2014 to 04/30/2014, Preparation with K&E working group for Hearing | 350.00 |
| 4/30/14 | Stephen Hessler, Rail, Wilmington, DE, 04/30/2014 to 05/02/2014, First Day Hearing | 174.00 |
| 4/30/14 | Max Schlan, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Spencer Winters, Rail, New York, NY, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Chad Husnick, Rail, Wilmington, DE/New York, NY, 04/30/2014 to 04/30/2014, Restructuring | 174.00 |
| 4/30/14 | Teresa Lii, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Natasha Hwangpo, Rail, NY, Penn to Wilmington, DE, 04/30/2014 to 05/30/2014, Train Ticket to Attend Hearing | 174.00 |
| 4/30/14 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 4/30/14 | David Dempsey, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Meeting | 174.00 |
| 4/30/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 4/30/14 | William Pruitt, Agency Fee, Hearing | 10.00 |
| 4/30/14 | William Pruitt, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Robert Orren, Agency Fee, Prepare for and assist at first day hearing | 10.00 |
| 4/30/14 | Robert Orren, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Prepare for and assist at first day hearing | 174.00 |
| 4/30/14 | Robert Orren, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Prepare for and assist at first day hearing | 174.00 |
| 4/30/14 | Brett Murray, Rail, Wilmington, DE, 04/30/2014 to 04/30/2014, Hearing | 174.00 |
| 4/30/14 | Brian Schartz, Rail, New York, NY, 04/30/2014 to 04/30/2014, Attend hearing | 174.00 |
| 4/30/14 | Emily Geier, Rail, Wilmington, DE, 05/01/2014 to 05/01/2014, Client Meeting | 174.00 |
| 4/30/14 | Richard Cieri, Rail, Wilmington, DE, 04/30/2014 to 05/02/2014, EFH Hearing | 174.00 |
| 4/30/14 | Brett Murray, Transportation To/From Airport, Hearing | 30.00 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, William T Pruitt | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Stephen E Hessler, 4/30/2014 | 201.96 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MAX SCHLAN | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRETT WILIAM MURRAY | 216.65 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 216.65 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 1,778.26 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Stacey Dore | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | Todd Maynes, Transportation To/From Airport, EFH Hearing | 70.00 |
| 4/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Stephen E Hessler, 4/30/2014 | 201.96 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, APARNA VENKATA YENAMANDRA | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MAX SCHLAN | 174.92 |
| 4/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CARLA HOWARD | 129.70 |
| 4/30/14 | Aparna Yenamandra, Travel Meals, Wilmington, DE, Attend first day hearing. | 18.40 |
| 4/30/14 | Max Schlan, Travel Meals, New York, NY, Hearing | 13.73 |
| 4/30/14 | Max Schlan, Travel Meals, Wilmington, DE, Hearing | 20.70 |
| 4/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 19.60 |
| 4/30/14 | Natasha Hwangpo, Travel Meals, Wilmington, DE, Attend Hearing | 40.00 |
| 4/30/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 11.40 |
| 4/30/14 | Brett Murray, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 4/30/14 | Robert Orren, Travel Meals, New York, NY, Prepare for and assist at first day hearing | 10.56 |
| 4/30/14 | Richard Cieri, Travel Meals, Wilmington, DE, EFH Hearings | 18.00 |
| 4/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 4/30/14 | Todd Maynes, Travel Meals, Philadelphia, PA, EFH Hearing | 35.60 |
| 4/30/14 | Todd Maynes, Mileage, St. Charles to O'Hare Airport, 32.19 miles, EFH Hearing | 18.03 |
| 4/30/14 | PARCELS INC - Trial Office Expense | 68.00 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Computer Service, Bindings, minibooks, pleadings. | 4,505.90 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Computer Service, SOW: OLKSO4714.T004 3 Minibooks | 4,248.68 |
| 4/30/14 | PARCELS INC - Outside Printing Services, Print and mount corporate chart for use in first day hearing. | 2,441.50 |
| 4/30/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Printing Services, Print and Mount - ACRO | 1,097.46 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy level 3 minibooks. | 4,248.68 |
| 4/30/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding, Trial boards - oversize color | 3,684.33 |
| 4/30/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding, Trial Boards; color copies | 2,103.47 |
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Pleadings, minibooks | 2,700.21 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Pleadings, minibooks | 417.64 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 120.00 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 360.00 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 120.00 |
| 4/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 4/30/2014 | 560.25 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Robert Orren | 54.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Max Schlan | 423.00 |
| 4/30/14 | WEST, Computer Database Research, ALLEN,JULIA, 4/30/2014 | 190.79 |
| 4/30/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 4/30/2014 | 28.07 |
| 4/30/14 | WEST, Computer Database Research, PRUITT,WILL, 4/30/2014 | 481.12 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Spencer Winters | 39.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Teresa Lii | 222.00 |
| 4/30/14 | ENVIRONMENTAL DATA RESOURCES INC - Computer Database Research, EDR OnDemand Searches April 2014 | 1,900.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Robert Orren | 36.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Max Schlan | 65.00 |
| 4/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2014, Aparna Yenamandra | 203.00 |
| 4/30/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 04/2014, MYERS DENNIS M | 85.93 |
| 4/30/14 | Alexander Davis, Taxi, OT transportation | 17.44 |
| 4/30/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 4/30/2014 | 65.55 |
| 4/30/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 4/30/2014 | 20.00 |
| 4/30/14 | Edward Sassower, Overtime Meals - Attorney | 20.00 |
| 5/01/14 | Standard Copies or Prints | 211.60 |
| 5/01/14 | Standard Prints | 27.60 |
| 5/01/14 | Standard Prints | 8.80 |
| 5/01/14 | Standard Prints | 18.40 |
| 5/01/14 | Standard Prints | 6.00 |
| 5/01/14 | Standard Prints | 1.80 |
| 5/01/14 | Standard Prints | .40 |
| 5/01/14 | Standard Prints | .90 |
| 5/01/14 | Standard Prints | 13.40 |
| 5/01/14 | Standard Prints | 18.20 |
| 5/01/14 | Standard Prints | .30 |
| 5/01/14 | Standard Prints | 11.30 |
| 5/01/14 | Standard Prints | .10 |
| 5/01/14 | Standard Prints | 1.20 |
| 5/01/14 | Standard Prints | 94.50 |
| 5/01/14 | Standard Prints | 6.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/01/14 | Standard Prints | 27.70 |
| 5/01/14 | Standard Prints | .40 |
| 5/01/14 | Standard Prints | 69.40 |
| 5/01/14 | Standard Prints | .10 |
| 5/01/14 | Standard Prints | 2.90 |
| 5/01/14 | Standard Prints | 3.00 |
| 5/01/14 | Standard Prints | 24.10 |
| 5/01/14 | Binding | 3.50 |
| 5/01/14 | Color Prints | 8.10 |
| 5/01/14 | Color Prints | .30 |
| 5/01/14 | Color Prints | 24.90 |
| 5/01/14 | Color Prints | 1.50 |
| 5/01/14 | Color Prints | 1.80 |
| 5/01/14 | Color Prints | 1.80 |
| 5/01/14 | Color Prints | 2.70 |
| 5/01/14 | Color Prints | 15.60 |
| 5/01/14 | Production Blowbacks | 70.00 |
| 5/01/14 | Brett Murray, Taxi, Hearing | 25.00 |
| 5/01/14 | Robert Orren, Taxi, Prepare for and assist at first day hearing | 6.00 |
| 5/01/14 | Spencer Winters, Taxi, Hearing | 7.00 |
| 5/01/14 | Anthony Sexton, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, First day hearing | 174.90 |
| 5/01/14 | Max Schlan, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Hearing | 174.90 |
| 5/01/14 | Spencer Winters, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Hearing | 174.90 |
| 5/01/14 | Bridget O'Connor, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Prepare for Chapter 11 filing | 174.90 |
| 5/01/14 | Robert Orren, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Prepare for and assist at first day hearing | 174.90 |
| 5/01/14 | John Nedeau, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Attend Energy Future Holdings Corp. Bankruptcy First Day Hearing | 174.90 |
| 5/01/14 | Richard Cieri, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, EFH Hearings | 174.90 |
| 5/01/14 | Todd Maynes, Lodging, Philadelphia, PA, 04/30/2014 to 05/01/2014, EFH Hearing | 284.90 |
| 5/01/14 | Mark McKane, Airfare, San Francisco, CA, 05/02/2014 to 05/02/2014, Client meetings and court filing/hearing | 355.15 |
| 5/01/14 | Mark McKane, Airfare, San Francisco, CA, 05/02/2014 to 05/02/2014, Client meetings and court filing/hearing | -1,648.80 |
| 5/01/14 | Edward Sassower, Agency Fee, First Day Hearing | 10.00 |
| 5/01/14 | Stephen Hessler, Agency Fee, First Day Hearing | 10.00 |
| 5/01/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 5/01/14 | Teresa Lii, Agency Fee, hearing | 10.00 |
| 5/01/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 5/01/14 | William Pruitt, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | 311.40 |
| 5/01/14 | William Pruitt, Agency Fee, Hearing | 58.00 |
| 5/01/14 | Robert Orren, Agency Fee, Prepare for and assist at first day hearing | 10.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/01/14 | Robert Orren, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Prepare for and assist at first day hearing | 174.00 |
| 5/01/14 | Robert Orren, Agency Fee, Prepare for and assist at first day hearing | 10.00 |
| 5/01/14 | Robert Orren, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Prepare for and assist at first day hearing | 174.00 |
| 5/01/14 | Aaron Slavutin, Agency Fee, Attend hearing | 10.00 |
| 5/01/14 | Aaron Slavutin, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Attend hearing | 174.00 |
| 5/01/14 | Brian Schartz, Agency Fee, Attend hearing | 10.00 |
| 5/01/14 | Richard Cieri, Agency Fee, EFH Hearing | 10.00 |
| 5/01/14 | Todd Maynes, Airfare, Philadelphia, PA, 05/30/2014 to 05/01/2014, EFH Hearing | 189.00 |
| 5/01/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 4/24/2014 | 122.39 |
| 5/01/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 4/20/2014 | 68.50 |
| 5/01/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 4/23/2014 | 95.23 |
| 5/01/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 40.00 |
| 5/01/14 | Richard Cieri, Travel Meals, Wilmington, DE, EFH Hearings | 18.00 |
| 5/01/14 | Todd Maynes, Travel Meals, Philadelphia, PA, EFH Hearing | 10.80 |
| 5/01/14 | Todd Maynes, Parking, Chicago, IL, Airport Parking, EFH Hearing | 59.00 |
| 5/01/14 | Todd Maynes, Mileage, O'Hare Airport to St. Charles, IL, 28.10 miles, EFH Hearing | 15.74 |
| 5/01/14 | FACTIVA INC - Outside Computer Service, Factiva usage for April 2014 | 25.49 |
| 5/01/14 | PARCELS INC - Outside Copy/Binding, Print declarations binders with exhibits for use in first day hearings. | 34.65 |
| 5/01/14 | CSC, Outside Retrieval Service, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | 2,659.72 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 133.00 |
| 5/01/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 05/2014, GOLDFINGER,JACOB | 81.73 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 8.00 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 128.00 |
| 5/01/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 5/1/2014 | 160.80 |
| 5/01/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/1/2014 | 55.70 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 55.00 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 268.00 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 28.00 |
| 5/01/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 5/1/2014 | 31.97 |
| 5/01/14 | WEST, Computer Database Research, TROGDON,HOLLY, 5/1/2014 | 22.60 |
| 5/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 37.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/01/14 | WEST, Computer Database Research, GREEN,SHAVONE, 5/1/2014 | 63.94 |
| 5/01/14 | Elizabeth Dalmut, Taxi, Overtime Transportation | 14.95 |
| 5/01/14 | John Gunderson, Taxi, Cab from office to home | 19.00 |
| 5/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/01/14 | Michael Keeley, Taxi, Overtime Transportation | 8.00 |
| 5/01/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/1/2014 | 65.55 |
| 5/01/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 5/01/14 | SEAMLESS NORTH AMERICA INC, Michelle Kilkenney, Overtime Meals - Attorney, 5/1/2014 | 18.41 |
| 5/01/14 | SEAMLESS NORTH AMERICA INC, John O Gunderson, Overtime Meals - Attorney, 5/1/2014 | 20.00 |
| 5/01/14 | SEAMLESS NORTH AMERICA INC, Michael Keeley, Overtime Meals - Attorney, 5/1/2014 | 20.00 |
| 5/01/14 | Cassie Zhang, Overtime Meals - Attorney | 20.00 |
| 5/01/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 367.99 |
| 5/02/14 | Standard Copies or Prints | .10 |
| 5/02/14 | Standard Prints | 7.30 |
| 5/02/14 | Standard Prints | 6.00 |
| 5/02/14 | Standard Prints | 3.50 |
| 5/02/14 | Standard Prints | 7.10 |
| 5/02/14 | Standard Prints | 5.80 |
| 5/02/14 | Standard Prints | 61.40 |
| 5/02/14 | Standard Prints | 3.70 |
| 5/02/14 | Standard Prints | .40 |
| 5/02/14 | Standard Prints | .10 |
| 5/02/14 | Standard Prints | 5.40 |
| 5/02/14 | Standard Prints | 3.20 |
| 5/02/14 | Standard Prints | 3.50 |
| 5/02/14 | Standard Prints | 10.30 |
| 5/02/14 | Standard Prints | .50 |
| 5/02/14 | Standard Prints | .10 |
| 5/02/14 | Standard Prints | .30 |
| 5/02/14 | Standard Prints | .90 |
| 5/02/14 | Standard Prints | 98.60 |
| 5/02/14 | Standard Prints | 68.40 |
| 5/02/14 | Standard Prints | 19.20 |
| 5/02/14 | Standard Prints | 24.10 |
| 5/02/14 | Standard Prints | 3.90 |
| 5/02/14 | Standard Prints | .50 |
| 5/02/14 | Standard Prints | 3.70 |
| 5/02/14 | Standard Prints | 4.10 |
| 5/02/14 | Standard Prints | 22.60 |
| 5/02/14 | Standard Prints | 16.70 |
| 5/02/14 | Standard Prints | 1.30 |
| 5/02/14 | Standard Prints | 1.20 |
| 5/02/14 | Standard Prints | 18.60 |
| 5/02/14 | Standard Prints | 6.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 5/02/14 | Standard Prints | 26.70 |
|---|---|---|
| 5/02/14 | Standard Prints | .40 |
| 5/02/14 | Standard Prints | .40 |
| 5/02/14 | Standard Prints | 88.60 |
| 5/02/14 | Standard Prints | 54.20 |
| 5/02/14 | Standard Prints | 25.10 |
| 5/02/14 | Standard Prints | 7.40 |
| 5/02/14 | Standard Prints | .50 |
| 5/02/14 | Standard Prints | 10.40 |
| 5/02/14 | Standard Prints | 85.50 |
| 5/02/14 | Binding | 8.40 |
| 5/02/14 | Color Prints | 6.60 |
| 5/02/14 | Color Prints | 17.40 |
| 5/02/14 | Color Prints | 8.40 |
| 5/02/14 | Color Prints | 31.50 |
| 5/02/14 | Color Prints | 45.00 |
| 5/02/14 | Color Prints | 7.80 |
| 5/02/14 | Color Prints | .90 |
| 5/02/14 | Color Prints | 8.40 |
| 5/02/14 | Color Prints | 21.30 |
| 5/02/14 | Color Prints | .60 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | 1.50 |
| 5/02/14 | Color Prints | 10.80 |
| 5/02/14 | Color Prints | 1.20 |
| 5/02/14 | Color Prints | 95.10 |
| 5/02/14 | Color Prints | 12.90 |
| 5/02/14 | Color Prints | 5.70 |
| 5/02/14 | Color Prints | 21.90 |
| 5/02/14 | Color Prints | 11.10 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | 3.90 |
| 5/02/14 | Color Prints | 6.00 |
| 5/02/14 | Color Prints | 6.30 |
| 5/02/14 | Color Prints | 31.50 |
| 5/02/14 | Color Prints | 2.70 |
| 5/02/14 | Color Prints | 20.70 |
| 5/02/14 | Color Prints | 32.70 |
| 5/02/14 | Color Prints | .90 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | .30 |
| 5/02/14 | Color Prints | 8.40 |
| 5/02/14 | Color Prints | .90 |
| 5/02/14 | Color Prints | 8.70 |
| 5/02/14 | Color Prints | 8.70 |
| 5/02/14 | Color Prints | 4.50 |
| 5/02/14 | Color Prints | 2.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/02/14 | Color Prints | 9.30 |
| 5/02/14 | Color Prints | 3.00 |
| 5/02/14 | Color Prints | 10.80 |
| 5/02/14 | Color Prints | 21.90 |
| 5/02/14 | Color Prints | 6.00 |
| 5/02/14 | Color Prints | 2.40 |
| 5/02/14 | Color Prints | 7.50 |
| 5/02/14 | Color Prints | 20.70 |
| 5/02/14 | Color Prints | 2.10 |
| 5/02/14 | Color Prints | 7.50 |
| 5/02/14 | Color Prints | 2.10 |
| 5/02/14 | Color Prints | 2.10 |
| 5/02/14 | Color Prints | 11.10 |
| 5/02/14 | Color Prints | 7.50 |
| 5/02/14 | Color Prints | 13.80 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Color Prints | 16.20 |
| 5/02/14 | Color Prints | 6.90 |
| 5/02/14 | Production Blowbacks | 76.50 |
| 5/02/14 | Production Blowbacks | 392.00 |
| 5/02/14 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 11.00 |
| 5/02/14 | Overnight Delivery, Fed Exp to:Chad Husnick | 72.12 |
| 5/02/14 | Overnight Delivery, Fed Exp to:Stephen Hessler | 32.89 |
| 5/02/14 | GX GREEN EXPRESS INC - Messenger Service, E. Sassower | 38.98 |
| 5/02/14 | David Dempsey, Taxi, Meeting | 15.00 |
| 5/02/14 | Brett Murray, Taxi, Hearing | 30.00 |
| 5/02/14 | Robert Orren, Taxi, Prepare for and assist at first day hearing | 30.00 |
| 5/02/14 | Brett Murray, Taxi, Taxi home from Amtrak | 16.80 |
| 5/02/14 | Aaron Slavutin, Taxi, Attend hearing | 35.00 |
| 5/02/14 | Brian Schartz, Taxi, Attend hearing | 18.00 |
| 5/02/14 | Stephen Hessler, Taxi, Taxi to court | 10.00 |
| 5/02/14 | Teresa Lii, Taxi, Travel from Amtrak to the office | 17.50 |
| 5/02/14 | Max Schlan, Taxi, Hearing | 15.00 |
| 5/02/14 | Natasha Hwangpo, Taxi, Taxi from NY Penn Station | 20.50 |
| 5/02/14 | Richard Cieri, Taxi, EFH Hearing | 22.00 |
| 5/02/14 | Richard Cieri, Taxi, EFH Hearing | 10.00 |
| 5/02/14 | Mark McKane, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, Client meetings and court filing/hearing (3 nights) | 854.70 |
| 5/02/14 | Edward Sassower, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, First Day Hearing (3 nights) | 857.70 |
| 5/02/14 | Steven Serajeddini, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, Restructuring (3 nights) | 854.70 |
| 5/02/14 | Natasha Hwangpo, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Attend Hearing (2 nights) | 429.84 |
| 5/02/14 | David Dempsey, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Meeting (2 nights) | 429.84 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/02/14 | William Pruitt, Lodging, Wilmington, DE, 04/30/2014 to 05/02/2014, Hearing (2 nights) | 429.84 |
| 5/02/14 | Brian Schartz, Lodging, Wilmington, DE, 04/29/2014 to 05/02/2014, Attend hearing (3 nights) | 854.70 |
| 5/02/14 | John Nedeau, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, Attend second day of First Day Hearing for Energy Future Holdings Corp. | 174.90 |
| 5/02/14 | Michael Esser, Airfare, Dallas, TX, 05/05/2014 to 05/06/2014, Client Document Collection | 514.00 |
| 5/02/14 | Michael Esser, Airfare, San Francisco, CA, 05/06/2014 to 05/06/2014, Client Document Collection | 499.00 |
| 5/02/14 | Michael Esser, Agency Fee, Client Document Collection | 58.00 |
| 5/02/14 | Edward Sassower, Rail, New York, NY, 04/29/2014 to 05/02/2014, First Day Hearing | 174.00 |
| 5/02/14 | Stephen Hessler, Rail, New York, NY, 04/30/2014 to 05/02/2014, First Day Hearing | 174.00 |
| 5/02/14 | Anthony Sexton, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing Prep | 319.00 |
| 5/02/14 | Anthony Sexton, Agency Fee, Hearing Prep | 58.00 |
| 5/02/14 | Max Schlan, Rail, New York, NY, 05/02/2014 to 05/02/2014, Hearing | 174.00 |
| 5/02/14 | Spencer Winters, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | -278.54 |
| 5/02/14 | Spencer Winters, Airfare, Philadelphia, PA, to Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | 872.00 |
| 5/02/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 5/02/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 05/02/2014 to 05/02/2014, Restructuring | 319.00 |
| 5/02/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/02/14 | Steven Serajeddini, Airfare, Philadelphia, PA/Chicago, IL, 04/21/2014 to 05/02/2014, Restructuring | -92.00 |
| 5/02/14 | Adrienne Levin, Airfare, San Francisco, CA, 05/06/2014 to 05/06/2014, Document collection | 499.00 |
| 5/02/14 | Adrienne Levin, Airfare, Dallas, TX, 05/04/2014 to 05/04/2014, Document collection | 514.00 |
| 5/02/14 | Adrienne Levin, Agency Fee, Document collection | 58.00 |
| 5/02/14 | Natasha Hwangpo, Rail, Wilmington DE to NY Penn 05/02/2014 to 05/02/2014, Train Ticket to Attend Hearing | 174.00 |
| 5/02/14 | Bridget O'Connor, Rail, Washington, DC, 05/02/2014 to 05/02/2014, Prepare for Chapter 11 filing | 208.00 |
| 5/02/14 | Bridget O'Connor, Agency Fee, Prepare for Chapter 11 filing | 10.00 |
| 5/02/14 | David Dempsey, Rail, Washington, DC, 05/02/2014 to 05/02/2014, Meeting | 208.00 |
| 5/02/14 | William Pruitt, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Hearing | 173.90 |
| 5/02/14 | William Pruitt, Baggage Fee, Hearing | 25.00 |
| 5/02/14 | Brett Murray, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Hearing | 174.00 |
| 5/02/14 | Brian Schartz, Rail, Wilmington, DE, 05/02/2014 to 05/02/2014, Attend hearing | 174.00 |
| 5/02/14 | William Pruitt, Airfare, Dallas, TX, 05/05/2014 to 05/06/2014, Document collection & meetings re discovery requests | 744.00 |
| 5/02/14 | William Pruitt, Agency Fee, Document collection & meetings re discovery requests | 58.00 |
| 5/02/14 | Emily Geier, Airfare, Chicago, IL, 05/02/2014 to 05/02/2014, Client Meeting | 319.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/02/14 | Emily Geier, Agency Fee, Client Meeting | 58.00 |
| 5/02/14 | Richard Cieri, Rail, New York, NY, 04/30/2014 to 05/02/2014, EFH Hearing | 174.00 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, WILLIAM PRUITT | 102.70 |
| 5/02/14 | Spencer Winters, Transportation To/From Airport, Hearing | 45.45 |
| 5/02/14 | Brett Murray, Transportation To/From Airport, Hearing | 20.00 |
| 5/02/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, William T Pruitt, 5/2/2014 | 185.56 |
| 5/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini | 115.00 |
| 5/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton | 115.00 |
| 5/02/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/2/2014 | 162.83 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, ANDREW MCGAAN | 84.75 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, ANTHONY SEXTON | 88.00 |
| 5/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/02/2014, STEVEN SERAJEDDINI | 88.00 |
| 5/02/14 | Mark McKane, Travel Meals, Wilmington, DE, Client meetings and court filing/hearing | 33.60 |
| 5/02/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing Prep | 17.25 |
| 5/02/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 23.40 |
| 5/02/14 | David Dempsey, Travel Meals, Wilmington, DE, Meeting | 26.80 |
| 5/02/14 | Brian Schartz, Travel Meals, Wilmington, DE, Attend hearing | 27.00 |
| 5/02/14 | Richard Cieri, Travel Meals, Wilmington, DE, EFH Hearing | 11.00 |
| 5/02/14 | Andrew McGaan, Travel Meals, Philadelphia, PA, Court Hearing | 37.10 |
| 5/02/14 | Bridget O'Connor, Parking, Washington, DC, Prepare for Chapter 11 filing | 106.00 |
| 5/02/14 | CSC, Outside Retrieval Service, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | 2,628.40 |
| 5/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 10.00 |
| 5/02/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 5/2/2014 | 33.35 |
| 5/02/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/02/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/2/2014 | 60.97 |
| 5/03/14 | UNITED PARCEL SERVICE - Overnight Delivery, UPS | 66.16 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 11.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 51.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 20.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 196.00 |
| 5/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 78.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/03/14 | Brian Schartz, Taxi, OT Taxi | 18.00 |
| 5/03/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 5/03/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 15.62 |
| 5/03/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/3/2014 | 20.00 |
| 5/03/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/3/2014 | 12.70 |
| 5/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/3/2014 | 20.00 |
| 5/04/14 | Alexander Davis, Internet, Research | 12.99 |
| 5/04/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, (boxes & demonstratives) to Wilmington DE | 749.00 |
| 5/04/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/4/2014 | 18.24 |
| 5/04/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 5/4/2014 | 190.03 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 272.00 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 329.00 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 22.00 |
| 5/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 119.00 |
| 5/04/14 | John Gunderson, Taxi, Cab from office to home | 19.00 |
| 5/04/14 | John Gunderson, Taxi, Cab from home to office | 20.27 |
| 5/04/14 | Brian Schartz, Taxi, OT Taxi | 10.00 |
| 5/04/14 | Brian Schartz, Taxi, OT Taxi | 20.50 |
| 5/04/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.00 |
| 5/04/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 5/04/14 | FLASH CAB COMPANY, Overtime Transportation, J GUNDERSON, 5/4/2014 | 16.79 |
| 5/04/14 | Wayne Williams, Parking, Chicago, IL | 12.00 |
| 5/04/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 5/4/2014 | 20.00 |
| 5/04/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/4/2014 | 20.00 |
| 5/05/14 | Michael Esser, Internet, Internet access for mobile in-air | 10.95 |
| 5/05/14 | Standard Copies or Prints | .10 |
| 5/05/14 | Standard Copies or Prints | 2.20 |
| 5/05/14 | Standard Prints | 1.20 |
| 5/05/14 | Standard Prints | 2.10 |
| 5/05/14 | Standard Prints | 1.40 |
| 5/05/14 | Standard Prints | 47.40 |
| 5/05/14 | Standard Prints | .30 |
| 5/05/14 | Standard Prints | 99.80 |
| 5/05/14 | Standard Prints | 3.70 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | .90 |
| 5/05/14 | Standard Prints | 13.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/05/14 | Standard Prints | 66.30 |
| 5/05/14 | Standard Prints | 7.40 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | 2.40 |
| 5/05/14 | Standard Prints | 1.00 |
| 5/05/14 | Standard Prints | .30 |
| 5/05/14 | Standard Prints | 1.70 |
| 5/05/14 | Standard Prints | 3.30 |
| 5/05/14 | Standard Prints | 22.90 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | 36.40 |
| 5/05/14 | Standard Prints | .20 |
| 5/05/14 | Standard Prints | 16.50 |
| 5/05/14 | Standard Prints | .50 |
| 5/05/14 | Standard Prints | 1.70 |
| 5/05/14 | Standard Prints | 1.80 |
| 5/05/14 | Standard Prints | 15.10 |
| 5/05/14 | Standard Prints | 41.00 |
| 5/05/14 | Standard Prints | 1.50 |
| 5/05/14 | Standard Prints | 17.10 |
| 5/05/14 | Standard Prints | 10.10 |
| 5/05/14 | Standard Prints | 10.90 |
| 5/05/14 | Standard Prints | 6.10 |
| 5/05/14 | Standard Prints | 20.00 |
| 5/05/14 | Standard Prints | .20 |
| 5/05/14 | Standard Prints | 61.90 |
| 5/05/14 | Standard Prints | 7.30 |
| 5/05/14 | Standard Prints | 1.10 |
| 5/05/14 | Standard Prints | 7.20 |
| 5/05/14 | Standard Prints | .10 |
| 5/05/14 | Standard Prints | 2.90 |
| 5/05/14 | Standard Prints | 118.90 |
| 5/05/14 | Standard Prints | 3.50 |
| 5/05/14 | Standard Prints | .60 |
| 5/05/14 | Standard Prints | .20 |
| 5/05/14 | Standard Prints | 9.60 |
| 5/05/14 | Standard Prints | 26.30 |
| 5/05/14 | Color Prints | .30 |
| 5/05/14 | Color Prints | 3.60 |
| 5/05/14 | Color Prints | .30 |
| 5/05/14 | Color Prints | 1.80 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 21.90 |
| 5/05/14 | Color Prints | .90 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | Color Prints | 85.20 |
| 5/05/14 | Color Prints | 11.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/05/14 | Color Prints | 1.20 |
| 5/05/14 | Color Prints | 21.90 |
| 5/05/14 | Color Prints | 4.50 |
| 5/05/14 | Color Prints | 2.40 |
| 5/05/14 | Color Prints | 3.60 |
| 5/05/14 | Color Prints | 96.60 |
| 5/05/14 | Color Prints | 21.30 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | Color Prints | 1.50 |
| 5/05/14 | Color Prints | 3.30 |
| 5/05/14 | Color Prints | 10.80 |
| 5/05/14 | Color Prints | 21.60 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | Color Prints | 27.60 |
| 5/05/14 | Color Prints | .60 |
| 5/05/14 | Color Prints | 2.40 |
| 5/05/14 | Color Prints | 11.70 |
| 5/05/14 | Color Prints | 6.60 |
| 5/05/14 | Color Prints | .30 |
| 5/05/14 | Color Prints | 22.80 |
| 5/05/14 | Color Prints | 1.20 |
| 5/05/14 | Color Prints | 20.10 |
| 5/05/14 | Color Prints | 37.80 |
| 5/05/14 | Color Prints | 27.60 |
| 5/05/14 | Teresa Lii, Lodging, Wilmington, DE, 04/30/2014 to 05/01/2014, Hearing | 284.90 |
| 5/05/14 | Steven Serajeddini, Airfare, New York, NY, 05/05/2014 to 05/05/2014, Restructuring | 511.00 |
| 5/05/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/05/14 | Steven Serajeddini, Airfare, New York, NY, 05/05/2014 to 05/05/2014, Restructuring | 559.00 |
| 5/05/14 | Steven Serajeddini, Agency Fee, Restructuring | 21.00 |
| 5/05/14 | Teresa Lii, Rail, Wilmington, DE, 04/30/2014 to 05/02/2014, Hearing | 174.00 |
| 5/05/14 | Michael Esser, Transportation To/From Airport, Client Document Collection | 40.37 |
| 5/05/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 73.00 |
| 5/05/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 52.00 |
| 5/05/14 | Adrienne Levin, Transportation To/From Airport, Taxi from home to SFO - Document collection | 55.00 |
| 5/05/14 | William Pruitt, Transportation To/From Airport, Document collection & meetings re discovery requests (travel) | 54.75 |
| 5/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER | 119.28 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/05/2014, STEVEN SERAJEDDINI | 80.75 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/05/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/05/2014, WILLIAM PRUITT | 98.70 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/05/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 20.08 |
| 5/05/14 | Adrienne Levin, Travel Meals, Dallas, TX, Document collection | 25.29 |
| 5/05/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,791.75 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, Blowback Docs. printing and coil binding | 129.32 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, 200 copies of 65 page color opening slide deck for use in first day hearing for A. Sexton. | 13,266.00 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, Printing 20 copies of multiple attachments for J. Nedeau. | 869.55 |
| 5/05/14 | PARCELS INC - Outside Copy/Binding, documents from email attachment x5 - coil bind - for hearing | 265.00 |
| 5/05/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/5/2014 | 80.00 |
| 5/05/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/5/2014 | 160.00 |
| 5/05/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/5/2014 | 80.00 |
| 5/05/14 | CSC, Outside Retrieval Service, LUMINANT BRINGDOWNS MAY 5, 2014 | 2,628.24 |
| 5/05/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/5/2014 | 17.14 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 59.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 25.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 70.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 106.00 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/05/14 | WEST, Computer Database Research, ALLEN,BOB, 5/5/2014 | 203.99 |
| 5/05/14 | WEST, Computer Database Research, PEET,JESSICA, 5/5/2014 | 30.35 |
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 10.00 |
| 5/05/14 | Aaron Slavutin, Taxi, Overtime taxi | 17.90 |
| 5/05/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 5/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 05/05/2014, BARBARA SIEPKA | 130.20 |
| 5/05/14 | Overtime Meals - Non-Attorney,  Barbara M Siepka | 12.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/05/14 | Andrea Weintraub, Overtime Meals - Attorney | 20.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/06/14 | William Pruitt, Internet, Document collection & meetings re discovery requests | 20.51 |
| 5/06/14 | Richard Cieri, Internet, Client Meeting | 20.95 |
| 5/06/14 | Richard Cieri, Internet, Client Meeting | 10.77 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/06/14 | Standard Copies or Prints | 2.20 |
| 5/06/14 | Standard Copies or Prints | 1.10 |
| 5/06/14 | Standard Prints | .40 |
| 5/06/14 | Standard Prints | 9.30 |
| 5/06/14 | Standard Prints | .80 |
| 5/06/14 | Standard Prints | 1.10 |
| 5/06/14 | Standard Prints | .60 |
| 5/06/14 | Standard Prints | 40.60 |
| 5/06/14 | Standard Prints | .20 |
| 5/06/14 | Standard Prints | 1.10 |
| 5/06/14 | Standard Prints | 16.80 |
| 5/06/14 | Standard Prints | 2.70 |
| 5/06/14 | Standard Prints | .60 |
| 5/06/14 | Standard Prints | 1.20 |
| 5/06/14 | Standard Prints | 7.40 |
| 5/06/14 | Standard Prints | 2.30 |
| 5/06/14 | Standard Prints | 14.60 |
| 5/06/14 | Standard Prints | 1.30 |
| 5/06/14 | Standard Prints | .30 |
| 5/06/14 | Standard Prints | 24.10 |
| 5/06/14 | Standard Prints | 241.40 |
| 5/06/14 | Standard Prints | 34.70 |
| 5/06/14 | Standard Prints | 10.00 |
| 5/06/14 | Standard Prints | 23.20 |
| 5/06/14 | Standard Prints | 58.70 |
| 5/06/14 | Standard Prints | .60 |
| 5/06/14 | Standard Prints | 2.20 |
| 5/06/14 | Standard Prints | 25.60 |
| 5/06/14 | Standard Prints | 19.20 |
| 5/06/14 | Standard Prints | 32.30 |
| 5/06/14 | Standard Prints | 2.40 |
| 5/06/14 | Standard Prints | 20.10 |
| 5/06/14 | Standard Prints | 46.80 |
| 5/06/14 | Standard Prints | .30 |
| 5/06/14 | Standard Prints | 88.50 |
| 5/06/14 | Standard Prints | 8.60 |
| 5/06/14 | Standard Prints | 15.00 |
| 5/06/14 | Standard Prints | 5.50 |
| 5/06/14 | Standard Prints | .70 |
| 5/06/14 | Standard Prints | 11.50 |
| 5/06/14 | Standard Prints | 4.60 |
| 5/06/14 | Standard Prints | .20 |
| 5/06/14 | Standard Prints | .90 |
| 5/06/14 | Standard Prints | .10 |
| 5/06/14 | Standard Prints | 13.10 |
| 5/06/14 | Standard Prints | 4.40 |
| 5/06/14 | Standard Prints | 4.70 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/14 | Standard Prints | 117.40 |
| 5/06/14 | Standard Prints | 2.10 |
| 5/06/14 | Standard Prints | 12.20 |
| 5/06/14 | Standard Prints | 5.40 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 6.30 |
| 5/06/14 | Color Prints | 6.00 |
| 5/06/14 | Color Prints | 27.60 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | 5.40 |
| 5/06/14 | Color Prints | .90 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 3.60 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 10.20 |
| 5/06/14 | Color Prints | 19.50 |
| 5/06/14 | Color Prints | 4.20 |
| 5/06/14 | Color Prints | 2.40 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 6.60 |
| 5/06/14 | Color Prints | 10.20 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 2.10 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 5.70 |
| 5/06/14 | Color Prints | 9.00 |
| 5/06/14 | Color Prints | 9.00 |
| 5/06/14 | Color Prints | 1.20 |
| 5/06/14 | Color Prints | 10.20 |
| 5/06/14 | Color Prints | 22.50 |
| 5/06/14 | Color Prints | 9.00 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 23.70 |
| 5/06/14 | Color Prints | 31.50 |
| 5/06/14 | Color Prints | 22.80 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 7.20 |
| 5/06/14 | Color Prints | 23.70 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 3.30 |
| 5/06/14 | Color Prints | 1.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/14 | Color Prints | 1.20 |
| 5/06/14 | Color Prints | 14.70 |
| 5/06/14 | Color Prints | 14.70 |
| 5/06/14 | Color Prints | 15.00 |
| 5/06/14 | Color Prints | 6.60 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | 1.50 |
| 5/06/14 | Color Prints | 11.40 |
| 5/06/14 | Production Blowbacks | 137.70 |
| 5/06/14 | Production Blowbacks | 199.00 |
| 5/06/14 | Closing/Mini Books | 36.00 |
| 5/06/14 | Overnight Delivery, Fed Exp to:ANDREW BRNIAK, CHICAGO,IL from:MAILROOM | 42.22 |
| 5/06/14 | Overnight Delivery, Fed Exp to:ANDREW BRNIAK, CHICAGO,IL from:MAILROOM | 48.43 |
| 5/06/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 55.97 |
| 5/06/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 55.97 |
| 5/06/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 38.30 |
| 5/06/14 | Michael Esser, Taxi, Client Document Collection | 17.00 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: NUTT,TERRY, Local Transportation, Date: 4/30/2014 | 93.56 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 4/29/2014 | 30.08 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 4/28/2014 | 42.32 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Local Transportation, Date: 4/29/2014 | 50.79 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: CAST,LISA, Local Transportation, Date: 5/2/2014 | 26.73 |
| 5/06/14 | Michael Esser, Lodging, Dallas, TX, 05/05/2014 to 05/06/2014, Client Document Collection | 287.00 |
| 5/06/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 6/22/14-6/23/14 and 7/17/14-7/18/14 | 8,000.00 |
| 5/06/14 | Adrienne Levin, Lodging, Dallas, TX, 05/05/2014 to 05/06/2014, Document collection | 287.00 |
| 5/06/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 5/21/14-5/23/14 | 8,000.00 |
| 5/06/14 | William Pruitt, Lodging, Dallas, TX, 05/05/2014 to 05/06/2014, Document collection & meetings re discovery requests | 287.00 |
| 5/06/14 | NEW YORK PALACE - Hotel, Hotel Room Block, April 28-May 2, 2014 | 1,799.48 |
| 5/06/14 | Richard Cieri, Lodging, Dallas, TX, 05/06/2014 to 05/07/2014, Client Meeting | 344.63 |
| 5/06/14 | Chad Husnick, Airfare, Philadelphia, PA, 05/11/2014 to 05/16/2014, Restructuring | 638.00 |
| 5/06/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 5/06/14 | Richard Cieri, Agency Fee, Client Meeting | 58.00 |
| 5/06/14 | Richard Cieri, Airfare, Dallas, TX, 05/06/2014 to 05/07/2014, Client Meeting | 2,028.00 |
| 5/06/14 | Michael Esser, Transportation To/From Airport, Client Document Collection | 60.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/06/14 | Adrienne Levin, Transportation To/From Airport, Taxi from SFO to home  - Document collection | 52.50 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: HWANGPO NATASHA, Transportation to/from airport, Date: 4/30/2014 | 49.56 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 4/30/2014 | 48.28 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 57.36 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/30/2014 | 72.95 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 4/22/2014 | 60.70 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 37.87 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 4/28/2014 | 41.77 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER | 232.00 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 50.12 |
| 5/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/06/2014, WILLIAM PRUITT | 84.75 |
| 5/06/14 | Michael Esser, Travel Meals, Dallas, TX, Client Document Collection | 31.24 |
| 5/06/14 | Michael Esser, Travel Meals, Dallas, TX, Client Document Collection | 35.62 |
| 5/06/14 | Adrienne Levin, Travel Meals, Dallas, TX, Document collection, Meal with Michael Esser, Andrew Pruitt | 34.91 |
| 5/06/14 | William Pruitt, Travel Meals, Dallas, TX, Document collection & meetings re discovery requests | 35.49 |
| 5/06/14 | Richard Cieri, Travel Meals, Dallas, TX, Client Meeting | 35.06 |
| 5/06/14 | Richard Cieri, Travel Meals, Dallas, TX, Client Meeting | 19.00 |
| 5/06/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 1,095.25 |
| 5/06/14 | CT CORPORATION - Outside Retrieval Service, Outside document retrieval | 982.00 |
| 5/06/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/6/2014 | 15.98 |
| 5/06/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/6/2014 | 31.97 |
| 5/06/14 | WEST, Computer Database Research, STUREK,KENNETH, 5/6/2014 | 15.22 |
| 5/06/14 | WEST, Computer Database Research, TROGDON,HOLLY, 5/6/2014 | 13.68 |
| 5/06/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/6/2014 | 1.53 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 23.00 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: NEDEAU,JOHN, Overtime Transportation, Date: 4/29/2014 | 28.96 |
| 5/06/14 | Brett Murray, Taxi, Overtime transportation | 17.30 |
| 5/06/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 5/06/14 | Julia Allen, Taxi, Overtime Taxi | 11.80 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 5/4/2014 | 61.82 |
| 5/06/14 | Brian Schartz, Taxi, OT Taxi | 15.50 |
| 5/06/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.37 |
| 5/06/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.40 |
| 5/06/14 | FLASH CAB COMPANY, Overtime Transportation, J GUNDERSON, 5/6/2014 | 17.45 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: EGAN,SALLY, Overtime Transportation, Date: 4/29/2014 | 54.58 |
| 5/06/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/6/2014 | 57.75 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: HOLLAND,ADAM Overtime Transportation, Date: 4/28/2014 | 40.10 |
| 5/06/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 4/28/2014 | 61.82 |
| 5/06/14 | Overtime Meals - Non-Attorney,  Barbara M Siepka | 12.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | Jennifer Elliott, Overtime Meals - Attorney | 16.31 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, John O Gunderson, Overtime Meals - Attorney, 5/6/2014 | 15.07 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/06/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSE CREDIT | -973.06 |
| 5/07/14 | Standard Copies or Prints | 14.70 |
| 5/07/14 | Standard Copies or Prints | .10 |
| 5/07/14 | Standard Copies or Prints | 1,174.20 |
| 5/07/14 | Standard Copies or Prints | .90 |
| 5/07/14 | Standard Prints | 42.40 |
| 5/07/14 | Standard Prints | .80 |
| 5/07/14 | Standard Prints | 27.40 |
| 5/07/14 | Standard Prints | 1.10 |
| 5/07/14 | Standard Prints | 77.40 |
| 5/07/14 | Standard Prints | .70 |
| 5/07/14 | Standard Prints | 9.70 |
| 5/07/14 | Standard Prints | .20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 5/07/14 | Standard Prints | 8.30 |
|---------|-----------------|------|
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | .10 |
| 5/07/14 | Standard Prints | 9.10 |
| 5/07/14 | Standard Prints | 4.30 |
| 5/07/14 | Standard Prints | .70 |
| 5/07/14 | Standard Prints | 6.10 |
| 5/07/14 | Standard Prints | 3.00 |
| 5/07/14 | Standard Prints | 2.40 |
| 5/07/14 | Standard Prints | 8.90 |
| 5/07/14 | Standard Prints | 1.40 |
| 5/07/14 | Standard Prints | 1.20 |
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | 61.10 |
| 5/07/14 | Standard Prints | 19.60 |
| 5/07/14 | Standard Prints | 5.40 |
| 5/07/14 | Standard Prints | 45.80 |
| 5/07/14 | Standard Prints | .20 |
| 5/07/14 | Standard Prints | 3.80 |
| 5/07/14 | Standard Prints | .10 |
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | 9.80 |
| 5/07/14 | Standard Prints | 4.40 |
| 5/07/14 | Standard Prints | 8.40 |
| 5/07/14 | Standard Prints | 51.10 |
| 5/07/14 | Standard Prints | 109.60 |
| 5/07/14 | Standard Prints | 29.90 |
| 5/07/14 | Standard Prints | 67.80 |
| 5/07/14 | Standard Prints | 28.40 |
| 5/07/14 | Binding | 12.60 |
| 5/07/14 | Binding | .70 |
| 5/07/14 | Color Prints | 10.50 |
| 5/07/14 | Color Prints | 13.50 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 13.20 |
| 5/07/14 | Color Prints | 22.20 |
| 5/07/14 | Color Prints | 33.00 |
| 5/07/14 | Color Prints | 18.60 |
| 5/07/14 | Color Prints | 11.70 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | 5.70 |
| 5/07/14 | Color Prints | 8.70 |
| 5/07/14 | Color Prints | 6.30 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/07/14 | Color Prints | 14.10 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 15.60 |
| 5/07/14 | Color Prints | 2.70 |
| 5/07/14 | Color Prints | 8.10 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 2.70 |
| 5/07/14 | Color Prints | 2.70 |
| 5/07/14 | Color Prints | 5.10 |
| 5/07/14 | Color Prints | 10.20 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | .60 |
| 5/07/14 | Color Prints | 27.60 |
| 5/07/14 | Color Prints | 26.40 |
| 5/07/14 | Color Prints | .30 |
| 5/07/14 | Color Prints | 13.80 |
| 5/07/14 | Color Prints | 7.20 |
| 5/07/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:MAILROOM | 23.24 |
| 5/07/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:MAILROOM | 23.39 |
| 5/07/14 | Overnight Delivery, Fed Exp to:adrienne levin,SAN FRANCISCO,CA from:MAILROOM | 51.09 |
| 5/07/14 | Overnight Delivery, Fed Exp to:adrienne levin,SAN FRANCISCO,CA from:MAILROOM | 51.09 |
| 5/07/14 | Overnight Delivery, Fed Exp to:Todd Filsinger, DENVER,CO from:Andrew R. McGaan | 16.69 |
| 5/07/14 | Richard Cieri, Transportation To/From Airport, Client Meeting | 53.55 |
| 5/07/14 | Richard Cieri, Travel Meals, Dallas, TX, Client Meeting | 21.00 |
| 5/07/14 | CHEMICAL ABSTRACT SERVICE - Outside Computer Service, STN International usage for April 2014 | 22.42 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 53.00 |
| 5/07/14 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 05/2014, Pascariu, Gianina Rodica | 21.42 |
| 5/07/14 | WEST, Computer Database Research, PASCARIU GIANINA, 5/7/2014 | 92.40 |
| 5/07/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/7/2014 | 47.95 |
| 5/07/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/7/2014 | 50.71 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 13.00 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 42.00 |
| 5/07/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/7/2014 | 267.20 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 16.00 |
| 5/07/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.40 |
| 5/07/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |
| 5/07/14 | Adrienne Levin, Taxi, Overtime transportation taxi from office to home | 17.00 |
| 5/07/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 5/07/14 | Julia Allen, Taxi, Overtime Taxi | 8.39 |
| 5/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |
| 5/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 5/07/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.62 |
| 5/07/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/7/2014 | 7.48 |
| 5/07/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/7/2014 | 65.55 |
| 5/07/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.12 |
| 5/07/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/7/2014 | 18.50 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/08/14 | Standard Copies or Prints | 251.80 |
| 5/08/14 | Standard Prints | .20 |
| 5/08/14 | Standard Prints | 43.60 |
| 5/08/14 | Standard Prints | 3.60 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | 13.00 |
| 5/08/14 | Standard Prints | 2.60 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | 264.40 |
| 5/08/14 | Standard Prints | .40 |
| 5/08/14 | Standard Prints | .40 |
| 5/08/14 | Standard Prints | 1.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/08/14 | Standard Prints | 1.50 |
| 5/08/14 | Standard Prints | 15.60 |
| 5/08/14 | Standard Prints | 4.50 |
| 5/08/14 | Standard Prints | 2.60 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | .90 |
| 5/08/14 | Standard Prints | 8.60 |
| 5/08/14 | Standard Prints | 8.60 |
| 5/08/14 | Standard Prints | .50 |
| 5/08/14 | Standard Prints | 1.50 |
| 5/08/14 | Standard Prints | 2.20 |
| 5/08/14 | Standard Prints | 14.60 |
| 5/08/14 | Standard Prints | 25.10 |
| 5/08/14 | Standard Prints | 3.00 |
| 5/08/14 | Standard Prints | .40 |
| 5/08/14 | Standard Prints | .70 |
| 5/08/14 | Standard Prints | 3.80 |
| 5/08/14 | Standard Prints | 23.70 |
| 5/08/14 | Standard Prints | .10 |
| 5/08/14 | Standard Prints | .10 |
| 5/08/14 | Standard Prints | 24.60 |
| 5/08/14 | Standard Prints | .50 |
| 5/08/14 | Standard Prints | 1.10 |
| 5/08/14 | Standard Prints | 15.90 |
| 5/08/14 | Standard Prints | 69.30 |
| 5/08/14 | Standard Prints | .50 |
| 5/08/14 | Standard Prints | .10 |
| 5/08/14 | Standard Prints | 13.40 |
| 5/08/14 | Standard Prints | .80 |
| 5/08/14 | Standard Prints | .80 |
| 5/08/14 | Standard Prints | 7.20 |
| 5/08/14 | Standard Prints | 4.50 |
| 5/08/14 | Standard Prints | 7.30 |
| 5/08/14 | Standard Prints | .30 |
| 5/08/14 | Color Copies or Prints | 1.50 |
| 5/08/14 | Color Prints | 1.80 |
| 5/08/14 | Color Prints | 1.80 |
| 5/08/14 | Color Prints | 1.80 |
| 5/08/14 | Color Prints | 14.40 |
| 5/08/14 | Color Prints | 3.90 |
| 5/08/14 | Color Prints | 15.90 |
| 5/08/14 | Color Prints | 11.70 |
| 5/08/14 | Color Prints | 15.00 |
| 5/08/14 | Color Prints | 16.50 |
| 5/08/14 | Color Prints | 16.50 |
| 5/08/14 | Color Prints | 6.90 |
| 5/08/14 | Color Prints | 3.90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/08/14 | Color Prints | 11.70 |
| 5/08/14 | Color Prints | 22.80 |
| 5/08/14 | Color Prints | 120.30 |
| 5/08/14 | Color Prints | .60 |
| 5/08/14 | Color Prints | 2.70 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | 2.70 |
| 5/08/14 | Color Prints | 2.10 |
| 5/08/14 | Color Prints | 19.80 |
| 5/08/14 | Color Prints | 4.50 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | 5.10 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | 1.50 |
| 5/08/14 | Color Prints | .30 |
| 5/08/14 | Color Prints | .60 |
| 5/08/14 | Color Prints | .90 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 48.08 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 48.10 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 48.10 |
| 5/08/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 49.75 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 4/29/2014 | 30.08 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/30/2014 | 66.93 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 4/30/2014 | 69.05 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/2/2014 | 72.95 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: MURRAY,BRETT Transportation to/from airport, Date: 4/30/2014 | 49.56 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAMS, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 61.26 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 4/30/2014 | 30.08 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 16.00 |
| 5/08/14 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 05/2014, Pascariu, Gianina Rodica | 14.28 |
| 5/08/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 5/8/2014 | 11.62 |
| 5/08/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/8/2014 | 63.94 |
| 5/08/14 | WEST, Computer Database Research, ALLEN,BOB, 5/8/2014 | 17.90 |
| 5/08/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/8/2014 | 109.51 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 46.00 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/08/14 | FLASH CAB COMPANY, Overtime Transportation, J GUNDERSON, 5/8/2014 | 23.65 |
| 5/08/14 | Aaron Slavutin, Taxi, Overtime taxi | 17.90 |
| 5/08/14 | Brett Murray, Taxi, Overtime transportation | 18.00 |
| 5/08/14 | Max Schlan, Taxi, Overtime transportation | 11.00 |
| 5/08/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHEVONNE, Overtime Transportation, Date: 4/29/2014 | 50.00 |
| 5/08/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 5/08/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 4/29/2014 | 61.82 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 4/29/2014 | 31.18 |
| 5/08/14 | VITAL TRANSPORTATION INC, Passenger: CORTES MONICA, Overtime Transportation, Date: 4/30/2014 | 50.00 |
| 5/08/14 | Overtime Meals - Non-Attorney,  Barbara M Siepka | 12.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, John O Gunderson, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/09/14 | CourtCall - Teleconference, Telephonic hearing | 107.00 |
| 5/09/14 | CourtCall - Teleconference, Telephonic hearing | 254.00 |
| 5/09/14 | Standard Copies or Prints | .20 |
| 5/09/14 | Standard Copies or Prints | .10 |
| 5/09/14 | Standard Copies or Prints | 1.00 |
| 5/09/14 | Standard Prints | 6.90 |
| 5/09/14 | Standard Prints | 27.80 |
| 5/09/14 | Standard Prints | .70 |
| 5/09/14 | Standard Prints | 9.20 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 3.50 |
| 5/09/14 | Standard Prints | 1.00 |
| 5/09/14 | Standard Prints | .60 |
| 5/09/14 | Standard Prints | 1.90 |
| 5/09/14 | Standard Prints | 1.70 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/09/14 | Standard Prints | 1.30 |
| 5/09/14 | Standard Prints | .70 |
| 5/09/14 | Standard Prints | 11.10 |
| 5/09/14 | Standard Prints | .60 |
| 5/09/14 | Standard Prints | 16.90 |
| 5/09/14 | Standard Prints | 1.20 |
| 5/09/14 | Standard Prints | .90 |
| 5/09/14 | Standard Prints | 5.70 |
| 5/09/14 | Standard Prints | 32.90 |
| 5/09/14 | Standard Prints | 15.60 |
| 5/09/14 | Standard Prints | .40 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 15.50 |
| 5/09/14 | Standard Prints | 15.50 |
| 5/09/14 | Standard Prints | 33.60 |
| 5/09/14 | Standard Prints | 10.20 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 3.30 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 6.80 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 9.10 |
| 5/09/14 | Standard Prints | .30 |
| 5/09/14 | Standard Prints | .30 |
| 5/09/14 | Standard Prints | 1.00 |
| 5/09/14 | Standard Prints | 10.10 |
| 5/09/14 | Standard Prints | 5.20 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 3.20 |
| 5/09/14 | Standard Prints | 6.10 |
| 5/09/14 | Standard Prints | .20 |
| 5/09/14 | Standard Prints | 25.90 |
| 5/09/14 | Color Prints | 3.90 |
| 5/09/14 | Color Prints | 9.90 |
| 5/09/14 | Color Prints | 9.60 |
| 5/09/14 | Color Prints | 4.50 |
| 5/09/14 | Color Prints | 9.60 |
| 5/09/14 | Color Prints | 1.50 |
| 5/09/14 | Color Prints | 1.80 |
| 5/09/14 | Color Prints | .90 |
| 5/09/14 | Color Prints | 3.00 |
| 5/09/14 | Color Prints | 8.70 |
| 5/09/14 | Color Prints | 9.00 |
| 5/09/14 | Color Prints | 11.70 |
| 5/09/14 | Color Prints | 2.10 |
| 5/09/14 | Color Prints | 3.60 |
| 5/09/14 | Color Prints | 12.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/09/14 | Production Blowbacks | 727.00 |
| 5/09/14 | Overnight Delivery, Fed Exp to:Corp. Finance & Restructuring WASHINGTON,DC from:Jack Bernstein | 36.21 |
| 5/09/14 | Brian Schartz, Rail, New York, NY, 05/12/2014 to 05/12/2014, Attend hearing | 174.00 |
| 5/09/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 5/09/14 | Stephen Hessler, Rail, Wilmington, DE, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 174.00 |
| 5/09/14 | Stephen Hessler, Agency Fee, Committee Formation Meeting | 58.00 |
| 5/09/14 | Edward Sassower, Rail, Wilmington, DE, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 174.00 |
| 5/09/14 | Edward Sassower, Agency Fee, Committee Formation Meeting | 58.00 |
| 5/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 65.00 |
| 5/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/9/2014 | 76.38 |
| 5/09/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/9/2014 | 143.86 |
| 5/09/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/9/2014 | 2.44 |
| 5/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/9/2014 | 72.96 |
| 5/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/9/2014 | 584.69 |
| 5/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 8.00 |
| 5/09/14 | David Dempsey, Taxi, Overtime Transportation | 21.68 |
| 5/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 5/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 5/09/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/9/2014 | 50.00 |
| 5/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/9/2014 | 20.00 |
| 5/10/14 | Todd Maynes, Airfare, Chicago, IL, 05/13/2014 to 05/13/2014, EFH Meeting | 342.00 |
| 5/10/14 | Todd Maynes, Airfare, New York, NY, 05/14/2014 to 05/14/2014, Client Meeting - EFH Creditors' Committee Meeting | 418.00 |
| 5/10/14 | WEST, Computer Database Research, PEET,JESSICA, 5/10/2014 | 39.88 |
| 5/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/10/2014 | 20.00 |
| 5/11/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/11/2014 | 133.39 |
| 5/11/14 | Chad Husnick, Travel Meals, Chicago, IL, Restructuring | 30.82 |
| 5/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 32.00 |
| 5/11/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 5/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 13.10 |
| 5/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 5/11/14 | Brian Schartz, Taxi, OT Taxi | 16.00 |
| 5/11/14 | Brian Schartz, Taxi, OT Taxi | 16.50 |
| 5/11/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 31.20 |
| 5/11/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 9.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/11/2014 | 20.00 |
| 5/12/14 | Standard Prints | 4.70 |
| 5/12/14 | Standard Prints | .10 |
| 5/12/14 | Standard Prints | 17.60 |
| 5/12/14 | Standard Prints | 1.00 |
| 5/12/14 | Standard Prints | 1.70 |
| 5/12/14 | Standard Prints | 3.70 |
| 5/12/14 | Standard Prints | 22.50 |
| 5/12/14 | Standard Prints | 2.20 |
| 5/12/14 | Standard Prints | 1.00 |
| 5/12/14 | Standard Prints | 1.20 |
| 5/12/14 | Standard Prints | 2.50 |
| 5/12/14 | Standard Prints | 6.10 |
| 5/12/14 | Standard Prints | .20 |
| 5/12/14 | Standard Prints | 12.00 |
| 5/12/14 | Standard Prints | .50 |
| 5/12/14 | Standard Prints | .80 |
| 5/12/14 | Standard Prints | 61.10 |
| 5/12/14 | Standard Prints | 4.70 |
| 5/12/14 | Standard Prints | 2.80 |
| 5/12/14 | Standard Prints | 4.00 |
| 5/12/14 | Standard Prints | .50 |
| 5/12/14 | Standard Prints | 13.80 |
| 5/12/14 | Standard Prints | 1.30 |
| 5/12/14 | Standard Prints | .20 |
| 5/12/14 | Standard Prints | 9.20 |
| 5/12/14 | Binding | .70 |
| 5/12/14 | Binding | .70 |
| 5/12/14 | Color Prints | 2.10 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | 1.50 |
| 5/12/14 | Color Prints | 1.50 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | .30 |
| 5/12/14 | Color Prints | 1.20 |
| 5/12/14 | Color Prints | 1.80 |
| 5/12/14 | Color Prints | 6.00 |
| 5/12/14 | Color Prints | 6.30 |
| 5/12/14 | Color Prints | .90 |
| 5/12/14 | Color Prints | 8.40 |
| 5/12/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Sherry Pace | 57.43 |
| 5/12/14 | Overnight Delivery, Fed Exp to:Jeffrey Jonas, BOSTON,MA from:Sherry Pace | 62.14 |
| 5/12/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Sherry Pace | 53.11 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/12/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Sherry Pace | 53.11 |
| 5/12/14 | Brian Schartz, Taxi, Attend hearing | 14.50 |
| 5/12/14 | Brian Schartz, Taxi, Attend hearing | 10.00 |
| 5/12/14 | Todd Maynes, Taxi, EFH Meeting | 20.00 |
| 5/12/14 | Chad Husnick, Taxi, Restructuring | 38.10 |
| 5/12/14 | Chad Husnick, Taxi, Restructuring | 97.91 |
| 5/12/14 | Chad Husnick, Lodging, Wilmington, DE, 05/11/2014 to 05/12/2014, Restructuring | 350.00 |
| 5/12/14 | Brian Schartz, Rail, Wilmington, DE, 05/12/2014 to 05/12/2014, Attend hearing | 156.00 |
| 5/12/14 | Brian Schartz, Agency Fee, Attend hearing | 10.00 |
| 5/12/14 | Gregory Gallagher, Airfare, Chicago, IL/Washington, DC/Chicago, IL, 05/13/2014 to 05/13/2014, EFH Meeting | 684.00 |
| 5/12/14 | Stephen Hessler, Agency Fee, Committee Formation Meeting | 10.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 156.00 |
| 5/12/14 | Edward Sassower, Agency Fee, Committee Formation Meeting | 10.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | 156.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | -218.00 |
| 5/12/14 | Edward Sassower, Rail, New York, NY, 05/12/2014 to 05/12/2014, Committee Formation Meeting | -218.00 |
| 5/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 174.92 |
| 5/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Shartz | 174.92 |
| 5/12/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 347.19 |
| 5/12/14 | Todd Maynes, Transportation To/From Airport, EFH Meeting | 90.00 |
| 5/12/14 | MOSAIC GLOBAL TRANSPORTATION - Transportation to/from Airport, 5/2/14 Mark McKane | 87.47 |
| 5/12/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/12/2014 | 98.83 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Daniel Hill | 20.00 |
| 5/12/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/12/2014 | 15.98 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 20.00 |
| 5/12/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/12/2014 | 264.39 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 23.00 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 25.00 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 46.00 |
| 5/12/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |
| 5/12/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/12/14 | Max Schlan, Taxi, Overtime transportation | 11.00 |
| 5/12/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 10.80 |
| 5/12/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.62 |
| 5/12/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/13/14 | Standard Copies or Prints | 1.40 |
| 5/13/14 | Standard Prints | 2.20 |
| 5/13/14 | Standard Prints | 14.70 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | .20 |
| 5/13/14 | Standard Prints | 27.80 |
| 5/13/14 | Standard Prints | .30 |
| 5/13/14 | Standard Prints | 5.20 |
| 5/13/14 | Standard Prints | 23.50 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | 3.70 |
| 5/13/14 | Standard Prints | 4.00 |
| 5/13/14 | Standard Prints | 1.60 |
| 5/13/14 | Standard Prints | 2.70 |
| 5/13/14 | Standard Prints | 4.00 |
| 5/13/14 | Standard Prints | 31.40 |
| 5/13/14 | Standard Prints | 42.30 |
| 5/13/14 | Standard Prints | 12.70 |
| 5/13/14 | Standard Prints | 9.90 |
| 5/13/14 | Standard Prints | .20 |
| 5/13/14 | Standard Prints | .80 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | .30 |
| 5/13/14 | Standard Prints | .50 |
| 5/13/14 | Standard Prints | 2.70 |
| 5/13/14 | Standard Prints | 1.00 |
| 5/13/14 | Standard Prints | 19.80 |
| 5/13/14 | Standard Prints | 6.40 |
| 5/13/14 | Binding | 2.80 |
| 5/13/14 | Color Prints | 22.50 |
| 5/13/14 | Color Prints | 4.80 |
| 5/13/14 | Color Prints | .60 |
| 5/13/14 | Color Prints | .60 |
| 5/13/14 | Color Prints | 9.60 |
| 5/13/14 | Color Prints | 1.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/13/14 | Color Prints | 205.20 |
| 5/13/14 | Color Prints | .90 |
| 5/13/14 | Color Prints | 284.40 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 1.20 |
| 5/13/14 | Color Prints | 3.90 |
| 5/13/14 | Color Prints | .30 |
| 5/13/14 | Color Prints | 7.80 |
| 5/13/14 | Color Prints | 42.90 |
| 5/13/14 | Color Prints | 14.10 |
| 5/13/14 | Color Prints | 8.10 |
| 5/13/14 | Production Blowbacks | 62.70 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 5/7/2014 | 28.96 |
| 5/13/14 | Steven Serajeddini, Taxi, Restructuring | 10.20 |
| 5/13/14 | Chad Husnick, Taxi, Restructuring | 40.35 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Local Transportation, Date: 4/29/2014 | 28.96 |
| 5/13/14 | Chad Husnick, Taxi, Restructuring | 24.55 |
| 5/13/14 | Todd Maynes, Lodging, Washington, DC, 05/12/2014 to 05/13/2014, EFH Meeting | 350.00 |
| 5/13/14 | Chad Husnick, Lodging, Philadelphia, PA, 05/12/2014 to 05/13/2014, Restructuring | 287.60 |
| 5/13/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 6/29/14-6/30/14 | 4,000.00 |
| 5/13/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 05/15/2014 to 05/16/2014, Deposition and Meeting | 952.00 |
| 5/13/14 | Andrew McGaan, Agency Fee, Deposition and Meeting | 58.00 |
| 5/13/14 | Steven Serajeddini, Airfare, New York, NY, 05/13/2014 to 05/14/2014, Restructuring | 700.00 |
| 5/13/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/13/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | 240.00 |
| 5/13/14 | Gregory Gallagher, Airfare, Washington, DC, to Chicago, IL, 05/13/2014 to 05/13/2014, EFH Meetings | 342.00 |
| 5/13/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Gregory W Gallagher | 102.16 |
| 5/13/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 93.00 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 5/6/2014 | 60.70 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Transportation to/from airport, Date: 4/30/2014 | 41.77 |
| 5/13/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 5/7/2014 | 60.70 |
| 5/13/14 | Todd Maynes, Travel Meals, Washington, DC, EFH Meeting | 18.28 |
| 5/13/14 | Gregory Gallagher, Travel Meals, Chicago, IL, EFH Meeting | 22.23 |
| 5/13/14 | Todd Maynes, Mileage, O'Hare Airport to EFH Meeting | 15.74 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/13/14 | Todd Maynes, Parking, Chicago, IL, Parking at Airport, EFH Meeting | 40.00 |
| 5/13/14 | Gregory Gallagher, Parking, Chicago, IL, EFH Meeting | 35.00 |
| 5/13/14 | Gregory Gallagher, Mileage, Home to airport/airport to home, 23.80 miles, EFH Meeting | 13.33 |
| 5/13/14 | BMO DINERS CLUB - Working Meals/K&E and Others, Lunch for 12 Main, Greg Gallagher | 20.00 |
| 5/13/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/13/2014 | 120.00 |
| 5/13/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/13/2014 | 120.00 |
| 5/13/14 | LEXISNEXIS, Computer Database Research, MOSQUERA, CLARA, 5/13/2014 | 23.16 |
| 5/13/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/13/2014 | 44.11 |
| 5/13/14 | WEST, Computer Database Research, MOSQUERA,CLARA C, 5/13/2014 | 719.02 |
| 5/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 10.00 |
| 5/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/13/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/13/2014 | 191.00 |
| 5/13/14 | Alexander Davis, Taxi, OT transportation | 28.00 |
| 5/13/14 | Max Schlan, Taxi, Overtime transportation | 12.00 |
| 5/13/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.00 |
| 5/13/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 45.08 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 44.84 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 45.08 |
| 5/13/14 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2014, GREG GALLAGHER | 39.28 |
| 5/13/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.00 |
| 5/13/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 5/13/14 | BON APPETIT - Overtime Meal - Attorney, J. Allen (May 6 & May 7) | 40.00 |
| 5/13/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/13/14 | Andrea Weintraub, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/14/14 | Standard Prints | 1.00 |
| 5/14/14 | Standard Prints | 2.90 |
| 5/14/14 | Standard Prints | .70 |
| 5/14/14 | Standard Prints | 2.10 |
| 5/14/14 | Standard Prints | .30 |
| 5/14/14 | Standard Prints | 6.20 |
| 5/14/14 | Standard Prints | 10.50 |
| 5/14/14 | Standard Prints | .40 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/14/14 | Standard Prints | 4.40 |
| 5/14/14 | Standard Prints | .20 |
| 5/14/14 | Standard Prints | 6.00 |
| 5/14/14 | Standard Prints | 8.10 |
| 5/14/14 | Standard Prints | 3.60 |
| 5/14/14 | Standard Prints | .30 |
| 5/14/14 | Standard Prints | .80 |
| 5/14/14 | Standard Prints | 9.20 |
| 5/14/14 | Standard Prints | 7.40 |
| 5/14/14 | Standard Prints | 16.40 |
| 5/14/14 | Standard Prints | 9.70 |
| 5/14/14 | Standard Prints | .70 |
| 5/14/14 | Standard Prints | 11.50 |
| 5/14/14 | Standard Prints | 22.30 |
| 5/14/14 | Standard Prints | 3.90 |
| 5/14/14 | Standard Prints | 15.40 |
| 5/14/14 | Standard Prints | 3.30 |
| 5/14/14 | Standard Prints | 42.70 |
| 5/14/14 | Standard Prints | 14.60 |
| 5/14/14 | Standard Prints | 8.60 |
| 5/14/14 | Standard Prints | 13.30 |
| 5/14/14 | Standard Prints | 4.00 |
| 5/14/14 | Standard Prints | 3.80 |
| 5/14/14 | Standard Prints | 4.40 |
| 5/14/14 | Binding | .70 |
| 5/14/14 | Binding | 1.40 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 1.50 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 7.20 |
| 5/14/14 | Color Prints | 7.20 |
| 5/14/14 | Color Prints | 1.20 |
| 5/14/14 | Color Prints | 1.20 |
| 5/14/14 | Color Prints | 2.40 |
| 5/14/14 | Color Prints | .60 |
| 5/14/14 | Color Prints | 7.50 |
| 5/14/14 | Color Prints | 1.80 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | .90 |
| 5/14/14 | Color Prints | .60 |
| 5/14/14 | Color Prints | 4.50 |
| 5/14/14 | Color Prints | 1.50 |
| 5/14/14 | Color Prints | 8.70 |
| 5/14/14 | Color Prints | 1.20 |
| 5/14/14 | Color Prints | 3.90 |
| 5/14/14 | Color Prints | .60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/14/14 | Color Prints | 24.90 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Production Blowbacks | 118.80 |
| 5/14/14 | Overnight Delivery, Fed Exp to:Andrew McGaan - Visiting Attor,NEW YORK,NY from:Andrew McGaan, P.C -  Attorney | 32.88 |
| 5/14/14 | Todd Maynes, Taxi, Client Meeting - EFH Creditors' Committee Meeting | 15.00 |
| 5/14/14 | Chad Husnick, Taxi, Restructuring | 12.00 |
| 5/14/14 | Chad Husnick, Taxi, Restructuring | 39.00 |
| 5/14/14 | Steven Serajeddini, Lodging, New York, NY, 05/13/2014 to 05/14/2014, Restructuring | 350.00 |
| 5/14/14 | Chad Husnick, Lodging, New York, NY, 05/13/2014 to 05/14/2014, Restructuring | 350.00 |
| 5/14/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | 158.00 |
| 5/14/14 | Chad Husnick, Rail, Philadelphia, PA/New York, NY, 05/13/2014 to 05/13/2014, Restructuring | 242.00 |
| 5/14/14 | Todd Maynes, Transportation To/From Airport, Client Meeting - EFH Creditors' Committee Meeting | 47.33 |
| 5/14/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 57.00 |
| 5/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/14/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/14/14 | Todd Maynes, Mileage, St. Charles to O'Hare Airport, 32.19 miles, Client Meeting - EFH Creditors' Committee Meeting | 18.03 |
| 5/14/14 | Bridget O'Connor, Working Meal/K&E Only, Washington, DC, Document preparation | 20.00 |
| 5/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 8.00 |
| 5/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/14/2014 | 149.76 |
| 5/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |
| 5/14/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/14/2014 | 118.97 |
| 5/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 73.00 |
| 5/14/14 | WEST, Computer Database Research, HILSON,SEAN, 5/14/2014 | 18.79 |
| 5/14/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 5/14/14 | Ken Sturek, Parking, Washington OT parking | 21.19 |
| 5/14/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.75 |
| 5/14/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 13.70 |
| 5/14/14 | Andrea Weintraub, Taxi, Overtime transportation. | 25.00 |
| 5/14/14 | William Pruitt, Overtime Meals - Attorney | 15.39 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/14/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/14/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 287.53 |
| 5/14/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | -99.16 |
| 5/15/14 | Overnight Delivery, Fed Exp to:JEFF JONAS,BOSTON, MA from:MAILROOM | 24.47 |
| 5/15/14 | Chad Husnick, Taxi, Restructuring | 8.00 |
| 5/15/14 | Chad Husnick, Lodging, New York, NY, 05/14/2014 to 05/15/2014, Venue Hearing Prep | 350.00 |
| 5/15/14 | Chad Husnick, Lodging, New York, NY, 05/15/2014 to 05/16/2014, Venue Hearing Prep | 350.00 |
| 5/15/14 | Andrew McGaan, Lodging, New York, NY, 05/15/2014 to 05/16/2014, Deposition and Meeting | 350.00 |
| 5/15/14 | Todd Maynes, Lodging, Wilmington, DE, 05/01/2014 to 05/02/2014, EFH Hearing | 284.90 |
| 5/15/14 | Julia Allen, Airfare, New York, NY, 05/20/2014 to 05/23/2014, Venue Hearing | 1,505.12 |
| 5/15/14 | Julia Allen, Agency Fee, Venue Hearing | 58.00 |
| 5/15/14 | Todd Maynes, Airfare, Chicago, IL, 05/16/2014 to 05/16/2014, Client Meeting - EFH Creditors' Committee Meeting | 418.00 |
| 5/15/14 | Andrew McGaan, Transportation To/From Airport, Deposition and Meeting | 55.29 |
| 5/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/15/2014, ANDREW MCGAAN | 80.75 |
| 5/15/14 | Aparna Yenamandra, Travel Meals, New York, NY, Venue Hearing Prep | 42.80 |
| 5/15/14 | Todd Maynes, Travel Meals, New York, NY, Client Meeting - EFH Creditors' Committee Meeting | 50.00 |
| 5/15/14 | Bridget O'Connor, Working Meal/K&E Only, Washington, DC, Document preparation | 17.25 |
| 5/15/14 | FLIK, Catering Expenses, Client Meeting (2), Sassower, Edward O, 5/15/2014 | 80.00 |
| 5/15/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/15/2014 | 80.00 |
| 5/15/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/15/2014 | 2,144.00 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 21.00 |
| 5/15/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/15/2014 | 24.37 |
| 5/15/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/15/2014 | 793.74 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 94.00 |
| 5/15/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 5/15/2014 | 195.94 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |
| 5/15/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/15/2014 | 31.97 |
| 5/15/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/15/2014 | 36.48 |
| 5/15/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 5/15/14 | Edward Sassower, Taxi, Overtime Transportation | 9.60 |
| 5/15/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 5/15/14 | Andrea Weintraub, Taxi, Overtime transportation | 13.00 |
| 5/15/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 17.40 |
| 5/15/14 | Brian Schartz, Taxi, OT Taxi | 9.00 |
| 5/15/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAM, 5/15/2014 | 60.97 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/15/14 | Andrea Weintraub, Taxi, Overtime transportation. | 8.50 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | William Pruitt, Overtime Meals - Attorney | 15.39 |
| 5/15/14 | Bryan Stephany, Overtime Meals - Attorney | 16.25 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/15/14 | Andrea Weintraub, Overtime Meals - Attorney | 20.00 |
| 5/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/15/2014 | 20.00 |
| 5/16/14 | Standard Copies or Prints | 21.90 |
| 5/16/14 | Standard Copies or Prints | 45.20 |
| 5/16/14 | Standard Prints | .30 |
| 5/16/14 | Standard Prints | 7.60 |
| 5/16/14 | Standard Prints | 16.50 |
| 5/16/14 | Standard Prints | 1.10 |
| 5/16/14 | Standard Prints | 109.50 |
| 5/16/14 | Standard Prints | .50 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | .40 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 1.70 |
| 5/16/14 | Standard Prints | 6.60 |
| 5/16/14 | Standard Prints | 4.80 |
| 5/16/14 | Standard Prints | .90 |
| 5/16/14 | Standard Prints | 2.70 |
| 5/16/14 | Standard Prints | 3.50 |
| 5/16/14 | Standard Prints | 17.10 |
| 5/16/14 | Standard Prints | 321.60 |
| 5/16/14 | Standard Prints | 3.20 |
| 5/16/14 | Standard Prints | .30 |
| 5/16/14 | Standard Prints | .80 |
| 5/16/14 | Standard Prints | 2.60 |
| 5/16/14 | Standard Prints | 10.30 |
| 5/16/14 | Standard Prints | 19.10 |
| 5/16/14 | Standard Prints | 1.70 |
| 5/16/14 | Standard Prints | 1.80 |
| 5/16/14 | Standard Prints | 2.80 |
| 5/16/14 | Standard Prints | 5.60 |
| 5/16/14 | Standard Prints | 16.00 |
| 5/16/14 | Standard Prints | 17.10 |
| 5/16/14 | Standard Prints | 23.50 |
| 5/16/14 | Standard Prints | 20.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Standard Prints | 22.40 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | .40 |
| 5/16/14 | Standard Prints | 28.40 |
| 5/16/14 | Standard Prints | 51.20 |
| 5/16/14 | Standard Prints | 1,034.00 |
| 5/16/14 | Standard Prints | 9.90 |
| 5/16/14 | Standard Prints | 21.80 |
| 5/16/14 | Standard Prints | 8.20 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 1.50 |
| 5/16/14 | Standard Prints | 12.50 |
| 5/16/14 | Standard Prints | 6.80 |
| 5/16/14 | Standard Prints | 8.90 |
| 5/16/14 | Standard Prints | 1.40 |
| 5/16/14 | Standard Prints | 2.70 |
| 5/16/14 | Standard Prints | 5.50 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | .80 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | 5.60 |
| 5/16/14 | Standard Prints | 6.40 |
| 5/16/14 | Standard Prints | .40 |
| 5/16/14 | Standard Prints | 1.40 |
| 5/16/14 | Standard Prints | 10.60 |
| 5/16/14 | Standard Prints | 18.80 |
| 5/16/14 | Standard Prints | 5.20 |
| 5/16/14 | Standard Prints | 3.30 |
| 5/16/14 | Standard Prints | 27.00 |
| 5/16/14 | Standard Prints | 8.60 |
| 5/16/14 | Standard Prints | 26.10 |
| 5/16/14 | Standard Prints | 15.60 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | 4.70 |
| 5/16/14 | Standard Prints | 15.60 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Binding | 1.40 |
| 5/16/14 | Color Prints | 4.50 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 9.00 |
| 5/16/14 | Color Prints | 17.40 |
| 5/16/14 | Color Prints | 5.40 |
| 5/16/14 | Color Prints | 96.00 |
| 5/16/14 | Color Prints | .60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 495.00 |
| 5/16/14 | Color Prints | 397.50 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | 5.70 |
| 5/16/14 | Color Prints | 136.80 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | .30 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | .30 |
| 5/16/14 | Color Prints | 7.20 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 36.00 |
| 5/16/14 | Color Prints | 7.50 |
| 5/16/14 | Color Prints | 9.60 |
| 5/16/14 | Color Prints | 96.00 |
| 5/16/14 | Color Prints | 10.50 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 2.10 |
| 5/16/14 | Color Prints | .90 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 3.90 |
| 5/16/14 | Color Prints | 20.10 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 15.00 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | .60 |
| 5/16/14 | Color Prints | 7.80 |
| 5/16/14 | Color Prints | 2.40 |
| 5/16/14 | Color Prints | 21.00 |
| 5/16/14 | Color Prints | 9.60 |
| 5/16/14 | Color Prints | 3.30 |
| 5/16/14 | Color Prints | 4.50 |
| 5/16/14 | Color Prints | .30 |
| 5/16/14 | Color Prints | 7.20 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | .90 |
| 5/16/14 | Color Prints | 6.60 |
| 5/16/14 | Color Prints | 9.60 |
| 5/16/14 | Color Prints | .90 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 9.30 |
| 5/16/14 | Color Prints | .60 |
| 5/16/14 | Color Prints | 10.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Color Prints | 16.20 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 6.60 |
| 5/16/14 | Color Prints | 1.80 |
| 5/16/14 | Color Prints | 17.10 |
| 5/16/14 | Production Blowbacks | 96.80 |
| 5/16/14 | Closing/Mini Books | 36.00 |
| 5/16/14 | Todd Maynes, Taxi, Client Meeting - EFH Creditors' Committee Meeting | 8.00 |
| 5/16/14 | Andrew McGaan, Lodging, New York, NY, 05/16/2014 to 05/17/2014, Deposition and Meeting | 350.00 |
| 5/16/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 8/10/14-8/12/14 | 8,000.00 |
| 5/16/14 | Todd Maynes, Lodging, New York, NY, 05/14/2014 to 05/16/2014, Client Meeting - EFH Creditors' Committee Meeting (2 nights) | 700.00 |
| 5/16/14 | Andrew McGaan, Airfare, New York, NY, - Chicago, IL, 05/15/2014 to 05/16/2014, Deposition and Meeting | -476.00 |
| 5/16/14 | Andrew McGaan, Airfare, New York, NY, - Chicago, IL, 05/17/2014 to 05/17/2014, Deposition and Meeting | 931.00 |
| 5/16/14 | Andrew McGaan, Agency Fee, Deposition and Meeting | 58.00 |
| 5/16/14 | Chad Husnick, Airfare, New York, NY, to Chicago, IL, 05/16/2014 to 05/16/2014, Restructuring | 1,041.00 |
| 5/16/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | -158.00 |
| 5/16/14 | Chad Husnick, Airfare, New York, NY, 05/11/2014 to 05/16/2014, Restructuring | -559.00 |
| 5/16/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/16/2014 | 144.89 |
| 5/16/14 | Andrew McGaan, Travel Meals, New York, NY, Deposition and Meeting | 25.69 |
| 5/16/14 | Andrew McGaan, Travel Meals, New York, NY, Deposition and Meeting | 40.00 |
| 5/16/14 | Todd Maynes, Parking, Chicago, IL, Parking at Airport, Client Meeting - EFH Creditors' Committee Meeting | 85.00 |
| 5/16/14 | Todd Maynes, Mileage, O'Hare Airport to St. Charles, 28.10 miles, Client Meeting - EFH Creditors' Committee Meeting | 15.74 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/16/2014 | 160.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 5/16/2014 | 40.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/16/2014 | 360.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 5/16/2014 | 240.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 5/16/2014 | 40.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 5/16/2014 | 540.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/16/2014 | 160.00 |
| 5/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/16/2014 | 600.00 |
| 5/16/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 5/16/2014 | 48.10 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/16/14 | WEST, Computer Database Research, LII,TZU-YING, 5/16/2014 | 231.69 |
| 5/16/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 5/16/2014 | 492.58 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 13.00 |
| 5/16/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/16/2014 | 136.33 |
| 5/16/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 5/16/2014 | 7.37 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Brian Schartz, Taxi, OT Taxi | 15.00 |
| 5/16/14 | Brian Schartz, Taxi, OT Taxi | 15.00 |
| 5/16/14 | Max Schlan, Taxi, Overtime transportation | 12.00 |
| 5/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 5/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.50 |
| 5/16/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 11.30 |
| 5/16/14 | Overtime Meals - Non-Attorney,  Kenneth J Sturek | 12.00 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/17/14 | Andrew McGaan, Transportation To/From Airport, Deposition and Meeting | 72.28 |
| 5/17/14 | Andrew McGaan, Travel Meals, New York, NY, Deposition and Meeting | 23.51 |
| 5/17/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/17/2014 | 87.83 |
| 5/17/14 | WEST, Computer Database Research, LII,TZU-YING, 5/17/2014 | 366.02 |
| 5/17/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 5/18/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 05/19/2014 to 05/23/2014, Court Hearing | 961.30 |
| 5/18/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 5/18/14 | Andrew McGaan, Rail, New York, NY, - Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearing | 174.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jessica Peet | 124.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 40.00 |
| 5/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 8.00 |
| 5/18/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 5/18/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 5/18/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.40 |
| 5/18/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.00 |
| 5/18/14 | Brian Schartz, Taxi, OT Taxi | 8.50 |
| 5/18/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/18/2014 | 11.08 |
| 5/18/14 | Brett Murray, Overtime Meals - Attorney | 18.13 |
| 5/18/14 | Alexander Davis, Overtime Meals - Attorney (Lunch and dinner) | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/18/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/19/14 | Standard Prints | .20 |
| 5/19/14 | Standard Prints | 14.30 |
| 5/19/14 | Standard Prints | 244.10 |
| 5/19/14 | Standard Prints | 5.50 |
| 5/19/14 | Standard Prints | 109.40 |
| 5/19/14 | Standard Prints | .30 |
| 5/19/14 | Standard Prints | .50 |
| 5/19/14 | Standard Prints | 33.10 |
| 5/19/14 | Standard Prints | 350.40 |
| 5/19/14 | Standard Prints | 3.00 |
| 5/19/14 | Standard Prints | 29.10 |
| 5/19/14 | Standard Prints | 42.90 |
| 5/19/14 | Standard Prints | .20 |
| 5/19/14 | Standard Prints | .10 |
| 5/19/14 | Standard Prints | 6.40 |
| 5/19/14 | Standard Prints | 7.10 |
| 5/19/14 | Standard Prints | 5.10 |
| 5/19/14 | Standard Prints | .30 |
| 5/19/14 | Standard Prints | 12.90 |
| 5/19/14 | Standard Prints | 32.60 |
| 5/19/14 | Standard Prints | 38.10 |
| 5/19/14 | Standard Prints | .10 |
| 5/19/14 | Standard Prints | 73.70 |
| 5/19/14 | Standard Prints | 18.60 |
| 5/19/14 | Standard Prints | 3.00 |
| 5/19/14 | Standard Prints | 2.60 |
| 5/19/14 | Standard Prints | .60 |
| 5/19/14 | Standard Prints | 1.40 |
| 5/19/14 | Standard Prints | 1.30 |
| 5/19/14 | Standard Prints | 2.60 |
| 5/19/14 | Binding | .70 |
| 5/19/14 | Color Prints | 1.20 |
| 5/19/14 | Color Prints | 4.20 |
| 5/19/14 | Color Prints | 1.20 |
| 5/19/14 | Color Prints | .30 |
| 5/19/14 | Color Prints | .30 |
| 5/19/14 | Color Prints | 1.80 |
| 5/19/14 | Color Prints | 3.60 |
| 5/19/14 | Color Prints | .30 |
| 5/19/14 | Color Prints | 4.50 |
| 5/19/14 | Color Prints | 10.80 |
| 5/19/14 | Color Prints | 5.70 |
| 5/19/14 | Color Prints | 2.40 |
| 5/19/14 | Color Prints | 1.50 |
| 5/19/14 | Color Prints | 1.50 |
| 5/19/14 | Color Prints | .60 |
| 5/19/14 | Color Prints | 7.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/19/14 | Color Prints | 10.80 |
| 5/19/14 | Color Prints | 8.10 |
| 5/19/14 | Color Prints | 9.60 |
| 5/19/14 | Color Prints | 2.40 |
| 5/19/14 | Production Blowbacks | 80.00 |
| 5/19/14 | Overnight Delivery, Fed Exp to:jeffrey l . jonas, BOSTON,MA from:MAILROOM | 23.39 |
| 5/19/14 | Overnight Delivery, Fed Exp to:JEFFREY L. JONAS, BOSTON,MA from:MAILROOM | 25.92 |
| 5/19/14 | Overnight Delivery, Fed Exp to:JEFFREY L. JONAS, BOSTON,MA from:MAILROOM | 19.10 |
| 5/19/14 | Overnight Delivery, Fed Exp to:JEFFREY L. JONAS, BOSTON,MA from:MAILROOM | 19.96 |
| 5/19/14 | Spencer Winters, Taxi, Hearing | 9.05 |
| 5/19/14 | Andrew McGaan, Lodging, New York, NY, 05/19/2014 to 05/20/2014, Court Hearing | 350.00 |
| 5/19/14 | HOTEL DUPONT - Hotel, Hotel Room Block Deposit for 6/4/14-6/6/14 | 8,000.00 |
| 5/19/14 | Bridget O'Connor, Airfare, New York, NY, 05/20/2014 to 05/20/2014, Meetings/Hearings | 420.00 |
| 5/19/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/19/14 | David Dempsey, Airfare, New York, NY, 05/20/2014 to 05/22/2014, Hearing | 420.00 |
| 5/19/14 | David Dempsey, Agency Fee, Hearing | 58.00 |
| 5/19/14 | Mark McKane, Airfare, New York, NY, 06/02/2014 to 06/06/2014, Court Hearings | 1,505.12 |
| 5/19/14 | Mark McKane, Agency Fee, Court Hearings | 58.00 |
| 5/19/14 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 5/19/14 | Chad Husnick, Airfare, Chicago, IL/New York, NY/Philadelphia, PA, 05/19/2014 to 05/22/2014, Restructuring | 1,007.00 |
| 5/19/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/19/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 44.04 |
| 5/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/19/2014, CHAD HUSNICK | 116.10 |
| 5/19/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 40.00 |
| 5/19/14 | Chad Husnick, Travel Meals, Chicago, IL, Restructuring | 20.00 |
| 5/19/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Stacey Dore 30(b)(6) deposition from 5/15/2014 | 1,826.25 |
| 5/19/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/19/2014 | 80.00 |
| 5/19/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/19/2014 | 1,219.20 |
| 5/19/14 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 5/19/2014 | 32.00 |
| 5/19/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/19/2014 | 22.75 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 76.00 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 127.00 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jessica Peet | 86.00 |
| 5/19/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 5/19/2014 | 30.43 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/19/14 | WEST, Computer Database Research, ALLEN,BOB, 5/19/2014 | 178.44 |
| 5/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.00 |
| 5/19/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 10.80 |
| 5/19/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 5/19/2014 | 60.97 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/20/14 | David Dempsey, Internet, Hearing | 14.95 |
| 5/20/14 | Bridget O'Connor, Internet, Meetings | 19.95 |
| 5/20/14 | Standard Copies or Prints | .30 |
| 5/20/14 | Standard Prints | 3.80 |
| 5/20/14 | Standard Prints | 92.30 |
| 5/20/14 | Standard Prints | 8.30 |
| 5/20/14 | Standard Prints | 5.70 |
| 5/20/14 | Standard Prints | 7.90 |
| 5/20/14 | Standard Prints | .10 |
| 5/20/14 | Standard Prints | 37.80 |
| 5/20/14 | Standard Prints | 84.00 |
| 5/20/14 | Standard Prints | 35.80 |
| 5/20/14 | Standard Prints | 3.40 |
| 5/20/14 | Standard Prints | 11.00 |
| 5/20/14 | Standard Prints | .40 |
| 5/20/14 | Standard Prints | 5.50 |
| 5/20/14 | Standard Prints | .20 |
| 5/20/14 | Standard Prints | .30 |
| 5/20/14 | Standard Prints | 1.20 |
| 5/20/14 | Standard Prints | 11.60 |
| 5/20/14 | Standard Prints | 189.00 |
| 5/20/14 | Standard Prints | .80 |
| 5/20/14 | Standard Prints | 7.30 |
| 5/20/14 | Standard Prints | 9.60 |
| 5/20/14 | Standard Prints | 5.70 |
| 5/20/14 | Standard Prints | .10 |
| 5/20/14 | Standard Prints | 20.30 |
| 5/20/14 | Standard Prints | 15.30 |
| 5/20/14 | Standard Prints | 1.00 |
| 5/20/14 | Standard Prints | .80 |
| 5/20/14 | Standard Prints | 39.00 |
| 5/20/14 | Standard Prints | 12.90 |
| 5/20/14 | Standard Prints | .40 |
| 5/20/14 | Standard Prints | .80 |
| 5/20/14 | Standard Prints | 17.20 |
| 5/20/14 | Standard Prints | 1.30 |
| 5/20/14 | Color Prints | 10.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/20/14 | Color Prints | 123.00 |
| 5/20/14 | Color Prints | 54.00 |
| 5/20/14 | Color Prints | 57.00 |
| 5/20/14 | Color Prints | 48.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 45.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 27.00 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 87.00 |
| 5/20/14 | Color Prints | 87.00 |
| 5/20/14 | Color Prints | 3.60 |
| 5/20/14 | Color Prints | 3.60 |
| 5/20/14 | Color Prints | 3.60 |
| 5/20/14 | Color Prints | 4.80 |
| 5/20/14 | Color Prints | 2.40 |
| 5/20/14 | Color Prints | 3.00 |
| 5/20/14 | Color Prints | 26.40 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | 6.00 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 5.40 |
| 5/20/14 | Color Prints | 1.20 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 7.50 |
| 5/20/14 | Color Prints | 1.50 |
| 5/20/14 | Color Prints | .90 |
| 5/20/14 | Color Prints | .90 |
| 5/20/14 | Color Prints | 8.40 |
| 5/20/14 | Color Prints | 63.30 |
| 5/20/14 | Color Prints | 2.10 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 15.00 |
| 5/20/14 | Color Prints | 12.60 |
| 5/20/14 | Color Prints | 10.50 |
| 5/20/14 | Color Prints | 31.50 |
| 5/20/14 | Color Prints | 1.50 |
| 5/20/14 | Color Prints | .90 |
| 5/20/14 | Color Prints | 18.60 |
| 5/20/14 | Color Prints | 8.70 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 69.30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | 10.50 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Color Prints | 19.80 |
| 5/20/14 | Production Blowbacks | 79.90 |
| 5/20/14 | Overnight Delivery, Fed Exp to:DANIEL WHITE, TRIAL SVCS MGR WILMINGTON,DE from:GENERAL SERVICES | 198.24 |
| 5/20/14 | Overnight Delivery, Fed Exp to:William A. Romanowicz,WILMINGTON,DE from:Ken Sturek | 74.19 |
| 5/20/14 | Bridget O'Connor, Taxi, Meetings/Hearings | 8.50 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/16/2014 | 28.96 |
| 5/20/14 | Julia Allen, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Venue Hearing | 350.00 |
| 5/20/14 | David Dempsey, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Hearing | 350.00 |
| 5/20/14 | Bridget O'Connor, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Meetings | 350.00 |
| 5/20/14 | Andrew McGaan, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Court Hearing | 350.00 |
| 5/20/14 | Chad Husnick, Lodging, New York, NY, 05/19/2014 to 05/20/2014, Restructuring | 350.00 |
| 5/20/14 | Julia Allen, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Venue Hearing | 121.00 |
| 5/20/14 | Bridget O'Connor, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Meetings/Hearings | 174.00 |
| 5/20/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 5/20/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 5/20/14 | Ken Sturek, Rail, Wilmington, Delaware 05/21/2014 to 05/22/2014, Provide court room support for hearing on venue | 100.00 |
| 5/20/14 | Ken Sturek, Agency Fee, Provide court room support for hearing on venue. | 21.00 |
| 5/20/14 | Brian Schartz, Rail, New York, NY, 05/21/2014 to 05/21/2014, Attend hearing | 174.00 |
| 5/20/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 5/20/14 | Robert Orren, Agency Fee, Prepare for and assist at venue hearing | 10.00 |
| 5/20/14 | Edward Sassower, Agency Fee, Reservation fee for Michael Carter | 10.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/14 | Steven Serajeddini, Airfare, New York, NY, 05/21/2014 to 05/22/2014, Restructuring | 559.00 |
| 5/20/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/20/14 | Julia Allen, Transportation To/From Airport, Venue Hearing - Taxi from home to SFO | 54.70 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 5/12/2014 | 45.67 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/13/2014 | 72.40 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, STEVEN SERAJEDDINI | 80.75 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, STEVEN SERAJEDDINI | 80.75 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/16/2014 | 83.54 |
| 5/20/14 | Julia Allen, Travel Meals, San Francisco, CA, Venue Hearing | 12.99 |
| 5/20/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 11.06 |
| 5/20/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 20.00 |
| 5/20/14 | Carmelo Soto, Mileage, From New York, NY, to Wilmington, DE, 142.00, miles Trial support | 79.52 |
| 5/20/14 | Carmelo Soto, Toll, Trial support | 13.85 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (18), Friedman, Beth, 5/20/2014 | 144.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/20/2014 | 800.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (18), Friedman, Beth, 5/20/2014 | 925.56 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/20/2014 | 80.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/20/2014 | 1,494.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/20/2014 | 480.00 |
| 5/20/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/20/2014 | 80.00 |
| 5/20/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/20/2014 | 31.97 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 10.00 |
| 5/20/14 | WEST, Computer Database Research, ALLEN,JULIA, 5/20/2014 | 80.40 |
| 5/20/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/20/2014 | 31.75 |
| 5/20/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/20/2014 | 15.98 |
| 5/20/14 | WEST, Computer Database Research, GEIER,EMILY, 5/20/2014 | 8.66 |
| 5/20/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/20/2014 | 76.24 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 15.00 |
| 5/20/14 | WEST, Computer Database Research, PEET,JESSICA, 5/20/2014 | 93.97 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 21.00 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 5.00 |
| 5/20/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 05/20/2014, WILLIAM PRUITT | 30.00 |
| 5/20/14 | Brian Schartz, Taxi, OT Taxi | 18.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 5/20/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Hanneli David, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Ursula K Sunder, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Junelia J Edwards, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 5/20/2014 | 14.29 |
| 5/20/14 | BON APPETIT - Overtime Meal - Attorney, M. Esser (May 14 & May 15) | 40.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | William Pruitt, Overtime Meals - Attorney | 15.39 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/21/14 | Standard Copies or Prints | 1.40 |
| 5/21/14 | Standard Copies or Prints | 1.00 |
| 5/21/14 | Standard Prints | 21.70 |
| 5/21/14 | Standard Prints | 1.20 |
| 5/21/14 | Standard Prints | .70 |
| 5/21/14 | Standard Prints | 9.90 |
| 5/21/14 | Standard Prints | 16.00 |
| 5/21/14 | Standard Prints | .80 |
| 5/21/14 | Standard Prints | 156.10 |
| 5/21/14 | Standard Prints | 5.50 |
| 5/21/14 | Standard Prints | 2.50 |
| 5/21/14 | Standard Prints | 2.50 |
| 5/21/14 | Standard Prints | 5.80 |
| 5/21/14 | Standard Prints | 2.10 |
| 5/21/14 | Standard Prints | .70 |
| 5/21/14 | Standard Prints | 2.10 |
| 5/21/14 | Standard Prints | 1.40 |
| 5/21/14 | Standard Prints | 10.50 |
| 5/21/14 | Standard Prints | 16.10 |
| 5/21/14 | Standard Prints | 9.00 |
| 5/21/14 | Standard Prints | .10 |
| 5/21/14 | Standard Prints | 1.10 |
| 5/21/14 | Standard Prints | 38.40 |
| 5/21/14 | Standard Prints | .80 |
| 5/21/14 | Standard Prints | 35.40 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/14 | Standard Prints | .30 |
| 5/21/14 | Standard Prints | 1.70 |
| 5/21/14 | Binding | 2.10 |
| 5/21/14 | Color Prints | .60 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | 1.50 |
| 5/21/14 | Color Prints | .90 |
| 5/21/14 | Color Prints | .90 |
| 5/21/14 | Color Prints | .90 |
| 5/21/14 | Color Prints | 113.40 |
| 5/21/14 | Color Prints | 3.30 |
| 5/21/14 | Color Prints | 18.00 |
| 5/21/14 | Color Prints | .30 |
| 5/21/14 | Color Prints | 15.60 |
| 5/21/14 | Color Prints | 40.80 |
| 5/21/14 | Color Prints | 22.80 |
| 5/21/14 | Color Prints | 17.10 |
| 5/21/14 | Color Prints | 1.20 |
| 5/21/14 | Color Prints | 5.70 |
| 5/21/14 | Color Prints | 49.20 |
| 5/21/14 | Overnight Delivery, Fed Exp to:Hotel Guest WILMINGTON,DE from:Aaron Slavutin | 57.76 |
| 5/21/14 | Overnight Delivery, Fed Exp to:PAUL KEGLEVIC, from:MAILROOM | 33.51 |
| 5/21/14 | Julia Allen, Taxi, Venue Hearing - Taxi from office to train | 29.00 |
| 5/21/14 | Ken Sturek, Taxi, Provide court room support for hearing on venue | 7.00 |
| 5/21/14 | Brian Schartz, Taxi, Attend hearing | 15.00 |
| 5/21/14 | Brian Schartz, Taxi, Attend hearing | 11.50 |
| 5/21/14 | Brian Schartz, Taxi, Attend hearing | 7.50 |
| 5/21/14 | Robert Orren, Taxi, Prepare for and assist at venue hearing | 9.00 |
| 5/21/14 | ALL ABOUT CHARTER INC, Local Transportation, Edward O Sassower, P.C., 5/21/2014 | 79.96 |
| 5/21/14 | Steven Serajeddini, Taxi, Restructuring | 7.00 |
| 5/21/14 | Carmelo Soto, Lodging, Wilmington, DE, 05/20/2014 to 05/21/2014, Trial support | 251.90 |
| 5/21/14 | Julia Allen, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Venue Hearing | 284.90 |
| 5/21/14 | Bridget O'Connor, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Meetings/Hearings | 284.90 |
| 5/21/14 | Ken Sturek, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Provide court room support for hearing on venue. | 284.90 |
| 5/21/14 | Robert Orren, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Prepare for and assist at venue hearing | 284.90 |
| 5/21/14 | Andrew McGaan, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Court Hearing | 284.90 |
| 5/21/14 | Chad Husnick, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Restructuring | 284.90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 5/21/14 | David Dempsey, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Hearing | 103.00 |
| 5/21/14 | Robert Orren, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Prepare for and assist at venue hearing | 174.00 |
| 5/21/14 | Edward Sassower, Rail, Wilmington, DE, 05/21/2014 to 05/22/2014, Venue Hearing | 174.00 |
| 5/21/14 | Edward Sassower, Agency Fee, Venue Hearing | 58.00 |
| 5/21/14 | Aparna Yenamandra, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Attend Venue Hearing. | 174.00 |
| 5/21/14 | Aparna Yenamandra, Agency Fee, Attend Venue Hearing. | 58.00 |
| 5/21/14 | Stephen Hessler, Rail, Wilmington, DE, 05/21/2014 to 05/22/2014, Attend Venue Hearing | 174.00 |
| 5/21/14 | Stephen Hessler, Agency Fee, Attend Venue Hearing | 58.00 |
| 5/21/14 | Andrew McGaan, Rail, New York, NY, - Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearing | 78.00 |
| 5/21/14 | Edward Sassower, Agency Fee, Reservation fee for Tony Horton | 10.00 |
| 5/21/14 | Edward Sassower, Agency Fee, Reservation fee for Paul Keglevic | 10.00 |
| 5/21/14 | Steven Serajeddini, Rail, New York, NY/Wilmington, DE, 05/21/2014 to 05/21/2014, Restructuring | 174.00 |
| 5/21/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/21/14 | Steven Serajeddini, Rail, New York, NY/Wilmington, DE, 05/21/2014 to 05/21/2014, Restructuring | -78.00 |
| 5/21/14 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 5/21/14 | Chad Husnick, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Restructuring | 174.00 |
| 5/21/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/21/14 | Steven Serajeddini, Rail, New York, NY/Wilmington, DE, 05/21/2014 to 07/22/2014, Restructuring | 174.00 |
| 5/21/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD J HUSNICK | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, David R Dempsey | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL CARTER | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Stephen Hessler | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark E McKane | 174.92 |
| 5/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Bridget O'Connor | 174.92 |
| 5/21/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/21/2014, STEVEN SERAJEDDINI | 137.10 |
| 5/21/14 | Edward Sassower, Travel Meals, Wilmington, DE, Venue Hearing | 28.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/14 | Aparna Yenamandra, Travel Meals, Wilmington, DE, Attend Venue Hearing. | 17.40 |
| 5/21/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Attend Venue Hearing | 40.00 |
| 5/21/14 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 33.60 |
| 5/21/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 40.00 |
| 5/21/14 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 11.50 |
| 5/21/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 5/21/14 | Steven Serajeddini, Travel Meals, New York, NY/Wilmington, DE, Restructuring | 19.99 |
| 5/21/14 | Carmelo Soto, Mileage, From Wilmington, DE, to New York, NY, 140.00 miles, Trial support | 78.40 |
| 5/21/14 | Carmelo Soto, Toll, Trial support | 13.85 |
| 5/21/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Paul Keglevic on 5/19/2014 | 669.75 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/21/2014 | 240.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/21/2014 | 480.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/21/2014 | 80.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/21/2014 | 180.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/21/2014 | 800.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/21/2014 | 1,494.00 |
| 5/21/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/21/2014 | 80.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 8.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 5.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 45.00 |
| 5/21/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/21/2014 | 78.31 |
| 5/21/14 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 05/2014, GIANINA PASCARIU | 3.94 |
| 5/21/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/21/2014 | 63.94 |
| 5/21/14 | WEST, Computer Database Research, KOCH,REBECCA, 5/21/2014 | 41.20 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 18.00 |
| 5/21/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/21/2014 | 246.74 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 51.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 8.00 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 95.00 |
| 5/21/14 | Overtime Transportation, Overtime Car Services Charges, M. Schlan, 5/7/2014 | 50.00 |
| 5/21/14 | Max Schlan, Taxi, Overtime transportation | 12.00 |
| 5/21/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 5/21/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 5/21/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/21/2014 | 8.60 |
| 5/21/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/21/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Hanneli David, Overtime Meals - Non-Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Anna Lee, Overtime Meals - Non-Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Kerri Ann Pia-Hernandez, Overtime Meals - Non-Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/22/14 | Bridget O'Connor, Internet, Meetings/Hearings | 15.99 |
| 5/22/14 | Overnight Delivery, Fed Exp to:CECILY GOOCH, DALLAS,TX from:MICHEAL MOVSOVICH | 39.62 |
| 5/22/14 | Overnight Delivery, Fed Exp to:CECILY GOOCH, DALLAS,TX from:MICHEAL MOVSOVICH | 55.40 |
| 5/22/14 | Ken Sturek, Taxi, Provide court room support for hearing on venue | 60.00 |
| 5/22/14 | Robert Orren, Taxi, Prepare for and assist at venue hearing | 10.50 |
| 5/22/14 | Robert Orren, Taxi, Prepare for and assist at venue hearing | 10.00 |
| 5/22/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/16/2014 | 28.96 |
| 5/22/14 | David Dempsey, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Hearing | 284.90 |
| 5/22/14 | Brian Schartz, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Attend hearing | 284.90 |
| 5/22/14 | Edward Sassower, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Venue Hearing | 284.90 |
| 5/22/14 | Andrew McGaan, Lodging, Wilmington, DE, 05/22/2014 to 05/23/2014, Court Hearing | 284.90 |
| 5/22/14 | Julia Allen, Airfare, San Francisco, CA, 05/22/2014 to 05/22/2014, Venue Hearing | 799.00 |
| 5/22/14 | Julia Allen, Agency Fee, Venue Hearing | 58.00 |
| 5/22/14 | Bridget O'Connor, Rail, New York, NY, 05/22/2014 to 05/22/2014, Meetings/Hearings | 133.00 |
| 5/22/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 5/22/14 | Bridget O'Connor, Airfare, Washington, DC, 05/23/2014 to 05/23/2014, Meetings/Hearings | 420.00 |
| 5/22/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/22/14 | David Dempsey, Rail, Washington, DC, 05/22/2014 to 05/22/2014, Hearing | 133.00 |
| 5/22/14 | Brian Schartz, Rail, Wilmington, DE, 05/22/2014 to 05/22/2014, Attend hearing | 174.00 |
| 5/22/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 5/22/14 | Robert Orren, Agency Fee, Prepare for and assist at venue hearing | 10.00 |
| 5/22/14 | Robert Orren, Rail, New York, NY, 05/22/2014 to 05/22/2014, Prepare for and assist at venue hearing | 174.00 |
| 5/22/14 | Edward Sassower, Rail, New York, NY, 05/21/2014 to 05/22/2014, Venue Hearing | 174.00 |
| 5/22/14 | Edward Sassower, Agency Fee, Venue Hearing | 58.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/22/14 | Aparna Yenamandra, Rail, New York, NY, 05/22/2014 to 05/22/2014, Attend Venue Hearing. | 174.00 |
| 5/22/14 | Aparna Yenamandra, Agency Fee, Attend Venue Hearing. | 58.00 |
| 5/22/14 | Stephen Hessler, Rail, New York, NY, 05/21/2014 to 05/22/2014, Attend Venue Hearing | 174.00 |
| 5/22/14 | Andrew McGaan, Airfare, Philadelphia, PA, - Chicago, IL, 05/22/2014 to 05/23/2014, Court Hearing | -169.26 |
| 5/22/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/22/14 | Steven Serajeddini, Airfare, Chicago, IL, 05/21/2014 to 05/22/2014, Restructuring | 938.00 |
| 5/22/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 5/22/14 | Spencer Winters, Airfare, Chicago, IL, 05/22/2014 to 05/22/2014, Hearing | -485.30 |
| 5/22/14 | Chad Husnick, Airfare, Philadelphia, PA, 05/22/2014 to 05/22/2014, Restructuring | 938.00 |
| 5/22/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/22/14 | Julia Allen, Transportation To/From Airport, Venue Hearing - Taxi from hotel to PHL | 90.00 |
| 5/22/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/18/2014 | 82.97 |
| 5/22/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad J Husnick | 133.48 |
| 5/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/22/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/22/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/12/2014 | 129.20 |
| 5/22/14 | Julia Allen, Travel Meals, Wilmington, DE, Venue Hearing | 19.80 |
| 5/22/14 | Julia Allen, Travel Meals, Philadelphia, PA, Venue Hearing | 13.48 |
| 5/22/14 | Bridget O'Connor, Travel Meals, Wilmington, DE, Meetings/Hearings | 22.80 |
| 5/22/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 33.69 |
| 5/22/14 | David Dempsey, Travel Meals, Washington, DC, Hearing | 30.05 |
| 5/22/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 5/22/14 | Robert Orren, Travel Meals, Wilmington, DE, Prepare for and assist at venue hearing | 14.67 |
| 5/22/14 | Edward Sassower, Travel Meals, Wilmington, DE, Venue Hearing | 40.00 |
| 5/22/14 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 33.00 |
| 5/22/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA, Restructuring | 19.68 |
| 5/22/14 | PARCELS INC - Outside Copy/Binding, | 500.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/22/2014 | 514.20 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/22/2014 | 174.80 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/22/2014 | 800.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 5/22/2014 | 80.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/22/2014 | 80.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/22/2014 | 1,494.00 |
| 5/22/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/22/2014 | 480.00 |
| 5/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 24.00 |
| 5/22/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 5/22/2014 | 388.14 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jessica Peet | 47.00 |
| 5/22/14 | WEST, Computer Database Research, PEET,JESSICA, 5/22/2014 | 111.89 |
| 5/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Jacob Goldfinger | 20.00 |
| 5/22/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/22/2014 | 168.23 |
| 5/22/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 5/22/14 | Overtime Meals - Non-Attorney,  Kenneth J Sturek | 12.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Flor G Hsia, Overtime Meals - Non-Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/23/14 | Standard Copies or Prints | 600.40 |
| 5/23/14 | Standard Copies or Prints | .10 |
| 5/23/14 | Standard Prints | .60 |
| 5/23/14 | Standard Prints | 28.40 |
| 5/23/14 | Standard Prints | 4.40 |
| 5/23/14 | Standard Prints | 1.90 |
| 5/23/14 | Standard Prints | 32.50 |
| 5/23/14 | Standard Prints | .70 |
| 5/23/14 | Standard Prints | 1.60 |
| 5/23/14 | Standard Prints | 2.00 |
| 5/23/14 | Standard Prints | 2.70 |
| 5/23/14 | Standard Prints | .20 |
| 5/23/14 | Standard Prints | 14.20 |
| 5/23/14 | Standard Prints | 90.80 |
| 5/23/14 | Standard Prints | 3.30 |
| 5/23/14 | Standard Prints | 8.00 |
| 5/23/14 | Standard Prints | .50 |
| 5/23/14 | Standard Prints | .40 |
| 5/23/14 | Standard Prints | 1.70 |
| 5/23/14 | Standard Prints | 1.50 |
| 5/23/14 | Standard Prints | 2.40 |
| 5/23/14 | Standard Prints | 30.70 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | 2.50 |
| 5/23/14 | Standard Prints | 1.20 |
| 5/23/14 | Standard Prints | 4.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/23/14 | Standard Prints | 30.20 |
| 5/23/14 | Standard Prints | 20.60 |
| 5/23/14 | Standard Prints | .80 |
| 5/23/14 | Standard Prints | 5.50 |
| 5/23/14 | Standard Prints | .60 |
| 5/23/14 | Standard Prints | 1.30 |
| 5/23/14 | Standard Prints | 4.20 |
| 5/23/14 | Standard Prints | 27.50 |
| 5/23/14 | Standard Prints | .20 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | 21.60 |
| 5/23/14 | Standard Prints | .10 |
| 5/23/14 | Standard Prints | 4.20 |
| 5/23/14 | Standard Prints | .70 |
| 5/23/14 | Standard Prints | 116.00 |
| 5/23/14 | Standard Prints | 2.80 |
| 5/23/14 | Standard Prints | 9.40 |
| 5/23/14 | Standard Prints | 5.70 |
| 5/23/14 | Standard Prints | 4.80 |
| 5/23/14 | Standard Prints | .80 |
| 5/23/14 | Standard Prints | .30 |
| 5/23/14 | Standard Prints | 1.20 |
| 5/23/14 | Standard Prints | .50 |
| 5/23/14 | Binding | 8.40 |
| 5/23/14 | Binding | 10.50 |
| 5/23/14 | Binding | 10.50 |
| 5/23/14 | Color Prints | 2.40 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.50 |
| 5/23/14 | Color Prints | .60 |
| 5/23/14 | Color Prints | 2.40 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | .60 |
| 5/23/14 | Color Prints | 1.80 |
| 5/23/14 | Color Prints | 18.00 |
| 5/23/14 | Color Prints | 18.00 |
| 5/23/14 | Color Prints | 16.20 |
| 5/23/14 | Color Prints | .30 |
| 5/23/14 | Color Prints | 3.00 |
| 5/23/14 | Color Prints | 1.50 |
| 5/23/14 | Color Prints | 4.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/23/14 | Color Prints | .30 |
| 5/23/14 | Color Prints | 6.00 |
| 5/23/14 | Color Prints | .30 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 39.90 |
| 5/23/14 | Color Prints | 1.50 |
| 5/23/14 | Production Blowbacks | 201.10 |
| 5/23/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Andrea Weintraub, 5/23/2014 | 74.32 |
| 5/23/14 | Bridget O'Connor, Lodging, New York, NY, 05/22/2014 to 05/23/2014, Meetings/Hearings | 317.92 |
| 5/23/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Attend Venue Hearing (2 nights) | 569.80 |
| 5/23/14 | Stephen Hessler, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Attend Venue Hearing (2 nights) | 569.80 |
| 5/23/14 | Steven Serajeddini, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Restructuring (2 nights) | 569.80 |
| 5/23/14 | Chad Husnick, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Restructuring (2 nights) | 569.80 |
| 5/23/14 | Julia Allen, Airfare, San Francisco, CA, 05/23/2014 to 05/23/2014, Venue Hearing | -746.40 |
| 5/23/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/23/14 | Julia Allen, Transportation To/From Airport, Venue Hearing - Taxi from SFO to home | 55.44 |
| 5/23/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/23/2014 | 137.39 |
| 5/23/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan | 115.00 |
| 5/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/23/2014, ANDREW MCGAAN | 84.75 |
| 5/23/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 14.15 |
| 5/23/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,255.25 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/23/2014 | 80.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/23/2014 | 800.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/23/2014 | 144.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/23/2014 | 1,494.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/23/2014 | 480.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/23/2014 | 192.00 |
| 5/23/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/23/2014 | 80.00 |
| 5/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 105.00 |
| 5/23/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 5/23/2014 | 460.58 |
| 5/23/14 | Brian Schartz, Taxi, OT Taxi | 19.00 |
| 5/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/23/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.75 |
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Meisha Ratliff, Overtime Meals - Non-Attorney, 5/23/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 5/23/2014 | 20.00 |
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 5/23/2014 | 20.00 |
| 5/23/14 | SEAMLESS NORTH AMERICA INC, Michael Gawley, Overtime Meals - Attorney, 5/23/2014 | 20.00 |
| 5/24/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/24/2014 | 23.90 |
| 5/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 5/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 14.30 |
| 5/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/24/2014 | 20.00 |
| 5/25/14 | Bridget O'Connor, Airfare, New York, NY, 05/27/2014 to 05/28/2014, Meetings/Hearings | 840.00 |
| 5/25/14 | Andrew McGaan, Airfare, Dallas, TX, 05/27/2014 to 05/28/2014, Meeting | 702.78 |
| 5/25/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 5/25/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/25/2014 | 7.53 |
| 5/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 32.00 |
| 5/25/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/25/2014 | 20.00 |
| 5/25/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 5/25/2014 | 20.00 |
| 5/25/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 5/26/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/26/2014 | 15.22 |
| 5/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 11.00 |
| 5/26/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 5/26/2014 | 22.75 |
| 5/26/14 | Brian Schartz, Taxi, OT Taxi | 9.50 |
| 5/26/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 5/26/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 5/26/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 5/26/2014 | 20.00 |
| 5/26/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/26/2014 | 19.23 |
| 5/26/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/26/2014 | 20.00 |
| 5/27/14 | CourtCall - Teleconference, Telephonic hearing | 107.00 |
| 5/27/14 | Standard Copies or Prints | .60 |
| 5/27/14 | Standard Copies or Prints | 6.40 |
| 5/27/14 | Standard Copies or Prints | 1.80 |
| 5/27/14 | Standard Prints | .60 |
| 5/27/14 | Standard Prints | .40 |
| 5/27/14 | Standard Prints | .90 |
| 5/27/14 | Standard Prints | .70 |
| 5/27/14 | Standard Prints | 2.80 |
| 5/27/14 | Standard Prints | .70 |
| 5/27/14 | Standard Prints | .60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/14 | Standard Prints | 4.00 |
| 5/27/14 | Standard Prints | 1.00 |
| 5/27/14 | Standard Prints | 15.70 |
| 5/27/14 | Standard Prints | 8.70 |
| 5/27/14 | Standard Prints | 5.70 |
| 5/27/14 | Standard Prints | 14.20 |
| 5/27/14 | Standard Prints | 5.10 |
| 5/27/14 | Standard Prints | 4.50 |
| 5/27/14 | Standard Prints | 7.70 |
| 5/27/14 | Standard Prints | 217.50 |
| 5/27/14 | Standard Prints | 4.90 |
| 5/27/14 | Standard Prints | .20 |
| 5/27/14 | Standard Prints | 18.10 |
| 5/27/14 | Standard Prints | 1.00 |
| 5/27/14 | Standard Prints | 3.60 |
| 5/27/14 | Standard Prints | 2.40 |
| 5/27/14 | Standard Prints | 4.70 |
| 5/27/14 | Standard Prints | 3.80 |
| 5/27/14 | Standard Prints | 4.70 |
| 5/27/14 | Standard Prints | .70 |
| 5/27/14 | Standard Prints | 5.90 |
| 5/27/14 | Standard Prints | .60 |
| 5/27/14 | Standard Prints | .40 |
| 5/27/14 | Standard Prints | 17.40 |
| 5/27/14 | Standard Prints | .20 |
| 5/27/14 | Standard Prints | 4.70 |
| 5/27/14 | Standard Prints | 6.80 |
| 5/27/14 | Standard Prints | 4.50 |
| 5/27/14 | Standard Prints | 2.20 |
| 5/27/14 | Standard Prints | .20 |
| 5/27/14 | Standard Prints | 1.10 |
| 5/27/14 | Standard Prints | 4.60 |
| 5/27/14 | Standard Prints | 4.30 |
| 5/27/14 | Standard Prints | 45.10 |
| 5/27/14 | Standard Prints | 19.60 |
| 5/27/14 | Color Prints | 4.50 |
| 5/27/14 | Color Prints | 3.60 |
| 5/27/14 | Color Prints | 2.40 |
| 5/27/14 | Color Prints | 42.00 |
| 5/27/14 | Color Prints | 23.40 |
| 5/27/14 | Color Prints | 2.70 |
| 5/27/14 | Color Prints | 4.80 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | 20.40 |
| 5/27/14 | Color Prints | 5.40 |
| 5/27/14 | Color Prints | 2.70 |
| 5/27/14 | Color Prints | 6.30 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/14 | Color Prints | 1.50 |
| 5/27/14 | Color Prints | 1.50 |
| 5/27/14 | Color Prints | 4.80 |
| 5/27/14 | Color Prints | 6.00 |
| 5/27/14 | Production Blowbacks | 215.10 |
| 5/27/14 | Production Blowbacks | 133.90 |
| 5/27/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:Anthony Sexton | 33.64 |
| 5/27/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:Anthony Sexton | 36.46 |
| 5/27/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Ken Sturek | 10.95 |
| 5/27/14 | Overnight Delivery, Fed Exp to:D. Ross Martin, Esquire,BOSTON,MA from:Ken Sturek | 10.95 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Local Transportation, Date: 5/19/2014 | 28.96 |
| 5/27/14 | Bridget O'Connor, Lodging, New York, NY, 05/27/2014 to 05/28/2014, Meetings/Hearings | 350.00 |
| 5/27/14 | Andrew McGaan, Airfare, Dallas, TX, 05/27/2014 to 05/27/2014, Meeting | 230.63 |
| 5/27/14 | Chad Husnick, Airfare, New York, NY, 05/27/2014 to 05/30/2014, Restructuring | 1,181.71 |
| 5/27/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/27/14 | David Dempsey, Airfare, New York, NY, 05/28/2014 to 05/29/2014, Deposition | 840.00 |
| 5/27/14 | David Dempsey, Agency Fee, Deposition | 58.00 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/23/2014 | 114.44 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 5/20/2014 | 72.40 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/22/2014 | 30.08 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/26/2014 | 86.09 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/21/2014 | 96.90 |
| 5/27/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 54.00 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Transportation to/from airport, Date: 5/21/2014 | 53.46 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/21/2014 | 45.67 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/21/2014 | 49.56 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/21/2014 | 47.90 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/19/2014 | 68.50 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/21/2014 | 91.88 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/27/2014, ANDREW MCGAAN | 80.75 |
| 5/27/14 | Andrew McGaan, Travel Meals, Dallas, TX, Meeting | 40.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/27/2014 | 80.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/27/2014 | 80.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/27/2014 | 480.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/27/2014 | 1,494.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/27/2014 | 80.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/27/2014 | 144.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 5/27/2014 | 192.00 |
| 5/27/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/27/2014 | 800.00 |
| 5/27/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/27/2014 | 15.98 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 358.00 |
| 5/27/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/27/2014 | 127.87 |
| 5/27/14 | WEST, Computer Database Research, SCHLAN,MAX, 5/27/2014 | 71.85 |
| 5/27/14 | WEST, Computer Database Research, LII,TZU-YING, 5/27/2014 | 15.98 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 84.00 |
| 5/27/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/27/2014 | 30.03 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 5/23/2014 | 61.82 |
| 5/27/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/27/2014 | 7.12 |
| 5/27/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/27/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 5/27/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: LEE,ANNA, Overtime Transportation, Date: 5/21/2014 | 30.08 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/22/2014 | 69.61 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 5/23/2014 | 47.90 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 5/20/2014 | 61.82 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: PAMPINELLA ANNE, Overtime Transportation, Date: 5/21/2014 | 50.00 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: HSIA,GRACE, Overtime Transportation, Date: 5/22/2014 | 50.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/27/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/27/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/27/2014 | 20.00 |
| 5/28/14 | Andrew McGaan, Internet, Attend Deposition | 6.99 |
| 5/28/14 | Standard Copies or Prints | .60 |
| 5/28/14 | Standard Copies or Prints | .20 |
| 5/28/14 | Standard Prints | 16.40 |
| 5/28/14 | Standard Prints | 4.60 |
| 5/28/14 | Standard Prints | 2.90 |
| 5/28/14 | Standard Prints | 4.50 |
| 5/28/14 | Standard Prints | 2.60 |
| 5/28/14 | Standard Prints | .60 |
| 5/28/14 | Standard Prints | .40 |
| 5/28/14 | Standard Prints | 69.10 |
| 5/28/14 | Standard Prints | 14.20 |
| 5/28/14 | Standard Prints | 15.40 |
| 5/28/14 | Standard Prints | 6.60 |
| 5/28/14 | Standard Prints | 9.30 |
| 5/28/14 | Standard Prints | 1.00 |
| 5/28/14 | Standard Prints | 1.60 |
| 5/28/14 | Standard Prints | .10 |
| 5/28/14 | Standard Prints | 6.40 |
| 5/28/14 | Standard Prints | 10.00 |
| 5/28/14 | Standard Prints | .40 |
| 5/28/14 | Standard Prints | 15.30 |
| 5/28/14 | Standard Prints | .20 |
| 5/28/14 | Standard Prints | 1.30 |
| 5/28/14 | Standard Prints | 15.90 |
| 5/28/14 | Standard Prints | 2.00 |
| 5/28/14 | Standard Prints | 8.60 |
| 5/28/14 | Color Prints | 3.60 |
| 5/28/14 | Color Prints | 3.30 |
| 5/28/14 | Color Prints | 36.30 |
| 5/28/14 | Color Prints | .30 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | Color Prints | 5.40 |
| 5/28/14 | Color Prints | 3.00 |
| 5/28/14 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/28/14 | Color Prints | 2.70 |
| 5/28/14 | Color Prints | 1.20 |
| 5/28/14 | Color Prints | 2.10 |
| 5/28/14 | Color Prints | .60 |
| 5/28/14 | Color Prints | 8.70 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | Color Prints | .60 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 2.10 |
| 5/28/14 | Color Prints | 2.40 |
| 5/28/14 | Color Prints | .90 |
| 5/28/14 | Color Prints | .30 |
| 5/28/14 | Color Prints | 17.70 |
| 5/28/14 | Production Blowbacks | 217.50 |
| 5/28/14 | Production Blowbacks | 217.00 |
| 5/28/14 | Overnight Delivery, Fed Exp to:Gregory M. Starner, NEW YORK CITY,NY from:Ken Sturek | 10.95 |
| 5/28/14 | Overnight Delivery, Fed Exp to:Anthony Princi,NEW YORK,NY from:Ken Sturek | 10.95 |
| 5/28/14 | Andrew McGaan, Lodging, Dallas, TX, 05/27/2014 to 05/28/2014, Meeting | 287.00 |
| 5/28/14 | Chad Husnick, Lodging, New York, NY, 05/27/2014 to 05/28/2014, Restructuring | 350.00 |
| 5/28/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 05/28/2014 to 05/30/2014, Attend Deposition | 961.32 |
| 5/28/14 | Andrew McGaan, Agency Fee, Attend Deposition | 58.00 |
| 5/28/14 | Steven Serajeddini, Airfare, New York, NY, 05/29/2014 to 05/30/2014, Restructuring | 1,124.00 |
| 5/28/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 5/28/14 | David Dempsey, Agency Fee, Deposition | 58.00 |
| 5/28/14 | Jonathan Ganter, Rail, New York, NY, 05/28/2014 to 05/28/2014, Deposition of P. Keglevic | 120.00 |
| 5/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/28/2014, ANDREW MCGAAN | 80.75 |
| 5/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/28/2014, ANDREW MCGAAN | 84.75 |
| 5/28/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 17.12 |
| 5/28/14 | Andrew McGaan, Travel Meals, Dallas, TX, Meeting | 12.18 |
| 5/28/14 | David Dempsey, Travel Meals, New York, NY, Deposition | 40.00 |
| 5/28/14 | Bridget O'Connor, Parking, Washington, DC, Meetings/Hearings | 44.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 400.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 240.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 5/28/2014 | 1,494.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 80.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (9), Friedman, Beth, 5/28/2014 | 216.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/28/2014 | 48.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/28/2014 | 80.00 |
| 5/28/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/28/2014 | 108.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/28/14 | THOMSON REUTERS WEST - Outside Retrieval Service, Court documents for N. Hwangpo | 313.18 |
| 5/28/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/28/2014 | 78.85 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 356.00 |
| 5/28/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/28/2014 | 79.76 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 64.00 |
| 5/28/14 | WEST, Computer Database Research, ALLEN,BOB, 5/28/2014 | 67.12 |
| 5/28/14 | WEST, Computer Database Research, LII,TZU-YING, 5/28/2014 | 31.97 |
| 5/28/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 5/28/2014 | 63.94 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 55.00 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 43.00 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 8.00 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 25.00 |
| 5/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.00 |
| 5/28/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.50 |
| 5/28/14 | Brett Murray, Taxi, Overtime transportation (for 5/27) | 14.40 |
| 5/28/14 | Andrea Weintraub, Taxi, Overtime transportation | 20.00 |
| 5/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 7.50 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/29/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 5/29/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 5/29/14 | Overnight Delivery, Fed Exp to:MAILROOM,SAN FRANCISCO,CA from:K&E MAILROOM | 43.67 |
| 5/29/14 | Steven Serajeddini, Taxi, Restructuring | 7.20 |
| 5/29/14 | Steven Serajeddini, Taxi, Restructuring | 8.00 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 5/19/2014 | 28.96 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/29/14 | Andrew McGaan, Lodging, New York, NY, 05/29/2014 to 05/30/2014, Attend Deposition | 350.00 |
| 5/29/14 | Chad Husnick, Lodging, New York, NY, 05/28/2014 to 05/29/2014, Restructuring | 350.00 |
| 5/29/14 | David Dempsey, Lodging, New York, NY, 05/28/2014 to 05/29/2014, Deposition | 350.00 |
| 5/29/14 | Jonathan Ganter, Lodging, New York, NY, 05/28/2014 to 05/29/2014, Deposition of P. Keglevic | 350.00 |
| 5/29/14 | Mark McKane, Airfare, New York, NY, 06/01/2014 to 06/06/2014, Court Hearings | 354.46 |
| 5/29/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 10.00 |
| 5/29/14 | Jonathan Ganter, Rail, Washington, DC, 05/29/2014 to 05/29/2014, Deposition of P. Keglevic | 207.00 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: ALLEN,JULIA, Transportation to/from airport, Date: 5/20/2014 | 75.18 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/23/2014 | 107.47 |
| 5/29/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 44.16 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 5/21/2014 | 40.65 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Transportation to/from airport, Date: 5/21/2014 | 42.55 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 5/22/2014 | 44.00 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 5/22/2014 | 67.38 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/12/2014 | 63.49 |
| 5/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/29/2014, STEVEN SERAJEDDINI | 130.20 |
| 5/29/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from Ropes & Gray office to Penn Station | 15.00 |
| 5/29/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from Union Station to Home. | 8.34 |
| 5/29/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from Penn Station to Hotel. | 11.12 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/12/2014 | 61.82 |
| 5/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/29/2014, ANDREW MCGAAN | 80.75 |
| 5/29/14 | Andrew McGaan, Travel Meals, New York, NY, Attend Deposition | 19.33 |
| 5/29/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 5/29/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 15.66 |
| 5/29/14 | David Dempsey, Travel Meals, Washington, DC, Deposition | 40.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/29/2014 | 144.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/29/2014 | 108.00 |
| 5/29/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 5/29/2014 | 188.91 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 192.00 |
| 5/29/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/29/2014 | 15.98 |
| 5/29/14 | WEST, Computer Database Research, ALLEN,BOB, 5/29/2014 | 163.01 |
| 5/29/14 | WEST, Computer Database Research, TROGDON,HOLLY, 5/29/2014 | 44.11 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 156.00 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 5.00 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aaron Slavutin | 20.00 |
| 5/29/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHAVONE, Overtime Transportation, Date: 5/20/2014 | 55.69 |
| 5/29/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/29/2014 | 8.24 |
| 5/29/14 | Andrea Weintraub, Taxi, Overtime transportation | 7.70 |
| 5/29/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 5/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: EDWARDS JUNELIA, Overtime Transportation, Date: 5/20/2014 | 69.61 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/25/2014 | 57.36 |
| 5/29/14 | Overtime Meals - Non-Attorney, Pamela J Grazia | 12.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Hanneli David, Overtime Meals - Non-Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Melissa Perez, Overtime Meals - Non-Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Andrea Weintraub, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/29/2014 | 20.00 |
| 5/30/14 | Overnight Delivery, Fed Exp to:James Katchadurian, NEW YORK,NY from:Anthony Sexton | 11.22 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/30/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier delivery for E. Sassower | 18.98 |
| 5/30/14 | Chad Husnick, Lodging, New York, NY, 05/29/2014 to 05/30/2014, Restructuring | 350.00 |
| 5/30/14 | Steven Serajeddini, Lodging, New York, NY, 05/29/2014 to 05/30/2014, Restructuring | 350.00 |
| 5/30/14 | Ken Sturek, Rail, Wilmington, DE, 06/03/2014 to 06/06/2014, Support two-day hearing | 80.00 |
| 5/30/14 | Ken Sturek, Agency Fee, Travel to Wilmington, DE, Support two-day hearing | 21.00 |
| 5/30/14 | Elizabeth Dalmut, Rail, New York City, NY, 06/02/2014 to 06/02/2014, Hearing and deposition prep | 207.00 |
| 5/30/14 | Elizabeth Dalmut, Agency Fee, Hearing and deposition prep | 58.00 |
| 5/30/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 46.14 |
| 5/30/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 58.00 |
| 5/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 5/30/2014 | 145.09 |
| 5/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/30/2014, STEVEN SERAJEDDINI | 84.75 |
| 5/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/30/2014, ANDREW MCGAAN | 84.75 |
| 5/30/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 13.06 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/30/2014 | 469.90 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/30/2014 | 600.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/30/2014 | 360.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/30/2014 | 96.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/30/2014 | 144.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 5/30/2014 | 64.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 5/30/2014 | 108.00 |
| 5/30/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 5/30/2014 | 64.00 |
| 5/30/14 | THOMSON REUTERS WEST - Outside Retrieval Service, Court documents for N. Hwangpo | 743.61 |
| 5/30/14 | WEST, Computer Database Research, HWANGPO,NATASHA 5/30/2014 | 47.95 |
| 5/30/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 5/30/2014 | 10.73 |
| 5/30/14 | WEST, Computer Database Research, ALLEN,BOB, 5/30/2014 | 641.25 |
| 5/30/14 | WEST, Computer Database Research, GEIER,EMILY, 5/30/2014 | 56.74 |
| 5/30/14 | WEST, Computer Database Research, HILSON,SEAN, 5/30/2014 | 73.70 |
| 5/30/14 | WEST, Computer Database Research, GEIER,EMILY, 5/30/2014 | 3.68 |
| 5/30/14 | FLASH CAB COMPANY, Overtime Transportation,  A SEXTON, 5/30/2014 | 8.05 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Miller, 5/20/2014 | 67.06 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, D. Hanneli, 5/21/2014 | 119.09 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Pia-Hernandez, 5/20/2014 | 70.60 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Pia-Hernandez, 5/21/2014 | 70.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, K. Miller, 5/23/2014 | 58.70 |
| 5/30/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges, D. Hanneli, 5/20/2014 | 117.86 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Meisha Ratliff, Overtime Meals - Non-Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Micheline Prosper, Overtime Meals - Non-Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,587.28 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gunderson, May, 2014 | 17.70 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, May, 2014 | 16.69 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, May, 2014 | 44.74 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, May, 2014 | 7.41 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, May, 2014 | 102.01 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, May, 2014 | 134.30 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, May, 2014 | 40.62 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Trogdon, May, 2014 | 6.59 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Levin, May, 2014 | 5.34 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Esser, May, 2014 | 110.22 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Myers, May, 2014 | 17.74 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Geier, May, 2014 | 114.22 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, May, 2014 | 125.03 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, May, 2014 | 14.69 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S, Hessler, May, 2014 | 6.82 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Weintraub, May, 2014 | 3.41 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, May, 2014 | 1,816.50 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, May, 2014 | 114.22 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, May, 2014 | 16.19 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Peet, May, 2014 | 5.95 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, May, 2014 | 52.26 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, May, 2014 | 22.41 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, May, 2014 | 174.40 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, May, 2014 | 178.03 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, May, 2014 | 182.56 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, May, 2014 | 18.10 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Williams, May, 2014 | 161.44 |
| 5/31/14 | Bridget O'Connor, Airfare, New York, NY, 06/02/2014 to 06/02/2014, Meetings/Hearings | 420.00 |
| 5/31/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 58.00 |
| 5/31/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 56.00 |
| 5/31/14 | Andrew McGaan, Travel Meals, New York, NY, Attend Deposition | 18.78 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy Level 3 minibooks | 4,991.54 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy level 3 minibooks | 4,991.54 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L3 and Tabs | 3,988.88 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Velo Binding and Coil binding. | 3,370.80 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy Level 3 minibooks | 2,500.00 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy level 3 minibooks | 4,991.54 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L3, Binding and Tabs | 4,490.37 |
| 5/31/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L3, Binding, and tabs | 3,488.62 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Timothy Mohan | 117.00 |
| 5/31/14 | WEST, Computer Database Research, LII,TZU-YING, 5/31/2014 | 15.98 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 183.00 |
| 5/31/14 | WEST, Computer Database Research, LII,TZU-YING, 5/31/2014 | 31.97 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 20.00 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 5.00 |
| 5/31/14 | WEST, Computer Database Research, GEIER,EMILY, 5/31/2014 | 149.23 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Aparna Yenamandra | 310.00 |
| 5/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Anthony Sexton | 42.00 |
| 5/31/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 5/31/2014 | 52.87 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Melissa Perez, Overtime Meals - Non-Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/31/2014 | 14.85 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/31/2014 | 20.00 |

TOTAL EXPENSES                                              $ 319,426.60

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4543630**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                     $ 12,601.22

Total legal services rendered and expenses incurred                     $ 12,601.22

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 5/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 8.00 |
| 5/05/14 | Brett Murray, Taxi, Overtime transportation | 15.50 |
| 5/05/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/5/2014 | 20.00 |
| 5/06/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 5/06/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/6/2014 | 20.00 |
| 5/07/14 | Standard Copies or Prints | .40 |
| 5/07/14 | Standard Prints | 6.60 |
| 5/07/14 | Standard Prints | 2.90 |
| 5/07/14 | Standard Prints | 11.50 |
| 5/07/14 | Standard Prints | .30 |
| 5/07/14 | Standard Prints | 4.30 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | 5.10 |
| 5/07/14 | Color Prints | 1.80 |
| 5/07/14 | Color Prints | 1.80 |
| 5/07/14 | Color Prints | 1.50 |
| 5/07/14 | Color Prints | .90 |
| 5/07/14 | Color Prints | .90 |
| 5/07/14 | Color Prints | 6.30 |
| 5/07/14 | Color Prints | 7.80 |
| 5/07/14 | Brian Schartz, Taxi, OT taxi | 18.50 |
| 5/07/14 | Brian Schartz, Taxi, OT taxi | 18.00 |
| 5/07/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 5/07/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/7/2014 | 20.00 |
| 5/08/14 | Standard Prints | 51.00 |
| 5/08/14 | Standard Prints | 4.30 |
| 5/09/14 | Standard Prints | .40 |
| 5/09/14 | Standard Prints | .30 |
| 5/09/14 | Standard Prints | 7.60 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Standard Prints | 1.40 |
| 5/09/14 | Color Prints | 9.60 |
| 5/09/14 | Color Prints | 5.10 |
| 5/09/14 | Overnight Delivery, Fed Exp to:SEAN ONEIL,NEW YORK,NY from:MAILROOM | 11.55 |
| 5/09/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 5/12/14 | Julia Allen, Taxi, Overtime Transportation | 8.25 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/12/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/12/2014 | 20.00 |
| 5/13/14 | Standard Copies or Prints | .20 |
| 5/13/14 | Standard Prints | .20 |
| 5/13/14 | Standard Prints | 3.00 |
| 5/13/14 | Standard Prints | 8.90 |
| 5/13/14 | Color Prints | 1.20 |
| 5/13/14 | Color Prints | .90 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | .60 |
| 5/13/14 | Mark McKane, Airfare, New York, NY, 05/19/2014 to 05/23/2014, Court Hearings | 2,312.86 |
| 5/13/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/13/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/13/2014 | 20.00 |
| 5/14/14 | Standard Prints | .90 |
| 5/14/14 | Standard Prints | 16.10 |
| 5/14/14 | Standard Prints | 3.40 |
| 5/14/14 | Standard Prints | 8.40 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 3.30 |
| 5/14/14 | Color Prints | 3.30 |
| 5/14/14 | Color Prints | 2.40 |
| 5/14/14 | Color Prints | 5.70 |
| 5/14/14 | Color Prints | 1.80 |
| 5/14/14 | Mark McKane, Airfare, New York, NY, 05/26/2014 to 05/30/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | 2,132.79 |
| 5/14/14 | Mark McKane, Agency Fee, (TCEH) Depositions of S. Goldstein and P. Keglevic | 29.00 |
| 5/14/14 | Mark McKane, Airfare, San Francisco, CA, 05/30/2014 to 05/30/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | -1,063.90 |
| 5/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/14/2014, WILLIAM PRUITT | 97.20 |
| 5/14/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/14/2014 | 15.98 |
| 5/14/14 | Brett Murray, Taxi, Overtime transportation (for 5/13) | 14.90 |
| 5/14/14 | Brett Murray, Taxi, Overtime transportation | 17.40 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/15/14 | WEST, Computer Database Research, MURRAY,BRETT, 5/15/2014 | 31.97 |
| 5/15/14 | Brett Murray, Taxi, Overtime transportation | 20.40 |
| 5/16/14 | Standard Copies or Prints | 1.90 |
| 5/16/14 | Standard Prints | 19.40 |
| 5/16/14 | Standard Prints | 18.50 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 17.20 |
| 5/16/14 | Standard Prints | 2.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/16/14 | Standard Prints | 4.50 |
| 5/16/14 | Standard Prints | 5.10 |
| 5/16/14 | Standard Prints | 2.30 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | 1.10 |
| 5/16/14 | Standard Prints | 4.70 |
| 5/16/14 | Standard Prints | 5.20 |
| 5/16/14 | Standard Prints | 9.50 |
| 5/16/14 | Color Prints | 65.40 |
| 5/16/14 | Color Prints | 24.90 |
| 5/16/14 | Color Prints | 3.00 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 22.00 |
| 5/16/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.50 |
| 5/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/16/2014 | 20.00 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/19/14 | Standard Prints | 7.80 |
| 5/19/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/19/14 | Julia Allen, Taxi, Overtime Transportation | 15.00 |
| 5/20/14 | Standard Prints | 2.70 |
| 5/20/14 | Mark McKane, Taxi, Court Hearings | 9.25 |
| 5/20/14 | Mark McKane, Airfare, San Francisco, CA, 05/23/2014 to 05/23/2014, Court Hearings | 185.08 |
| 5/20/14 | Mark McKane, Agency Fee, Court Hearings | 5.00 |
| 5/20/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/20/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/20/2014 | 20.00 |
| 5/21/14 | Standard Prints | 4.60 |
| 5/21/14 | Standard Prints | .30 |
| 5/21/14 | Mark McKane, Lodging, New York, NY, 05/18/2014 to 05/21/2014, Court Hearings | 525.00 |
| 5/21/14 | Mark McKane, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearings | 126.00 |
| 5/21/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |
| 5/21/14 | Brett Murray, Taxi, Overtime transportation | 16.70 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/22/14 | Mark McKane, Rail, New York, NY, 05/22/2014 to 05/22/2014, Court Hearings | 126.00 |
| 5/22/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/22/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.00 |
| 5/22/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 5/22/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/22/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/23/14 | Standard Prints | 1.00 |
| 5/23/14 | Standard Prints | 1.50 |
| 5/23/14 | Mark McKane, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Court Hearings | 284.90 |
| 5/23/14 | Alexander Davis, Airfare, New York, NY, 05/26/2014 to 06/01/2014, Attend depositions | 1,274.72 |
| 5/23/14 | Alexander Davis, Agency Fee, Attend depositions | 58.00 |
| 5/23/14 | Mark McKane, Parking, San Francisco, CA, Parking at Airport, Court Hearings | 108.00 |
| 5/23/14 | WEST, Computer Database Research, PEET,JESSICA, 5/23/2014 | 30.35 |
| 5/23/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/23/2014 | 227.34 |
| 5/23/14 | Brett Murray, Taxi, Overtime transportation (for 5/22) | 15.00 |
| 5/23/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.00 |
| 5/24/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/24/2014 | 145.17 |
| 5/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/26/14 | Alexander Davis, Internet, Attend depositions (in-flight) | 29.95 |
| 5/26/14 | Mark McKane, Internet, (TCEH) Depositions of S. Goldstein and P. Keglevic | 10.00 |
| 5/26/14 | Alexander Davis, Lodging, New York, NY, 05/26/2014 to 05/27/2014, Attend depositions | 306.44 |
| 5/26/14 | Alexander Davis, Transportation To/From Airport, Attend depositions (home to SFO) | 65.00 |
| 5/26/14 | Alexander Davis, Transportation To/From Airport, Attend depositions (JFK to hotel) | 90.00 |
| 5/26/14 | Alexander Davis, Travel Meals, New York, NY, Attend depositions | 67.22 |
| 5/27/14 | Standard Prints | 10.30 |
| 5/27/14 | Standard Prints | .40 |
| 5/27/14 | Color Prints | 2.40 |
| 5/27/14 | Color Prints | 5.40 |
| 5/27/14 | Alexander Davis, Lodging, New York, NY, 05/27/2014 to 05/28/2014, Attend depositions | 350.00 |
| 5/27/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.85 |
| 5/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick | 111.58 |
| 5/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick | 169.20 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Natasha Hwangpo | 32.00 |
| 5/27/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 5/28/14 | Standard Prints | 11.00 |
| 5/28/14 | Standard Prints | 5.70 |
| 5/28/14 | Standard Prints | 11.10 |
| 5/28/14 | Standard Prints | 7.60 |
| 5/28/14 | Standard Prints | 3.30 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | Color Prints | 10.20 |
| 5/28/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.12 |
| 5/28/14 | WEST, Computer Database Research, CANTAFIO,JOANNE 5/28/2014 | 112.71 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/28/14 | WEST, Computer Database Research, PEET,JESSICA, 5/28/2014 | 31.97 |
| 5/28/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 10.20 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Chad J Husnick, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 5/28/2014 | 20.00 |
| 5/29/14 | Mark McKane, Internet, (TCEH) Depositions of S. Goldstein and P. Keglevic | 17.48 |
| 5/29/14 | Mark McKane, Lodging, New York, NY, 05/26/2014 to 05/29/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | 525.00 |
| 5/29/14 | Mark McKane, Airfare, San Francisco, CA, 05/29/2014 to 05/29/2014, (TCEH) Depositions of S. Goldstein and P. Keglevic | 1,500.00 |
| 5/29/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.12 |
| 5/29/14 | Mark McKane, Parking, San Francisco, CA, (TCEH) Depositions of S. Goldstein and P. Keglevic | 72.00 |
| 5/29/14 | WEST, Computer Database Research, PEET,JESSICA, 5/29/2014 | 183.74 |
| 5/29/14 | Brian Schartz, Taxi, OT taxi | 16.00 |
| 5/29/14 | Brett Murray, Taxi, Overtime transportation (for 5/28) | 15.50 |
| 5/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/30/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 11.87 |
| 5/30/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 33.10 |
| 5/30/14 | WEST, Computer Database Research, PEET,JESSICA, 5/30/2014 | 39.72 |
| 5/30/14 | Brett Murray, Taxi, Overtime transportation (for 5/29) | 15.50 |
| 5/30/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 5/30/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, May, 2014 | 39.16 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, May, 2014 | 98.21 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, May, 2014 | 23.48 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, May, 2014 | 20.56 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Derhaag, May, 2014 | 3.51 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Tarr, May, 2014 | 4.29 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, May, 2014 | 311.54 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Mena, May, 2014 | 2.22 |
| 5/31/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 13.10 |
| 5/31/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 31.50 |
| 5/31/14 | Brett Murray, Taxi, Overtime transportation | 14.00 |
| 5/31/14 | Brett Murray, Taxi, Overtime transportation | 13.20 |
| 5/31/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 5/31/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 5/31/14 | Brian Schartz, Taxi, OT taxi | 14.00 |
| 5/31/14 | Brian Schartz, Taxi, OT taxi | 12.00 |
| 5/31/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/31/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/31/14 | Brett Murray, Overtime Meals - Attorney | 12.67 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/31/2014 | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/31/2014 | 20.00 |

     TOTAL EXPENSES            $ 12,601.22

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4543631**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                            $ 21,639.83

Total legal services rendered and expenses incurred                          $ 21,639.83

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/14 | Standard Prints | 21.00 |
| 5/02/14 | Color Prints | 9.30 |
| 5/05/14 | Standard Prints | 18.40 |
| 5/05/14 | Standard Prints | .70 |
| 5/05/14 | Color Prints | .90 |
| 5/05/14 | Color Prints | 11.70 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 11.40 |
| 5/05/14 | Color Prints | 11.40 |
| 5/05/14 | Color Prints | 11.70 |
| 5/05/14 | Color Prints | 22.50 |
| 5/05/14 | Color Prints | 12.30 |
| 5/05/14 | David Dempsey, Airfare, New York, NY, 05/05/2014 to 05/05/2014, Meeting | 420.00 |
| 5/05/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 5/05/14 | David Dempsey, Airfare, Washington, DC, 05/05/2014 to 05/05/2014, Meeting | 420.00 |
| 5/05/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 5/05/14 | David Dempsey, Transportation To/From Airport, Meeting | 67.00 |
| 5/05/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 11.40 |
| 5/05/14 | David Dempsey, Parking, Washington, DC, Meeting | 36.00 |
| 5/05/14 | Spencer Winters, Taxi, Overtime Transportation | 7.00 |
| 5/05/14 | Joshua Samis, Overtime Meals - Attorney | 20.00 |
| 5/06/14 | Standard Prints | .70 |
| 5/06/14 | Standard Prints | 16.30 |
| 5/06/14 | Standard Prints | 2.60 |
| 5/06/14 | Standard Prints | .40 |
| 5/06/14 | Standard Prints | .90 |
| 5/06/14 | Color Prints | 6.60 |
| 5/06/14 | Color Prints | 20.40 |
| 5/06/14 | Color Prints | 7.50 |
| 5/06/14 | Color Prints | .60 |
| 5/06/14 | Color Prints | 44.40 |
| 5/06/14 | Color Prints | 23.70 |
| 5/06/14 | Color Prints | .90 |
| 5/06/14 | Color Prints | .30 |
| 5/06/14 | Color Prints | 5.10 |
| 5/06/14 | Color Prints | 31.50 |
| 5/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 74.00 |
| 5/07/14 | Standard Prints | .90 |
| 5/07/14 | Standard Prints | 4.20 |
| 5/07/14 | Standard Prints | 27.00 |
| 5/07/14 | Standard Prints | .70 |
| 5/07/14 | Standard Prints | 3.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| 5/07/14 | Standard Prints | 13.60 |
|---|---|---|
| 5/07/14 | Standard Prints | 63.60 |
| 5/07/14 | Standard Prints | 12.40 |
| 5/07/14 | Color Prints | 2.10 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | 22.80 |
| 5/07/14 | Color Prints | 4.20 |
| 5/07/14 | Color Prints | 11.10 |
| 5/07/14 | Color Prints | 24.90 |
| 5/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/07/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/07/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/7/2014 | 7.03 |
| 5/07/14 | Jessica Pettit, Taxi, Overtime Transportation | 8.36 |
| 5/07/14 | Jessica Pettit, Overtime Meals - Attorney | 19.43 |
| 5/07/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/08/14 | Standard Prints | .20 |
| 5/08/14 | Standard Prints | .30 |
| 5/08/14 | Standard Prints | 2.80 |
| 5/08/14 | Standard Prints | 5.10 |
| 5/08/14 | Standard Prints | 1.90 |
| 5/08/14 | Standard Prints | 1.00 |
| 5/08/14 | Standard Prints | .90 |
| 5/08/14 | Standard Prints | 30.60 |
| 5/08/14 | Color Prints | 5.10 |
| 5/08/14 | Color Prints | 10.20 |
| 5/08/14 | Color Prints | 3.00 |
| 5/08/14 | Color Prints | 6.00 |
| 5/08/14 | Color Prints | 4.20 |
| 5/08/14 | Color Prints | 3.60 |
| 5/08/14 | Color Prints | 9.60 |
| 5/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 22.00 |
| 5/08/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 5/08/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 5/8/2014 | 20.00 |
| 5/09/14 | Standard Prints | 15.60 |
| 5/09/14 | Standard Prints | 17.40 |
| 5/09/14 | Standard Prints | 14.10 |
| 5/09/14 | Standard Prints | 2.10 |
| 5/09/14 | Standard Prints | .90 |
| 5/09/14 | Standard Prints | .10 |
| 5/09/14 | Color Prints | .90 |
| 5/09/14 | Color Prints | 3.00 |
| 5/09/14 | Color Prints | 4.80 |
| 5/09/14 | Color Prints | 11.40 |
| 5/09/14 | Color Prints | 4.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---|
| 5/09/14 | Color Prints | 6.60 |
| 5/09/14 | Color Prints | 12.30 |
| 5/09/14 | Color Prints | 3.90 |
| 5/09/14 | Color Prints | 5.70 |
| 5/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 13.00 |
| 5/10/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/11/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 5/12/14 | Standard Prints | 2.90 |
| 5/12/14 | Standard Prints | .70 |
| 5/12/14 | Standard Prints | .60 |
| 5/12/14 | Standard Prints | 6.20 |
| 5/12/14 | Standard Prints | .90 |
| 5/12/14 | Standard Prints | .10 |
| 5/12/14 | Standard Prints | .90 |
| 5/12/14 | Color Prints | 1.50 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 16.00 |
| 5/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Robert Orren | 318.00 |
| 5/12/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 5/13/14 | Standard Prints | 2.00 |
| 5/13/14 | Standard Prints | 4.40 |
| 5/13/14 | Standard Prints | .70 |
| 5/13/14 | Standard Prints | 3.90 |
| 5/13/14 | Standard Prints | 8.10 |
| 5/13/14 | Standard Prints | .10 |
| 5/13/14 | Standard Prints | 5.30 |
| 5/13/14 | Standard Prints | 8.20 |
| 5/13/14 | Standard Prints | 7.10 |
| 5/13/14 | Color Prints | 1.20 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 12.60 |
| 5/13/14 | Color Prints | 9.30 |
| 5/13/14 | Color Prints | .30 |
| 5/13/14 | Color Prints | 4.80 |
| 5/13/14 | Color Prints | 12.30 |
| 5/13/14 | Color Prints | 13.80 |
| 5/13/14 | Color Prints | 9.00 |
| 5/13/14 | Color Prints | .30 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 15.00 |
| 5/13/14 | Color Prints | 23.40 |
| 5/13/14 | Color Prints | 30.30 |
| 5/13/14 | Color Prints | 21.90 |
| 5/13/14 | Color Prints | 1.50 |
| 5/13/14 | Color Prints | 1.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| 5/13/14 | Color Prints | 3.00 |
|---|---|---|
| 5/13/14 | Mark McKane, Airfare, New York, NY, 05/19/2014 to 05/23/2014, Court Hearings | 2,312.87 |
| 5/13/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 63.00 |
| 5/13/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 5/13/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 5/13/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/13/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/14/14 | Standard Prints | 5.90 |
| 5/14/14 | Standard Prints | 6.40 |
| 5/14/14 | Standard Prints | 11.80 |
| 5/14/14 | Standard Prints | 30.60 |
| 5/14/14 | Standard Prints | 15.50 |
| 5/14/14 | Standard Prints | 9.70 |
| 5/14/14 | Standard Prints | 1.70 |
| 5/14/14 | Standard Prints | 5.30 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 2.40 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 8.40 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 3.90 |
| 5/14/14 | Color Prints | 22.50 |
| 5/14/14 | Color Prints | 21.00 |
| 5/14/14 | Color Prints | 7.20 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 4.20 |
| 5/14/14 | Color Prints | .60 |
| 5/14/14 | Color Prints | 3.90 |
| 5/14/14 | Color Prints | 4.80 |
| 5/14/14 | Color Prints | 2.70 |
| 5/14/14 | Color Prints | 3.00 |
| 5/14/14 | Color Prints | 15.00 |
| 5/14/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/14/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.90 |
| 5/14/14 | Steven Serajeddini, Taxi, Restructuring | 9.95 |
| 5/14/14 | David Dempsey, Taxi, Overtime Transportation | 28.00 |
| 5/14/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/14/2014 | 20.00 |
| 5/15/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/5/2014 | 72.40 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/15/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 5/5/2014 | 60.70 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 11.00 |
| 5/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Max Schlan | 110.00 |
| 5/15/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 5/15/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.00 |
| 5/15/14 | Steven Serajeddini, Taxi, Restructuring | 8.45 |
| 5/15/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/15/2014 | 8.45 |
| 5/15/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 5/15/14 | David Dempsey, Taxi, Overtime Transportation | 31.00 |
| 5/15/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 5/16/14 | Standard Prints | 6.30 |
| 5/16/14 | Standard Prints | 3.30 |
| 5/16/14 | Standard Prints | .60 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Prints | .20 |
| 5/16/14 | Standard Copies or Prints | .60 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | 1.20 |
| 5/16/14 | Standard Prints | 24.40 |
| 5/16/14 | Standard Prints | 2.90 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | 1.70 |
| 5/16/14 | Standard Prints | .70 |
| 5/16/14 | Standard Prints | 1.90 |
| 5/16/14 | Standard Prints | 3.30 |
| 5/16/14 | Standard Prints | 7.50 |
| 5/16/14 | Standard Prints | .10 |
| 5/16/14 | Standard Prints | 5.70 |
| 5/16/14 | Standard Prints | 13.10 |
| 5/16/14 | Standard Prints | 4.00 |
| 5/16/14 | Standard Prints | .90 |
| 5/16/14 | Color Prints | 24.00 |
| 5/16/14 | Color Copies or Prints | 4.80 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 4.20 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 3.00 |
| 5/16/14 | Color Prints | 15.30 |
| 5/16/14 | Color Prints | 17.10 |
| 5/16/14 | Color Prints | 1.50 |
| 5/16/14 | Color Prints | 16.50 |
| 5/16/14 | Color Prints | 10.20 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/16/14 | Color Prints | 10.20 |
| 5/16/14 | Color Prints | 1.20 |
| 5/16/14 | Color Prints | 15.30 |
| 5/16/14 | Color Prints | 5.10 |
| 5/16/14 | Color Prints | 2.70 |
| 5/16/14 | Color Prints | 7.20 |
| 5/16/14 | Color Prints | 10.20 |
| 5/16/14 | Color Prints | .60 |
| 5/16/14 | Color Prints | 15.30 |
| 5/16/14 | Color Prints | 42.60 |
| 5/16/14 | Color Prints | 2.10 |
| 5/16/14 | Color Prints | 17.70 |
| 5/16/14 | Color Prints | 3.30 |
| 5/16/14 | Color Prints | 6.60 |
| 5/16/14 | Color Prints | 3.90 |
| 5/16/14 | Color Prints | 3.90 |
| 5/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 13.00 |
| 5/16/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/16/2014 | 227.67 |
| 5/16/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/16/2014 | 18.24 |
| 5/16/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 11.00 |
| 5/17/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/17/2014 | 395.00 |
| 5/17/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/17/2014 | 72.77 |
| 5/17/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/17/2014 | 8.04 |
| 5/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/17/2014 | 20.00 |
| 5/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/17/2014 | 20.00 |
| 5/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/18/2014 | 73.70 |
| 5/18/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/18/2014 | 18.24 |
| 5/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/18/2014 | 20.00 |
| 5/19/14 | Standard Prints | 1.80 |
| 5/19/14 | Standard Prints | .80 |
| 5/19/14 | Standard Prints | 4.30 |
| 5/19/14 | Standard Prints | 18.00 |
| 5/19/14 | Standard Prints | 13.30 |
| 5/19/14 | Standard Prints | .50 |
| 5/19/14 | Standard Prints | 1.20 |
| 5/19/14 | Standard Prints | 74.00 |
| 5/19/14 | Standard Prints | 25.10 |
| 5/19/14 | Standard Prints | 3.30 |
| 5/19/14 | Standard Prints | .10 |
| 5/19/14 | Standard Prints | .90 |
| 5/19/14 | Color Prints | 7.80 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/19/14 | Color Prints | 1.50 |
| 5/19/14 | Color Prints | 1.80 |
| 5/19/14 | Color Prints | 17.70 |
| 5/19/14 | Color Prints | 3.00 |
| 5/19/14 | Color Prints | 4.50 |
| 5/19/14 | Color Prints | 7.80 |
| 5/19/14 | Color Prints | 7.20 |
| 5/19/14 | Spencer Winters, Airfare, New York, NY, 05/20/2014 to 05/23/2014, Hearing | 961.30 |
| 5/19/14 | Michelle Kilkenney, Agency Fee, Meeting | 21.00 |
| 5/19/14 | Michelle Kilkenney, Airfare, New York, NY, 05/20/2014 to 05/20/2014, Meeting | 1,118.00 |
| 5/19/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/19/2014 | 147.34 |
| 5/19/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 05/2014, BURTON BRENDA | 82.70 |
| 5/19/14 | WEST, Computer Database Research, LII,TZU-YING, 5/19/2014 | 31.97 |
| 5/19/14 | LEXISNEXIS, Computer Database Research, BURTON, BRENDA, 5/19/2014 | 59.53 |
| 5/19/14 | WEST, Computer Database Research, BURTON,BRENDA, 5/19/2014 | 19.60 |
| 5/19/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/19/2014 | 54.53 |
| 5/19/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.60 |
| 5/19/14 | Brian Schartz, Taxi, Overtime Transportation | 19.50 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/19/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 5/19/2014 | 20.00 |
| 5/20/14 | Spencer Winters, Internet, Hearing / United Wi-Fi connection | 6.99 |
| 5/20/14 | Spencer Winters, Internet, Hearing | 19.95 |
| 5/20/14 | Standard Prints | .30 |
| 5/20/14 | Standard Prints | 1.80 |
| 5/20/14 | Standard Prints | 25.00 |
| 5/20/14 | Standard Prints | 3.30 |
| 5/20/14 | Standard Prints | 2.20 |
| 5/20/14 | Standard Prints | 102.30 |
| 5/20/14 | Color Prints | 12.60 |
| 5/20/14 | Color Prints | 12.60 |
| 5/20/14 | Color Prints | 1.80 |
| 5/20/14 | Color Prints | 1.20 |
| 5/20/14 | Color Prints | .30 |
| 5/20/14 | Color Prints | .60 |
| 5/20/14 | Production Blowbacks | 296.50 |
| 5/20/14 | Overnight Delivery, Fed Exp to:WILLIAMS A ROMANOWICZ,WILMINGTON,DE from:MAILROOM | 15.98 |
| 5/20/14 | Mark McKane, Taxi, Court Hearings | 9.25 |
| 5/20/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 5/18/2014 | 36.90 |
| 5/20/14 | Spencer Winters, Lodging, New York, NY, 05/20/2014 to 05/21/2014, Hearing | 350.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/20/14 | Spencer Winters, Rail, New York, NY to Wilmington, DE, 05/21/2014 to 05/21/2014, Hearing | 174.00 |
| 5/20/14 | Mark McKane, Airfare, San Francisco, CA, 05/23/2014 to 05/23/2014, Court Hearings | 185.07 |
| 5/20/14 | Mark McKane, Agency Fee, Court Hearings | 5.00 |
| 5/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 70.56 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, MICHELLE KILKENNEY | 80.75 |
| 5/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/20/2014, MICHELLE KILKENNEY | 84.75 |
| 5/20/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 37.50 |
| 5/20/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 34.93 |
| 5/20/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 5.00 |
| 5/20/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/20/2014 | 32.37 |
| 5/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Teresa Lii | 10.00 |
| 5/20/14 | WEST, Computer Database Research, LII,TZU-YING, 5/20/2014 | 15.98 |
| 5/20/14 | WEST, Computer Database Research, ORREN,ROBERT, 5/20/2014 | 128.84 |
| 5/20/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/20/2014 | 9.03 |
| 5/20/14 | Aaron Slavutin, Taxi, Overtime taxi | 18.60 |
| 5/20/14 | Brett Murray, Taxi, Overtime transportation (for 5/19) | 14.90 |
| 5/20/14 | Brett Murray, Taxi, Overtime transportation | 17.40 |
| 5/20/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/20/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/20/2014 | 20.00 |
| 5/21/14 | Standard Copies or Prints | .60 |
| 5/21/14 | Standard Prints | 53.90 |
| 5/21/14 | Standard Prints | 29.20 |
| 5/21/14 | Standard Prints | 41.00 |
| 5/21/14 | Standard Prints | .40 |
| 5/21/14 | Standard Prints | 13.10 |
| 5/21/14 | Standard Prints | 6.00 |
| 5/21/14 | Standard Prints | 41.40 |
| 5/21/14 | Standard Prints | 52.10 |
| 5/21/14 | Color Prints | 12.00 |
| 5/21/14 | Color Prints | 1.80 |
| 5/21/14 | Color Prints | 1.80 |
| 5/21/14 | Color Prints | 1.20 |
| 5/21/14 | Color Prints | .60 |
| 5/21/14 | Color Prints | 12.00 |
| 5/21/14 | Color Prints | 7.80 |
| 5/21/14 | Production Blowbacks | 76.00 |
| 5/21/14 | Production Blowbacks | 40.00 |
| 5/21/14 | Production Blowbacks | 60.50 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/21/14 | Mark McKane, Lodging, New York, NY, 05/18/2014 to 05/21/2014, Court Hearings | 525.00 |
| 5/21/14 | Spencer Winters, Lodging, Wilmington, DE, 05/21/2014 to 05/22/2014, Hearing | 284.90 |
| 5/21/14 | Mark McKane, Rail, Wilmington, DE, 05/21/2014 to 05/21/2014, Court Hearings | 126.00 |
| 5/21/14 | WEST, Computer Database Research, FITZGERALD,JOHN 5/21/2014 | 7.41 |
| 5/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 13.00 |
| 5/21/14 | WEST, Computer Database Research, LII,TZU-YING, 5/21/2014 | 47.95 |
| 5/21/14 | WEST, Computer Database Research, ORREN,ROBERT, 5/21/2014 | 18.40 |
| 5/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/21/2014 | 9.03 |
| 5/21/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/21/2014 | 8.05 |
| 5/21/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/21/2014 | 20.00 |
| 5/22/14 | Mark McKane, Rail, New York, NY, 05/22/2014 to 05/22/2014, Court Hearings | 126.00 |
| 5/22/14 | Mark McKane, Agency Fee, Court Hearings | 29.00 |
| 5/22/14 | Spencer Winters, Airfare, Chicago, IL, 05/22/2014 to 05/22/2014, Hearing | 938.00 |
| 5/22/14 | WEST, Computer Database Research, LII,TZU-YING, 5/22/2014 | 31.97 |
| 5/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/22/2014 | 18.24 |
| 5/22/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/22/2014 | 20.00 |
| 5/23/14 | Standard Prints | 1.50 |
| 5/23/14 | Standard Prints | 20.80 |
| 5/23/14 | Standard Prints | .40 |
| 5/23/14 | Color Prints | 1.20 |
| 5/23/14 | Color Prints | 9.00 |
| 5/23/14 | Color Prints | 4.80 |
| 5/23/14 | Color Prints | 17.10 |
| 5/23/14 | Color Prints | 1.80 |
| 5/23/14 | Color Prints | 17.10 |
| 5/23/14 | Color Prints | 10.20 |
| 5/23/14 | Color Prints | 1.80 |
| 5/23/14 | Mark McKane, Lodging, Wilmington, DE, 05/21/2014 to 05/23/2014, Court Hearings | 284.90 |
| 5/23/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 70.56 |
| 5/23/14 | Mark McKane, Parking, San Francisco, CA, Airport Parking, Court Hearings | 108.00 |
| 5/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 5.00 |
| 5/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 56.00 |
| 5/26/14 | Anthony Sexton, Overtime Meals - Attorney | 16.53 |
| 5/27/14 | Standard Prints | 1.40 |
| 5/27/14 | Standard Prints | .50 |
| 5/27/14 | Standard Prints | 75.90 |
| 5/27/14 | Standard Prints | 65.60 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | 34.20 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | Color Prints | .60 |
| 5/27/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 5/20/2014 | 60.14 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Andrew Brniak | 46.00 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/27/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 5/27/2014 | 188.65 |
| 5/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/27/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/27/2014 | 18.24 |
| 5/27/14 | David Dempsey, Taxi, Overtime Transportation | 20.08 |
| 5/28/14 | Standard Prints | .90 |
| 5/28/14 | Standard Prints | 1.10 |
| 5/28/14 | Standard Prints | .70 |
| 5/28/14 | Standard Prints | 25.10 |
| 5/28/14 | Standard Prints | .60 |
| 5/28/14 | Standard Prints | .70 |
| 5/28/14 | Standard Prints | .50 |
| 5/28/14 | Color Prints | 2.70 |
| 5/28/14 | Color Prints | 2.70 |
| 5/28/14 | Color Prints | 2.10 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 2.40 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 7.20 |
| 5/28/14 | Color Prints | 8.70 |
| 5/28/14 | Color Prints | 1.80 |
| 5/28/14 | David Dempsey, Taxi, Deposition | 18.41 |
| 5/28/14 | Jonathan Ganter, Transportation To/From Airport, Deposition of P. Keglevic - Taxi from home to Union Station | 13.00 |
| 5/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN | 122.45 |
| 5/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 26.00 |
| 5/28/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/28/2014 | 77.38 |
| 5/28/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |
| 5/28/14 | SEAMLESS NORTH AMERICA INC, John Nedeau, Overtime Meals - Non-Attorney, 5/28/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 5/29/14 | David Dempsey, Taxi, Deposition | 56.03 |
| 5/29/14 | David Dempsey, Taxi, Deposition | 26.25 |
| 5/29/14 | VITAL TRANSPORTATION INC, Passenger: KILKENNEY MICHELLE, Transportation to/from airport, Date: 5/20/2014 | 52.35 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (20), Dempsey, David R, 5/29/2014 | 160.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (20), Dempsey, David R, 5/29/2014 | 800.00 |
| 5/29/14 | FLIK, Catering Expenses, Client Meeting (10), Dempsey, David R, 5/29/2014 | 376.70 |
| 5/29/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/29/2014 | 442.49 |
| 5/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 8.00 |
| 5/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/29/2014 | 72.96 |
| 5/29/14 | Natasha Hwangpo, Overtime Meals - Attorney | 20.00 |
| 5/29/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/30/2014 | 309.99 |
| 5/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2014, Spencer Winters | 26.00 |
| 5/30/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/30/2014 | 328.11 |
| 5/30/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 5/30/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.10 |
| 5/30/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 5/30/14 | David Dempsey, Taxi, Overtime Transportation | 21.04 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/30/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/30/2014 | 20.00 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, May, 2014 | 414.12 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, May, 2014 | 9.68 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Samis, May, 2014 | 101.57 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Kilkenney, May, 2014 | 43.98 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, May, 2014 | 14.59 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, May, 2014 | 289.69 |
| 5/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, May, 2014 | 143.01 |
| 5/31/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 5/31/2014 | 1,540.42 |
| 5/31/14 | WEST, Computer Database Research, WINTERS,SPENCER 5/31/2014 | 127.67 |
| 5/31/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 5/31/2014 | 6.65 |
| 5/31/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 5/31/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/31/2014 | 20.00 |

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
  111 - [EFIH] Expenses

TOTAL EXPENSES                                                    $ 21,639.83

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4543632**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through May 31, 2014
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through May 31, 2014
(see attached Description of Expenses for detail)                    $ 3,222.37

Total legal services rendered and expenses incurred                    $ 3,222.37

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/14/14 | Mark McKane, Airfare, New York, NY, 05/26/2014 to 05/30/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | 2,132.79 |
| 5/14/14 | Mark McKane, Agency Fee, (EFH) Depositions of S. Goldstein and P. Keglevic | 29.00 |
| 5/14/14 | Mark McKane, Airfare, San Francisco, CA, 05/30/2014 to 05/30/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | -1,063.89 |
| 5/26/14 | Mark McKane, Internet, (EFH) Depositions of S. Goldstein and P. Keglevic | 10.00 |
| 5/29/14 | Mark McKane, Internet, (EFH) Depositions of S. Goldstein and P. Keglevic | 17.47 |
| 5/29/14 | Mark McKane, Lodging, New York, NY, 05/26/2014 to 05/29/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | 525.00 |
| 5/29/14 | Mark McKane, Airfare, San Francisco, CA, 05/29/2014 to 05/29/2014, (EFH) Depositions of S. Goldstein and P. Keglevic | 1,500.00 |
| 5/29/14 | Mark McKane, Parking, San Francisco, CA, (EFH) Depositions of S. Goldstein and P. Keglevic | 72.00 |

    TOTAL EXPENSES      $ 3,222.37

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544127**
**Client Matter:  14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                                        $ .00


For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                        $ 211,869.68

Total legal services rendered and expenses incurred                            $ 211,869.68

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/01/14 | Chad Husnick, Airfare, Chicago, IL/New York, NY/Philadelphia, PA, 06/01/2014 to 06/06/2014, Restructuring | 1,080.00 |
| 6/01/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/01/14 | Mark McKane, Transportation To/From Airport, Court Hearings | 60.00 |
| 6/01/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Stephen Goldstein on 5/27/2014 | 645.00 |
| 6/01/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 5/19/2014 | 645.00 |
| 6/01/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Stacey Dore on 5/15/2014 | 1,039.76 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Timothy Mohan | 21.00 |
| 6/01/14 | WEST, Computer Database Research, ALLEN,BOB, 6/1/2014 | 110.94 |
| 6/01/14 | WEST, Computer Database Research, GEIER,EMILY, 6/1/2014 | 68.87 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 52.00 |
| 6/01/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/1/2014 | 13.98 |
| 6/01/14 | Timothy Mohan, Taxi, Overtime Transportation | 8.90 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Ursula K Sunder, Overtime Meals - Non-Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/1/2014 | 19.76 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/1/2014 | 18.80 |
| 6/02/14 | Standard Copies or Prints | 10.10 |
| 6/02/14 | Standard Copies or Prints | 10.00 |
| 6/02/14 | Standard Prints | 17.00 |
| 6/02/14 | Standard Prints | 16.40 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | .70 |
| 6/02/14 | Standard Prints | 2.90 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 2.70 |
| 6/02/14 | Standard Prints | 43.20 |
| 6/02/14 | Standard Prints | 68.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Standard Prints | 5.00 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 117.20 |
| 6/02/14 | Standard Prints | 7.30 |
| 6/02/14 | Standard Prints | 43.10 |
| 6/02/14 | Standard Prints | 3.20 |
| 6/02/14 | Standard Prints | 25.40 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | .70 |
| 6/02/14 | Standard Prints | 1.40 |
| 6/02/14 | Standard Prints | 3.70 |
| 6/02/14 | Standard Prints | 2.20 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 3.20 |
| 6/02/14 | Standard Prints | 1.60 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 2.60 |
| 6/02/14 | Standard Prints | 2.00 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | 16.60 |
| 6/02/14 | Standard Prints | 11.00 |
| 6/02/14 | Standard Prints | 17.70 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 36.40 |
| 6/02/14 | Standard Prints | 13.40 |
| 6/02/14 | Standard Prints | 2.20 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | .10 |
| 6/02/14 | Standard Prints | 15.10 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 32.80 |
| 6/02/14 | Standard Prints | 12.70 |
| 6/02/14 | Standard Prints | 3.30 |
| 6/02/14 | Standard Prints | 3.40 |
| 6/02/14 | Standard Prints | 2.50 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | 6.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 6/02/14 | Standard Prints | 1.60 |
|---------|-----------------|------|
| 6/02/14 | Standard Prints | 26.70 |
| 6/02/14 | Standard Prints | 721.80 |
| 6/02/14 | Standard Prints | 9.10 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | 3.40 |
| 6/02/14 | Standard Prints | 2.20 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | 6.40 |
| 6/02/14 | Standard Prints | 265.60 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 4.80 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 1.50 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | 11.50 |
| 6/02/14 | Standard Prints | .10 |
| 6/02/14 | Standard Prints | 4.30 |
| 6/02/14 | Standard Prints | 2.70 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | 3.30 |
| 6/02/14 | Standard Prints | 21.80 |
| 6/02/14 | Standard Prints | 3.60 |
| 6/02/14 | Standard Prints | 2.10 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 9.30 |
| 6/02/14 | Standard Prints | 14.60 |
| 6/02/14 | Standard Prints | 1.20 |
| 6/02/14 | Standard Prints | 5.70 |
| 6/02/14 | Standard Prints | 4.30 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 4.10 |
| 6/02/14 | Standard Prints | 2.80 |
| 6/02/14 | Standard Prints | 5.00 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Standard Prints | 5.90 |
| 6/02/14 | Standard Prints | 21.50 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | .10 |
| 6/02/14 | Standard Prints | 11.80 |
| 6/02/14 | Standard Prints | .20 |
| 6/02/14 | Standard Prints | 49.00 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 8.50 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Standard Prints | 9.30 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | 8.80 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 13.80 |
| 6/02/14 | Standard Prints | 29.10 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 27.00 |
| 6/02/14 | Color Prints | 7.20 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 6.90 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 13.50 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 13.20 |
| 6/02/14 | Color Prints | 22.20 |
| 6/02/14 | Color Prints | 33.00 |
| 6/02/14 | Color Prints | 18.60 |
| 6/02/14 | Color Prints | 11.70 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 4.20 |
| 6/02/14 | Color Prints | 5.70 |
| 6/02/14 | Color Prints | 8.70 |
| 6/02/14 | Color Prints | 6.30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 14.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 155.70 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 5.10 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 16.20 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | 8.10 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | 4.50 |
| 6/02/14 | Color Prints | 10.50 |
| 6/02/14 | Color Prints | 10.50 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 18.00 |
| 6/02/14 | Color Prints | 18.60 |
| 6/02/14 | Color Prints | 48.30 |
| 6/02/14 | Color Prints | 131.10 |
| 6/02/14 | Color Prints | 71.70 |
| 6/02/14 | Color Prints | 48.30 |
| 6/02/14 | Color Prints | 30.90 |
| 6/02/14 | Color Prints | 14.10 |
| 6/02/14 | Color Prints | 26.10 |
| 6/02/14 | Color Prints | 14.10 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | 11.40 |
| 6/02/14 | Color Prints | 10.80 |
| 6/02/14 | Color Prints | 7.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 6.60 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.50 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 3.90 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 72.00 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | .90 |
| 6/02/14 | Color Prints | 12.00 |
| 6/02/14 | Color Prints | 9.00 |
| 6/02/14 | Color Prints | 6.00 |
| 6/02/14 | Color Prints | 6.00 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 19.80 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 3.30 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Production Blowbacks | 197.60 |
| 6/02/14 | Production Blowbacks | 146.40 |
| 6/02/14 | Bryan Stephany, Taxi, Meeting - travel to ILM | 50.00 |
| 6/02/14 | Steven Serajeddini, Taxi, Restructuring | 10.85 |
| 6/02/14 | Bridget O'Connor, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Meetings/Hearings | 580.17 |
| 6/02/14 | Bryan Stephany, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Meeting | 580.17 |
| 6/02/14 | HOTEL DUPONT - Hotel, Additional Deposit for Hotel Rooms on 6/29/14 | 2,000.00 |
| 6/02/14 | Chad Husnick, Lodging, New York, NY, 06/01/2014 to 06/02/2014, Restructuring | 350.00 |
| 6/02/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 6/02/14 | Andrew McGaan, Rail, New York, NY, - Wilmington, DE, 06/04/2014 to 06/04/2014, Court Hearing | 174.00 |
| 6/02/14 | Brian Schartz, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Attend hearing | 174.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Brian Schartz, Airfare, Philadelphia, PA, 06/06/2014 to 06/06/2014, Attend hearing | 545.00 |
| 6/02/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 6/02/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY/ Philadelphia, PA, - Chicago, IL, 06/03/2014 to 06/08/2014, Court Hearing | 792.00 |
| 6/02/14 | Steven Serajeddini, Airfare, New York, NY, 06/02/2014 to 06/06/2014, Restructuring | 893.00 |
| 6/02/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/02/14 | Spencer Winters, Airfare, New York, NY, 06/03/2014 to 06/06/2014, Hearing | 1,070.00 |
| 6/02/14 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 6/02/14 | Spencer Winters, Airfare, Philadelphia, PA, to Chicago, IL, 06/06/2014 to 06/06/2014, Hearing | 10.00 |
| 6/02/14 | Anthony Sexton, Airfare, New York, NY, 06/03/2014 to 06/06/2014, Hearing and hearing prep | 1,080.00 |
| 6/02/14 | Anthony Sexton, Agency Fee, Hearing and hearing prep | 58.00 |
| 6/02/14 | Bryan Stephany, Transportation To/From Airport, Meeting | 47.88 |
| 6/02/14 | Elizabeth Dalmut, Transportation To/From Airport, Hearing and dep prep. | 32.00 |
| 6/02/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 10.98 |
| 6/02/14 | Bryan Stephany, Travel Meals, New York, NY, Meeting | 11.59 |
| 6/02/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 17.42 |
| 6/02/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 40.00 |
| 6/02/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 16.33 |
| 6/02/14 | LEGALINK INC - Court Reporter Deposition, Transcript of David Y. Ying deposition on 5/29/2014 | 842.25 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/2/2014 | 96.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 6/2/2014 | 144.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 6/2/2014 | 240.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/2/2014 | 298.80 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/2/2014 | 160.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/2/2014 | 64.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2014 | 120.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/2/2014 | 108.00 |
| 6/02/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/2/2014 | 144.00 |
| 6/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 59.00 |
| 6/02/14 | WEST, Computer Database Research, ALLEN,BOB, 6/2/2014 | 744.65 |
| 6/02/14 | WEST, Computer Database Research, GEIER,EMILY, 6/2/2014 | 55.41 |
| 6/02/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/2/2014 | 130.80 |
| 6/02/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/2/2014 | 3.50 |
| 6/02/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/02/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 6/2/2014 | 63.32 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | Brian Schartz, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Bryan M Stephany, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Elizabeth S Dalmut, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/03/14 | Bridget O'Connor, Internet, Meetings/Hearings | 24.95 |
| 6/03/14 | Andrew McGaan, Internet, Court Hearing | 16.95 |
| 6/03/14 | Standard Prints | 4.20 |
| 6/03/14 | Standard Prints | .40 |
| 6/03/14 | Standard Prints | 11.20 |
| 6/03/14 | Standard Prints | 353.40 |
| 6/03/14 | Standard Prints | 6.10 |
| 6/03/14 | Standard Prints | .60 |
| 6/03/14 | Standard Prints | .20 |
| 6/03/14 | Standard Prints | 38.20 |
| 6/03/14 | Standard Prints | 4.70 |
| 6/03/14 | Standard Prints | 206.40 |
| 6/03/14 | Standard Prints | 396.20 |
| 6/03/14 | Standard Prints | 315.20 |
| 6/03/14 | Standard Prints | 12.50 |
| 6/03/14 | Standard Prints | 1.80 |
| 6/03/14 | Standard Prints | .70 |
| 6/03/14 | Standard Prints | 38.80 |
| 6/03/14 | Standard Prints | 1.30 |
| 6/03/14 | Standard Prints | 4.20 |
| 6/03/14 | Standard Prints | .10 |
| 6/03/14 | Standard Prints | .20 |
| 6/03/14 | Standard Prints | 2.30 |
| 6/03/14 | Standard Prints | 3.10 |
| 6/03/14 | Standard Prints | 3.70 |
| 6/03/14 | Standard Prints | 12.80 |
| 6/03/14 | Standard Prints | 4.00 |
| 6/03/14 | Standard Prints | .70 |
| 6/03/14 | Standard Prints | 4.80 |
| 6/03/14 | Standard Prints | 7.30 |
| 6/03/14 | Standard Prints | 6.90 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/14 | Standard Prints | 246.90 |
| 6/03/14 | Standard Prints | 4.30 |
| 6/03/14 | Standard Prints | 2.40 |
| 6/03/14 | Standard Prints | 3.60 |
| 6/03/14 | Standard Prints | 3.00 |
| 6/03/14 | Standard Prints | 6.80 |
| 6/03/14 | Standard Prints | 7.90 |
| 6/03/14 | Color Prints | 7.20 |
| 6/03/14 | Color Prints | 3.60 |
| 6/03/14 | Color Prints | 3.60 |
| 6/03/14 | Color Prints | .60 |
| 6/03/14 | Color Prints | 3.00 |
| 6/03/14 | Color Prints | 2.10 |
| 6/03/14 | Color Prints | 5.10 |
| 6/03/14 | Color Prints | 5.40 |
| 6/03/14 | Color Prints | 2.70 |
| 6/03/14 | Color Prints | 18.60 |
| 6/03/14 | Color Prints | 32.10 |
| 6/03/14 | Color Prints | .90 |
| 6/03/14 | Color Prints | 1.50 |
| 6/03/14 | Color Prints | 1.20 |
| 6/03/14 | Color Prints | 3.30 |
| 6/03/14 | Color Prints | 1.80 |
| 6/03/14 | Color Prints | 20.10 |
| 6/03/14 | Color Prints | 93.00 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 12.30 |
| 6/03/14 | Production Blowbacks | 72.60 |
| 6/03/14 | Production Blowbacks | 72.60 |
| 6/03/14 | Overnight Delivery, Fed Exp to:KEN STREK C/O DANIEL WHITE 3RD WILMINGTON,DE from:MICHAEL FELLNER | 79.00 |
| 6/03/14 | Overnight Delivery, Fed Exp to:Barbara Witters, WILMINGTON,DE from:Robert Orren | 70.24 |
| 6/03/14 | Overnight Delivery, Fed Exp to:MICHAEL CARTER, DALLAS,TX from:K&E MAILROOM | 35.69 |
| 6/03/14 | Overnight Delivery, Fed Exp to:TONY HORTON,DALLAS, TX from:K&E MAILROOM | 23.26 |
| 6/03/14 | Ken Sturek, Taxi, Travel to Wilmington, DE, Support two-day hearing | 8.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/28/2014 | 145.91 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/29/2014 | 73.51 |
| 6/03/14 | Steven Serajeddini, Taxi, Restructuring | 8.45 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Local Transportation, Date: 5/20/2014 | 56.81 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Local Transportation, Date: 5/27/2014 | 28.96 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 5/28/2014 | 44.55 |
| 6/03/14 | Bridget O'Connor, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Meetings/Hearings | 580.17 |
| 6/03/14 | Mark McKane, Lodging, New York, NY, 06/01/2014 to 06/03/2014, Court Hearings | 700.00 |
| 6/03/14 | Spencer Winters, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Hearing / Omni Hotels & Resorts Berkshire Place | 350.00 |
| 6/03/14 | Chad Husnick, Lodging, New York, NY, 06/01/2014 to 06/02/2014, Restructuring | 350.00 |
| 6/03/14 | Anthony Sexton, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Hearing and hearing prep | 335.13 |
| 6/03/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 6/03/14 | Bryan Stephany, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Meeting | 97.00 |
| 6/03/14 | Bryan Stephany, Agency Fee, Meeting | 10.00 |
| 6/03/14 | Bryan Stephany, Baggage Fee, Meeting - Baggage | 25.00 |
| 6/03/14 | Bryan Stephany, Airfare, Wilmington, NC, 06/06/2014 to 06/06/2014, Meeting | 490.00 |
| 6/03/14 | Bryan Stephany, Agency Fee, Meeting | 58.00 |
| 6/03/14 | Bryan Stephany, Airfare, Wilmington, NC, 06/06/2014 to 06/06/2014, Meeting - Change flight fee | 200.00 |
| 6/03/14 | Ken Sturek, Rail, Wilmington, DE, 06/03/2014 to 06/06/2014, Support two-day hearing | 97.00 |
| 6/03/14 | Ken Sturek, Agency Fee, Travel to Wilmington, DE, Support two-day hearing | 58.00 |
| 6/03/14 | Robert Orren, Agency Fee, Prepare for and assist at second day hearing | 10.00 |
| 6/03/14 | Max Schlan, Agency Fee, Wilmington hearing. | 10.00 |
| 6/03/14 | Aaron Slavutin, Agency Fee, Attend hearing | 10.00 |
| 6/03/14 | Elizabeth Dalmut, Agency Fee, Travel from NYC to Wilmington to attend Hearing. | 10.00 |
| 6/03/14 | Natasha Hwangpo, Rail, NY, Penn Sta., NYC 06/04/2014 to 06/04/2014, Hearing | 174.00 |
| 6/03/14 | Natasha Hwangpo, Agency Fee, Hearing | 10.00 |
| 6/03/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/03/14 | Emily Geier, Airfare, Wilmington, Delaware 06/04/2014 to 06/04/2014, Hearing | 521.00 |
| 6/03/14 | Emily Geier, Agency Fee, Hearing | 58.00 |
| 6/03/14 | Anthony Sexton, Airfare, Chicago, IL, 06/06/2014 to 06/06/2014, Hearing and hearing prep | 82.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/28/2014 | 68.50 |
| 6/03/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 48.41 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 5/21/2014 | 48.79 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: MCGANN ANDREW, Transportation to/from airport, Date: 5/21/2014 | 40.65 |
| 6/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 70.56 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/14 | Anthony Sexton, Transportation To/From Airport, Hearing and hearing prep | 150.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 5/29/2014 | 36.09 |
| 6/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/03/2014, ANDREW MCGAAN | 80.75 |
| 6/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/03/2014, STEVEN SERAJEDDINI | 80.75 |
| 6/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/03/2014, STEVEN SERAJEDDINI | 80.75 |
| 6/03/14 | Bryan Stephany, Travel Meals, New York, NY, Meeting | 11.60 |
| 6/03/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 40.00 |
| 6/03/14 | Elizabeth Dalmut, Travel Meals, New York City, NY, Hearing and dep prep. | 40.00 |
| 6/03/14 | Elizabeth Dalmut, Travel Meals, New York City, NY, Hearing and dep prep. | 24.98 |
| 6/03/14 | Mark McKane, Travel Meals, New York, NY, Court Hearings | 40.00 |
| 6/03/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 6/03/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 35.73 |
| 6/03/14 | Spencer Winters, Travel Meals, O'Hare Internat'l Airport, Chicago, IL, Hearing | 39.87 |
| 6/03/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 6/03/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing and hearing prep | 10.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/3/2014 | 96.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 186.75 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/3/2014 | 288.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/3/2014 | 480.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/3/2014 | 160.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/3/2014 | 64.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/3/2014 | 40.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (4), Friedman, Beth, 6/3/2014 | 72.00 |
| 6/03/14 | FLIK, Catering Expenses, Client Meeting (4), Friedman, Beth, 6/3/2014 | 96.00 |
| 6/03/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/3/2014 | 15.56 |
| 6/03/14 | WEST, Computer Database Research, WILLIAMS,WAYNE, 6/3/2014 | 190.51 |
| 6/03/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 6/3/2014 | 20.44 |
| 6/03/14 | WEST, Computer Database Research, FELLNER,MICHAEL 6/3/2014 | 67.26 |
| 6/03/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 6/3/2014 | 152.34 |
| 6/03/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/3/2014 | 15.56 |
| 6/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 314.00 |
| 6/03/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/3/2014 | 15.94 |
| 6/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/03/14 | WEST, Computer Database Research, HILSON,SEAN, 6/3/2014 | 34.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/03/14 | Brett Murray, Taxi, Overtime transportation (for 6/2) | 15.00 |
| 6/03/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 6/03/14 | Alexander Davis, Taxi, OT transportation (for 6/2) | 26.00 |
| 6/03/14 | Alexander Davis, Taxi, OT transportation (evening) | 26.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 5/28/2014 | 61.82 |
| 6/03/14 | FLASH CAB COMPANY, Overtime Transportation, WILLIAMS, 6/3/2014 | 63.32 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 5/25/2014 | 40.10 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/28/2014 | 69.61 |
| 6/03/14 | Overtime Meals - Non-Attorney,  John Nedeau | 12.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Bryan M Stephany, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Elizabeth S Dalmut, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/03/14 | BON APPETIT - Overtime Meal - Attorney, M. Esser (5/28/14) | 20.00 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/04/14 | Standard Copies or Prints | 12.40 |
| 6/04/14 | Standard Copies or Prints | .70 |
| 6/04/14 | Standard Copies or Prints | 16.00 |
| 6/04/14 | Standard Prints | 56.00 |
| 6/04/14 | Standard Prints | 4.40 |
| 6/04/14 | Standard Prints | .60 |
| 6/04/14 | Standard Prints | 3.30 |
| 6/04/14 | Standard Prints | .30 |
| 6/04/14 | Standard Prints | 1.20 |
| 6/04/14 | Standard Prints | 5.20 |
| 6/04/14 | Standard Prints | 2.60 |
| 6/04/14 | Standard Prints | .60 |
| 6/04/14 | Standard Prints | 52.80 |
| 6/04/14 | Standard Prints | .70 |
| 6/04/14 | Standard Prints | 8.20 |
| 6/04/14 | Standard Prints | 2.50 |
| 6/04/14 | Standard Prints | .90 |
| 6/04/14 | Standard Prints | 1.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/04/14 | Standard Prints | 3.70 |
| 6/04/14 | Standard Prints | 4.30 |
| 6/04/14 | Standard Prints | 27.20 |
| 6/04/14 | Standard Prints | 15.90 |
| 6/04/14 | Standard Copies or Prints | .70 |
| 6/04/14 | Standard Prints | 31.10 |
| 6/04/14 | Standard Prints | 2.30 |
| 6/04/14 | Standard Prints | 1.90 |
| 6/04/14 | Standard Prints | 4.40 |
| 6/04/14 | Standard Prints | 2.00 |
| 6/04/14 | Standard Prints | 1.80 |
| 6/04/14 | Color Prints | .60 |
| 6/04/14 | Color Prints | 5.10 |
| 6/04/14 | Color Prints | 3.30 |
| 6/04/14 | Color Prints | 2.10 |
| 6/04/14 | Color Prints | 5.70 |
| 6/04/14 | Color Prints | 5.40 |
| 6/04/14 | Color Prints | 1.20 |
| 6/04/14 | Color Prints | 1.50 |
| 6/04/14 | Color Prints | 1.50 |
| 6/04/14 | Color Prints | .60 |
| 6/04/14 | Color Prints | 20.70 |
| 6/04/14 | Production Blowbacks | 50.40 |
| 6/04/14 | Overnight Delivery, Fed Exp to:BRYAN STEPHANY, WASHINGTON,DC from:K&E MAILROOM | 21.26 |
| 6/04/14 | Overnight Delivery, Fed Exp to:BRYAN STEPHANY, WASHINGTON,DC from:K&E MAILROOM | 25.23 |
| 6/04/14 | Bryan Stephany, Taxi, Meeting | 15.60 |
| 6/04/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 12.50 |
| 6/04/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 8.40 |
| 6/04/14 | Max Schlan, Taxi, Wilmington hearing. | 12.00 |
| 6/04/14 | Aaron Slavutin, Taxi, Attend hearing | 12.00 |
| 6/04/14 | Richard Cieri, Taxi, Attend EFH hearings in Wilmington Delaware | 12.00 |
| 6/04/14 | Stephen Hessler, Taxi, Taxi from Train Station to Hotel | 15.00 |
| 6/04/14 | Steven Serajeddini, Taxi, Restructuring | 7.15 |
| 6/04/14 | Steven Serajeddini, Taxi, Restructuring | 6.60 |
| 6/04/14 | Bridget O'Connor, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Meetings/Hearings | 284.90 |
| 6/04/14 | Bryan Stephany, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Meeting | 405.12 |
| 6/04/14 | Robert Orren, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Prepare for and assist at second day hearing | 405.12 |
| 6/04/14 | Andrew McGaan, Lodging, New York, NY, 06/03/2014 to 06/03/2014, Court Hearing | 350.00 |
| 6/04/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/04/2014 to 06/04/2014, Court Hearing | 284.90 |
| 6/04/14 | Richard Cieri, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend EFH hearings | 284.90 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/14 | Elizabeth Dalmut, Lodging, New York City, NY, 06/02/2014 to 06/04/2014, Hearing and dep prep. | 700.00 |
| 6/04/14 | Stephen Hessler, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Second Day Hearing | 405.12 |
| 6/04/14 | Steven Serajeddini, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Restructuring | 350.00 |
| 6/04/14 | Spencer Winters, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Hearing | 284.90 |
| 6/04/14 | Chad Husnick, Lodging, New York, NY, 06/03/2014 to 06/04/2014, Restructuring | 350.00 |
| 6/04/14 | Anthony Sexton, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Hearing and hearing prep | 284.90 |
| 6/04/14 | Bridget O'Connor, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Meetings/Hearings | 174.00 |
| 6/04/14 | Robert Orren, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Prepare for and assist at second day hearing | 174.00 |
| 6/04/14 | Max Schlan, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Wilmington hearing. | 174.00 |
| 6/04/14 | Aaron Slavutin, Rail, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 199.00 |
| 6/04/14 | Elizabeth Dalmut, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Travel from NYC to Wilmington, DE, to attend Hearing. | 174.00 |
| 6/04/14 | Edward Sassower, Rail, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend Second Day Hearing | 174.00 |
| 6/04/14 | Edward Sassower, Agency Fee, Attend Second Day Hearing | 58.00 |
| 6/04/14 | Stephen Hessler, Rail, Wilmington, DE, 06/04/2014 to 06/06/2014, Second Day Hearing | 174.00 |
| 6/04/14 | Stephen Hessler, Agency Fee, Second Day Hearing | 58.00 |
| 6/04/14 | Richard Cieri, Rail, Wilmington Delaware 06/04/2014 to 06/06/2014, Attend client, EFH Hearing in Wilmington Delware | 174.00 |
| 6/04/14 | Richard Cieri, Agency Fee, Attend client, EFH Hearing in Wilmington Delware | 58.00 |
| 6/04/14 | Mark McKane, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Court Hearings | 174.00 |
| 6/04/14 | Steven Serajeddini, Rail, New York Penn Station to Wilmington, DE, 06/04/2014 to 06/04/2014, Restructuring | 174.00 |
| 6/04/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/04/14 | Spencer Winters, Rail, NY, Penn Station to Wilmington, DE, 06/04/2014 to 06/04/2014, Hearing / Amtrak Train #02163 Tkt #1556159547751 | 174.00 |
| 6/04/14 | Anthony Sexton, Rail, Wilmington, DC, 06/04/2014 to 06/04/2014, Hearing and hearing prep | 174.00 |
| 6/04/14 | Anthony Sexton, Agency Fee, Hearing and hearing prep | 58.00 |
| 6/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRYAN MATTHEW STEPHANY | 174.92 |
| 6/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EMILY ELIZABETH GEIER | 131.70 |
| 6/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Emily Geier | 134.55 |
| 6/04/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings/Hearings | 16.08 |
| 6/04/14 | Bryan Stephany, Travel Meals, New York, NY, Meeting | 14.40 |
| 6/04/14 | Bryan Stephany, Travel Meals, Wilmington, DE, Meeting | 34.00 |
| 6/04/14 | Robert Orren, Travel Meals, New York, NY, Prepare for and assist at second day hearing | 14.35 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/04/14 | Aaron Slavutin, Travel Meals, Wilmington, DE, Attend hearing | 40.00 |
| 6/04/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH hearings | 10.00 |
| 6/04/14 | Andrew McGaan, Travel Meals, New York, NY, Court Hearing | 20.69 |
| 6/04/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Second Day Hearing | 40.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/4/2014 | 64.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/4/2014 | 410.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/4/2014 | 90.00 |
| 6/04/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/4/2014 | 120.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 16.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Timothy Mohan | 20.00 |
| 6/04/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/4/2014 | 32.86 |
| 6/04/14 | WEST, Computer Database Research, STUREK,KENNETH, 6/4/2014 | 45.12 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 13.00 |
| 6/04/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/4/2014 | 15.69 |
| 6/04/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/4/2014 | 19.13 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 18.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Jessica Peet | 10.00 |
| 6/04/14 | WEST, Computer Database Research, ADAMS,MIRTA, 6/4/2014 | 463.80 |
| 6/04/14 | Timothy Mohan, Taxi, Overtime Transportation | 10.20 |
| 6/04/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 6/04/14 | David Dempsey, Taxi, Overtime Transportation | 31.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/4/2014 | 20.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Melissa Perez, Overtime Meals - Non-Attorney, 6/4/2014 | 20.00 |
| 6/04/14 | Holly Trogdon, Overtime Meals - Attorney | 20.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/4/2014 | 20.00 |
| 6/04/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/4/2014 | 20.00 |
| 6/05/14 | Standard Prints | .40 |
| 6/05/14 | Standard Prints | .80 |
| 6/05/14 | Standard Prints | 72.60 |
| 6/05/14 | Standard Prints | 3.60 |
| 6/05/14 | Standard Prints | .40 |
| 6/05/14 | Standard Prints | 1.80 |
| 6/05/14 | Standard Prints | .20 |
| 6/05/14 | Standard Prints | 24.40 |
| 6/05/14 | Standard Prints | 1.90 |
| 6/05/14 | Standard Prints | 2.60 |
| 6/05/14 | Standard Prints | 2.90 |
| 6/05/14 | Standard Prints | 1.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/05/14 | Standard Prints | 22.10 |
| 6/05/14 | Standard Prints | 7.40 |
| 6/05/14 | Standard Prints | .10 |
| 6/05/14 | Standard Prints | 3.40 |
| 6/05/14 | Standard Prints | 1.40 |
| 6/05/14 | Standard Prints | 1.70 |
| 6/05/14 | Standard Prints | 3.50 |
| 6/05/14 | Standard Prints | 23.20 |
| 6/05/14 | Standard Prints | .90 |
| 6/05/14 | Standard Prints | 1.10 |
| 6/05/14 | Color Prints | 18.60 |
| 6/05/14 | Production Blowbacks | 268.50 |
| 6/05/14 | Production Blowbacks | 193.80 |
| 6/05/14 | Production Blowbacks | 267.00 |
| 6/05/14 | Production Blowbacks | 308.40 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/21/2014 | 48.45 |
| 6/05/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 12.00 |
| 6/05/14 | Aaron Slavutin, Taxi, Attend hearing | 8.00 |
| 6/05/14 | Aaron Slavutin, Taxi, Attend hearing | 20.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 5/27/2014 | 28.96 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 5/28/2014 | 28.96 |
| 6/05/14 | Bridget O'Connor, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Meetings/Hearings | 207.90 |
| 6/05/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/05/2014 to 06/05/2014, Court Hearing | 207.90 |
| 6/05/14 | Richard Cieri, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Attend EFH hearings | 207.90 |
| 6/05/14 | Elizabeth Dalmut, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Hearing. | 207.90 |
| 6/05/14 | Spencer Winters, Lodging, Wilmington, DE, 06/05/2014 to 06/06/2014, Hearing | 207.90 |
| 6/05/14 | Anthony Sexton, Lodging, Wilmington, DE, 06/05/2014 to 06/06/2014, Hearing and hearing prep | 207.90 |
| 6/05/14 | Elizabeth Dalmut, Rail, Washington, DC, 06/05/2014 to 06/05/2014, Travel from Wilmington Washington, DC, after Hearing | 99.00 |
| 6/05/14 | Elizabeth Dalmut, Agency Fee, Travel from Wilmington Washington, DC, after Hearing. | 10.00 |
| 6/05/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 06/05/2014 to 06/06/2014, restructuring | 174.00 |
| 6/05/14 | Chad Husnick, Agency Fee, restructuring | 10.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 5/27/2014 | 80.19 |
| 6/05/14 | Elizabeth Dalmut, Transportation To/From Airport, Hearing and dep prep. | 15.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/30/2014 | 60.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Transportation to/from airport, Date: 5/30/2014 | 60.70 |
| 6/05/14 | Bridget O'Connor, Travel Meals, Wilmington, DE, Meetings/Hearings | 40.00 |
| 6/05/14 | Bryan Stephany, Travel Meals, Wilmington, DE, Meeting | 40.00 |
| 6/05/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH hearings in Wilmington Delaware | 17.00 |
| 6/05/14 | Elizabeth Dalmut, Travel Meals, Wilmington, DE, Hearing and dep prep. | 23.50 |
| 6/05/14 | Mark McKane, Travel Meals, Wilmington, DE, Court Hearings | 20.80 |
| 6/05/14 | Chad Husnick, Travel Meals, New York, NY, restructuring | 18.50 |
| 6/05/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/5/2014 | 90.00 |
| 6/05/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/5/2014 | 120.00 |
| 6/05/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/5/2014 | 197.00 |
| 6/05/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/5/2014 | 640.42 |
| 6/05/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/5/2014 | 103.28 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 32.00 |
| 6/05/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/5/2014 | 265.18 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/25/2014 | 61.26 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: DIAZ,CAROL, Overtime Transportation, Date: 5/26/2014 | 59.03 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: JANKY,AMY, Overtime Transportation, Date: 5/27/2014 | 44.55 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/27/2014 | 69.05 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 5/27/2014 | 40.10 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: MILLER KIMBERLY, Overtime Transportation, Date: 5/28/2014 | 55.69 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 5/29/2014 | 69.61 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: PROSPER MICHELINE, Overtime Transportation, Date: 5/30/2014 | 157.60 |
| 6/05/14 | SEAMLESS NORTH AMERICA INC, Doraine Davis, Overtime Meals - Attorney, 6/5/2014 | 20.00 |
| 6/06/14 | Mark McKane, Internet, Court Hearings | 12.99 |
| 6/06/14 | Steven Serajeddini, Internet, Restructuring | 6.99 |
| 6/06/14 | Overnight Delivery, Fed Exp to:BRYAN STEPHANY, WASHINGTON,DC from:Ken Sturek | 11.66 |
| 6/06/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:Ken Sturek | 42.54 |
| 6/06/14 | Robert Orren, Taxi, Prepare for and assist at second day hearing | 17.00 |
| 6/06/14 | Aaron Slavutin, Taxi, Attend hearing | 10.10 |
| 6/06/14 | Richard Cieri, Taxi, Attend EFH hearings in Wilmington Delaware | 11.00 |
| 6/06/14 | Ken Sturek, Lodging, Wilmington, DE, 06/03/2014 to 06/06/2014, Travel to Wilmington, DE, to support two-day hearing | 689.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/06/14 | Max Schlan, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Wilmington hearing. | 415.80 |
| 6/06/14 | Aaron Slavutin, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 415.80 |
| 6/06/14 | Brian Schartz, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 415.80 |
| 6/06/14 | Edward Sassower, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend Second Day Hearing | 415.80 |
| 6/06/14 | Natasha Hwangpo, Lodging, Courtyard by Marriott, Wilmington, DE, 06/04/2014 to 06/06/2014, Hearing | 415.80 |
| 6/06/14 | Mark McKane, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Court Hearings | 415.80 |
| 6/06/14 | Steven Serajeddini, Lodging, Wilmington, DE, 06/05/2014 to 06/06/2014, Restructuring | 284.90 |
| 6/06/14 | Chad Husnick, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Restructuring | 415.80 |
| 6/06/14 | Bridget O'Connor, Rail, Washington, DC, 06/06/2014 to 06/06/2014, Meetings/Hearings | 208.00 |
| 6/06/14 | Bridget O'Connor, Agency Fee, Meetings/Hearings | 10.00 |
| 6/06/14 | Ken Sturek, Rail, Washington, DC, 06/06/2014 to 06/06/2014, Support two-day hearing | 31.00 |
| 6/06/14 | Ken Sturek, Rail, Washington, DC, 06/06/2014 to 06/06/2014, Support two-day hearing | -14.00 |
| 6/06/14 | Robert Orren, Agency Fee, Prepare for and assist at second day hearing | 58.00 |
| 6/06/14 | Max Schlan, Rail, New York, NY, 06/06/2014 to 06/06/2014, Wilmington hearing. | 216.00 |
| 6/06/14 | Max Schlan, Agency Fee, Wilmington hearing. | 58.00 |
| 6/06/14 | Aaron Slavutin, Rail, New York, NY, 06/06/2014 to 06/06/2014, Attend hearing | -3.00 |
| 6/06/14 | Robert Orren, Rail, New York, NY, 06/06/2014 to 06/06/2014, Prepare for and assist at second day hearing | 216.00 |
| 6/06/14 | Edward Sassower, Rail, New York, NY, 06/04/2014 to 06/06/2014, Attend Second Day Hearing | 216.00 |
| 6/06/14 | Edward Sassower, Agency Fee, Attend Second Day Hearing | 58.00 |
| 6/06/14 | Stephen Hessler, Rail, New York, NY, 06/04/2014 to 06/06/2014, Second Day Hearing | 174.00 |
| 6/06/14 | Stephen Hessler, Agency Fee, Second Day Hearing | 58.00 |
| 6/06/14 | Richard Cieri, Rail, Wilmington Delaware 06/04/2014 to 06/06/2014, Attend client, EFH Hearing in Wilmington Delware | 174.00 |
| 6/06/14 | Natasha Hwangpo, Rail, Wimington, DE, 06/06/2014 to 06/06/2014, Hearing | 174.00 |
| 6/06/14 | Natasha Hwangpo, Agency Fee, Hearing | 58.00 |
| 6/06/14 | Emily Geier, Airfare, Chicago, Illinois 06/06/2014 to 06/06/2014, Hearing | 903.00 |
| 6/06/14 | Bryan Stephany, Transportation To/From Airport, Meeting | 82.80 |
| 6/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ | 272.08 |
| 6/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON | 115.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
        109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Andrew R McGaan, P.C., 6/6/2014 | 166.05 |
| 6/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 104.16 |
| 6/06/14 | Anthony Sexton, Transportation To/From Airport, Hearing and hearing prep | 85.00 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/6/2014 | 166.05 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 6/6/2014 | 159.30 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/6/2014 | 141.89 |
| 6/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/06/2014, STEVEN SERAJEDDINI | 84.75 |
| 6/06/14 | Bryan Stephany, Travel Meals, Wilmington, DE, Meeting | 28.00 |
| 6/06/14 | Richard Cieri, Travel Meals, Wilmington Delaware Attend EFH hearings in Wilmington Delaware | 14.00 |
| 6/06/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH hearings in Wilmington Delaware | 19.00 |
| 6/06/14 | Richard Cieri, Travel Meals, Wilmington, DE, Attend EFH Hearings in Wilmington, DE | 40.00 |
| 6/06/14 | Mark McKane, Travel Meals, Wilmington, DE, Court Hearings | 20.80 |
| 6/06/14 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 10.00 |
| 6/06/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing and hearing prep | 40.00 |
| 6/06/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA, Restructuring | 14.35 |
| 6/06/14 | Mark McKane, Parking, San Francisco Intl Airport Court Hearings | 216.00 |
| 6/06/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of David Ying on 5/29/2014 | 770.00 |
| 6/06/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 5/28/2014 | 1,335.00 |
| 6/06/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 5/29/2014 | 605.00 |
| 6/06/14 | PARCELS INC - Outside Printing Services, Cost of printing color and black & white documents for use in court. | 520.48 |
| 6/06/14 | PARCELS INC - Outside Printing Services, Cost of printing 10 copies of first lien DIP settlement with color and exhibit tabs for K. Sturek. | 1,791.50 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Cost of printing and coil binding of 10 copies of Keglevic deposition transcripts volumes I and II and Ying deposition transcript for use at hearing. | 570.00 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Print 2 copies of Goldstein deposition and exhibits and place in binders for K. Sturek. | 208.10 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, 3 copies of EFIH DIP and EFHI Settlement for T. Lii. | 281.18 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Print and bind 12 copies of Keglevic deposition transcript for use in hearing for K. Sturek. | 159.00 |
| 6/06/14 | PARCELS INC - Outside Copy/Binding, Blowback of attachments to Keglevic deposition transcripts for use at hearing for K. Sturek. | 249.47 |
| 6/06/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/6/2014 | 90.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/06/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/6/2014 | 120.00 |
| 6/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 16.00 |
| 6/06/14 | WEST, Computer Database Research, PRUITT,WILL, 6/6/2014 | 152.69 |
| 6/06/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/6/2014 | 38.67 |
| 6/06/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/6/2014 | 86.77 |
| 6/06/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/6/2014 | 266.92 |
| 6/06/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 6/06/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 114.06 |
| 6/06/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 138.47 |
| 6/06/14 | SEAMLESS NORTH AMERICA INC, Doraine Davis, Overtime Meals - Non-Attorney, 6/6/2014 | 20.00 |
| 6/07/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 06/04/2014 to 06/07/2014, Hearing | 854.70 |
| 6/07/14 | Aparna Yenamandra, Rail, Wilmington, DE, 06/04/2014 to 06/07/2014, Hearing | 216.00 |
| 6/07/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/07/14 | Aparna Yenamandra, Rail, New York, NY, 06/04/2014 to 06/07/2014, Hearing | 174.00 |
| 6/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 17.00 |
| 6/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 20.00 |
| 6/07/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 6/7/2014 | 20.00 |
| 6/07/14 | SEAMLESS NORTH AMERICA INC, Micheline Prosper, Overtime Meals - Non-Attorney, 6/7/2014 | 20.00 |
| 6/07/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/07/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/7/2014 | 20.00 |
| 6/08/14 | Standard Prints | .40 |
| 6/08/14 | Standard Prints | 105.90 |
| 6/08/14 | Standard Prints | .20 |
| 6/08/14 | Standard Prints | .50 |
| 6/08/14 | Standard Prints | .20 |
| 6/08/14 | Standard Prints | 1.90 |
| 6/08/14 | Standard Prints | .30 |
| 6/08/14 | Standard Prints | .30 |
| 6/08/14 | Standard Prints | 39.70 |
| 6/08/14 | Standard Prints | 24.20 |
| 6/08/14 | Standard Prints | 2.00 |
| 6/08/14 | Standard Prints | .10 |
| 6/08/14 | Standard Prints | .10 |
| 6/08/14 | Standard Copies or Prints | .10 |
| 6/08/14 | Standard Prints | 12.50 |
| 6/08/14 | Standard Prints | 1.20 |
| 6/08/14 | Standard Prints | .40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/08/14 | Standard Prints | 1.10 |
| 6/08/14 | Binding | .70 |
| 6/08/14 | Binding | .70 |
| 6/08/14 | Color Prints | .30 |
| 6/08/14 | Color Prints | .60 |
| 6/08/14 | Color Prints | 6.30 |
| 6/08/14 | Color Prints | .60 |
| 6/08/14 | Production Blowbacks | 85.00 |
| 6/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/08/2014, ANDREW MCGAAN | 99.70 |
| 6/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 8.00 |
| 6/08/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/8/2014 | 93.37 |
| 6/08/14 | WEST, Computer Database Research, PEET,JESSICA, 6/8/2014 | 31.38 |
| 6/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 185.00 |
| 6/08/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |
| 6/08/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 88.06 |
| 6/08/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |
| 6/08/14 | SEAMLESS NORTH AMERICA INC, Kerri Ann Pia-Hernandez, Overtime Meals - Non-Attorney, 6/8/2014 | 20.00 |
| 6/09/14 | Standard Prints | .60 |
| 6/09/14 | Standard Prints | 7.10 |
| 6/09/14 | Standard Prints | 13.80 |
| 6/09/14 | Standard Prints | 1.20 |
| 6/09/14 | Standard Prints | 12.70 |
| 6/09/14 | Standard Prints | .70 |
| 6/09/14 | Standard Prints | 6.30 |
| 6/09/14 | Standard Prints | 2.50 |
| 6/09/14 | Standard Prints | .10 |
| 6/09/14 | Standard Prints | 2.80 |
| 6/09/14 | Standard Prints | 3.40 |
| 6/09/14 | Standard Prints | .50 |
| 6/09/14 | Standard Prints | 2.60 |
| 6/09/14 | Standard Prints | 2.60 |
| 6/09/14 | Standard Prints | .10 |
| 6/09/14 | Standard Prints | .40 |
| 6/09/14 | Standard Prints | 26.00 |
| 6/09/14 | Standard Prints | .80 |
| 6/09/14 | Standard Prints | 1.50 |
| 6/09/14 | Standard Prints | 6.90 |
| 6/09/14 | Standard Prints | 5.50 |
| 6/09/14 | Standard Prints | 39.60 |
| 6/09/14 | Standard Prints | 2.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/09/14 | Standard Prints | 20.80 |
| 6/09/14 | Standard Prints | 1.40 |
| 6/09/14 | Standard Prints | .20 |
| 6/09/14 | Color Prints | 1.20 |
| 6/09/14 | Color Prints | 1.20 |
| 6/09/14 | Color Prints | 1.50 |
| 6/09/14 | Color Prints | 19.80 |
| 6/09/14 | Overnight Delivery, Fed Exp to:James Katchadurian, NEW YORK,NY from:Anthony Sexton | 10.95 |
| 6/09/14 | Overnight Delivery, Fed Exp to:Hugh Sawyer, NORCROSS,GA from:Julia Allen | 116.62 |
| 6/09/14 | Overnight Delivery, Fed Exp to:Daniel White, WILMINGTON,DE from:Robert Orren | 11.28 |
| 6/09/14 | PARCELS INC - Outside Printing Services, Print documents for use at hearing. | 129.31 |
| 6/09/14 | PARCELS INC - Outside Copy/Binding, Cost of printing and binding 11 copies of Keglevic First day declaration with exhibits for use in hearing. | 2,500.00 |
| 6/09/14 | PARCELS INC - Outside Copy/Binding, Print materials for use at hearing for S. Winters. | 273.90 |
| 6/09/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/9/2014 | 120.00 |
| 6/09/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/9/2014 | 90.00 |
| 6/09/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/9/2014 | 242.27 |
| 6/09/14 | WEST, Computer Database Research, STUREK,KENNETH, 6/9/2014 | 38.83 |
| 6/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 20.00 |
| 6/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 11.00 |
| 6/09/14 | WEST, Computer Database Research, PEET,JESSICA, 6/9/2014 | 133.13 |
| 6/09/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/9/2014 | 57.16 |
| 6/09/14 | WEST, Computer Database Research, GUTRICK,MICHELE 6/9/2014 | 15.56 |
| 6/09/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.62 |
| 6/09/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/09/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 14.40 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Doraine Davis, Overtime Meals - Non-Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Kimberly A Miller, Overtime Meals - Non-Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/9/2014 | 16.44 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/10/14 | Overnight Delivery, Fed Exp to:KERRI STUREK, WASHINGTON,DC from:K&E MAILROOM | 20.21 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 51.02 |
| 6/10/14 | Overnight Delivery, Fed Exp to:Peter Mosley, DALLAS,TX from:Robert Orren | 37.10 |
| 6/10/14 | Overnight Delivery, Fed Exp to:ANDREW BRNIAK, CHICAGO,IL from:K&E MAILROOM | 37.37 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 5/28/2014 | 157.60 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Local Transportation, Date: 6/3/2014 | 28.96 |
| 6/10/14 | HOTEL DUPONT - Hotel, Hotel Contract Balance Due for Venue Hearing | 1,972.10 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 5/22/2014 | 72.95 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 6/3/2014 | 76.29 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 6/4/2014 | 45.67 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: HWANGPO NATASHA, Transportation to/from airport, Date: 6/4/2014 | 38.54 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 6/4/2014 | 63.49 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 6/4/2014 | 34.53 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 6/4/2014 | 44.00 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: MCGANN ANDREW, Transportation to/from airport, Date: 6/4/2014 | 30.08 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 6/6/2014 | 96.34 |
| 6/10/14 | PARCELS INC - Outside Printing Services, Cost of printing 10 copies of transcripts with exhibits for use at hearing. | 1,205.50 |
| 6/10/14 | PARCELS INC - Outside Copy/Binding, Print and bind slides at the request of K. Sturek. | 672.00 |
| 6/10/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/10/2014 | 90.00 |
| 6/10/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/10/2014 | 120.00 |
| 6/10/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/10/2014 | 121.14 |
| 6/10/14 | WEST, Computer Database Research, STUREK,KENNETH, 6/10/2014 | 15.56 |
| 6/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 22.00 |
| 6/10/14 | WEST, Computer Database Research, PEET,JESSICA, 6/10/2014 | 101.91 |
| 6/10/14 | David Dempsey, Taxi, Overtime Transportation | 19.70 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 6/3/2014 | 31.18 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 6/10/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 6/10/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 6/10/2014 | 60.45 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/1/2014 | 69.61 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/7/2014 | 72.95 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/10/2014 | 18.76 |
| 6/10/14 | BON APPETIT - Overtime Meal - Attorney, M. Esser (6/3/14) | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/11/14 | Overnight Delivery - Refund | -41.20 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 55.38 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 81.67 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 55.38 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/23/14. | 55.38 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/28/14. | 55.38 |
| 6/11/14 | DIALCAR INC - Transportation to/from Airport, Car Service Charges | 90.77 |
| 6/11/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-05/20/14. | 51.12 |
| 6/11/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,501.75 |
| 6/11/14 | PARCELS INC - Outside Copy/Binding, Print and bind color deposition transcripts for use at hearing. | 2,464.00 |
| 6/11/14 | PARCELS INC - Outside Copy/Binding, Cost of printing an binding 10 copies of transcript for use at hearing. | 269.00 |
| 6/11/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/11/2014 | 90.00 |
| 6/11/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/11/2014 | 120.00 |
| 6/11/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/11/2014 | 69.77 |
| 6/11/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/11/2014 | 19.33 |
| 6/11/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 6/11/2014 | 11.04 |
| 6/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 11.00 |
| 6/11/14 | WEST, Computer Database Research, PEET,JESSICA, 6/11/2014 | 164.51 |
| 6/11/14 | WEST, Computer Database Research, HILSON,SEAN, 6/11/2014 | 4.07 |
| 6/11/14 | Alexander Davis, Taxi, OT transportation | 28.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/11/14 | DIALCAR INC - Overtime Transportation, M. Schlan, Overtime Car Service Charges | 127.52 |
| 6/11/14 | DIALCAR INC - Overtime Transportation, M. Schlan, Overtime Car Service Charges | 128.64 |
| 6/11/14 | Brett Murray, Taxi, Overtime transportation | 19.10 |
| 6/11/14 | Max Schlan, Taxi, Overtime transportation | 10.00 |
| 6/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.62 |
| 6/11/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 6/11/14 | Brian Schartz, Taxi, OT Taxi | 13.00 |
| 6/11/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 6/11/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 66.27 |
| 6/11/14 | SEAMLESS NORTH AMERICA INC, Sandra Lee, Overtime Meals - Non-Attorney, 6/11/2014 | 20.00 |
| 6/11/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/11/2014 | 20.00 |
| 6/12/14 | Richard Cieri, Taxi, Attend EFH hearings in Wilmington Delaware | 12.00 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 6/3/2014 | 28.96 |
| 6/12/14 | HOTEL DUPONT - Hotel, Additional Night Hotel Deposit - Hearing extended, Additional Deposit to Reserve Room Block, 6/29/14-6/30/14 | 1,770.00 |
| 6/12/14 | Mark McKane, Airfare, New York, NY/Dallas, TX, 06/16/2014 to 06/19/2014, Deposition in New York/Client meetings in Dallas | 2,500.00 |
| 6/12/14 | Mark McKane, Agency Fee, Deposition in New York/Client meetings in Dallas | 58.00 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/4/2014 | 49.56 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: NUTT,TERRY, Transportation to/from airport, Date: 6/4/2014 | 30.08 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: CARTER MICHAEL S, Transportation to/from airport, Date: 6/4/2014 | 41.77 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/4/2014 | 30.08 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 6/6/2014 | 76.29 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/2/2014 | 72.40 |
| 6/12/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Second Day Hearing | 18.00 |
| 6/12/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/12/2014 | 90.00 |
| 6/12/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/12/2014 | 120.00 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Jacob Goldfinger | 20.00 |
| 6/12/14 | WEST, Computer Database Research, ALLEN,JULIA, 6/12/2014 | 61.31 |
| 6/12/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/12/2014 | 31.13 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/12/14 | WEST, Computer Database Research, PEET,JESSICA, 6/12/2014 | 46.91 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/12/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/12/2014 | 25.46 |
| 6/12/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/12/2014 | 6.99 |
| 6/12/14 | Brian Schartz, Taxi, OT Taxi | 10.50 |
| 6/12/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 12.00 |
| 6/12/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |
| 6/12/14 | FLASH CAB COMPANY, Overtime Transportation, W WILLIAMS, 6/12/2014 | 60.97 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MILLER KIMBERLY, Overtime Transportation, Date: 6/6/2014 | 55.69 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/1/2014 | 61.26 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 6/1/2014 | 61.82 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MILLER KIMBERLY, Overtime Transportation, Date: 6/2/2014 | 55.69 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS DORAINE, Overtime Transportation, Date: 6/5/2014 | 65.15 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: MCCARTHY JILLIAN, Overtime Transportation, Date: 6/6/2014 | 67.38 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS DORAINE, Overtime Transportation, Date: 6/6/2014 | 65.15 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Carol J Diaz, Overtime Meals - Non-Attorney, 6/12/2014 | 20.00 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Chiara J Duff, Overtime Meals - Non-Attorney, 6/12/2014 | 20.00 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/12/2014 | 20.00 |
| 6/13/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Mark McKane (VISITING ATTORNEY,NEW YORK,NY from:Mark McKane | 209.25 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Carrie Chen,NEW YORK,NY from:Joshua Samis | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:James W. Stoll, BOSTON,MA from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Gregory M. Starner, NEW YORK CITY,NY from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Anthony Princi,NEW YORK,NY from:Holly Trogdon | 28.47 |
| 6/13/14 | Overnight Delivery, Fed Exp to:Stephen Hessler, SOUTHAMPTON,NY from:Lisa Cast | 32.74 |
| 6/13/14 | GX GREEN EXPRESS INC - Outside Messenger Service, R/T courier delivery for J. Cali | 57.96 |
| 6/13/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night courier delivery for E. Sassower | 38.98 |
| 6/13/14 | Mark McKane, Airfare, New York, NY/Dallas, TX, 06/15/2014 to 06/19/2014, Deposition in New York/Client meetings in Dallas | -721.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 54.00 |
| 6/13/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 6/13/2014 | 178.78 |
| 6/13/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/13/2014 | 15.56 |
| 6/13/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/13/2014 | 36.42 |
| 6/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/13/14 | WEST, Computer Database Research, PEET,JESSICA, 6/13/2014 | 15.69 |
| 6/13/14 | WEST, Computer Database Research, GUTRICK,MICHELE 6/13/2014 | 192.88 |
| 6/13/14 | Julia Allen, Taxi, Overtime Taxi | 8.05 |
| 6/13/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.50 |
| 6/13/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Services Charges | 138.87 |
| 6/13/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/13/2014 | 20.00 |
| 6/14/14 | Julia Allen, Airfare, New York, NY, 06/17/2014 to 06/23/2014, Cremens Deposition - United Airlines Ticket | 1,546.74 |
| 6/14/14 | Julia Allen, Agency Fee, Cremens Deposition - Agency Fee | 58.00 |
| 6/14/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Andrew R McGaan, P.C., 6/14/2014 | 159.65 |
| 6/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 169.00 |
| 6/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 25.00 |
| 6/14/14 | WEST, Computer Database Research, PEET,JESSICA, 6/14/2014 | 78.45 |
| 6/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 14.00 |
| 6/14/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/14/2014 | 17.98 |
| 6/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/14/2014 | 20.00 |
| 6/15/14 | Standard Copies or Prints | 46.10 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | .70 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | .80 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | 8.80 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 1.00 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 17.10 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | 5.30 |
| 6/15/14 | Standard Prints | .20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Standard Prints | 8.40 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 40.20 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 75.80 |
| 6/15/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 28.00 |
| 6/15/14 | Standard Prints | 51.50 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 2.40 |
| 6/15/14 | Standard Prints | 5.00 |
| 6/15/14 | Standard Prints | .70 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 6.10 |
| 6/15/14 | Standard Prints | 16.90 |
| 6/15/14 | Standard Prints | 4.80 |
| 6/15/14 | Standard Prints | 1.40 |
| 6/15/14 | Standard Prints | 15.00 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.10 |
| 6/15/14 | Standard Prints | 1.60 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.40 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.70 |
| 6/15/14 | Standard Prints | 3.80 |
| 6/15/14 | Standard Prints | 42.70 |
| 6/15/14 | Standard Prints | 8.10 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 8.80 |
| 6/15/14 | Standard Prints | 3.20 |
| 6/15/14 | Standard Prints | 3.70 |
| 6/15/14 | Standard Prints | 9.80 |
| 6/15/14 | Standard Prints | 7.10 |
| 6/15/14 | Standard Prints | 16.00 |
| 6/15/14 | Standard Prints | 4.50 |
| 6/15/14 | Standard Prints | 19.20 |
| 6/15/14 | Standard Prints | 24.90 |
| 6/15/14 | Standard Prints | 54.60 |
| 6/15/14 | Standard Prints | 10.90 |
| 6/15/14 | Standard Prints | 2.50 |
| 6/15/14 | Standard Prints | 5.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 1.00 |
| 6/15/14 | Standard Prints | 1.90 |
| 6/15/14 | Standard Prints | 111.90 |
| 6/15/14 | Standard Prints | 165.00 |
| 6/15/14 | Standard Prints | 31.60 |
| 6/15/14 | Standard Prints | 9.40 |
| 6/15/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 2.70 |
| 6/15/14 | Standard Copies or Prints | .80 |
| 6/15/14 | Standard Prints | 6.60 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 12.60 |
| 6/15/14 | Standard Prints | 3.40 |
| 6/15/14 | Standard Prints | 2.50 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 2.20 |
| 6/15/14 | Standard Prints | 24.70 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 16.20 |
| 6/15/14 | Standard Prints | 3.60 |
| 6/15/14 | Standard Prints | 4.60 |
| 6/15/14 | Standard Prints | 6.50 |
| 6/15/14 | Standard Prints | 3.60 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | .30 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | 2.00 |
| 6/15/14 | Binding | 1.40 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | 3.30 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 12.30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 3.30 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 7.50 |
| 6/15/14 | Color Prints | 7.80 |
| 6/15/14 | Color Prints | 10.80 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 1.80 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 1.80 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 15.60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 2.10 |
| 6/15/14 | Color Prints | 5.10 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 1.20 |
| 6/15/14 | Color Prints | 7.20 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 18.00 |
| 6/15/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of John L. Stuart 30(b)(6) on 6/4/2014 | 618.75 |
| 6/15/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Paul Keglevic Vol 2 on 5/28/2014 | 1,973.75 |
| 6/15/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Paul Keglevic Vol 1 on 5/29/2014 | 862.50 |
| 6/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 37.00 |
| 6/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 23.00 |
| 6/15/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/15/14 | DEC LIMOUSINE & BUS CORP - Overtime Transportation, Overtime Car Service Charges | 89.16 |
| 6/15/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 6/15/14 | Brian Schartz, Taxi, OT Taxi | 9.00 |
| 6/15/14 | Brian Schartz, Taxi, OT Taxi | 8.00 |
| 6/15/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/15/2014 | 10.50 |
| 6/15/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/15/2014 | 14.19 |
| 6/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/15/2014 | 20.00 |
| 6/16/14 | CourtCall - Teleconference, Telephonic hearing | 254.00 |
| 6/16/14 | Standard Copies or Prints | 19.50 |
| 6/16/14 | Standard Copies or Prints | 181.80 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | 1.90 |
| 6/16/14 | Standard Prints | 9.20 |
| 6/16/14 | Standard Prints | .90 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | .10 |
| 6/16/14 | Standard Prints | 6.60 |
| 6/16/14 | Standard Prints | 5.70 |
| 6/16/14 | Standard Prints | .80 |
| 6/16/14 | Standard Prints | 3.00 |
| 6/16/14 | Standard Prints | .20 |
| 6/16/14 | Standard Prints | .50 |
| 6/16/14 | Standard Prints | 396.20 |
| 6/16/14 | Standard Prints | .40 |
| 6/16/14 | Standard Prints | 4.40 |
| 6/16/14 | Standard Prints | 4.30 |
| 6/16/14 | Standard Prints | 5.20 |
| 6/16/14 | Standard Prints | 16.20 |
| 6/16/14 | Standard Prints | 59.00 |
| 6/16/14 | Standard Prints | .30 |
| 6/16/14 | Standard Prints | 6.50 |
| 6/16/14 | Standard Prints | 14.00 |
| 6/16/14 | Standard Prints | 8.40 |
| 6/16/14 | Standard Prints | .10 |
| 6/16/14 | Standard Prints | 2.20 |
| 6/16/14 | Standard Prints | 5.00 |
| 6/16/14 | Standard Prints | 1.20 |
| 6/16/14 | Standard Prints | 16.60 |
| 6/16/14 | Standard Prints | 2.50 |
| 6/16/14 | Color Prints | 12.00 |
| 6/16/14 | Color Prints | .90 |
| 6/16/14 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/16/14 | Color Prints | 9.00 |
| 6/16/14 | Color Prints | 10.50 |
| 6/16/14 | Color Prints | 5.40 |
| 6/16/14 | Color Prints | 1.20 |
| 6/16/14 | Color Prints | 21.00 |
| 6/16/14 | Color Prints | 7.50 |
| 6/16/14 | Color Prints | 9.00 |
| 6/16/14 | Color Prints | 3.00 |
| 6/16/14 | Color Prints | 5.70 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Jeffrey L. Jonas, BOSTON,MA from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Lorenzo Marinuzzi, NEW YORK,NY from:Ken Sturek | 11.22 |
| 6/16/14 | Overnight Delivery, Fed Exp to:Andrew McGaan, CHICAGO,IL from:Ken Sturek | 21.74 |
| 6/16/14 | Bridget O'Connor, Airfare, New York, NY, 06/18/2014 to 06/20/2014, Meetings | 840.00 |
| 6/16/14 | Bridget O'Connor, Agency Fee, Meetings | 58.00 |
| 6/16/14 | Steven Serajeddini, Airfare, New York, NY, 06/16/2014 to 06/19/2014, Restructuring | 1,070.00 |
| 6/16/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 83.76 |
| 6/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/16/2014, STEVEN SERAJEDDINI | 141.00 |
| 6/16/14 | Mark McKane, Travel Meals, New York, NY, Deposition in New York/Client meetings in Dallas | 40.00 |
| 6/16/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 18.18 |
| 6/16/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Stephen Goldstein on 5/27/2014 | 1,161.50 |
| 6/16/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/16/2014 | 148.98 |
| 6/16/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/16/2014 | 47.07 |
| 6/16/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/16/2014 | 13.99 |
| 6/16/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 6/16/2014 | 18.34 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 22.00 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 226.00 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 48.00 |
| 6/16/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/16/2014 | 55.91 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 124.00 |
| 6/16/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 06/2014, SCIOLINO ELAINE | 431.26 |
| 6/16/14 | WEST, Computer Database Research, HUSNICK,CHAD, 6/16/2014 | 164.31 |
| 6/16/14 | WEST, Computer Database Research, ALLEN,BOB, 6/16/2014 | 27.14 |
| 6/16/14 | WEST, Computer Database Research, GUTRICK,MICHELE 6/16/2014 | 85.52 |
| 6/16/14 | Alexander Davis, Taxi, OT transportation | 23.65 |
| 6/16/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/16/14 | Brett Murray, Taxi, Overtime transportation | 17.90 |
| 6/16/14 | Brett Murray, Taxi, Overtime transportation | 20.30 |
| 6/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.37 |
| 6/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/17/14 | Standard Copies or Prints | 188.80 |
| 6/17/14 | Standard Prints | .20 |
| 6/17/14 | Standard Prints | 3.80 |
| 6/17/14 | Standard Prints | 4.00 |
| 6/17/14 | Standard Prints | .10 |
| 6/17/14 | Standard Prints | 3.00 |
| 6/17/14 | Standard Prints | 1.10 |
| 6/17/14 | Standard Prints | 1.70 |
| 6/17/14 | Standard Prints | 1.40 |
| 6/17/14 | Standard Prints | .70 |
| 6/17/14 | Standard Prints | .60 |
| 6/17/14 | Standard Prints | 2.30 |
| 6/17/14 | Standard Prints | .90 |
| 6/17/14 | Standard Prints | 2.80 |
| 6/17/14 | Standard Prints | 172.30 |
| 6/17/14 | Standard Copies or Prints | .20 |
| 6/17/14 | Standard Prints | 14.40 |
| 6/17/14 | Standard Prints | .60 |
| 6/17/14 | Standard Prints | 16.50 |
| 6/17/14 | Standard Prints | 5.70 |
| 6/17/14 | Standard Prints | .60 |
| 6/17/14 | Standard Prints | 9.70 |
| 6/17/14 | Standard Prints | .80 |
| 6/17/14 | Color Prints | 5.70 |
| 6/17/14 | Color Prints | 2.10 |
| 6/17/14 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/17/14 | Color Prints | 1.80 |
| 6/17/14 | Color Prints | 15.30 |
| 6/17/14 | Color Prints | .30 |
| 6/17/14 | Color Prints | 41.40 |
| 6/17/14 | Color Prints | 1.80 |
| 6/17/14 | Production Blowbacks | 475.60 |
| 6/17/14 | Brian Schartz, Taxi, Dinner with client | 16.00 |
| 6/17/14 | Brian Schartz, Taxi, Dinner with client | 9.50 |
| 6/17/14 | Steven Serajeddini, Taxi, Restructuring | 15.45 |
| 6/17/14 | HOTEL DUPONT - Hotel, Hotel Rooms for 6/04/14-6/06/14, Balance Due | 650.60 |
| 6/17/14 | Chad Husnick, Airfare, New York, NY, 06/18/2014 to 06/20/2014, Restructuring | 1,118.00 |
| 6/17/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 6/17/14 | Julia Allen, Transportation To/From Airport, Cremens Deposition - Taxi from home to SFO | 57.34 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 5/29/2014 | 71.62 |
| 6/17/14 | Julia Allen, Travel Meals, San Francisco, CA, Cremens Deposition - Meal | 6.88 |
| 6/17/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition - In Flight Meal | 11.98 |
| 6/17/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 6.53 |
| 6/17/14 | VERITEXT - Court Reporter Deposition, Certified Transcript | 2,246.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/17/2014 | 561.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/17/2014 | 360.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/17/2014 | 600.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (30), Friedman, Beth, 6/17/2014 | 240.00 |
| 6/17/14 | FLIK, Catering Expenses, Client Meeting (24), Friedman, Beth, 6/17/2014 | 192.00 |
| 6/17/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/17/2014 | 78.45 |
| 6/17/14 | WEST, Computer Database Research, ALLEN,BOB, 6/17/2014 | 126.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 21.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 15.00 |
| 6/17/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 06/2014, PASCARIU GIANINA | 17.64 |
| 6/17/14 | WEST, Computer Database Research, ALLEN,BOB, 6/17/2014 | 77.18 |
| 6/17/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 18.50 |
| 6/17/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 6/17/14 | Sean Hilson, Taxi, OT transportation | 8.46 |
| 6/17/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: SUNDER URSULA, Overtime Transportation, Date: 6/1/2014 | 61.82 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: DAVIS DORAINE, Overtime Transportation, Date: 6/9/2014 | 65.15 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 6/11/2014 | 40.10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/17/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/17/2014 | 20.00 |
| 6/18/14 | Mark McKane, Internet, Deposition in New York/Client meetings in Dallas | 9.95 |
| 6/18/14 | Standard Copies or Prints | 94.30 |
| 6/18/14 | Standard Prints | 10.80 |
| 6/18/14 | Standard Prints | 1.00 |
| 6/18/14 | Standard Prints | 5.60 |
| 6/18/14 | Standard Prints | 34.90 |
| 6/18/14 | Standard Prints | 39.50 |
| 6/18/14 | Standard Prints | .20 |
| 6/18/14 | Standard Prints | 4.60 |
| 6/18/14 | Standard Prints | .70 |
| 6/18/14 | Standard Prints | 27.40 |
| 6/18/14 | Standard Prints | .60 |
| 6/18/14 | Standard Prints | 81.40 |
| 6/18/14 | Standard Prints | .90 |
| 6/18/14 | Standard Prints | 4.50 |
| 6/18/14 | Standard Prints | 25.70 |
| 6/18/14 | Standard Prints | 64.90 |
| 6/18/14 | Standard Prints | 1.00 |
| 6/18/14 | Standard Prints | .20 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 81.00 |
| 6/18/14 | Standard Prints | 3.50 |
| 6/18/14 | Standard Prints | .30 |
| 6/18/14 | Standard Prints | 2.60 |
| 6/18/14 | Color Prints | 5.40 |
| 6/18/14 | Color Prints | 3.90 |
| 6/18/14 | Color Prints | 5.40 |
| 6/18/14 | Color Prints | 6.90 |
| 6/18/14 | Color Prints | 28.50 |
| 6/18/14 | Color Prints | 39.00 |
| 6/18/14 | Production Blowbacks | 117.00 |
| 6/18/14 | Production Blowbacks | 231.90 |
| 6/18/14 | Overnight Delivery, Fed Exp to:MARK McKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 56.41 |
| 6/18/14 | Steven Serajeddini, Taxi, Restructuring | 15.45 |
| 6/18/14 | Mark McKane, Lodging, New York, NY, 06/15/2014 to 06/18/2014, Deposition in New York/Client meetings in Dallas | 1,050.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/18/14 | Bridget O'Connor, Lodging, New York, NY, 06/18/2014 to 06/19/2014, Meetings | 350.00 |
| 6/18/14 | Steven Serajeddini, Lodging, New York, NY, 06/16/2014 to 06/17/2014, Restructuring | 350.00 |
| 6/18/14 | Steven Serajeddini, Lodging, New York, NY, 06/17/2014 to 06/18/2014, Restructuring | 350.00 |
| 6/18/14 | Mark McKane, Airfare, Dallas, TX, 06/18/2014 to 06/18/2014, Deposition in New York/Client meetings in Dallas | -1,146.00 |
| 6/18/14 | Mark McKane, Airfare, Dallas, TX, 06/18/2014 to 06/18/2014, Deposition in New York/Client meetings in Dallas | 1,103.00 |
| 6/18/14 | Mark McKane, Agency Fee, Deposition in New York/Client meetings in Dallas | 58.00 |
| 6/18/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 6/18/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 06/22/2014 to 06/25/2014, Meeting | 961.31 |
| 6/18/14 | Steven Serajeddini, Airfare, Chicago, IL, 06/18/2014 to 06/18/2014, Restructuring | 48.00 |
| 6/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE | 119.28 |
| 6/18/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 57.00 |
| 6/18/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/18/2014 | 154.38 |
| 6/18/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 40.00 |
| 6/18/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 11.39 |
| 6/18/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 6/18/14 | Steven Serajeddini, Travel Meals, New York ,NY Restructuring | 10.11 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/18/2014 | 561.00 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/18/2014 | 600.00 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/18/2014 | 360.00 |
| 6/18/14 | FLIK, Catering Expenses, Client Meeting (30), Friedman, Beth, 6/18/2014 | 240.00 |
| 6/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/18/14 | WEST, Computer Database Research, LII,TZU-YING, 6/18/2014 | 15.69 |
| 6/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 51.00 |
| 6/18/14 | WEST, Computer Database Research, HILSON,SEAN, 6/18/2014 | .19 |
| 6/18/14 | WEST, Computer Database Research, ALLEN,BOB, 6/18/2014 | 163.15 |
| 6/18/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 6/18/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 6/18/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 6/18/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |
| 6/18/14 | Brett Murray, Taxi, Overtime transportation | 19.10 |
| 6/18/14 | Sean Hilson, Taxi, OT transportation | 9.65 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/19/14 | Standard Copies or Prints | .40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/19/14 | Standard Prints | 5.60 |
| 6/19/14 | Standard Prints | 1.40 |
| 6/19/14 | Standard Prints | 4.00 |
| 6/19/14 | Standard Prints | 1.50 |
| 6/19/14 | Standard Prints | .10 |
| 6/19/14 | Standard Prints | 1.40 |
| 6/19/14 | Standard Prints | 9.00 |
| 6/19/14 | Standard Prints | 1.60 |
| 6/19/14 | Standard Prints | .10 |
| 6/19/14 | Standard Prints | .80 |
| 6/19/14 | Standard Prints | 26.00 |
| 6/19/14 | Standard Prints | 238.20 |
| 6/19/14 | Standard Prints | .10 |
| 6/19/14 | Standard Prints | .50 |
| 6/19/14 | Standard Prints | 2.70 |
| 6/19/14 | Standard Prints | 3.30 |
| 6/19/14 | Standard Prints | 34.80 |
| 6/19/14 | Standard Prints | 1.00 |
| 6/19/14 | Standard Prints | .60 |
| 6/19/14 | Standard Prints | 1.70 |
| 6/19/14 | Standard Prints | 1.00 |
| 6/19/14 | Standard Prints | 3.70 |
| 6/19/14 | Standard Prints | 1.20 |
| 6/19/14 | Standard Prints | 6.20 |
| 6/19/14 | Color Prints | 2.70 |
| 6/19/14 | Color Prints | 1.80 |
| 6/19/14 | Color Prints | 28.80 |
| 6/19/14 | Color Prints | 7.20 |
| 6/19/14 | Color Prints | 28.80 |
| 6/19/14 | Color Prints | 7.20 |
| 6/19/14 | Color Prints | 277.80 |
| 6/19/14 | Overnight Delivery, Fed Exp to:BRIDGET O'CONNOR, WASHINGTON,DC from:K&E MAILROOM | 22.77 |
| 6/19/14 | Overnight Delivery, Fed Exp to:jonathan ganter, WASHINGTON,DC from:K&E MAILROOM | 20.21 |
| 6/19/14 | Brian Schartz, Taxi, Attend client meeting | 48.00 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 6/2/2014 | 28.96 |
| 6/19/14 | Mark McKane, Lodging, Dallas, TX, 06/18/2014 to 06/19/2014, Deposition in New York/Client meetings in Dallas | 350.00 |
| 6/19/14 | Bridget O'Connor, Lodging, New York, NY, 06/18/2014 to 06/19/2014, Meetings | 350.00 |
| 6/19/14 | COURTYARD WILMINGTON DOWNTOWN - Hotel, Remaining balance 6/4-6/6 Hearing | 4,914.00 |
| 6/19/14 | Steven Serajeddini, Lodging, Brooklyn, NY, 06/18/2014 to 06/19/2014, Restructuring | 266.27 |
| 6/19/14 | Chad Husnick, Lodging, New York, NY, 06/18/2014 to 06/19/2014, Restructuring | 350.00 |
| 6/19/14 | Anthony Sexton, Agency Fee, Travel | 58.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/19/14 | Anthony Sexton, Airfare, Chicago, IL/New York, NY, 06/22/2014 to 07/03/2014, Travel for Hearing | 922.00 |
| 6/19/14 | Mark McKane, Transportation To/From Airport, Taxi - Deposition in New York/Client meetings in Dallas | 53.35 |
| 6/19/14 | Mark McKane, Transportation To/From Airport, 6/19/14 - Transportation to DFW (meetings at EFH) | 75.00 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/2/2014 | 99.68 |
| 6/19/14 | Bridget O'Connor, Transportation To/From Airport, Meetings | 61.54 |
| 6/19/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 55.00 |
| 6/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini | 149.68 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/3/2014 | 72.40 |
| 6/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/19/2014, STEVEN SERAJEDDINI | 84.75 |
| 6/19/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 13.07 |
| 6/19/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 20.74 |
| 6/19/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 10.26 |
| 6/19/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 11.73 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (5), Husnick, Chad J, 6/19/2014 | 40.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (5), Husnick, Chad J, 6/19/2014 | 40.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/19/2014 | 40.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/19/2014 | 400.00 |
| 6/19/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 6/19/2014 | 360.00 |
| 6/19/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/19/2014 | 15.69 |
| 6/19/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/19/2014 | 13.99 |
| 6/19/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 6/19/2014 | 77.81 |
| 6/19/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/19/2014 | 42.16 |
| 6/19/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/19/2014 | 219.67 |
| 6/19/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/19/2014 | 31.13 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Jacob Goldfinger | 40.00 |
| 6/19/14 | WEST, Computer Database Research, LII,TZU-YING, 6/19/2014 | 62.76 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Daniel Hill | 20.00 |
| 6/19/14 | Brian Schartz, Taxi, OT Taxi | 24.00 |
| 6/19/14 | Sean Hilson, Taxi, OT transportation | 16.00 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: DUFF,CHIARA, Overtime Transportation, Date: 6/12/2014 | 47.90 |
| 6/19/14 | VITAL TRANSPORTATION INC, Passenger: LEE,SANDRA, Overtime Transportation, Date: 6/11/2014 | 69.61 |
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 6/19/2014 | 20.00 |
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/19/2014 | 18.56 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/19/2014 | 20.00 |
| 6/19/14 | Sean Hilson, Overtime Meals - Attorney | 18.47 |
| 6/19/14 | PARCELS INC - Leased Equipment Rental of Savin 9065 color copier | 1,500.00 |
| 6/20/14 | Standard Copies or Prints | 66.80 |
| 6/20/14 | Standard Prints | .80 |
| 6/20/14 | Standard Prints | 1.40 |
| 6/20/14 | Standard Prints | 3.20 |
| 6/20/14 | Standard Prints | .30 |
| 6/20/14 | Standard Prints | 19.80 |
| 6/20/14 | Standard Prints | 10.20 |
| 6/20/14 | Standard Prints | 72.70 |
| 6/20/14 | Standard Prints | 41.70 |
| 6/20/14 | Standard Prints | 5.70 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 1.90 |
| 6/20/14 | Standard Prints | .60 |
| 6/20/14 | Standard Prints | 11.90 |
| 6/20/14 | Standard Copies or Prints | 66.40 |
| 6/20/14 | Standard Prints | 5.30 |
| 6/20/14 | Standard Prints | 10.70 |
| 6/20/14 | Standard Prints | .60 |
| 6/20/14 | Standard Prints | 7.80 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 3.20 |
| 6/20/14 | Color Prints | .30 |
| 6/20/14 | Color Prints | 2.10 |
| 6/20/14 | Color Prints | .60 |
| 6/20/14 | Color Prints | 2.10 |
| 6/20/14 | Color Prints | 2.10 |
| 6/20/14 | Color Prints | 31.20 |
| 6/20/14 | Color Prints | 31.20 |
| 6/20/14 | Color Prints | 3.60 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Color Prints | .90 |
| 6/20/14 | Overnight Delivery, Fed Exp to:KEN STUREK, WASHINGTON,DC from:JACOB GOLDFINGER | 21.43 |
| 6/20/14 | HOTEL DUPONT - Hotel, Hotel Deposit for Block of Rooms, 9/15/14-9/16/14 | 7,770.00 |
| 6/20/14 | Chad Husnick, Lodging, New York, NY, 06/19/2014 to 06/20/2014, Restructuring | 350.00 |
| 6/20/14 | Bridget O'Connor, Airfare, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 420.00 |
| 6/20/14 | Bridget O'Connor, Rail, Washington, DC, 06/26/2014 to 06/26/2014, Meetings | 323.00 |
| 6/20/14 | Bridget O'Connor, Agency Fee, Meetings | 58.00 |
| 6/20/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 06/22/2014 to 06/26/2014, Meeting | 136.25 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/20/14 | Todd Maynes, Airfare, Washington, D.C. 06/24/2014 to 06/25/2014, Meetings in D.C. with EFH | 684.00 |
| 6/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 115.36 |
| 6/20/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 46.54 |
| 6/20/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/20/2014 | 160.63 |
| 6/20/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 39.20 |
| 6/20/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 35.80 |
| 6/20/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 11.68 |
| 6/20/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 6/20/2014 | 38.83 |
| 6/20/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/20/2014 | 15.69 |
| 6/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 198.00 |
| 6/20/14 | WEST, Computer Database Research, LII,TZU-YING, 6/20/2014 | 28.21 |
| 6/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/20/14 | Jessica Pettit, Taxi, Review documents for privilege log and create same. | 11.17 |
| 6/20/14 | Bryan Stephany, Taxi, Overtime transportation | 28.95 |
| 6/20/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/20/14 | Brett Murray, Taxi, Overtime transportation | 17.90 |
| 6/20/14 | Sean Hilson, Taxi, OT transportation | 10.25 |
| 6/20/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 119.19 |
| 6/20/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 119.19 |
| 6/20/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Overtime Transportation, Overtime Car Service Charges | 67.06 |
| 6/20/14 | Bryan Stephany, Overtime Meals - Attorney | 16.25 |
| 6/21/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 13.07 |
| 6/21/14 | WEST, Computer Database Research, PETTIT,JESSICA, 6/21/2014 | 171.19 |
| 6/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 97.00 |
| 6/21/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/21/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/21/2014 | 20.00 |
| 6/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/21/2014 | 20.00 |
| 6/22/14 | Julia Allen, Internet, Cremens Deposition - Internet | 24.95 |
| 6/22/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 329.40 |
| 6/22/14 | Andrew McGaan, Lodging, New York, NY, 06/22/2014 to 06/22/2014, Meeting | 329.10 |
| 6/22/14 | Michael Esser, Airfare, New York, NY, 06/23/2014 to 06/26/2014, Sawyer deposition prep; attend Van Duzer deposition | 1,358.00 |
| 6/22/14 | Michael Esser, Agency Fee, Sawyer deposition prep; attend Van Duzer deposition | 58.00 |
| 6/22/14 | Chad Husnick, Airfare, New York, NY, 06/23/2014 to 06/26/2014, Restructuring | 800.00 |
| 6/22/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/22/2014, ANDREW MCGAAN | 80.75 |
| 6/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/22/2014, ANTHONY SEXTON | 95.70 |
| 6/22/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON | 108.66 |
| 6/22/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 13.07 |
| 6/22/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/22/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/22/2014 | 48.00 |
| 6/22/14 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 6/22/2014 | 48.00 |
| 6/22/14 | FLIK, Catering Expenses, Client Meeting (12), Friedman, Beth, 6/22/2014 | 750.72 |
| 6/22/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/22/2014 | 305.41 |
| 6/22/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/22/2014 | 78.45 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 32.00 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 68.00 |
| 6/22/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.00 |
| 6/22/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Kerri Ann Pia-Hernandez, Overtime Meals - Non-Attorney, 6/22/2014 | 20.00 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/22/2014 | 10.50 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/22/2014 | 20.00 |
| 6/23/14 | Julia Allen, Internet, Cremens Deposition - In Flight Internet | 17.95 |
| 6/23/14 | Michael Esser, Internet, Sawyer deposition prep; attend Van Duzer deposition | 24.95 |
| 6/23/14 | Chad Husnick, Internet, Restructuring | 31.98 |
| 6/23/14 | Standard Prints | .60 |
| 6/23/14 | Standard Prints | 1.50 |
| 6/23/14 | Standard Prints | 13.30 |
| 6/23/14 | Standard Prints | 1.20 |
| 6/23/14 | Standard Prints | .10 |
| 6/23/14 | Standard Prints | 23.60 |
| 6/23/14 | Standard Prints | 3.80 |
| 6/23/14 | Standard Prints | 8.50 |
| 6/23/14 | Standard Prints | 2.20 |
| 6/23/14 | Standard Prints | 4.20 |
| 6/23/14 | Standard Prints | 9.40 |
| 6/23/14 | Standard Prints | .40 |
| 6/23/14 | Standard Prints | 3.10 |
| 6/23/14 | Standard Prints | 6.80 |
| 6/23/14 | Standard Prints | 10.80 |
| 6/23/14 | Standard Prints | .20 |
| 6/23/14 | Standard Prints | 14.40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/23/14 | Standard Prints | 2.40 |
| 6/23/14 | Standard Prints | 9.90 |
| 6/23/14 | Standard Prints | 2.70 |
| 6/23/14 | Standard Prints | .50 |
| 6/23/14 | Standard Prints | .10 |
| 6/23/14 | Standard Prints | 1.10 |
| 6/23/14 | Binding | .70 |
| 6/23/14 | Binding | 1.40 |
| 6/23/14 | Binding | 2.80 |
| 6/23/14 | Color Prints | 9.90 |
| 6/23/14 | Color Prints | 1.20 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | 17.10 |
| 6/23/14 | Color Prints | 2.70 |
| 6/23/14 | Color Prints | 6.60 |
| 6/23/14 | Color Prints | 6.60 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | .90 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | 12.30 |
| 6/23/14 | Color Prints | 14.40 |
| 6/23/14 | Color Prints | 13.20 |
| 6/23/14 | Color Prints | 11.70 |
| 6/23/14 | Color Prints | 41.70 |
| 6/23/14 | Color Prints | 41.70 |
| 6/23/14 | Color Prints | 5.70 |
| 6/23/14 | Color Prints | 2.40 |
| 6/23/14 | Color Prints | 9.60 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Overnight Delivery, Fed Exp to:Julia Allen,SAN FRANCISCO,CA from: BRIAN SCHARTZ | 68.90 |
| 6/23/14 | Stephen Hessler, Taxi, Transportation to deposition | 20.00 |
| 6/23/14 | Bridget O'Connor, Taxi, Meetings | 10.80 |
| 6/23/14 | Bridget O'Connor, Taxi, Meetings | 9.00 |
| 6/23/14 | Steven Serajeddini, Taxi, Restructuring | 7.00 |
| 6/23/14 | Julia Allen, Lodging, New York, NY, 06/17/2014 to 06/23/2014, Cremens Deposition - Hotel | 2,100.00 |
| 6/23/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 350.00 |
| 6/23/14 | Andrew McGaan, Lodging, New York, NY, 06/23/2014 to 06/23/2014, Meeting | 350.00 |
| 6/23/14 | Steven Serajeddini, Airfare, Newark, NJ, 06/23/2014 to 06/23/2014, Restructuring | 939.40 |
| 6/23/14 | Steven Serajeddini, Airfare, Chicago, IL, 06/25/2014 to 06/25/2014, Restructuring | 641.00 |
| 6/23/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/23/14 | Julia Allen, Transportation To/From Airport, Cremens Deposition - Taxi from Deposition to JFK | 90.00 |
| 6/23/14 | Julia Allen, Transportation To/From Airport, Cremens Deposition - Taxi from SFO to Home | 54.65 |
| 6/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/23/2014, CHAD HUSNICK | 124.15 |
| 6/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/23/2014, STEVEN SERAJEDDINI | 104.90 |
| 6/23/14 | Julia Allen, Travel Meals, New York, NY, Cremens Deposition | 40.00 |
| 6/23/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 17.42 |
| 6/23/14 | Michael Esser, Travel Meals, San Francisco, CA, Sawyer deposition prep; attend Van Duzer deposition | 21.34 |
| 6/23/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 40.00 |
| 6/23/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 17.25 |
| 6/23/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 13.86 |
| 6/23/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/23/2014 | 40.00 |
| 6/23/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/23/2014 | 514.20 |
| 6/23/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/23/2014 | 31.38 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 201.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 8.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 11.00 |
| 6/23/14 | WEST, Computer Database Research, LII,TZU-YING, 6/23/2014 | 31.38 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 33.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 55.00 |
| 6/23/14 | WEST, Computer Database Research, HILSON,SEAN, 6/23/2014 | .23 |
| 6/23/14 | Brian Schartz, Taxi, OT Taxi | 12.00 |
| 6/23/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 6/23/14 | Sean Hilson, Taxi, OT transportation | 9.87 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Stephen E Hessler, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | Sean Hilson, Overtime Meals - Attorney | 14.70 |
| 6/23/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 751.78 |
| 6/23/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 299.33 |
| 6/24/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 6/24/14 | Standard Copies or Prints | 2.30 |
| 6/24/14 | Standard Copies or Prints | 319.60 |
| 6/24/14 | Standard Prints | 46.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/24/14 | Standard Prints | .40 |
| 6/24/14 | Standard Prints | 3.90 |
| 6/24/14 | Standard Prints | 29.10 |
| 6/24/14 | Standard Prints | 2.80 |
| 6/24/14 | Standard Prints | 2.00 |
| 6/24/14 | Standard Prints | 51.50 |
| 6/24/14 | Standard Prints | .40 |
| 6/24/14 | Standard Prints | 12.80 |
| 6/24/14 | Standard Prints | .40 |
| 6/24/14 | Standard Prints | 12.20 |
| 6/24/14 | Standard Prints | 28.60 |
| 6/24/14 | Standard Prints | 1.20 |
| 6/24/14 | Standard Prints | 86.00 |
| 6/24/14 | Standard Prints | 25.70 |
| 6/24/14 | Standard Prints | 14.10 |
| 6/24/14 | Standard Prints | 263.30 |
| 6/24/14 | Standard Prints | .20 |
| 6/24/14 | Standard Prints | 1.30 |
| 6/24/14 | Standard Prints | 25.30 |
| 6/24/14 | Standard Prints | 17.00 |
| 6/24/14 | Standard Prints | 2.50 |
| 6/24/14 | Standard Prints | 2.40 |
| 6/24/14 | Standard Prints | 18.70 |
| 6/24/14 | Standard Prints | .10 |
| 6/24/14 | Standard Prints | .80 |
| 6/24/14 | Standard Prints | 1.40 |
| 6/24/14 | Standard Prints | 7.70 |
| 6/24/14 | Color Copies or Prints | .90 |
| 6/24/14 | Color Prints | 5.40 |
| 6/24/14 | Color Prints | 5.40 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 45.30 |
| 6/24/14 | Color Prints | 3.90 |
| 6/24/14 | Color Prints | 2.10 |
| 6/24/14 | Color Prints | 4.50 |
| 6/24/14 | Color Prints | 13.80 |
| 6/24/14 | Color Prints | 3.00 |
| 6/24/14 | Color Prints | 4.50 |
| 6/24/14 | Color Prints | .30 |
| 6/24/14 | Color Prints | .90 |
| 6/24/14 | Color Prints | 72.00 |
| 6/24/14 | Color Prints | 2.10 |
| 6/24/14 | Color Prints | 3.90 |
| 6/24/14 | Color Prints | 540.00 |
| 6/24/14 | Color Prints | 270.00 |
| 6/24/14 | Color Prints | 540.00 |
| 6/24/14 | Color Prints | 40.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 22.20 |
| 6/24/14 | Color Prints | 39.30 |
| 6/24/14 | Color Prints | 22.50 |
| 6/24/14 | Color Prints | .90 |
| 6/24/14 | Production Blowbacks | 319.60 |
| 6/24/14 | Production Blowbacks | 370.90 |
| 6/24/14 | Overnight Delivery, Fed Exp to:KEN STUREK, WASHINGTON,DC from:K&E MAILROOM | 14.02 |
| 6/24/14 | Brian Schartz, Taxi, Dinner with client and others | 16.50 |
| 6/24/14 | Edward Sassower, Taxi, Travel back to office from MacDougall Deposition. | 6.50 |
| 6/24/14 | Edward Sassower, Taxi, Travel to MacDougall Deposition. | 15.00 |
| 6/24/14 | Steven Serajeddini, Taxi, Restructuring | 9.10 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Local Transportation, Date: 6/19/2014 | 37.87 |
| 6/24/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/26/2014, Meetings | 350.00 |
| 6/24/14 | Andrew McGaan, Lodging, New York, NY, 06/24/2014 to 06/24/2014, Meeting | 350.00 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/16/2014 | 98.56 |
| 6/24/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/24/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 13.07 |
| 6/24/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting and Court Hearing | 25.32 |
| 6/24/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/24/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 37.57 |
| 6/24/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 6/24/14 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare Airpt 32.19 miles Meetings in D.C. with EFH | 18.03 |
| 6/24/14 | Anthony Sexton, Working Meal/K&E Only, Lunch | 14.70 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/24/2014 | 40.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 80.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (20), Friedman, Beth, 6/24/2014 | 752.40 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 240.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 400.00 |
| 6/24/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/24/2014 | 80.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 48.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/24/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/24/2014 | 59.11 |
| 6/24/14 | WEST, Computer Database Research, GEIER,EMILY, 6/24/2014 | 6.99 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/24/14 | WEST, Computer Database Research, LII,TZU-YING, 6/24/2014 | 29.80 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 54.00 |
| 6/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 6/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/24/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.80 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/25/14 | Michael Esser, Internet, Sawyer deposition prep; attend Van Duzer deposition | 24.95 |
| 6/25/14 | Bridget O'Connor, Internet, Meetings | 15.99 |
| 6/25/14 | Standard Prints | .90 |
| 6/25/14 | Standard Prints | 1.30 |
| 6/25/14 | Standard Prints | 10.90 |
| 6/25/14 | Standard Prints | .20 |
| 6/25/14 | Standard Prints | 2.80 |
| 6/25/14 | Standard Prints | 1.50 |
| 6/25/14 | Standard Prints | 6.70 |
| 6/25/14 | Standard Prints | 22.40 |
| 6/25/14 | Standard Prints | .40 |
| 6/25/14 | Standard Prints | 549.60 |
| 6/25/14 | Standard Prints | 40.70 |
| 6/25/14 | Standard Prints | 8.80 |
| 6/25/14 | Standard Prints | 9.80 |
| 6/25/14 | Standard Prints | 21.90 |
| 6/25/14 | Standard Prints | 2.60 |
| 6/25/14 | Standard Prints | 176.60 |
| 6/25/14 | Standard Prints | 92.40 |
| 6/25/14 | Standard Prints | .30 |
| 6/25/14 | Standard Prints | 2.40 |
| 6/25/14 | Standard Prints | 61.90 |
| 6/25/14 | Standard Prints | .80 |
| 6/25/14 | Standard Prints | 1.00 |
| 6/25/14 | Standard Prints | 26.00 |
| 6/25/14 | Standard Prints | .20 |
| 6/25/14 | Standard Prints | 7.80 |
| 6/25/14 | Standard Prints | 1.70 |
| 6/25/14 | Standard Prints | .30 |
| 6/25/14 | Standard Prints | 10.20 |
| 6/25/14 | Standard Prints | 11.40 |
| 6/25/14 | Standard Prints | 17.00 |
| 6/25/14 | Standard Prints | 11.40 |
| 6/25/14 | Standard Prints | .60 |
| 6/25/14 | Standard Prints | 7.30 |
| 6/25/14 | Color Copies or Prints | .60 |
| 6/25/14 | Color Prints | 2.40 |
| 6/25/14 | Color Prints | 7.80 |
| 6/25/14 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 18.00 |
| 6/25/14 | Color Prints | 2.40 |
| 6/25/14 | Color Prints | 72.00 |
| 6/25/14 | Color Prints | 124.80 |
| 6/25/14 | Color Prints | 4.80 |
| 6/25/14 | Color Prints | 6.00 |
| 6/25/14 | Color Prints | 13.20 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 10.80 |
| 6/25/14 | Color Prints | 38.40 |
| 6/25/14 | Color Prints | 8.40 |
| 6/25/14 | Color Prints | 13.20 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 1.50 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 7.80 |
| 6/25/14 | Color Prints | 3.00 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | 1.50 |
| 6/25/14 | Color Prints | 3.00 |
| 6/25/14 | Color Prints | 7.50 |
| 6/25/14 | Color Prints | 72.00 |
| 6/25/14 | Color Prints | 11.70 |
| 6/25/14 | Color Prints | 14.40 |
| 6/25/14 | Color Prints | 45.30 |
| 6/25/14 | Color Prints | 3.60 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 3.30 |
| 6/25/14 | Color Prints | 3.30 |
| 6/25/14 | Color Prints | 40.80 |
| 6/25/14 | Color Prints | 40.80 |
| 6/25/14 | Color Prints | 40.80 |
| 6/25/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 178.87 |
| 6/25/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 178.87 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/25/14 | Overnight Delivery, Fed Exp to:J. Alexander Lawrence,NEW YORK,NY from:Meghan Rishel | 57.43 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/25/14 | Overnight Delivery, Fed Exp to:Laura Davis Jones, WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Thomas Moers Mayer, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/25/14 | Overnight Delivery, Fed Exp to:Keith H. Wofford, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/25/14 | Overnight Delivery, Fed Exp to:James H. Millar, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/25/14 | Todd Maynes, Taxi, EFH Meetings | 20.00 |
| 6/25/14 | Steven Serajeddini, Taxi, Restructuring | 7.15 |
| 6/25/14 | Steven Serajeddini, Taxi, Restructuring | 16.65 |
| 6/25/14 | Steven Serajeddini, Taxi, Restructuring | 16.65 |
| 6/25/14 | Wayne Williams, Lodging, New York, NY, 07/02/2014 to 07/03/2014, meetings to discuss offers | 242.23 |
| 6/25/14 | Bridget O'Connor, Lodging, New York, NY, 06/22/2014 to 06/22/2014, Meetings | 350.00 |
| 6/25/14 | Andrew McGaan, Lodging, New York, NY, 06/25/2014 to 06/25/2014, Meeting | 350.00 |
| 6/25/14 | Steven Serajeddini, Lodging, New York, NY, 06/23/2014 to 06/25/2014, Restructuring | 700.00 |
| 6/25/14 | Todd Maynes, Lodging, Washington, D.C. 06/24/2014 to 06/25/2014, Meetings in D.C. with EFH | 350.00 |
| 6/25/14 | Wayne Williams, Airfare, New York, NY, 07/02/2014 to 07/03/2014, meetings to discuss offers | 417.00 |
| 6/25/14 | Andrew McGaan, Airfare, New York, NY, - Chicago, IL, 06/25/2014 to 06/25/2014, Meeting | 284.82 |
| 6/25/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 109.00 |
| 6/25/14 | Ken Sturek, Agency Fee, Provide support to Omnibus hearing | 21.00 |
| 6/25/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 06/26/2014 to 07/01/2014, Court Hearing | 1,620.60 |
| 6/25/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 6/25/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 131.00 |
| 6/25/14 | Ken Sturek, Agency Fee, Provide support to Omnibus hearing | 58.00 |
| 6/25/14 | Mark McKane, Transportation To/From Airport, Cab | 69.30 |
| 6/25/14 | Andrew McGaan, Transportation To/From Airport, Meeting and Court Hearing | 45.90 |
| 6/25/14 | Todd Maynes, Transportation To/From Airport, Meetings in D.C. with EFH | 20.00 |
| 6/25/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/25/2014, STEVEN SERAJEDDINI | 84.75 |
| 6/25/14 | Wayne Williams, Travel Meals, New York, NY, meetings to discuss offers | 40.00 |
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 13.07 |
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 17.42 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/25/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/25/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 40.00 |
| 6/25/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 22.51 |
| 6/25/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 16.92 |
| 6/25/14 | Todd Maynes, Parking, Chicago O'Hare Airport Meetings in D.C. with EFH | 40.00 |
| 6/25/14 | Todd Maynes, Mileage, Chicago-O'Hare Arpt to St. Charles, IL 28.10 miles Meetings in D.C. with EFH | 15.74 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/25/2014 | 160.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 80.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 80.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 80.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (50), Sassower, Edward O, 6/25/2014 | 1,867.50 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 6/25/2014 | 1,000.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (35), Sassower, Edward O, 6/25/2014 | 840.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/25/2014 | 359.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 180.00 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/25/2014 | 718.20 |
| 6/25/14 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 6/25/2014 | 80.00 |
| 6/25/14 | CORCORAN CATERERS INC - Catering Services, Catering Services June 25, 2014 | 69.30 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 41.00 |
| 6/25/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/25/2014 | 6.02 |
| 6/25/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/25/2014 | 496.70 |
| 6/25/14 | WEST, Computer Database Research, PASCARIU GIANINA, 6/25/2014 | 81.49 |
| 6/25/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/25/2014 | 51.92 |
| 6/25/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/25/2014 | 31.13 |
| 6/25/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/25/2014 | 7.70 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 11.00 |
| 6/25/14 | WEST, Computer Database Research, GEIER,EMILY, 6/25/2014 | 6.99 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 13.00 |
| 6/25/14 | Howard Kaplan, Taxi, Overtime Transportation | 14.94 |
| 6/25/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 6/25/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/25/14 | Will Guerrieri, Overtime Meals - Attorney | 10.45 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/26/14 | Andrew McGaan, Internet, Meeting | 6.99 |
| 6/26/14 | Standard Prints | 1.40 |
| 6/26/14 | Standard Prints | 1.60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/26/14 | Standard Prints | 1.00 |
| 6/26/14 | Standard Prints | 18.90 |
| 6/26/14 | Standard Prints | 6.50 |
| 6/26/14 | Standard Prints | 76.60 |
| 6/26/14 | Standard Prints | 598.40 |
| 6/26/14 | Standard Prints | 58.70 |
| 6/26/14 | Standard Prints | 1.60 |
| 6/26/14 | Standard Prints | .10 |
| 6/26/14 | Standard Prints | .40 |
| 6/26/14 | Standard Prints | 5.20 |
| 6/26/14 | Standard Prints | .20 |
| 6/26/14 | Standard Prints | 1.60 |
| 6/26/14 | Standard Prints | 10.40 |
| 6/26/14 | Standard Prints | .80 |
| 6/26/14 | Standard Prints | .30 |
| 6/26/14 | Standard Prints | 1.40 |
| 6/26/14 | Standard Prints | 4.20 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Standard Copies or Prints | .40 |
| 6/26/14 | Standard Prints | 5.10 |
| 6/26/14 | Standard Prints | 4.10 |
| 6/26/14 | Standard Prints | .20 |
| 6/26/14 | Standard Prints | .30 |
| 6/26/14 | Standard Prints | 7.50 |
| 6/26/14 | Standard Prints | 7.40 |
| 6/26/14 | Standard Prints | 3.50 |
| 6/26/14 | Standard Prints | 13.60 |
| 6/26/14 | Standard Prints | 3.30 |
| 6/26/14 | Color Copies or Prints | .60 |
| 6/26/14 | Color Prints | 20.40 |
| 6/26/14 | Color Prints | 540.00 |
| 6/26/14 | Color Prints | 3.00 |
| 6/26/14 | Color Prints | 21.60 |
| 6/26/14 | Color Prints | 23.70 |
| 6/26/14 | Color Prints | 20.70 |
| 6/26/14 | Color Prints | 4.20 |
| 6/26/14 | Color Prints | 3.90 |
| 6/26/14 | Color Prints | 12.00 |
| 6/26/14 | Color Prints | .90 |
| 6/26/14 | Color Prints | 3.60 |
| 6/26/14 | Color Prints | .60 |
| 6/26/14 | Color Prints | 12.60 |
| 6/26/14 | Color Prints | 12.30 |
| 6/26/14 | Production Blowbacks | 160.00 |
| 6/26/14 | Overnight Delivery, Fed Exp to:Michael Esser (VISITING ATTORN,NEW YORK,NY from:Michael Esser | 68.55 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/26/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Meghan Rishel | 53.11 |
| 6/26/14 | Overnight Delivery, Fed Exp to:Keith H. Wofford, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/26/14 | Overnight Delivery, Fed Exp to:James H. Millar, NEW YORK CITY,NY from:Meghan Rishel | 57.43 |
| 6/26/14 | Edward Sassower, Taxi, Travel to Hugh Sawyer Deposition | 17.30 |
| 6/26/14 | Bridget O'Connor, Taxi, Meetings | 30.00 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: C HUSNICK, Local Transportation, Date: 6/19/2014 | 34.85 |
| 6/26/14 | Michael Esser, Lodging, New York, NY, 06/23/2014 to 06/26/2014, Sawyer deposition prep; attend Van Duzer deposition | 1,050.00 |
| 6/26/14 | Andrew McGaan, Lodging, New York, NY, 06/26/2014 to 06/26/2014, Meeting | 329.10 |
| 6/26/14 | Chad Husnick, Lodging, New York, NY, 06/23/2014 to 06/26/2014, Restructuring | 1,050.00 |
| 6/26/14 | Michael Esser, Airfare, New York, NY, 06/23/2014 to 07/01/2014, Sawyer deposition prep; attend Van Duzer deposition | 105.00 |
| 6/26/14 | Michael Esser, Airfare, New York, NY, 06/23/2014 to 06/27/2014, Sawyer deposition prep; attend Van Duzer deposition | -105.00 |
| 6/26/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | -29.00 |
| 6/26/14 | Robert Orren, Agency Fee, Assist with and attend hearing | 10.00 |
| 6/26/14 | Chad Husnick, Airfare, New York, NY, 06/23/2014 to 06/27/2014, Restructuring | 48.00 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/02/14 | 75.38 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/02/14 | 45.24 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/05/14 | 51.12 |
| 6/26/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/06/14. | 49.70 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: ALLEN,JULIA, Transportation to/from airport, Date: 6/17/2014 | 110.27 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/18/2014 | 91.88 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/18/2014 | 86.87 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 6/22/2014 | 68.50 |
| 6/26/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 42.88 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/16/2014 | 64.04 |
| 6/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/26/2014, ANDREW MCGAAN | 80.75 |
| 6/26/14 | Michael Esser, Travel Meals, New York, NY, Sawyer deposition prep; attend Van Duzer deposition | 40.00 |
| 6/26/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 11.11 |
| 6/26/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 40.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/26/14 | Andrew McGaan, Travel Meals, Chicago, IL, Meeting and Court Hearing | 16.45 |
| 6/26/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 28.95 |
| 6/26/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Paul Keglevic deposition from 6/17/2014 | 495.25 |
| 6/26/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Paul Keglevic deposition from 6/18/2014 | 1,470.00 |
| 6/26/14 | Anthony Sexton, Working Meal/K&E Only, Lunch | 14.15 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 5.00 |
| 6/26/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/26/2014 | 39.15 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 10.00 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 14.00 |
| 6/26/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 6/26/2014 | 61.31 |
| 6/26/14 | WEST, Computer Database Research, ALLEN,BOB, 6/26/2014 | 124.87 |
| 6/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/26/2014 | 7.70 |
| 6/26/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/26/2014 | 19.33 |
| 6/26/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 6/26/2014 | 127.86 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/26/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 6/26/2014 | 117.12 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: PIA HERNANDEZ,KERRI, Overtime Transportation, Date: 6/22/2014 | 62.92 |
| 6/26/14 | Brian Schartz, Taxi, OT Taxi | 20.50 |
| 6/26/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/26/2014 | 18.68 |
| 6/26/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/26/2014 | 20.00 |
| 6/27/14 | Standard Copies or Prints | 5.60 |
| 6/27/14 | Standard Copies or Prints | 5.00 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 4.20 |
| 6/27/14 | Standard Prints | 21.40 |
| 6/27/14 | Standard Prints | .80 |
| 6/27/14 | Standard Prints | 14.10 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 28.60 |
| 6/27/14 | Standard Prints | .50 |
| 6/27/14 | Standard Prints | 9.20 |
| 6/27/14 | Standard Prints | 2.90 |
| 6/27/14 | Standard Prints | 13.60 |
| 6/27/14 | Standard Prints | 48.60 |
| 6/27/14 | Standard Prints | 2.80 |
| 6/27/14 | Standard Prints | .60 |
| 6/27/14 | Standard Prints | 14.70 |
| 6/27/14 | Standard Prints | 35.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/27/14 | Standard Prints | 22.90 |
| 6/27/14 | Standard Prints | .60 |
| 6/27/14 | Standard Prints | 4.70 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | 16.20 |
| 6/27/14 | Standard Prints | 3.60 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | .60 |
| 6/27/14 | Standard Prints | 2.70 |
| 6/27/14 | Standard Prints | 8.40 |
| 6/27/14 | Standard Prints | 26.00 |
| 6/27/14 | Standard Prints | 80.20 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | 6.50 |
| 6/27/14 | Standard Prints | .30 |
| 6/27/14 | Standard Prints | .10 |
| 6/27/14 | Standard Prints | 3.60 |
| 6/27/14 | Standard Prints | 17.50 |
| 6/27/14 | Color Copies or Prints | .60 |
| 6/27/14 | Color Copies or Prints | 7.80 |
| 6/27/14 | Color Prints | 21.90 |
| 6/27/14 | Color Prints | 47.10 |
| 6/27/14 | Color Prints | 22.50 |
| 6/27/14 | Color Prints | 5.70 |
| 6/27/14 | Color Prints | 42.90 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | 2.70 |
| 6/27/14 | Color Prints | 21.00 |
| 6/27/14 | Color Prints | 17.10 |
| 6/27/14 | Color Prints | .60 |
| 6/27/14 | Color Prints | 41.40 |
| 6/27/14 | Color Prints | 39.60 |
| 6/27/14 | Color Prints | 5.40 |
| 6/27/14 | Color Prints | 47.10 |
| 6/27/14 | Color Prints | 42.90 |
| 6/27/14 | Color Prints | 40.50 |
| 6/27/14 | Color Prints | .60 |
| 6/27/14 | Color Prints | 3.30 |
| 6/27/14 | Color Prints | 5.10 |
| 6/27/14 | Color Prints | 6.00 |
| 6/27/14 | Color Prints | 1.50 |
| 6/27/14 | Overnight Delivery, Fed Exp to:William A. Romanowicz,WILMINGTON,DE from:Ken Sturek | 91.71 |
| 6/27/14 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 18.51 |
| 6/27/14 | Overnight Delivery, Fed Exp to:Andrew McGaan, CHICAGO,IL from:Andrew McGaan/BevWebb | 53.88 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/27/14 | Michael Esser, Lodging, New York, NY, 06/26/2014 to 06/27/2014, Sawyer deposition prep; attend Van Duzer deposition | 323.65 |
| 6/27/14 | Holly Trogdon, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Client Hearing | 181.00 |
| 6/27/14 | Holly Trogdon, Agency Fee, Client Hearing | 58.00 |
| 6/27/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 6/27/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 6/27/14 | Brian Schartz, Rail, Wilmington, DE, 06/29/2014 to 06/29/2014, Attend hearing | 181.00 |
| 6/27/14 | Edward Sassower, Agency Fee, Travel to Wilmington | 58.00 |
| 6/27/14 | Edward Sassower, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Travel to Wilmington | 181.00 |
| 6/27/14 | Stephen Hessler, Agency Fee, Hearing | 58.00 |
| 6/27/14 | Stephen Hessler, Airfare, Philadelphia, PA, 06/29/2014 to 06/29/2014, Hearing | 575.00 |
| 6/27/14 | Aparna Yenamandra, Rail, Wilmignton, DE, 06/29/2014 to 07/03/2014, Hearing | 181.00 |
| 6/27/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/27/14 | Steven Serajeddini, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Restructuring | 865.00 |
| 6/27/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/27/14 | Michael Esser, Transportation To/From Airport, Sawyer deposition prep; attend Van Duzer deposition | 60.00 |
| 6/27/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/27/2014 | 157.63 |
| 6/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/27/2014, ANDREW MCGAAN | 84.75 |
| 6/27/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 48.38 |
| 6/27/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting and Court Hearing | 18.01 |
| 6/27/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (5), Friedman, Beth, 6/27/2014 | 40.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (20), Friedman, Beth, 6/27/2014 | 160.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 6/27/2014 | 600.00 |
| 6/27/14 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 6/27/2014 | 703.00 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 56.00 |
| 6/27/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/27/2014 | 15.56 |
| 6/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/27/2014 | 69.79 |
| 6/27/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/27/2014 | 15.56 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 8.00 |
| 6/27/14 | WEST, Computer Database Research, HWANGPO,NATASHA 6/27/2014 | 78.30 |
| 6/27/14 | Ken Sturek, Parking, Washington OT parking | 25.00 |
| 6/27/14 | Max Schlan, Taxi, Overtime transportation | 10.00 |
| 6/27/14 | Brian Schartz, Taxi, OT Taxi | 17.50 |
| 6/27/14 | Sean Hilson, Taxi, OT transportation | 9.05 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/27/2014 | 20.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/28/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, William Guerrieri, 6/28/2014 | 37.79 |
| 6/28/14 | Ken Sturek, Taxi, Provide support to Omnibus hearing | 10.00 |
| 6/28/14 | Anthony Sexton, Rail, Washington, DC, 06/28/2014 to 06/30/2014, Travel | 415.00 |
| 6/28/14 | Anthony Sexton, Agency Fee, Travel | 58.00 |
| 6/28/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/28/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/28/14 | WEST, Computer Database Research, PETRINO,MICHAEL 6/28/2014 | 15.56 |
| 6/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 11.00 |
| 6/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 6/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/28/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 6/28/14 | Brian Schartz, Taxi, OT Taxi | 20.50 |
| 6/28/14 | Brian Schartz, Taxi, OT Taxi | 12.00 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/28/2014 | 16.67 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/28/2014 | 20.00 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/28/2014 | 20.00 |
| 6/28/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/28/2014 | 16.76 |
| 6/29/14 | Holly Trogdon, Taxi, Client Hearing | 14.41 |
| 6/29/14 | Max Schlan, Taxi, Hearing | 11.00 |
| 6/29/14 | Robert Orren, Taxi, Assist with and attend hearing | 25.50 |
| 6/29/14 | Brian Schartz, Taxi, Attend hearing | 10.00 |
| 6/29/14 | Anthony Sexton, Taxi, Cab to airport | 10.00 |
| 6/29/14 | Holly Trogdon, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Client Hearing | 569.80 |
| 6/29/14 | Robert Orren, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Assist with and attend hearing | 569.80 |
| 6/29/14 | Anthony Sexton, Lodging, New York, NY, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 6/29/14 | Anthony Sexton, Lodging, New York, NY, 06/22/2014 to 06/29/2014, Hearing | 2,500.00 |
| 6/29/14 | Bridget O'Connor, Agency Fee, Hearing | 10.00 |
| 6/29/14 | Max Schlan, Rail, Wilmington, DE, 06/29/2014 to 06/29/2014, Hearing | 156.00 |
| 6/29/14 | Robert Orren, Rail, Wilmington, DE, 06/29/2014 to 06/29/2014, Assist with and attend hearing | 156.00 |
| 6/29/14 | Steven Serajeddini, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Restructuring | -187.00 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan | 132.80 |
| 6/29/14 | Stephen Hessler, Transportation To/From Airport, Car transportation to airport. | 150.00 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE | 130.80 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 142.12 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/29/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 6/29/2014 | 153.63 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK | 126.80 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI | 151.45 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM A GUERRIERI | 130.80 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM A GUERRIERI | 71.19 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, ANDREW MCGAAN | 80.75 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, STEVEN SERAJEDDINI | 104.90 |
| 6/29/14 | Holly Trogdon, Travel Meals, Delawre Client Hearing | 12.50 |
| 6/29/14 | Max Schlan, Travel Meals, New York, NY, Hearing | 14.68 |
| 6/29/14 | Robert Orren, Travel Meals, New York, NY, Assist with and attend hearing | 11.45 |
| 6/29/14 | Stephen Hessler, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 6/29/14 | Andrew McGaan, Travel Meals, Chicago, IL, Court Hearing | 17.34 |
| 6/29/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/29/2014 | 15.56 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 11.00 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 17.00 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 5.00 |
| 6/29/14 | WEST, Computer Database Research, GOLDSTEIN RACHEL, 6/29/2014 | 178.94 |
| 6/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 6/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 13.80 |
| 6/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.40 |
| 6/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/29/2014 | 20.00 |
| 6/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/29/2014 | 20.00 |
| 6/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/29/2014 | 20.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gunderson, July, 2014 | 3.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Williams, June, 2014 | 8.90 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, June, 2014 | 69.61 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, June, 2014 | 78.74 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, June, 2014 | 18.99 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, June, 2014 | 338.04 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, June, 2014 | 36.20 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, June, 2014 | .17 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Davis, June, 2014 | 19.94 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, June, 2014 | 68.71 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, June, 2014 | 1.46 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, June, 2014 | 148.53 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. McGaan, June, 2014 | 43.68 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Esser, July, 2014 | 31.81 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Lii, June, 2014 | 67.75 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, June, 2014 | 1,291.66 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, June, 2014 | 3.23 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, June, 2014 | 10.08 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, June, 2014 | 20.39 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, June, 2014 | 42.71 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, June, 2014 | 67.65 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Peet, June, 2014 | 5.69 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, June, 2014 | 25.41 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, June, 2014 | 31.42 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Geier, June, 2014 | 36.27 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, June, 2014 | 29.96 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, June, 2014 | 41.36 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, June, 2014 | 8.14 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, June, 2014 | 24.94 |
| 6/30/14 | Standard Prints | 1.90 |
| 6/30/14 | Standard Prints | .90 |
| 6/30/14 | Standard Prints | .10 |
| 6/30/14 | Standard Prints | 1.10 |
| 6/30/14 | Standard Prints | .10 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/14 | Standard Prints | 3.90 |
| 6/30/14 | Standard Prints | 2.50 |
| 6/30/14 | Standard Prints | 17.00 |
| 6/30/14 | Standard Prints | .80 |
| 6/30/14 | Standard Prints | 1.00 |
| 6/30/14 | Standard Prints | 4.60 |
| 6/30/14 | Standard Prints | 1.90 |
| 6/30/14 | Standard Prints | 2.00 |
| 6/30/14 | Standard Prints | .20 |
| 6/30/14 | Standard Prints | 27.80 |
| 6/30/14 | Color Prints | 1.50 |
| 6/30/14 | Color Prints | 1.20 |
| 6/30/14 | Color Prints | 4.80 |
| 6/30/14 | Color Prints | 4.80 |
| 6/30/14 | Color Prints | .60 |
| 6/30/14 | Color Prints | .90 |
| 6/30/14 | Color Prints | 13.50 |
| 6/30/14 | Color Prints | 27.00 |
| 6/30/14 | Color Prints | 28.50 |
| 6/30/14 | Color Prints | 39.00 |
| 6/30/14 | Color Prints | 28.50 |
| 6/30/14 | Color Prints | 13.50 |
| 6/30/14 | Color Prints | 13.50 |
| 6/30/14 | Color Prints | 39.00 |
| 6/30/14 | Color Prints | 28.50 |
| 6/30/14 | Color Prints | 11.70 |
| 6/30/14 | Color Prints | 8.10 |
| 6/30/14 | Color Prints | 29.70 |
| 6/30/14 | Color Prints | 1.50 |
| 6/30/14 | Color Prints | 1.50 |
| 6/30/14 | Color Prints | 2.10 |
| 6/30/14 | Color Prints | 1.80 |
| 6/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 43.90 |
| 6/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 65.85 |
| 6/30/14 | Robert Orren, Taxi, Assist with and attend hearing | 10.00 |
| 6/30/14 | Robert Orren, Taxi, Assist with and attend hearing | 6.00 |
| 6/30/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/30/2014 to 06/30/2014, Court Hearing | 284.90 |
| 6/30/14 | Bridget O'Connor, Rail, Wilmington, DE, 06/30/2014 to 06/30/2014, Hearing | 174.00 |
| 6/30/14 | Bridget O'Connor, Rail, Washington, DC, 06/30/2014 to 06/30/2014, Hearing | 17.00 |
| 6/30/14 | Bridget O'Connor, Agency Fee, Hearing | 58.00 |
| 6/30/14 | Bridget O'Connor, Transportation To/From Airport, Hearing | 8.18 |
| 6/30/14 | Bridget O'Connor, Transportation To/From Airport, Hearing | 15.08 |
| 6/30/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of transcription services for H. Sawyer deposition. | 3,236.15 |
| 6/30/14 | IRIS DATA SERVICES LLC - Outside Computer Service, Copy L2 and minibooks. | 2,000.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/14 | PARCELS INC - Outside Printing Services, Cost of printing 10 copies of documents for use at hearing for S. Winters. | 742.91 |
| 6/30/14 | PARCELS INC - Outside Printing Services, Printing court copies of EFH-EFIH Second Lien DIP Order for A. Sexton. | 900.00 |
| 6/30/14 | PARCELS INC - Outside Printing Services, Printing and coil binding of hearing transcripts for use at hearing. | 2,100.00 |
| 6/30/14 | PARCELS INC - Outside Printing Services, Cost of printing court copies of redline version of EFIH Second Lien DIP Order at the request of A. Sexton. | 700.00 |
| 6/30/14 | IRIS DATA SERVICES LLC - Outside Copy/Binding, Copy L2, Binders, Tabs-custom | 2,200.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 notebooks for use at hearing. | 800.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 copies of deposition transcript for use at hearing for K. Sturek. | 115.50 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing documents and labeling folders/redwelds for A. Slavutin. | 498.78 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 copies of Dkt 994 on a rush basis for use in court hearing. | 354.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of the Second Lien DIP order for A. Sexton. | 224.00 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10 copies of a notebook for use at hearing at the request of K. Sturek. | 192.50 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 2 copies of binder for use at hearing for S. Winters. | 61.80 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 4 copies of notebook for use at hearing for S. Winters. | 302.60 |
| 6/30/14 | PARCELS INC - Outside Copy/Binding, Cost of printing and binding 10 copies of the Cremens and Snyder deposition transcripts for use at hearing for K. Sturek. | 800.00 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/30/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 6/30/2014 | 224.97 |
| 6/30/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 6/30/2014 | 31.12 |
| 6/30/14 | WEST, Computer Database Research, TROGDON,HOLLY, 6/30/2014 | 15.41 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 20.00 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Aparna Yenamandra | 40.00 |
| 6/30/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 6/30/2014 | 212.90 |
| 6/30/14 | Alexander Davis, Taxi, OT transportation | 17.00 |
| 6/30/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/30/2014 | 20.00 |
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/30/2014 | 20.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/30/2014 | 20.00 |

    TOTAL EXPENSES                                  $ 211,869.68

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544128**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                    $ 7,597.33

Total legal services rendered and expenses incurred                                    $ 7,597.33

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 72.16 |
| 6/01/14 | Alexander Davis, Transportation To/From Airport, Attend depositions | 65.00 |
| 6/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/01/2014, CHAD HUSNICK | 100.00 |
| 6/01/14 | Alexander Davis, Travel Meals, New York, NY, Attend depositions | 11.99 |
| 6/01/14 | Brett Murray, Taxi, Overtime transportation (for 5/31) | 13.10 |
| 6/01/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.25 |
| 6/01/14 | Brian Schartz, Taxi, OT taxi | 12.00 |
| 6/01/14 | Brian Schartz, Taxi, OT taxi | 9.50 |
| 6/01/14 | Brett Murray, Taxi, Overtime transportation | 9.50 |
| 6/01/14 | Brett Murray, Taxi, Overtime transportation | 14.00 |
| 6/01/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.62 |
| 6/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/1/2014 | 20.00 |
| 6/02/14 | Standard Prints | .30 |
| 6/02/14 | Standard Prints | 40.20 |
| 6/02/14 | Standard Prints | 5.50 |
| 6/02/14 | Standard Prints | 2.10 |
| 6/02/14 | Standard Prints | 4.20 |
| 6/02/14 | Standard Prints | 17.40 |
| 6/02/14 | Standard Prints | 14.20 |
| 6/02/14 | Standard Prints | 11.90 |
| 6/02/14 | Standard Prints | 1.00 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 2.90 |
| 6/02/14 | Standard Prints | 18.70 |
| 6/02/14 | Standard Prints | 4.80 |
| 6/02/14 | Standard Prints | 5.80 |
| 6/02/14 | Standard Prints | 7.00 |
| 6/02/14 | Standard Prints | .80 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 15.30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 3.60 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | 6.00 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Color Prints | 1.20 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 3.90 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 5.10 |
| 6/02/14 | Color Prints | 5.40 |
| 6/02/14 | Color Prints | 4.80 |
| 6/02/14 | Color Prints | .30 |
| 6/02/14 | WEST, Computer Database Research, PEET,JESSICA, 6/2/2014 | 15.69 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/03/14 | Standard Prints | 1.70 |
| 6/03/14 | Standard Prints | 2.30 |
| 6/03/14 | Standard Prints | .30 |
| 6/03/14 | Standard Prints | 4.50 |
| 6/03/14 | Standard Prints | 31.00 |
| 6/03/14 | Standard Prints | 1.90 |
| 6/03/14 | Standard Prints | .60 |
| 6/03/14 | Standard Prints | .50 |
| 6/03/14 | Standard Prints | 7.50 |
| 6/03/14 | Color Prints | 5.10 |
| 6/03/14 | Color Prints | 3.30 |
| 6/03/14 | Color Prints | 3.30 |
| 6/03/14 | Color Prints | 1.20 |
| 6/03/14 | Color Prints | 84.30 |
| 6/03/14 | Color Prints | 14.10 |
| 6/03/14 | Color Prints | 1.20 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Local Transportation, Date: 5/27/2014 | 28.96 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: A MCGAAN, Local Transportation, Date: 5/28/2014 | 34.85 |
| 6/03/14 | Brett Murray, Agency Fee, Attend hearing | 10.00 |
| 6/03/14 | Jessica Peet, Agency Fee, Attend Hearing | 10.00 |
| 6/03/14 | Brian Schartz, Taxi, OT taxi (for 6/2) | 11.00 |
| 6/03/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 6/03/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.40 |
| 6/03/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/03/14 | Jessica Peet, Taxi, OT Transportation to/from Office | 9.88 |
| 6/04/14 | Standard Prints | 5.40 |
| 6/04/14 | Standard Prints | 3.20 |
| 6/04/14 | Standard Prints | 4.30 |
| 6/04/14 | Color Prints | 5.40 |
| 6/04/14 | Color Prints | 5.40 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/04/14 | Brett Murray, Taxi, Attend hearing, Transportation to Amtrak station | 14.30 |
| 6/04/14 | Brett Murray, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Attend hearing | 174.00 |
| 6/04/14 | Jessica Peet, Rail, New York, NY, 06/04/2014 to 06/05/2014, Attend Hearing | 174.00 |
| 6/04/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/4/2014 | 70.53 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 89.00 |
| 6/04/14 | WEST, Computer Database Research, PEET,JESSICA, 6/4/2014 | 70.53 |
| 6/05/14 | Standard Prints | 1.60 |
| 6/05/14 | Jessica Peet, Lodging, Wilmington, DE, 06/04/2014 to 06/05/2014, Attend Hearing | 207.90 |
| 6/05/14 | Jessica Peet, Rail, Wilmington, DE, 06/04/2014 to 06/05/2014, Attend Hearing | 118.00 |
| 6/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Emily Geier | 115.00 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 54.00 |
| 6/06/14 | Brett Murray, Taxi, Attend hearing, Transportation from Amtrak station to home | 16.70 |
| 6/06/14 | Brett Murray, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Attend hearing | 415.80 |
| 6/06/14 | Brett Murray, Agency Fee, Attend hearing | 58.00 |
| 6/06/14 | Brett Murray, Rail, New York, NY, 06/06/2014 to 06/06/2014, Attend hearing | 174.00 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/6/2014 | 233.58 |
| 6/06/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/6/2014 | 122.01 |
| 6/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.50 |
| 6/08/14 | Standard Prints | 3.60 |
| 6/08/14 | Color Prints | 4.50 |
| 6/08/14 | Color Prints | 3.00 |
| 6/08/14 | Color Prints | 1.80 |
| 6/08/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/8/2014 | 23.46 |
| 6/08/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 6/08/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/8/2014 | 20.00 |
| 6/09/14 | Standard Prints | 3.40 |
| 6/09/14 | Standard Prints | 2.40 |
| 6/09/14 | Standard Prints | 41.70 |
| 6/09/14 | Color Prints | 3.00 |
| 6/09/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/9/2014 | 86.22 |
| 6/09/14 | Brett Murray, Taxi, Overtime transportation | 20.40 |
| 6/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/10/14 | WEST, Computer Database Research, MURRAY,BRETT, 6/10/2014 | 39.15 |
| 6/10/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/10/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.30 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 5/31/2014 | 38.95 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: PEET JESSICA, Transportation to/from airport, Date: 6/4/2014 | 50.12 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
　　110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/12/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/12/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/12/2014 | 20.00 |
| 6/13/14 | Brett Murray, Taxi, Overtime transportation | 13.80 |
| 6/14/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 6/14/2014 | 54.84 |
| 6/14/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 6/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/14/2014 | 20.00 |
| 6/15/14 | Standard Prints | 3.00 |
| 6/15/14 | Standard Prints | 18.30 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Standard Prints | 9.80 |
| 6/15/14 | Standard Prints | 5.70 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | 16.90 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Standard Prints | 3.50 |
| 6/15/14 | Standard Prints | 4.30 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Color Prints | 3.60 |
| 6/15/14 | Color Prints | 1.80 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 3.60 |
| 6/15/14 | Color Prints | 3.90 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .30 |
| 6/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 26.00 |
| 6/15/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 6/16/14 | Standard Prints | 2.80 |
| 6/16/14 | Standard Prints | 194.60 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/16/14 | Standard Prints | 2.20 |
| 6/16/14 | Standard Prints | 1.10 |
| 6/16/14 | Standard Prints | 4.60 |
| 6/16/14 | WEST, Computer Database Research, LII,TZU-YING, 6/16/2014 | 31.38 |
| 6/16/14 | LEXISNEXIS, Computer Database Research, GOLDFINGER,  JACOB, 6/16/2014 | 80.59 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 20.00 |
| 6/16/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/16/2014 | 20.00 |
| 6/17/14 | Standard Prints | 1.20 |
| 6/17/14 | Standard Prints | 1.30 |
| 6/17/14 | Standard Prints | 2.90 |
| 6/17/14 | Standard Prints | .50 |
| 6/17/14 | Binding | 1.40 |
| 6/17/14 | Color Prints | 3.90 |
| 6/17/14 | Color Prints | 4.20 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/17/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 2.90 |
| 6/18/14 | Standard Prints | 11.70 |
| 6/18/14 | Standard Prints | .80 |
| 6/18/14 | Color Prints | 1.20 |
| 6/18/14 | Color Prints | 3.00 |
| 6/18/14 | Color Prints | 4.20 |
| 6/18/14 | Color Prints | 2.70 |
| 6/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/18/2014 | 474.07 |
| 6/18/14 | Aaron Slavutin, Taxi, Overtime taxi | 16.80 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/19/14 | Standard Prints | 19.20 |
| 6/19/14 | Standard Prints | 4.80 |
| 6/19/14 | Standard Prints | 10.10 |
| 6/19/14 | Standard Prints | .20 |
| 6/19/14 | Color Prints | 3.60 |
| 6/19/14 | Color Prints | .30 |
| 6/19/14 | Color Prints | 2.70 |
| 6/19/14 | Color Prints | 3.90 |
| 6/19/14 | Color Prints | 4.20 |
| 6/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/19/2014 | 50.61 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 26.00 |
| 6/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 6/19/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/19/2014 | 20.00 |
| 6/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/19/2014 | 20.00 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | .10 |
| 6/20/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/20/2014 | 262.92 |
| 6/20/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 7.10 |
| 6/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/20/2014 | 20.00 |
| 6/21/14 | Brian Schartz, Taxi, OT taxi | 27.00 |
| 6/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/22/2014 | 20.00 |
| 6/23/14 | Standard Prints | 17.30 |
| 6/23/14 | Standard Prints | 7.00 |
| 6/23/14 | Color Prints | 4.20 |
| 6/23/14 | Color Prints | 1.50 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | WEST, Computer Database Research, LII,TZU-YING, 6/23/2014 | 15.69 |
| 6/23/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/23/2014 | 281.15 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 23.00 |
| 6/23/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 6/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/24/14 | Standard Copies or Prints | 350.40 |
| 6/24/14 | Standard Prints | 3.10 |
| 6/24/14 | Standard Prints | 5.60 |
| 6/24/14 | Standard Prints | 7.90 |
| 6/24/14 | Standard Prints | 7.20 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: HUSINCK,CHAD Local Transportation, Date: 6/19/2014 | 197.14 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/18/2014 | 72.40 |
| 6/24/14 | Brett Murray, Taxi, Overtime transportation | 18.50 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/25/14 | Standard Prints | 8.30 |
| 6/25/14 | Standard Prints | 1.40 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 3.00 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Mark McKane, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Airfare - Hearings | 965.25 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/25/14 | Mark McKane, Agency Fee, Hearings | 29.00 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 54.00 |
| 6/25/14 | Brett Murray, Taxi, Overtime transportation | 18.50 |
| 6/26/14 | Standard Prints | .20 |
| 6/26/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 6/19/2014 | 28.96 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 5.00 |
| 6/26/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/26/2014 | 142.52 |
| 6/27/14 | Standard Prints | 2.00 |
| 6/27/14 | Standard Prints | 4.60 |
| 6/27/14 | Standard Prints | .70 |
| 6/27/14 | Standard Prints | .40 |
| 6/27/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Local Transportation, Car Service Charges, R. Cieri, 6/19/2014 | 100.11 |
| 6/27/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 6/27/2014 | 62.76 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/27/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/27/2014 | 31.38 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 70.00 |
| 6/27/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.00 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/29/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -436.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, June, 2014 | 2.76 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Mena, June, 2014 | 50.43 |
| 6/30/14 | Standard Prints | .40 |
| 6/30/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -104.50 |
| 6/30/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 12.90 |
| 6/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 8.00 |
| 6/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/30/2014 | 120.17 |
| 6/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/30/2014 | 20.00 |

    TOTAL EXPENSES                                    $ 7,597.33

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544129**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                                  $ .00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                            $ 39,561.51

Total legal services rendered and expenses incurred                          $ 39,561.51

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/14 | Jonathan Ganter, Rail, New York, NY, 06/02/2014 to 06/02/2014, Prep for Post-Trial Hearing | 207.00 |
| 6/01/14 | Jonathan Ganter, Agency Fee, Prep for Post-Trial Hearing | 58.00 |
| 6/01/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/1/2014 | 318.16 |
| 6/01/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/1/2014 | 17.31 |
| 6/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 31.00 |
| 6/01/14 | WEST, Computer Database Research, LII,TZU-YING, 6/1/2014 | 62.76 |
| 6/01/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/1/2014 | 34.61 |
| 6/01/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.00 |
| 6/01/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/1/2014 | 20.00 |
| 6/01/14 | David Dempsey, Overtime Meals - Attorney | 17.79 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | .40 |
| 6/02/14 | Standard Prints | 20.10 |
| 6/02/14 | Standard Prints | 9.70 |
| 6/02/14 | Standard Prints | 2.80 |
| 6/02/14 | Standard Prints | 6.80 |
| 6/02/14 | Standard Prints | .60 |
| 6/02/14 | Standard Prints | 8.60 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Copies or Prints | .80 |
| 6/02/14 | Standard Prints | 9.60 |
| 6/02/14 | Standard Prints | 1.80 |
| 6/02/14 | Standard Prints | 5.90 |
| 6/02/14 | Standard Prints | 5.40 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | 9.30 |
| 6/02/14 | Standard Prints | 14.60 |
| 6/02/14 | Standard Prints | 5.50 |
| 6/02/14 | Standard Prints | .50 |
| 6/02/14 | Standard Prints | 1.10 |
| 6/02/14 | Standard Prints | 19.00 |
| 6/02/14 | Standard Prints | 124.30 |
| 6/02/14 | Standard Prints | 22.30 |
| 6/02/14 | Standard Prints | 2.50 |
| 6/02/14 | Standard Prints | 89.40 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/02/14 | Color Prints | 43.80 |
| 6/02/14 | Color Prints | 10.80 |
| 6/02/14 | Color Prints | 7.80 |
| 6/02/14 | Color Prints | 2.10 |
| 6/02/14 | Color Prints | 81.00 |
| 6/02/14 | Color Prints | 6.60 |
| 6/02/14 | Color Prints | 1.50 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 6.60 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 11.40 |
| 6/02/14 | Color Prints | .60 |
| 6/02/14 | Color Prints | 252.00 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 3.00 |
| 6/02/14 | Color Prints | 1.80 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 2.40 |
| 6/02/14 | Color Prints | 6.90 |
| 6/02/14 | Production Blowbacks | 362.00 |
| 6/02/14 | Production Blowbacks | 2.60 |
| 6/02/14 | Production Blowbacks | 50.00 |
| 6/02/14 | Production Blowbacks | 230.50 |
| 6/02/14 | Jonathan Ganter, Taxi, Prep for Post-Trial Hearing | 14.00 |
| 6/02/14 | Jonathan Ganter, Taxi, Prep for Post-Trial Hearing - Taxi to Office | 17.00 |
| 6/02/14 | Jonathan Ganter, Lodging, New York, NY, 06/02/2014 to 06/04/2014, Prep for Post-Trial Hearing | 900.00 |
| 6/02/14 | Jonathan Ganter, Travel Meals, New York, NY, Prep for Post-Trial Hearing | 10.43 |
| 6/02/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/2/2014 | 559.91 |
| 6/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 32.00 |
| 6/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 19.00 |
| 6/02/14 | WEST, Computer Database Research, LII,TZU-YING, 6/2/2014 | 97.95 |
| 6/02/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/2/2014 | 234.88 |
| 6/02/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 6/02/14 | Katie Bolanowski, Taxi, Overtime Transportation | 16.00 |
| 6/02/14 | Spencer Winters, Taxi, Overtime Transportation | 8.25 |
| 6/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/2/2014 | 20.00 |
| 6/02/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 6/03/14 | Standard Prints | 1.40 |
| 6/03/14 | Standard Prints | 1.10 |
| 6/03/14 | Standard Prints | 1.40 |
| 6/03/14 | Standard Prints | 4.30 |
| 6/03/14 | Standard Prints | 3.80 |
| 6/03/14 | Standard Prints | 2.80 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/03/14 | Standard Prints | 4.80 |
| 6/03/14 | Standard Prints | 48.20 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 6.60 |
| 6/03/14 | Color Prints | 6.60 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 18.60 |
| 6/03/14 | Color Prints | .30 |
| 6/03/14 | Color Prints | 21.00 |
| 6/03/14 | Color Prints | 7.20 |
| 6/03/14 | Color Prints | 1.50 |
| 6/03/14 | Color Prints | 3.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Local Transportation, Date: 5/29/2014 | 40.65 |
| 6/03/14 | Jonathan Ganter, Agency Fee, Prep for Post-Trial Hearing | 10.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: KILKENNY MICHELLE, Transportation to/from airport, Date: 5/20/2014 | 72.40 |
| 6/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 28.00 |
| 6/03/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/3/2014 | 56.11 |
| 6/03/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 6/3/2014 | 5.85 |
| 6/03/14 | Brian Schartz, Taxi, Overtime Transportation | 9.50 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHAVONE, Overtime Transportation, Date: 5/28/2014 | 30.00 |
| 6/03/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/03/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 5/28/2014 | 31.18 |
| 6/03/14 | David Dempsey, Taxi, Overtime Transportation | 21.05 |
| 6/03/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/3/2014 | 20.00 |
| 6/04/14 | Standard Prints | 1.00 |
| 6/04/14 | Standard Prints | .90 |
| 6/04/14 | Standard Prints | .70 |
| 6/04/14 | Standard Prints | .20 |
| 6/04/14 | Standard Prints | 3.40 |
| 6/04/14 | Standard Prints | 144.60 |
| 6/04/14 | Color Prints | 41.40 |
| 6/04/14 | Jonathan Ganter, Taxi, Second Day Hearing - Train to Hotel Marriott | 15.00 |
| 6/04/14 | Jonathan Ganter, Lodging, Wilmington, DE, 06/04/2014 to 06/06/2014, Second Day Hearing | 350.00 |
| 6/04/14 | Jonathan Ganter, Rail, Wilmington, DE, 06/04/2014 to 06/04/2014, Second Day Hearing | 156.00 |
| 6/04/14 | Jonathan Ganter, Agency Fee, Second Day Hearing | 58.00 |
| 6/04/14 | CT LIEN SOLUTIONS - Outside Retrieval Service, Outside document retrieval | 216.00 |
| 6/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 26.00 |
| 6/04/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/4/2014 | 69.22 |

4

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/04/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 6/05/14 | Standard Prints | 1.50 |
| 6/05/14 | Jonathan Ganter, Taxi, Second Day Hearing - Taxi from Hotel to Local Counsel's office | 12.00 |
| 6/05/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Local Transportation, Date: 5/29/2014 | 36.76 |
| 6/05/14 | CT LIEN SOLUTIONS - Outside Retrieval Service, Outside document retrieval | 108.00 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 55.00 |
| 6/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 14.00 |
| 6/05/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 6/06/14 | Jonathan Ganter, Rail, Philadelphia, PA, 06/06/2015 to 06/06/2014, Post Trial - Train from Wilmington, DE to Philadelphia, PA | 63.00 |
| 6/06/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/6/2014 | 47.39 |
| 6/06/14 | WEST, Computer Database Research, GANTER,JONATHAN 6/6/2014 | 291.33 |
| 6/06/14 | David Dempsey, Taxi, Overtime Transportation | 19.76 |
| 6/06/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/07/14 | Jonathan Ganter, Rail, Washington, DC, 06/07/2014 to 06/07/2014, Day After Hearing - Return Home from Philadelphia, PA | 89.00 |
| 6/07/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/7/2014 | 51.74 |
| 6/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 23.00 |
| 6/08/14 | Standard Prints | 28.50 |
| 6/08/14 | Standard Prints | 35.20 |
| 6/08/14 | Standard Prints | .20 |
| 6/08/14 | Standard Prints | 12.40 |
| 6/08/14 | Color Prints | 19.20 |
| 6/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 110.00 |
| 6/08/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/8/2014 | 21.50 |
| 6/08/14 | Katie Bolanowski, Parking, Chicago, IL, Overtime Parking | 12.00 |
| 6/08/14 | Katie Bolanowski, Overtime Meals - Attorney | 15.73 |
| 6/09/14 | Standard Prints | 2.40 |
| 6/09/14 | Standard Prints | 72.50 |
| 6/09/14 | Standard Prints | 10.40 |
| 6/09/14 | Standard Prints | 11.10 |
| 6/09/14 | Standard Prints | 2.60 |
| 6/09/14 | Standard Prints | 4.20 |
| 6/09/14 | Standard Prints | 14.20 |
| 6/09/14 | Color Prints | 1.20 |
| 6/09/14 | Color Prints | 4.80 |
| 6/09/14 | Color Prints | 1.50 |
| 6/09/14 | Color Prints | 1.50 |
| 6/09/14 | Color Prints | 1.80 |
| 6/09/14 | Color Prints | 21.00 |
| 6/09/14 | Color Prints | 4.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 16.00 |
| 6/09/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/9/2014 | 17.31 |
| 6/09/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 6/09/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/9/2014 | 20.00 |
| 6/10/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 6/3/2014 | 60.70 |
| 6/10/14 | CT CORPORATION - Outside Retrieval Service, Outside document retrieval | 982.00 |
| 6/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Teresa Lii | 8.00 |
| 6/10/14 | Steven Serajeddini, Taxi, Restructuring | 13.06 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/10/2014 | 20.00 |
| 6/11/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/11/2014 | 294.75 |
| 6/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 5.00 |
| 6/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/11/2014 | 17.31 |
| 6/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 11.00 |
| 6/11/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/11/14 | Katie Bolanowski, Taxi, Overtime Transportation | 16.00 |
| 6/11/14 | Michael Gawley, Taxi, Overtime Transportation | 12.55 |
| 6/11/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 6/11/14 | Julia Allen, Taxi, Overtime Transportation | 16.00 |
| 6/11/14 | SEAMLESS NORTH AMERICA INC, Michael Gawley, Overtime Meals - Attorney, 6/11/2014 | 20.00 |
| 6/12/14 | Steven Serajeddini, Taxi, Restructuring | 8.25 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Local Transportation, Date: 6/3/2014 | 41.77 |
| 6/12/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/12/2014 | 288.03 |
| 6/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 19.00 |
| 6/12/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/12/14 | VITAL TRANSPORTATION INC, Passenger: NEDEAU,JOHN, Overtime Transportation, Date: 5/28/2014 | 28.96 |
| 6/12/14 | Steven Serajeddini, Taxi, Restructuring | 7.76 |
| 6/13/14 | William Pruitt, Airfare, New York, NY, 06/16/2014 to 06/20/2014, Deposition and Deposition Preparation | 966.88 |
| 6/13/14 | William Pruitt, Agency Fee, Deposition and Deposition Preparation | 58.00 |
| 6/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 8.00 |
| 6/13/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/13/2014 | 34.61 |
| 6/14/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 6/15/14 | Standard Prints | .90 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Standard Prints | 12.40 |
| 6/15/14 | Standard Prints | 38.20 |
| 6/15/14 | Standard Prints | 44.80 |
| 6/15/14 | Standard Prints | 14.50 |
| 6/15/14 | Standard Prints | 17.20 |
| 6/15/14 | Standard Prints | 21.80 |
| 6/15/14 | Standard Prints | 5.00 |
| 6/15/14 | Standard Prints | 5.80 |
| 6/15/14 | Standard Prints | 4.90 |
| 6/15/14 | Standard Prints | .50 |
| 6/15/14 | Standard Prints | 15.80 |
| 6/15/14 | Standard Prints | 1.80 |
| 6/15/14 | Standard Prints | 9.20 |
| 6/15/14 | Standard Prints | .10 |
| 6/15/14 | Standard Prints | .90 |
| 6/15/14 | Standard Prints | .40 |
| 6/15/14 | Standard Prints | 7.20 |
| 6/15/14 | Standard Prints | 5.40 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 12.90 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 2.60 |
| 6/15/14 | Standard Prints | 1.30 |
| 6/15/14 | Standard Prints | .60 |
| 6/15/14 | Standard Prints | 14.30 |
| 6/15/14 | Standard Prints | 1.20 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | 6.90 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 2.70 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | 1.50 |
| 6/15/14 | Color Prints | 2.70 |
| 6/15/14 | Color Prints | .90 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | 5.40 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | .60 |
| 6/15/14 | Color Prints | 9.30 |
| 6/15/14 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Color Prints | 24.90 |
| 6/15/14 | Color Prints | 6.60 |
| 6/15/14 | Color Prints | 2.40 |
| 6/15/14 | Color Prints | 4.50 |
| 6/15/14 | Color Prints | 13.80 |
| 6/15/14 | Color Prints | 3.00 |
| 6/15/14 | Mark McKane, Transportation To/From Airport, EFIH depositions | 65.00 |
| 6/15/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/15/2014 | 4.20 |
| 6/15/14 | Jonathan Ganter, Overtime Meals - Attorney | 19.69 |
| 6/16/14 | William Pruitt, Internet, Deposition and Deposition Preparation | 16.95 |
| 6/16/14 | Standard Prints | 1.30 |
| 6/16/14 | Standard Prints | 1.80 |
| 6/16/14 | Standard Prints | 4.00 |
| 6/16/14 | Standard Prints | 7.80 |
| 6/16/14 | Standard Prints | 1.20 |
| 6/16/14 | Standard Prints | 20.80 |
| 6/16/14 | Color Prints | 2.70 |
| 6/16/14 | Color Prints | 3.60 |
| 6/16/14 | Color Prints | 5.10 |
| 6/16/14 | Color Prints | .60 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | 4.20 |
| 6/16/14 | Color Prints | 5.70 |
| 6/16/14 | Color Prints | .90 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | 13.80 |
| 6/16/14 | Color Prints | .60 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Color Prints | .60 |
| 6/16/14 | Color Prints | 5.70 |
| 6/16/14 | Color Prints | 1.20 |
| 6/16/14 | Color Prints | .30 |
| 6/16/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from Train to Hotel | 23.12 |
| 6/16/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from home to train | 13.00 |
| 6/16/14 | Jonathan Ganter, Lodging, New York, NY, 06/16/2014 to 06/18/2014, Deposition of P. Keglevic | 700.00 |
| 6/16/14 | Jonathan Ganter, Rail, New York, NY, 06/16/2014 to 06/18/2014, Deposition of P. Keglevic | 200.00 |
| 6/16/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 6/16/14 | Jonathan Ganter, Travel Meals, New York, NY, Deposition of P. Keglevic | 40.00 |
| 6/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 11.00 |
| 6/16/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/16/2014 | 17.31 |
| 6/16/14 | David Dempsey, Taxi, Overtime Transportation | 24.22 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/17/14 | Standard Prints | 3.10 |
| 6/17/14 | Standard Prints | .40 |
| 6/17/14 | Standard Prints | 158.90 |
| 6/17/14 | William Pruitt, Transportation To/From Airport, Deposition and Deposition Preparation | 75.01 |
| 6/17/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 5/28/2014 | 96.67 |
| 6/17/14 | Anthony Sexton, Overtime Meal - Attorney | 20.00 |
| 6/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 35.00 |
| 6/17/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 6/17/14 | BON APPETIT - Overtime Meal - Attorney, J. Allen, 6/11/2014 | 20.00 |
| 6/18/14 | William Pruitt, Internet, Deposition and Deposition Preparation | 16.95 |
| 6/18/14 | Standard Copies or Prints | .80 |
| 6/18/14 | Standard Prints | 25.20 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 1.10 |
| 6/18/14 | Standard Prints | 18.50 |
| 6/18/14 | Standard Prints | .40 |
| 6/18/14 | Standard Prints | 7.60 |
| 6/18/14 | Standard Prints | 2.40 |
| 6/18/14 | Color Prints | 1.80 |
| 6/18/14 | Color Prints | .90 |
| 6/18/14 | Production Blowbacks | 322.50 |
| 6/18/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from NY Office to NY Train | 17.30 |
| 6/18/14 | William Pruitt, Travel Meals, New York, NY, Deposition and Deposition Preparation | 40.00 |
| 6/18/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/18/2014 | 119.21 |
| 6/18/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 6/18/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/18/2014 | 20.00 |
| 6/19/14 | William Pruitt, Internet, Deposition and Deposition Preparation | 16.95 |
| 6/19/14 | Standard Prints | 1.80 |
| 6/19/14 | Standard Prints | .20 |
| 6/19/14 | Standard Prints | .60 |
| 6/19/14 | Standard Prints | 3.00 |
| 6/19/14 | Standard Prints | 6.30 |
| 6/19/14 | Color Prints | 2.10 |
| 6/19/14 | Color Prints | .60 |
| 6/19/14 | Color Prints | .30 |
| 6/19/14 | Color Prints | 6.00 |
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from home to Union Station train | 14.00 |
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from NY Train to NY office. | 19.70 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
  111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from NY office to NY Train | 22.50 |
| 6/19/14 | Jonathan Ganter, Taxi, Deposition of P. Keglevic - Taxi from Union Station Train to Home | 10.01 |
| 6/19/14 | Jonathan Ganter, Rail, Washington, DC, 06/19/2014 to 06/19/2014, Deposition of P. Keglevic | 200.00 |
| 6/19/14 | Jonathan Ganter, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 6/19/14 | Mark McKane, Airfare, New York, NY, 06/22/2014 to 06/26/2014 | 2,000.00 |
| 6/19/14 | Mark McKane, Agency Fee | 58.00 |
| 6/19/14 | William Pruitt, Travel Meals, New York, NY, Deposition and Deposition Preparation | 40.00 |
| 6/19/14 | CT CORPORATION - Outside Retrieval Service, Outside document retrieval | 982.00 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 8.00 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 78.00 |
| 6/19/14 | WEST, Computer Database Research, ORREN,ROBERT, 6/19/2014 | 18.07 |
| 6/19/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/19/2014 | 34.61 |
| 6/19/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 5.70 |
| 6/20/14 | Standard Prints | 164.50 |
| 6/20/14 | Standard Prints | .20 |
| 6/20/14 | Standard Prints | 12.30 |
| 6/20/14 | Color Prints | 9.60 |
| 6/20/14 | Color Prints | 7.20 |
| 6/20/14 | Color Prints | 6.90 |
| 6/20/14 | Color Prints | 7.20 |
| 6/20/14 | William Pruitt, Lodging, New York, NY, 06/16/2014 to 06/20/2014, Deposition and Deposition Preparation | 1,400.00 |
| 6/20/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, William T Pruitt, 6/20/2014 | 124.95 |
| 6/20/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/20/2014 | 258.53 |
| 6/20/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/21/14 | William Pruitt, Airfare, New York, NY, 06/22/2014 to 06/23/2014, Deposition | 1,188.24 |
| 6/21/14 | William Pruitt, Agency Fee, Deposition | 58.00 |
| 6/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/21/2014 | 17.31 |
| 6/22/14 | William Pruitt, Internet, Deposition | 15.99 |
| 6/22/14 | William Pruitt, Lodging, New York, NY, 06/22/2014 to 06/23/2014, Deposition | 329.40 |
| 6/22/14 | Spencer Winters, Airfare, New York, NY, 06/23/2014 to 06/23/2014, Hearing | 490.65 |
| 6/22/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 6/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/22/2014, WILLIAM PRUITT | 98.70 |
| 6/22/14 | William Pruitt, Travel Meals, New York, NY, Deposition | 40.00 |
| 6/22/14 | Mark McKane, Travel Meals, San Francisco, CA | 40.00 |
| 6/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 47.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/22/14 | Brian Schartz, Taxi, Overtime Transportation | 16.00 |
| 6/22/14 | Brian Schartz, Taxi, Overtime Transportation | 16.50 |
| 6/23/14 | Standard Prints | 2.20 |
| 6/23/14 | Standard Prints | 5.20 |
| 6/23/14 | Standard Prints | 10.30 |
| 6/23/14 | Standard Prints | 24.80 |
| 6/23/14 | Standard Prints | .80 |
| 6/23/14 | Standard Prints | 20.60 |
| 6/23/14 | Color Prints | 1.20 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | 23.40 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | .60 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | .90 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | 7.80 |
| 6/23/14 | Color Prints | .30 |
| 6/23/14 | Color Prints | 23.40 |
| 6/23/14 | Spencer Winters, Lodging, New York, NY, 06/23/2014 to 06/24/2014, Hearing | 350.00 |
| 6/23/14 | Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL, 07/01/2014 to 07/01/2014, Hearing | 319.00 |
| 6/23/14 | Spencer Winters, Transportation To/From Airport, Hearing | 116.07 |
| 6/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/23/2014, WILLIAM PRUITT | 99.70 |
| 6/23/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 14.56 |
| 6/23/14 | Mark McKane, Travel Meals, New York, NY | 16.33 |
| 6/23/14 | Mark McKane, Travel Meals, New York, NY | 16.33 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 25.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 28.00 |
| 6/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 16.00 |
| 6/23/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/23/2014 | 175.61 |
| 6/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/23/2014 | 51.92 |
| 6/23/14 | David Dempsey, Taxi, Overtime Transportation | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/23/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/23/2014 | 20.00 |
| 6/24/14 | Jonathan Ganter, Internet, Deposition Preparation | 24.95 |
| 6/24/14 | Standard Prints | 11.70 |
| 6/24/14 | Standard Prints | 41.20 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/24/14 | Standard Prints | 2.40 |
| 6/24/14 | Standard Prints | 214.00 |
| 6/24/14 | Standard Prints | 2.60 |
| 6/24/14 | Standard Prints | .10 |
| 6/24/14 | Standard Prints | 23.90 |
| 6/24/14 | Standard Prints | 71.00 |
| 6/24/14 | Standard Prints | 3.10 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 1.20 |
| 6/24/14 | Color Prints | 7.20 |
| 6/24/14 | Production Blowbacks | 54.20 |
| 6/24/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Home to Union Train Station | 14.00 |
| 6/24/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Penn Station to Hotel | 10.62 |
| 6/24/14 | Spencer Winters, Lodging, New York, NY, 06/24/2014 to 06/25/2014, Hearing | 350.00 |
| 6/24/14 | Jonathan Ganter, Lodging, New York, NY, 06/24/2014 to 06/25/2014, Deposition Preparation | 350.00 |
| 6/24/14 | Jonathan Ganter, Rail, New York, NY, 06/24/2014 to 06/26/2014, Deposition Preparation | 200.00 |
| 6/24/14 | Jonathan Ganter, Agency Fee, Deposition Preparation | 58.00 |
| 6/24/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAM, Transportation to/from airport, Date: 6/20/2014 | 60.70 |
| 6/24/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 14.01 |
| 6/24/14 | Mark McKane, Travel Meals, New York, NY | 16.33 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 11.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 53.00 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 8.00 |
| 6/24/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/24/2014 | 94.14 |
| 6/24/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/24/2014 | 310.62 |
| 6/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/24/2014 | 17.31 |
| 6/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 13.00 |
| 6/24/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.90 |
| 6/24/14 | David Dempsey, Taxi, Overtime Transportation | 21.65 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/24/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/24/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 6/24/2014 | 20.00 |
| 6/25/14 | Jonathan Ganter, Internet, Deposition Preparation | 19.95 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/25/14 | Standard Prints | 31.50 |
| 6/25/14 | Standard Prints | 6.30 |
| 6/25/14 | Standard Prints | .20 |
| 6/25/14 | Standard Prints | 1.50 |
| 6/25/14 | Standard Prints | 11.60 |
| 6/25/14 | Standard Prints | 1.90 |
| 6/25/14 | Standard Prints | 22.30 |
| 6/25/14 | Color Prints | 6.90 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | 4.50 |
| 6/25/14 | Color Prints | 2.10 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 1.20 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .90 |
| 6/25/14 | Color Prints | 1.50 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 4.20 |
| 6/25/14 | Color Prints | 3.60 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 1.80 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | .30 |
| 6/25/14 | Color Prints | 7.80 |
| 6/25/14 | Production Blowbacks | 955.80 |
| 6/25/14 | Production Blowbacks | 155.60 |
| 6/25/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from NY office to Akin Gump Dep | 9.37 |
| 6/25/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Akin Gump Dep to Office | 8.00 |
| 6/25/14 | Spencer Winters, Lodging, New York, NY, 06/25/2014 to 06/26/2014, Hearing | 350.00 |
| 6/25/14 | Jonathan Ganter, Lodging, New York, NY, 06/25/2014 to 06/26/2014, Deposition Preparation | 350.00 |
| 6/25/14 | Mark McKane, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Hearings | 965.25 |
| 6/25/14 | Mark McKane, Agency Fee, Hearings | 29.00 |
| 6/25/14 | Howard Kaplan, Airfare, Chicago, IL to Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 321.40 |
| 6/25/14 | Howard Kaplan, Airfare, Chicago, IL to Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 334.00 |
| 6/25/14 | Howard Kaplan, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/25/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 17.38 |
| 6/25/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 34.73 |
| 6/25/14 | Jonathan Ganter, Travel Meals, New York, NY, Deposition Preparation | 40.00 |
| 6/25/14 | Mark McKane, Travel Meals, New York, NY | 35.28 |
| 6/25/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/25/2014 | 710.13 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 26.00 |
| 6/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 11.00 |
| 6/25/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/25/2014 | 219.67 |
| 6/25/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/25/2014 | 540.66 |
| 6/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/25/2014 | 207.66 |
| 6/25/14 | David Dempsey, Taxi, Overtime Transportation | 20.08 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/25/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/25/2014 | 20.00 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Standard Prints | 2.00 |
| 6/26/14 | Standard Prints | 4.70 |
| 6/26/14 | Standard Prints | 9.40 |
| 6/26/14 | Standard Prints | 9.00 |
| 6/26/14 | Standard Prints | .60 |
| 6/26/14 | Color Prints | 28.80 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Color Prints | .90 |
| 6/26/14 | Color Prints | 1.80 |
| 6/26/14 | Color Prints | 2.70 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Color Prints | 2.70 |
| 6/26/14 | Color Prints | .60 |
| 6/26/14 | Color Prints | .30 |
| 6/26/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Akin Gump to NY Penn Station | 40.00 |
| 6/26/14 | Jonathan Ganter, Taxi, Deposition Preparation - Taxi from Union Station to Home | 9.28 |
| 6/26/14 | Spencer Winters, Lodging, New York, NY, 06/26/2014 to 06/27/2014, Hearing | 350.00 |
| 6/26/14 | Mark McKane, Lodging, New York, NY, 06/25/2014 to 06/26/2014 | 350.00 |
| 6/26/14 | William Pruitt, Airfare, Philadelphia, PA, 06/28/2014 to 06/28/2014, Hearing | 321.40 |
| 6/26/14 | William Pruitt, Airfare, Chicago, IL, 07/01/2014 to 07/01/2014, Hearing | 334.00 |
| 6/26/14 | William Pruitt, Agency Fee, Hearing | 58.00 |
| 6/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/26/2014, ANDREW MCGAAN | 96.85 |
| 6/26/14 | Mark McKane, Parking, San Francisco, CA, Airport Parking | 144.00 |
| 6/26/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/26/2014 | 591.95 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 5.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/26/14 | WEST, Computer Database Research, SCHLAN,MAX, 6/26/2014 | 103.49 |
| 6/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/26/2014 | 34.61 |
| 6/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Robert Orren | 21.00 |
| 6/26/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.90 |
| 6/26/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 6/26/14 | Steven Serajeddini, Taxi, Restructuring | 18.06 |
| 6/26/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/26/2014 | 20.00 |
| 6/27/14 | Spencer Winters, Internet, Hearing / Hotel | 19.95 |
| 6/27/14 | Standard Copies or Prints | 26.50 |
| 6/27/14 | Standard Prints | .20 |
| 6/27/14 | Standard Prints | 1.70 |
| 6/27/14 | Standard Prints | 26.70 |
| 6/27/14 | Standard Prints | 5.40 |
| 6/27/14 | Standard Prints | 4.20 |
| 6/27/14 | Standard Prints | 2.80 |
| 6/27/14 | Standard Prints | 25.60 |
| 6/27/14 | Standard Prints | .10 |
| 6/27/14 | Standard Prints | 76.20 |
| 6/27/14 | Standard Prints | 184.00 |
| 6/27/14 | Color Prints | 4.20 |
| 6/27/14 | Color Prints | 33.30 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | .60 |
| 6/27/14 | Color Prints | 11.70 |
| 6/27/14 | Color Prints | 10.80 |
| 6/27/14 | Color Prints | 6.30 |
| 6/27/14 | Color Prints | 61.20 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | 6.30 |
| 6/27/14 | Color Prints | 1.80 |
| 6/27/14 | Color Prints | 16.50 |
| 6/27/14 | Color Prints | 21.30 |
| 6/27/14 | Color Prints | 4.20 |
| 6/27/14 | Color Prints | 1.50 |
| 6/27/14 | Color Prints | 16.80 |
| 6/27/14 | Color Prints | 1.50 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | .30 |
| 6/27/14 | Color Prints | 2.10 |
| 6/27/14 | Color Prints | .90 |
| 6/27/14 | Color Prints | 18.90 |
| 6/27/14 | Color Prints | 22.50 |
| 6/27/14 | Spencer Winters, Lodging, New York, NY, 06/27/2014 to 06/28/2014, Hearing | 350.00 |
| 6/27/14 | Mark McKane, Lodging, New York, NY, 06/22/2014 to 06/27/2014 | 1,750.00 |
| 6/27/14 | David Dempsey, Rail, Wilmington, DE, 06/29/2014 to 07/02/2014, Hearing | 198.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/27/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 6/27/14 | Jonathan Ganter, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing re 2nd Lien Motions | 198.00 |
| 6/27/14 | Jonathan Ganter, Agency Fee, Hearing re 2nd Lien Motions | 58.00 |
| 6/27/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/27/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/27/2014 | 1.51 |
| 6/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Spencer Winters | 8.00 |
| 6/27/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/27/2014 | 25.87 |
| 6/27/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 6/27/14 | David Dempsey, Taxi, Overtime Transportation | 20.73 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/27/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 6/27/2014 | 20.00 |
| 6/28/14 | Spencer Winters, Taxi, Hearing | 15.50 |
| 6/28/14 | Spencer Winters, Lodging, New York, NY, 06/28/2014 to 06/29/2014, Hearing | 350.00 |
| 6/28/14 | Spencer Winters, Rail, New York, NY to Wilmington, DE, 06/29/2014 to 06/29/2014, Hearing | 174.00 |
| 6/28/14 | William Pruitt, Airfare, Philadelphia, PA, 06/28/2014 to 06/28/2014, Hearing | -321.40 |
| 6/28/14 | William Pruitt, Airfare, Philadelphia, PA, 06/29/2014 to 06/29/2014, Hearing | 531.00 |
| 6/28/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 6/28/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 11.23 |
| 6/28/14 | Spencer Winters, Travel Meals, New York, NY, Hearing | 15.93 |
| 6/28/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 6/28/14 | David Dempsey, Taxi, Overtime Transportation | 21.81 |
| 6/28/14 | David Dempsey, Parking, Washington, DC, Overtime Transportation | 15.00 |
| 6/28/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 6/28/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 6/28/14 | David Dempsey, Overtime Meals - Attorney | 17.25 |
| 6/29/14 | Spencer Winters, Taxi, Hearing | 11.20 |
| 6/29/14 | Spencer Winters, Taxi, Hearing | 10.90 |
| 6/29/14 | Jonathan Ganter, Taxi, Hearing re 2nd Lien Motions - Taxi from Home to Union Station | 12.00 |
| 6/29/14 | David Dempsey, Taxi, Hearing | 43.00 |
| 6/29/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 6/29/14 | Spencer Winters, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, Hearing | 284.90 |
| 6/29/14 | Jonathan Ganter, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing re 2nd Lien Motions | 569.80 |
| 6/29/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -436.00 |
| 6/29/14 | Howard Kaplan, Transportation To/From Airport, Hearing | 47.15 |
| 6/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 130.80 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, WILLIAM PRUITT | 98.70 |
| 6/29/14 | William Pruitt, Travel Meals, Philadelphia, PA, Hearing | 18.80 |
| 6/29/14 | William Pruitt, Travel Meals, Philadelphia, PA, Hearing | 40.00 |

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---|
| 6/29/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 5.34 |
| 6/29/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/29/2014 | 277.17 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Anthony Sexton | 13.00 |
| 6/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Max Schlan | 80.00 |
| 6/29/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/29/2014 | 88.10 |
| 6/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 6/29/2014 | 20.98 |
| 6/29/14 | Jonathan Ganter, Taxi, Overtime Transportation | 12.00 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, June, 2014 | 113.37 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, June, 2014 | 13.11 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Samis, June, 2014 | 162.26 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, June, 2014 | 16.93 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, June, 2014 | 43.87 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Bolanowski, June, 2014 | 232.87 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Kilkenney, June, 2014 | 20.88 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, June, 2014 | 217.41 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, June, 2014 | 17.98 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, June, 2014 | 159.37 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Kaplan, June, 2014 | 8.41 |
| 6/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Ganter, June, 2014 | 42.29 |
| 6/30/14 | Standard Prints | 13.30 |
| 6/30/14 | Standard Prints | 12.70 |
| 6/30/14 | Standard Prints | .60 |
| 6/30/14 | Color Prints | 6.60 |
| 6/30/14 | Color Prints | 6.60 |
| 6/30/14 | Spencer Winters, Lodging, Wilmington, DE, 06/30/2014 to 07/01/2014, Hearing | 284.90 |
| 6/30/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | -104.50 |
| 6/30/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 12.90 |
| 6/30/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 28.00 |
| 6/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 6/30/2014 | 84.23 |
| 6/30/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 6/30/2014 | 17.31 |

TOTAL EXPENSES                                                    $ 39,561.51

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544130**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through June 30, 2014
(see attached Description of Legal Services for detail)                                        $ .00

For expenses incurred through June 30, 2014
(see attached Description of Expenses for detail)                                        $ 3,172.72

Total legal services rendered and expenses incurred                                        $ 3,172.72

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/03/14 | Standard Prints | .10 |
| 6/03/14 | Color Prints | 1.80 |
| 6/05/14 | Standard Prints | 3.50 |
| 6/05/14 | Standard Prints | 2.00 |
| 6/08/14 | Standard Prints | .40 |
| 6/09/14 | Standard Prints | 1.10 |
| 6/15/14 | Standard Prints | 1.50 |
| 6/15/14 | Standard Prints | .20 |
| 6/15/14 | Color Prints | 11.70 |
| 6/18/14 | Standard Prints | .50 |
| 6/18/14 | Color Prints | 6.00 |
| 6/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 46.00 |
| 6/18/14 | Brian Schartz, Taxi, OT taxi | 11.00 |
| 6/19/14 | Standard Prints | 14.00 |
| 6/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2014, Natasha Hwangpo | 20.00 |
| 6/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.88 |
| 6/20/14 | Standard Prints | 51.50 |
| 6/24/14 | Standard Prints | .40 |
| 6/27/14 | Chad Husnick, Airfare, Philadelphia, PA, 06/29/2014 to 07/01/2014, Restructuring | 975.96 |
| 6/27/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 6/27/14 | Will Guerrieri, Airfare, Philadelphia, PA, 06/29/2014 to 06/29/2014, Hearing | 575.28 |
| 6/27/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 6/29/14 | Will Guerrieri, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, Hearing | 284.90 |
| 6/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/29/2014, CHAD HUSNICK | 80.75 |
| 6/30/14 | Chad Husnick, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, Restructuring | 284.90 |
| 6/30/14 | Chad Husnick, Rail, Wilmington, DE/New York, NY, 07/01/2014 to 07/01/2014, Restructuring | 138.00 |
| 6/30/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 6/30/14 | Will Guerrieri, Airfare, Chicago, IL, 06/30/2014 to 06/30/2014, Hearing | 344.00 |
| 6/30/14 | Will Guerrieri, Transportation To/From Airport, Hearing | 64.00 |
| 6/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 06/30/2014, WILLIAM GUERRIERI | 84.75 |
| 6/30/14 | Will Guerrieri, Travel Meals, Wilmington, DE, Hearing | 21.60 |

    TOTAL EXPENSES                                         $ 3,172.72

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544143**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**


For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                                      $ .00


For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                      $ 177,784.87

Total legal services rendered and expenses incurred                              $ 177,784.87


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 7/01/14 | Standard Prints | 3.10 |
| 7/01/14 | Standard Prints | 1.60 |
| 7/01/14 | Standard Prints | 2.90 |
| 7/01/14 | Standard Prints | 3.50 |
| 7/01/14 | Standard Prints | .20 |
| 7/01/14 | Standard Prints | 65.00 |
| 7/01/14 | Standard Prints | 2.30 |
| 7/01/14 | Standard Prints | .40 |
| 7/01/14 | Standard Prints | .30 |
| 7/01/14 | Standard Prints | 1.10 |
| 7/01/14 | Color Prints | .90 |
| 7/01/14 | Color Prints | 27.00 |
| 7/01/14 | Color Prints | 2.70 |
| 7/01/14 | Color Prints | 1.20 |
| 7/01/14 | Color Prints | .60 |
| 7/01/14 | Color Prints | .30 |
| 7/01/14 | Color Prints | .90 |
| 7/01/14 | Color Prints | 1.50 |
| 7/01/14 | Overnight Delivery, Fed Exp to:ANTHONY SEXTON, CHICAGO,IL from:K&E MAILROOM | 59.93 |
| 7/01/14 | Max Schlan, Taxi, Hearing | 10.00 |
| 7/01/14 | Ken Sturek, Taxi, Provide support to Omnibus hearing | 10.00 |
| 7/01/14 | Robert Orren, Taxi, Assist with and attend hearing | 20.00 |
| 7/01/14 | Robert Orren, Taxi, Assist with and attend hearing | 8.00 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Local Transportation, Date: 6/24/2014 | 57.02 |
| 7/01/14 | Max Schlan, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | HOTEL DUPONT - Hotel, Hotel Deposit for (30) Guest Rooms, 7/09 and 7/10/14 | 7,770.00 |
| 7/01/14 | Ken Sturek, Lodging, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | 524.70 |
| 7/01/14 | Ken Sturek, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 305.80 |
| 7/01/14 | Anthony Sexton, Lodging, New York, NY, 07/01/2014 to 07/02/2014, Hearing Expenses | 284.90 |
| 7/01/14 | Andrew McGaan, Lodging, Wilmington, DE, 06/29/2014 to 06/29/2014, Court Hearing | 284.90 |
| 7/01/14 | Edward Sassower, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 350.00 |
| 7/01/14 | Stephen Hessler, Lodging, New York, NY, 07/01/2014 to 07/02/2014, Hearing travel - hotel room for Tony Horton, Client. | 425.00 |
| 7/01/14 | Stephen Hessler, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | Steven Serajeddini, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Restructuring | 350.00 |
| 7/01/14 | Max Schlan, Agency Fee, Hearing | 10.00 |
| 7/01/14 | Max Schlan, Rail, New York, NY, 07/01/2014 to 07/01/2014, Hearing | 121.00 |

2

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/02/2014, Provide support to Omnibus hearing | 29.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | 5.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/28/2014 to 07/01/2014, Provide support to Omnibus hearing | -29.00 |
| 7/01/14 | Robert Orren, Agency Fee, Assist with and attend hearing | 10.00 |
| 7/01/14 | Robert Orren, Rail, New York, NY, 07/01/2014 to 07/01/2014, Assist with and attend hearing | 174.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/02/2014, Provide support to Omnibus hearing | 48.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | 5.00 |
| 7/01/14 | Ken Sturek, Rail, Wilmington, DE, 06/29/2014 to 07/01/2014, Provide support to Omnibus hearing | -48.00 |
| 7/01/14 | Edward Sassower, Rail, New York, NY, 06/29/2014 to 07/01/2014, Travel to New York | 174.00 |
| 7/01/14 | Edward Sassower, Agency Fee, Travel to New York | 58.00 |
| 7/01/14 | Stephen Hessler, Agency Fee, Hearing - Train Ticket for Tony Horton, Client. | 58.00 |
| 7/01/14 | Stephen Hessler, Agency Fee, Hearing | 58.00 |
| 7/01/14 | Stephen Hessler, Rail, New York, NY, 07/01/2014 to 07/01/2014, Hearing - Train Ticket for Tony Horton, Client. | 174.00 |
| 7/01/14 | Stephen Hessler, Rail, New York, NY, 07/01/2014 to 07/01/2014, Hearing | 174.00 |
| 7/01/14 | Mark McKane, Transportation To/From Airport, Cab to Airport after hearings (Wilmington to Philadelphia) | 80.00 |
| 7/01/14 | Mark McKane, Transportation To/From Airport, Cab to hotel in Charlotte after flight was cancelled | 14.00 |
| 7/01/14 | Holly Trogdon, Transportation To/From Airport, Client Hearing | 10.00 |
| 7/01/14 | Holly Trogdon, Transportation To/From Airport, Client Hearing | 15.14 |
| 7/01/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/1/2014 | 143.89 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 6/24/2014 | 84.09 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 6/23/2014 | 82.97 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 6/27/2014 | 75.18 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: SASOWER EDWARD, Transportation to/from airport, Date: 6/29/2014 | 45.67 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, ANDREW MCGAAN | 84.75 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, STEVEN SERAJEDDINI | 84.75 |
| 7/01/14 | Edward Sassower, Travel Meals, Wilmington, DE, Hearing | 14.00 |
| 7/01/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,405.50 |
| 7/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 16.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 8.00 |
| 7/01/14 | WEST, Computer Database Research, GEIER,EMILY, 7/1/2014 | 106.84 |
| 7/01/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/1/2014 | 62.61 |
| 7/01/14 | WEST, Computer Database Research, LII,TZU-YING, 7/1/2014 | 15.65 |
| 7/01/14 | WEST, Computer Database Research, MURRAY,BRETT, 7/1/2014 | 39.05 |
| 7/01/14 | WEST, Computer Database Research, SCHLAN,MAX, 7/1/2014 | 93.92 |
| 7/01/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/1/2014 | 740.74 |
| 7/01/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/01/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 6/24/2014 | 61.82 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 6/25/2014 | 61.82 |
| 7/01/14 | SEAMLESS NORTH AMERICA INC, Malgorzata D Kaysiewicz, Overtime Meals - Attorney, 7/1/2014 | 20.00 |
| 7/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/1/2014 | 19.76 |
| 7/02/14 | Standard Prints | 6.50 |
| 7/02/14 | Standard Prints | 26.90 |
| 7/02/14 | Standard Prints | 1.60 |
| 7/02/14 | Standard Prints | 7.80 |
| 7/02/14 | Standard Prints | 2.30 |
| 7/02/14 | Standard Prints | .10 |
| 7/02/14 | Standard Prints | 1.00 |
| 7/02/14 | Standard Prints | .50 |
| 7/02/14 | Standard Prints | 1.70 |
| 7/02/14 | Standard Prints | 7.00 |
| 7/02/14 | Standard Prints | 2.90 |
| 7/02/14 | Standard Prints | 3.00 |
| 7/02/14 | Binding | .70 |
| 7/02/14 | Binding | .70 |
| 7/02/14 | Binding | 1.40 |
| 7/02/14 | Binding | 2.80 |
| 7/02/14 | Color Prints | 18.90 |
| 7/02/14 | Color Prints | 35.70 |
| 7/02/14 | Color Prints | 30.30 |
| 7/02/14 | Color Prints | 5.10 |
| 7/02/14 | Overnight Delivery, Fed Exp to:ANTHONY SEXTON, CHICAGO,IL from:K&E MAILROOM | 47.24 |
| 7/02/14 | Overnight Delivery, Fed Exp to:ANTHONY SEXTON, CHICAGO,IL from:K&E MAILROOM | 48.43 |
| 7/02/14 | Meghan Rishel, Taxi, Amtrak station to local counsel office in Wilmington, DE. | 9.00 |
| 7/02/14 | Brian Schartz, Lodging, Wilmington, DE, 06/29/2014 to 07/02/2014, Attend hearing | 570.08 |
| 7/02/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 06/29/2014 to 07/02/2014, Hearing | 570.08 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/02/14 | Wayne Williams, Transportation To/From Airport, meetings to discuss offers | 33.00 |
| 7/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON. | 116.00 |
| 7/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/02/2014, ANTHONY SEXTON | 84.75 |
| 7/02/14 | Wayne Williams, Travel Meals, New York, NY, meetings to discuss offers | 11.52 |
| 7/02/14 | Mark McKane, Travel Meals, Charlotte, NC | 40.00 |
| 7/02/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing | 34.21 |
| 7/02/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 2,342.25 |
| 7/02/14 | PARCELS INC - Outside Copy/Binding, 12 Copies of Deposition transcript for use at trial | 650.40 |
| 7/02/14 | BUREAU OF NATIONAL AFFAIRS INC -  Outside Retrieval Service, Bloomberg Law Dockets usage for June 2014 | 3.30 |
| 7/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 47.00 |
| 7/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 8.00 |
| 7/02/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/2/2014 | 21.14 |
| 7/02/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/2/2014 | 68.24 |
| 7/02/14 | WEST, Computer Database Research, LII,TZU-YING, 7/2/2014 | 15.65 |
| 7/02/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/2/2014 | 265.54 |
| 7/02/14 | Alexander Davis, Taxi, OT transportation | 11.55 |
| 7/02/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 7/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/2/2014 | 20.00 |
| 7/02/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 7/2/2014 | 20.00 |
| 7/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/2/2014 | 20.00 |
| 7/03/14 | Standard Prints | .30 |
| 7/03/14 | Standard Prints | 4.50 |
| 7/03/14 | Standard Prints | .20 |
| 7/03/14 | Standard Prints | 190.30 |
| 7/03/14 | Standard Prints | 1,260.20 |
| 7/03/14 | Standard Prints | .10 |
| 7/03/14 | Standard Prints | 13.50 |
| 7/03/14 | Standard Prints | 4.70 |
| 7/03/14 | Standard Prints | 2.80 |
| 7/03/14 | Standard Prints | .90 |
| 7/03/14 | Standard Prints | 14.10 |
| 7/03/14 | Color Prints | 15.00 |
| 7/03/14 | Color Prints | 45.00 |
| 7/03/14 | Color Prints | 14.40 |
| 7/03/14 | Aparna Yenamandra, Rail, New York, NY, 06/29/2014 to 07/03/2014, Hearing | 138.00 |
| 7/03/14 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/23/2014 | 103.94 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/25/2014 | 72.40 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/23/2014 | 60.70 |
| 7/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/03/2014, WAYNE WILLIAMS | 93.95 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 4.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 27.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 69.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 3.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2,307.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 88.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 119.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 23.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 18.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 87.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 41.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 72.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 39.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 38.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 258.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 86.60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 41.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 50.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 47.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 33.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 26.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 746.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 16.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 108.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 5.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 51.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 17.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 37.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 15.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 37.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 46.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 56.30 |
| 7/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 19.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 55.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 14.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 34.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 21.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 8.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 21.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 72.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 9.10 |
| 7/03/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/3/2014 | 14.63 |
| 7/03/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/3/2014 | 96.81 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 80.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 23.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 429.90 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 18.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 14.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 10.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 58.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 307.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 12.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 176.90 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 184.60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 181.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 3.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 79.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 232.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 1.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 17.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 5.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 93.20 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: PROSPER MICHELINE, Overtime Transportation, Date: 6/7/2014 | 157.60 |
| 7/04/14 | Aparna Yenamandra, Lodging, Wilmington, DE, 07/02/2014 to 07/04/2014, Hearing | 569.80 |
| 7/04/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 101.48 |
| 7/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 17.00 |
| 7/05/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/5/2014 | 14.63 |
| 7/06/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/6/2014 | 102.38 |
| 7/06/14 | Alexander Davis, Taxi, OT transportation | 7.46 |
| 7/06/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 7/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/6/2014 | 20.00 |
| 7/07/14 | Standard Copies or Prints | 60.00 |
| 7/07/14 | Standard Copies or Prints | 5.00 |
| 7/07/14 | Standard Prints | 13.20 |
| 7/07/14 | Standard Prints | 7.10 |
| 7/07/14 | Standard Prints | 17.80 |
| 7/07/14 | Standard Prints | 5.10 |
| 7/07/14 | Standard Prints | .60 |
| 7/07/14 | Standard Prints | 31.20 |
| 7/07/14 | Standard Prints | .30 |
| 7/07/14 | Standard Prints | 2.10 |
| 7/07/14 | Standard Prints | 7.20 |
| 7/07/14 | Standard Prints | 4.80 |
| 7/07/14 | Standard Prints | .90 |
| 7/07/14 | Standard Prints | .20 |
| 7/07/14 | Standard Prints | .10 |
| 7/07/14 | Standard Prints | 16.10 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/07/14 | Standard Prints | 2.60 |
| 7/07/14 | Standard Prints | 96.40 |
| 7/07/14 | Standard Prints | 130.80 |
| 7/07/14 | Standard Prints | 1.70 |
| 7/07/14 | Standard Prints | .60 |
| 7/07/14 | Color Prints | 2.70 |
| 7/07/14 | Color Prints | 10.80 |
| 7/07/14 | Color Prints | 41.70 |
| 7/07/14 | Color Prints | 6.90 |
| 7/07/14 | Color Prints | 165.00 |
| 7/07/14 | Color Prints | 60.00 |
| 7/07/14 | Color Prints | 45.00 |
| 7/07/14 | Color Prints | 60.00 |
| 7/07/14 | Color Prints | 120.00 |
| 7/07/14 | Color Prints | 11.70 |
| 7/07/14 | Color Prints | 1.20 |
| 7/07/14 | Michele Gutrick, Taxi, Meeting | 10.00 |
| 7/07/14 | Anthony Sexton, Airfare, New York, NY, 07/07/2014 to 07/07/2014, Hearing prep | 1,133.00 |
| 7/07/14 | Anthony Sexton, Agency Fee, Hearing prep | 58.00 |
| 7/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/7/2014, ANTHONY SEXTON | 84.00 |
| 7/07/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing prep | 45.00 |
| 7/07/14 | LEGALINK INC - Court Reporter Deposition, 6/25/14 Deposition of Jeffrey G. Rosenbaum, Vol. 1 | 1,562.25 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 16.00 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 103.00 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 24.00 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 16.00 |
| 7/07/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/7/2014 | 80.37 |
| 7/07/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/7/2014 | 29.25 |
| 7/07/14 | WEST, Computer Database Research, TROGDON,HOLLY, 7/7/2014 | 13.15 |
| 7/07/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/7/2014 | 89.46 |
| 7/07/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 7/7/2014 | 136.31 |
| 7/07/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/7/2014 | 195.42 |
| 7/07/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 7/7/2014 | 148.62 |
| 7/07/14 | Brian Schartz, Taxi, OT Taxi | 24.50 |
| 7/07/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/07/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/07/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/7/2014 | 20.00 |
| 7/07/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 7/7/2014 | 19.59 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/07/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/7/2014 | 20.00 |
| 7/08/14 | Alexander Davis, Internet, In-flight Internet | 25.95 |
| 7/08/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 7/08/14 | CourtCall - Teleconference, Telephonic hearing | 247.00 |
| 7/08/14 | CourtCall - Teleconference, Telephonic hearing | 212.00 |
| 7/08/14 | Standard Prints | 2.50 |
| 7/08/14 | Standard Prints | 5.10 |
| 7/08/14 | Standard Prints | 20.50 |
| 7/08/14 | Standard Prints | 5.20 |
| 7/08/14 | Standard Prints | .20 |
| 7/08/14 | Standard Prints | 1.30 |
| 7/08/14 | Standard Prints | 8.40 |
| 7/08/14 | Standard Prints | 353.00 |
| 7/08/14 | Standard Prints | 1.50 |
| 7/08/14 | Standard Prints | 1.80 |
| 7/08/14 | Standard Prints | 8.50 |
| 7/08/14 | Standard Prints | 45.10 |
| 7/08/14 | Standard Prints | 1.00 |
| 7/08/14 | Standard Prints | 1.00 |
| 7/08/14 | Standard Prints | 3.10 |
| 7/08/14 | Standard Prints | 1.70 |
| 7/08/14 | Standard Prints | 22.60 |
| 7/08/14 | Standard Prints | .40 |
| 7/08/14 | Standard Prints | .50 |
| 7/08/14 | Standard Prints | 5.00 |
| 7/08/14 | Standard Prints | 8.50 |
| 7/08/14 | Standard Prints | 52.80 |
| 7/08/14 | Standard Prints | 1.20 |
| 7/08/14 | Color Prints | 1.50 |
| 7/08/14 | Color Prints | 1.50 |
| 7/08/14 | Color Prints | 2.70 |
| 7/08/14 | Color Prints | 1.80 |
| 7/08/14 | Color Prints | 1.80 |
| 7/08/14 | Color Prints | .30 |
| 7/08/14 | Color Prints | .90 |
| 7/08/14 | Color Prints | 4.20 |
| 7/08/14 | Color Prints | 46.80 |
| 7/08/14 | Color Prints | .60 |
| 7/08/14 | Color Prints | 9.30 |
| 7/08/14 | Michele Gutrick, Taxi, Meeting | 6.47 |
| 7/08/14 | Michele Gutrick, Taxi, Meeting | 7.71 |
| 7/08/14 | Elizabeth Dalmut, Taxi, Supervise contract attorneys during offsite document review. | 9.20 |
| 7/08/14 | Mark McKane, Airfare, Dallas, TX, 07/28/2014 to 07/31/2014, Client meetings | 1,295.98 |
| 7/08/14 | Mark McKane, Agency Fee, Client meetings | 58.00 |
| 7/08/14 | Anthony Sexton, Airfare, Chicago, IL, 07/10/2014 to 07/10/2014, Hearing prep | 516.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/08/14 | Anthony Sexton, Agency Fee, Hearing prep | 58.00 |
| 7/08/14 | Edward Sassower, Airfare, Wilmington, DE, 07/17/2014 to 07/17/2014, Attend hearing. | 1,807.00 |
| 7/08/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: WILLIAMS WAYNE, Transportation to/from airport, Date: 7/2/2014 | 68.50 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: WILLIAMS WAYNE, Transportation to/from airport, Date: 7/3/2014 | 60.70 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 7/1/2014 | 61.26 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/26/2014 | 75.18 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/29/2014 | 47.90 |
| 7/08/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 14.70 |
| 7/08/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 10.41 |
| 7/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 102.00 |
| 7/08/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/8/2014 | 21.14 |
| 7/08/14 | WEST, Computer Database Research, PRUITT,WILL, 7/8/2014 | 198.03 |
| 7/08/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/8/2014 | 34.12 |
| 7/08/14 | Teresa Lii, Taxi, Overtime Transportation | 6.50 |
| 7/08/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 7/08/14 | Teresa Lii, Taxi, Overtime Transportation | 10.50 |
| 7/08/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.12 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: HWANG PO NATASHA, Overtime Transportation, Date: 7/2/2014 | 28.96 |
| 7/08/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/8/2014 | 20.00 |
| 7/08/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/8/2014 | 20.00 |
| 7/08/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 7/8/2014 | 20.00 |
| 7/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/8/2014 | 20.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 233.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 72.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 212.00 |
| 7/09/14 | CourtCall - Teleconference, Telephonic hearing | 198.00 |
| 7/09/14 | Standard Prints | .20 |
| 7/09/14 | Standard Prints | 1.70 |
| 7/09/14 | Standard Prints | 1.70 |
| 7/09/14 | Standard Prints | 5.70 |
| 7/09/14 | Standard Prints | .80 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/09/14 | Standard Prints | 3.50 |
| 7/09/14 | Standard Prints | .10 |
| 7/09/14 | Standard Prints | 1.10 |
| 7/09/14 | Standard Prints | 9.00 |
| 7/09/14 | Standard Prints | .10 |
| 7/09/14 | Standard Prints | 4.70 |
| 7/09/14 | Standard Prints | .40 |
| 7/09/14 | Standard Prints | .30 |
| 7/09/14 | Standard Prints | .30 |
| 7/09/14 | Standard Prints | 7.80 |
| 7/09/14 | Standard Prints | 3.40 |
| 7/09/14 | Standard Prints | 2.50 |
| 7/09/14 | Binding | 35.00 |
| 7/09/14 | Binding | 4.20 |
| 7/09/14 | Color Prints | 8.70 |
| 7/09/14 | Color Prints | 1.20 |
| 7/09/14 | Color Prints | 14.10 |
| 7/09/14 | Color Prints | .60 |
| 7/09/14 | Color Prints | 432.00 |
| 7/09/14 | Color Prints | .60 |
| 7/09/14 | Color Prints | 108.00 |
| 7/09/14 | Color Prints | 1.80 |
| 7/09/14 | Color Prints | 1.80 |
| 7/09/14 | Color Prints | 108.00 |
| 7/09/14 | Color Prints | 10.80 |
| 7/09/14 | Color Prints | 5.70 |
| 7/09/14 | Color Prints | 5.70 |
| 7/09/14 | Color Prints | 5.70 |
| 7/09/14 | Color Prints | 16.20 |
| 7/09/14 | Production Blowbacks | 62.00 |
| 7/09/14 | HOTEL DUPONT - Hotel, Hotel Block Deposit for 9/10/14-9/11/14 | 3,770.00 |
| 7/09/14 | Mark McKane, Airfare, New York, NY, 07/09/2014 to 07/11/2014, EFH Meeting/Hearing | 4,132.84 |
| 7/09/14 | Mark McKane, Travel Meals, New York, NY, EFH Meeting/Hearing | 16.33 |
| 7/09/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 12.52 |
| 7/09/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing prep | 45.00 |
| 7/09/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep | 37.57 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/24/14 Nathan Van Duzer Deposition | 1,186.50 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/24/14 Anthony Horton Deposition | 876.00 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/23/14 Charles Cremens Deposition | 1,550.75 |
| 7/09/14 | LEGALINK INC - Court Reporter Deposition, 6/26/14 Jeffrey G. Rosenbaum Deposition, Vol. 2 | 709.00 |
| 7/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 66.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 73.00 |
| 7/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 8.00 |
| 7/09/14 | WEST, Computer Database Research, BITTMAN,CARLY, 7/9/2014 | 21.14 |
| 7/09/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/9/2014 | 40.84 |
| 7/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/9/2014 | 51.01 |
| 7/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/9/2014 | 335.51 |
| 7/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 7/09/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/09/14 | Steven Serajeddini, Taxi, Restructuring | 18.54 |
| 7/09/14 | Brian Schartz, Taxi, OT Taxi | 26.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/9/2014 | 20.00 |
| 7/10/14 | CourtCall - Teleconference, Telephonic hearing | 114.00 |
| 7/10/14 | Standard Prints | 7.00 |
| 7/10/14 | Standard Prints | 11.00 |
| 7/10/14 | Standard Prints | 6.90 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 2.30 |
| 7/10/14 | Standard Prints | 4.70 |
| 7/10/14 | Standard Prints | 13.70 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | 64.70 |
| 7/10/14 | Standard Prints | 1.40 |
| 7/10/14 | Standard Prints | 22.80 |
| 7/10/14 | Standard Prints | 7.90 |
| 7/10/14 | Standard Prints | 192.90 |
| 7/10/14 | Standard Prints | 142.80 |
| 7/10/14 | Standard Prints | 8.10 |
| 7/10/14 | Standard Prints | .30 |
| 7/10/14 | Standard Prints | 6.00 |
| 7/10/14 | Standard Prints | .40 |
| 7/10/14 | Standard Prints | .30 |
| 7/10/14 | Color Prints | 2.40 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/10/14 | Color Prints | 2.40 |
| 7/10/14 | Color Prints | 16.50 |
| 7/10/14 | Color Prints | 16.20 |
| 7/10/14 | Color Prints | 19.50 |
| 7/10/14 | Color Prints | 1.50 |
| 7/10/14 | Color Prints | 17.10 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | 1.80 |
| 7/10/14 | Color Prints | 14.10 |
| 7/10/14 | Color Prints | 12.60 |
| 7/10/14 | Color Prints | 57.00 |
| 7/10/14 | Color Prints | 81.00 |
| 7/10/14 | Color Prints | 7.20 |
| 7/10/14 | Color Prints | 54.00 |
| 7/10/14 | Color Prints | 17.40 |
| 7/10/14 | Color Prints | 5.40 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | 33.00 |
| 7/10/14 | Mark McKane, Lodging, New York, NY, 07/09/2014 to 07/10/2014, EFH Meeting/Hearing | 425.00 |
| 7/10/14 | Anthony Sexton, Lodging, New York, NY, 07/07/2014 to 07/10/2014, Hearing Prep | 1,050.00 |
| 7/10/14 | Mark McKane, Airfare, San Francisco, CA, 07/10/2014 to 07/10/2014, EFH Meeting/Hearing | 863.04 |
| 7/10/14 | Mark McKane, Airfare, New York, NY, 07/16/2014 to 07/18/2014, Court hearing | 816.20 |
| 7/10/14 | Mark McKane, Agency Fee, Court hearing | 58.00 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/18/14. | 69.58 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/20/14. | 73.38 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/22/14. | 55.38 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/26/14. | 49.70 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/30/14. | 49.70 |
| 7/10/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-06/25/14. | 139.16 |
| 7/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/10/2014, CHAD HUSNICK | 132.20 |
| 7/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/10/2014, ANTHONY SEXTON | 99.70 |
| 7/10/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON | 149.67 |
| 7/10/14 | Mark McKane, Parking, San Francisco Intl Airport EFH Meeting/Hearing | 72.00 |
| 7/10/14 | FLIK, Catering Expenses, Client Meeting (7), Friedman, Beth, 7/10/2014 | 168.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/10/14 | FLIK, Catering Expenses, Client Meeting (15), Friedman, Beth, 7/10/2014 | 270.00 |
| 7/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 16.00 |
| 7/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 97.00 |
| 7/10/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 7/10/2014 | 58.36 |
| 7/10/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/10/2014 | 122.77 |
| 7/10/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/10/2014 | 64.79 |
| 7/10/14 | Julia Allen, Taxi, Overtime Taxi | 7.48 |
| 7/10/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/10/14 | Jessica Fricke, Taxi, Overtime transportation | 7.00 |
| 7/10/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 7/11/14 | Standard Prints | .90 |
| 7/11/14 | Standard Prints | 9.00 |
| 7/11/14 | Standard Prints | 1.90 |
| 7/11/14 | Standard Prints | .10 |
| 7/11/14 | Standard Prints | 1.60 |
| 7/11/14 | Standard Prints | 2.20 |
| 7/11/14 | Standard Prints | 6.60 |
| 7/11/14 | Standard Prints | 10.80 |
| 7/11/14 | Standard Prints | 4.40 |
| 7/11/14 | Standard Prints | 2.30 |
| 7/11/14 | Standard Prints | 5.10 |
| 7/11/14 | Standard Prints | 4.40 |
| 7/11/14 | Standard Prints | 1.00 |
| 7/11/14 | Standard Prints | 15.40 |
| 7/11/14 | Standard Prints | 4.80 |
| 7/11/14 | Standard Prints | .60 |
| 7/11/14 | Standard Prints | 5.80 |
| 7/11/14 | Standard Prints | .10 |
| 7/11/14 | Color Prints | 3.00 |
| 7/11/14 | Color Prints | 11.40 |
| 7/11/14 | Color Prints | 5.10 |
| 7/11/14 | Overnight Delivery, Fed Exp to:Philip D. Anker, NEW YORK,NY from:Meghan Rishel | 10.95 |
| 7/11/14 | Overnight Delivery, Fed Exp to:Warren A. Usatine, HACKENSACK,NJ from:Meghan Rishel | 10.95 |
| 7/11/14 | Anthony Sexton, Airfare, Chicago, IL, 07/10/2014 to 07/10/2014, Hearing prep | -564.00 |
| 7/11/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 50.00 |
| 7/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 5.00 |
| 7/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 43.00 |
| 7/11/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 7/11/2014 | 71.65 |
| 7/11/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/11/2014 | 58.50 |
| 7/11/14 | WEST, Computer Database Research, ALLEN,JULIA, 7/11/2014 | 21.14 |
| 7/11/14 | WEST, Computer Database Research, LEE,TRICIA, 7/11/2014 | 21.14 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/11/14 | WEST, Computer Database Research, NGUYEN,NATASHA, 7/11/2014 | 186.40 |
| 7/11/14 | Julia Allen, Taxi, Overtime Taxi | 17.00 |
| 7/11/14 | Brian Schartz, Taxi, OT Taxi | 22.00 |
| 7/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.90 |
| 7/11/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 7/12/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/12/2014 | 224.71 |
| 7/12/14 | Alexander Davis, Taxi, OT transportation | 21.35 |
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Todd Snyder deposition on 6/27/2014 | 859.50 |
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of David Ying deposition on 6/23/2014 | 2,079.25 |
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Tim Pohl deposition on 6/29/2014 | 583.00 |
| 7/13/14 | LEGALINK INC - Court Reporter Deposition, Transcript of Michael G. MacDougall deposition on 6/24/2014 | 1,700.25 |
| 7/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 14.00 |
| 7/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Timothy Mohan | 120.00 |
| 7/13/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/13/2014 | 14.63 |
| 7/13/14 | WEST, Computer Database Research, STUREK,KENNETH, 7/13/2014 | 58.50 |
| 7/13/14 | Adrienne Levin, Parking, San Francisco, CA, Overtime parking | 12.00 |
| 7/13/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.75 |
| 7/13/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.60 |
| 7/13/14 | Timothy Mohan, Taxi, Overtime Transportation | 11.25 |
| 7/13/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 7/13/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 7/13/2014 | 20.00 |
| 7/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/13/2014 | 20.00 |
| 7/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/13/2014 | 20.00 |
| 7/14/14 | Standard Prints | 1.40 |
| 7/14/14 | Standard Prints | 2.90 |
| 7/14/14 | Standard Prints | .10 |
| 7/14/14 | Standard Prints | 1.60 |
| 7/14/14 | Standard Prints | 14.30 |
| 7/14/14 | Standard Prints | 21.60 |
| 7/14/14 | Standard Prints | .50 |
| 7/14/14 | Standard Prints | .40 |
| 7/14/14 | Standard Prints | 2.60 |
| 7/14/14 | Standard Prints | 1.30 |
| 7/14/14 | Standard Prints | 38.20 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | 22.00 |
| 7/14/14 | Standard Prints | 3.70 |
| 7/14/14 | Standard Prints | .30 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | 6.80 |
| 7/14/14 | Standard Prints | .10 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | .20 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | .60 |
| 7/14/14 | Color Prints | 3.00 |
| 7/14/14 | Color Prints | .90 |
| 7/14/14 | Color Prints | 46.80 |
| 7/14/14 | Color Prints | 2.40 |
| 7/14/14 | Color Prints | 3.30 |
| 7/14/14 | Color Prints | 13.80 |
| 7/14/14 | Mark McKane, Airfare, New York, NY, 07/20/2014 to 07/22/2014, Client meetings | 4,532.74 |
| 7/14/14 | Mark McKane, Agency Fee, Client meetings | 58.00 |
| 7/14/14 | Andrew McGaan, Airfare, Chicago, IL, - Philadelphia, PA, 07/17/2014 to 07/18/2014, Court Hearing | 822.89 |
| 7/14/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Michael  MacDougall on 6/24/2014 | 1,125.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Jeffey Rosenbaum on 6/26/2014 | 575.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic on 6/17/2014 | 405.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Jeffey Rosenbaum on 6/25/2014 | 1,055.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Charles Cremens on 6/23/2014 | 1,070.00 |
| 7/14/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Paul Keglevic Vol 2 on 6/18/2014 | 690.00 |
| 7/14/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 421.00 |
| 7/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 8.00 |
| 7/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 20.00 |
| 7/14/14 | WEST, Computer Database Research, PETTIT,JESSICA, 7/14/2014 | 58.21 |
| 7/14/14 | WEST, Computer Database Research, HILSON,SEAN, 7/14/2014 | 17.34 |
| 7/14/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/14/2014 | 33.43 |
| 7/14/14 | Teresa Lii, Taxi, Overtime Transportation | 14.50 |
| 7/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/14/2014 | 20.00 |
| 7/14/14 | SEAMLESS NORTH AMERICA INC, Jessica Peet, Overtime Meals - Attorney, 7/14/2014 | 20.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/14/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 7/14/2014 | 20.00 |
| 7/15/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/15/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/15/14 | Standard Prints | 2.90 |
| 7/15/14 | Standard Prints | .50 |
| 7/15/14 | Standard Prints | 52.30 |
| 7/15/14 | Standard Prints | 1.20 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | 1.30 |
| 7/15/14 | Standard Prints | .70 |
| 7/15/14 | Standard Prints | 16.00 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | 20.70 |
| 7/15/14 | Standard Prints | .40 |
| 7/15/14 | Standard Prints | .70 |
| 7/15/14 | Standard Prints | 8.20 |
| 7/15/14 | Standard Prints | .40 |
| 7/15/14 | Standard Prints | .70 |
| 7/15/14 | Standard Prints | 25.80 |
| 7/15/14 | Standard Prints | 6.30 |
| 7/15/14 | Standard Prints | 8.50 |
| 7/15/14 | Standard Prints | 1.40 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Binding | .70 |
| 7/15/14 | Color Prints | 9.30 |
| 7/15/14 | Color Prints | 7.20 |
| 7/15/14 | Color Prints | 6.30 |
| 7/15/14 | Color Prints | 5.40 |
| 7/15/14 | Color Prints | 8.10 |
| 7/15/14 | Color Prints | .30 |
| 7/15/14 | Color Prints | 12.30 |
| 7/15/14 | Color Prints | .90 |
| 7/15/14 | Color Prints | 6.30 |
| 7/15/14 | Holly Trogdon, Taxi, Cab to contract attorney review site | 18.57 |
| 7/15/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/2/2014 | 214.39 |
| 7/15/14 | Mark McKane, Airfare, Philadelphia, PA, 07/16/2014 to 07/18/2014, Court hearing | -23.45 |
| 7/15/14 | Steven Serajeddini, Airfare, New York, NY, 07/15/2014 to 07/16/2014, Restructuring | 1,276.00 |
| 7/15/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/15/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/10/2014 | 115.83 |
| 7/15/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/10/2014 | 84.09 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/15/2014, STEVEN SERAJEDDINI | 107.00 |
| 7/15/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 13.20 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 20.00 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Emily Geier | 60.00 |
| 7/15/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/15/2014 | 43.88 |
| 7/15/14 | WEST, Computer Database Research, FRICKE,JESSICA, 7/15/2014 | 59.62 |
| 7/15/14 | WEST, Computer Database Research, HILSON,SEAN, 7/15/2014 | .79 |
| 7/15/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/15/2014 | 140.88 |
| 7/15/14 | WEST, Computer Database Research, MURRAY,BRETT, 7/15/2014 | 15.65 |
| 7/15/14 | Holly Trogdon, Taxi, Transportation from contract site to home | 12.57 |
| 7/15/14 | Timothy Mohan, Taxi, Overtime Transportation | 9.50 |
| 7/15/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/15/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/15/2014 | 20.00 |
| 7/15/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 7/15/2014 | 20.00 |
| 7/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/15/2014 | 20.00 |
| 7/16/14 | Standard Copies or Prints | .50 |
| 7/16/14 | Standard Copies or Prints | 158.50 |
| 7/16/14 | Standard Copies or Prints | 2.10 |
| 7/16/14 | Standard Prints | 4.50 |
| 7/16/14 | Standard Prints | 1.50 |
| 7/16/14 | Standard Prints | 42.00 |
| 7/16/14 | Standard Prints | 2.00 |
| 7/16/14 | Standard Prints | 3.10 |
| 7/16/14 | Standard Prints | 1.80 |
| 7/16/14 | Standard Prints | .20 |
| 7/16/14 | Standard Prints | 31.90 |
| 7/16/14 | Standard Prints | 2.40 |
| 7/16/14 | Standard Prints | .60 |
| 7/16/14 | Standard Prints | 60.20 |
| 7/16/14 | Standard Prints | 239.20 |
| 7/16/14 | Standard Prints | 2.10 |
| 7/16/14 | Standard Prints | .50 |
| 7/16/14 | Standard Prints | .80 |
| 7/16/14 | Standard Prints | 4.00 |
| 7/16/14 | Standard Prints | 6.40 |
| 7/16/14 | Standard Prints | .40 |
| 7/16/14 | Standard Prints | 19.70 |
| 7/16/14 | Standard Prints | .50 |
| 7/16/14 | Standard Prints | 61.00 |
| 7/16/14 | Standard Prints | 1.10 |
| 7/16/14 | Standard Prints | .20 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/16/14 | Standard Prints | 3.70 |
| 7/16/14 | Standard Prints | 4.00 |
| 7/16/14 | Color Copies or Prints | 7.50 |
| 7/16/14 | Color Copies or Prints | 11.70 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 9.00 |
| 7/16/14 | Color Prints | 6.60 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 24.90 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 3.30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 3.60 |
| 7/16/14 | Color Prints | 1.20 |
| 7/16/14 | Color Prints | 1.20 |
| 7/16/14 | Color Prints | 1.20 |
| 7/16/14 | Color Prints | 3.60 |
| 7/16/14 | Color Prints | 3.60 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 12.30 |
| 7/16/14 | Color Prints | 12.30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 5.10 |
| 7/16/14 | Color Prints | .90 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | 3.00 |
| 7/16/14 | Color Prints | 1.50 |
| 7/16/14 | Production Blowbacks | 88.10 |
| 7/16/14 | Overnight Delivery, Fed Exp to:Andrew Wright - GUEST,NEW YORK,NY from:Julia Allen | 43.72 |
| 7/16/14 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX, from:Julia Allen | 42.15 |
| 7/16/14 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Julia Allen | 42.15 |
| 7/16/14 | Andrew McGaan, Taxi, Court Hearing | 9.65 |
| 7/16/14 | Anthony Sexton, Lodging, New York, NY, 07/16/2014 to 07/17/2014, Hearing | 444.70 |
| 7/16/14 | Steven Serajeddini, Lodging, New  York, NY, 07/15/2014 to 07/16/2014, Restructuring | 444.70 |
| 7/16/14 | Julia Allen, Airfare, New York, NY, 07/20/2014 to 07/22/2014, First Lien Investigation Meetings | 733.09 |
| 7/16/14 | Julia Allen, Agency Fee, First Lien Investigation Meetings - Agency Fee | 58.00 |
| 7/16/14 | Alexander Davis, Airfare, New York, NY, 07/20/2014 to 07/28/2014, Attend client meetings and witness interviews. | 816.80 |
| 7/16/14 | Alexander Davis, Agency Fee, Attend client meetings and witness interviews. | 58.00 |
| 7/16/14 | Robert Orren, Agency Fee, Assist at hearing | 10.00 |
| 7/16/14 | Anthony Sexton, Airfare, New York, NY, 07/16/2014 to 07/16/2014, Hearing | 641.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/16/14 | Anthony Sexton, Agency Fee, Hearing | 58.00 |
| 7/16/14 | Anthony Sexton, Rail, Wilmington, DE, 07/17/2014 to 07/17/2014, Hearing | 174.00 |
| 7/16/14 | Steven Serajeddini, Airfare, Chicago, IL, 07/16/2014 to 07/16/2014, Restructuring | 82.00 |
| 7/16/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 52.00 |
| 7/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/16/2014, STEVEN SERAJEDDINI | 84.75 |
| 7/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/16/2014, ANTHONY SEXTON | 99.70 |
| 7/16/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 19.13 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 7/16/2014 | 64.00 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 7/16/2014 | 96.00 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/16/2014 | 40.00 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/16/2014 | 561.90 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 7/16/2014 | 336.32 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (16), Sassower, Edward O, 7/16/2014 | 384.00 |
| 7/16/14 | FLIK, Catering Expenses, Client Meeting (16), Sassower, Edward O, 7/16/2014 | 640.00 |
| 7/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Timothy Mohan | 58.00 |
| 7/16/14 | WEST, Computer Database Research, KATZ,KATHERINE, 7/16/2014 | 470.56 |
| 7/16/14 | WEST, Computer Database Research, MCMILLIAN CHAUTNEY, 7/16/2014 | 55.55 |
| 7/16/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/16/2014 | 93.52 |
| 7/16/14 | WEST, Computer Database Research, CANTAFIO,JOANNE 7/16/2014 | 85.21 |
| 7/16/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 7/16/2014 | 127.69 |
| 7/16/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/16/2014 | 140.88 |
| 7/16/14 | Julia Allen, Taxi, Overtime Taxi | 6.76 |
| 7/16/14 | Katherine Katz, Taxi, OT Transportation | 20.00 |
| 7/16/14 | Alexander Davis, Taxi, OT transportation | 16.05 |
| 7/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/16/2014 | 20.00 |
| 7/16/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 7/16/2014 | 15.61 |
| 7/16/14 | AQUIPT INC - Rental Expenses, 7/8/14 - 8/7/14 | 1,027.05 |
| 7/17/14 | Overnight Delivery, Fed Exp to:Anthony Horton, COLLEYVILLE,TX from:K&E MAILROOM | 53.98 |
| 7/17/14 | Holly Trogdon, Taxi, Cab to contract attorney site | 13.60 |
| 7/17/14 | Robert Orren, Taxi, Assist at hearing | 12.00 |
| 7/17/14 | Robert Orren, Taxi, Assist at hearing | 10.50 |
| 7/17/14 | Anthony Sexton, Taxi, Hearing | 10.00 |
| 7/17/14 | Brian Schartz, Taxi, Attend hearing | 11.00 |
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, Local Transportation, Date: 7/10/2014 | 38.95 |
| 7/17/14 | Andrew McGaan, Lodging, Philadelphia, PA, 07/17/2014 to 07/18/2014, Court Hearing | 284.90 |
| 7/17/14 | Anthony Sexton, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Hearing | 185.90 |
| 7/17/14 | Bridget O'Connor, Rail, Wilmington, DE, 07/18/2014 to 07/18/2014, Hearing | 174.00 |
| 7/17/14 | Bridget O'Connor, Agency Fee, Hearing | 10.00 |
| 7/17/14 | Robert Orren, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Assist at hearing | 174.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/17/14 | Brian Schartz, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing | 174.00 |
| 7/17/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 7/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE | 130.80 |
| 7/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN | 132.80 |
| 7/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK | 184.48 |
| 7/17/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/17/2014 | 153.63 |
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/7/2014 | 72.40 |
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/10/2014 | 75.18 |
| 7/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/17/2014, ANDREW MCGAAN | 80.75 |
| 7/17/14 | Robert Orren, Travel Meals, New York, NY, Assist at hearing | 10.33 |
| 7/17/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing | 39.75 |
| 7/17/14 | Mark McKane, Travel Meals, Wilmington, DE, Court hearing | 25.80 |
| 7/17/14 | Mark McKane, Travel Meals, Wilmington, DE, Court hearing | 15.00 |
| 7/17/14 | Andrew McGaan, Travel Meals, Chicago, IL, Court Hearing | 17.23 |
| 7/17/14 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/17/2014 | 80.00 |
| 7/17/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/17/2014 | 40.00 |
| 7/17/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/17/2014 | 40.00 |
| 7/17/14 | WEST, Computer Database Research, PETRINO,MICHAEL 7/17/2014 | 29.25 |
| 7/17/14 | WEST, Computer Database Research, CANTAFIO,JOANNE 7/17/2014 | 57.41 |
| 7/17/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 7/17/2014 | 217.77 |
| 7/17/14 | WEST, Computer Database Research, HILSON,SEAN, 7/17/2014 | 60.14 |
| 7/17/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/17/2014 | 84.95 |
| 7/17/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/17/2014 | 17.06 |
| 7/17/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/17/2014 | 202.86 |
| 7/17/14 | Julia Allen, Taxi, Overtime Taxi | 15.00 |
| 7/17/14 | Katherine Katz, Taxi, OT Transportation | 19.07 |
| 7/17/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 7/17/14 | Steven Serajeddini, Taxi, Restructuring | 19.50 |
| 7/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 7/17/2014,  WILLIAM PRUITT | 97.20 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | Katherine Katz, Overtime Meals - Attorney | 12.36 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Stephen E Hessler, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/17/2014 | 20.00 |
| 7/17/14 | Mark Schottinger, Overtime Meals - Attorney | 11.52 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/18/14 | Standard Copies or Prints | .50 |
| 7/18/14 | Standard Copies or Prints | 276.80 |
| 7/18/14 | Standard Prints | 3.10 |
| 7/18/14 | Standard Prints | 6.20 |
| 7/18/14 | Standard Prints | 13.60 |
| 7/18/14 | Standard Prints | 5.80 |
| 7/18/14 | Standard Prints | .60 |
| 7/18/14 | Standard Prints | .50 |
| 7/18/14 | Standard Prints | 396.20 |
| 7/18/14 | Standard Prints | .40 |
| 7/18/14 | Standard Prints | 4.50 |
| 7/18/14 | Standard Prints | .60 |
| 7/18/14 | Standard Prints | .70 |
| 7/18/14 | Standard Prints | .80 |
| 7/18/14 | Standard Prints | .10 |
| 7/18/14 | Standard Prints | .50 |
| 7/18/14 | Standard Prints | 23.60 |
| 7/18/14 | Standard Prints | .80 |
| 7/18/14 | Standard Prints | 2.20 |
| 7/18/14 | Standard Prints | 27.00 |
| 7/18/14 | Standard Prints | .60 |
| 7/18/14 | Standard Prints | 19.80 |
| 7/18/14 | Standard Prints | 96.00 |
| 7/18/14 | Standard Prints | 1.40 |
| 7/18/14 | Standard Prints | 1.90 |
| 7/18/14 | Standard Prints | .20 |
| 7/18/14 | Standard Prints | 6.60 |
| 7/18/14 | Standard Prints | 43.70 |
| 7/18/14 | Standard Prints | .20 |
| 7/18/14 | Standard Prints | 1.60 |
| 7/18/14 | Standard Prints | .40 |
| 7/18/14 | Standard Prints | 5.00 |
| 7/18/14 | Standard Prints | 1.40 |
| 7/18/14 | Standard Prints | .20 |
| 7/18/14 | Standard Prints | 2.80 |
| 7/18/14 | Standard Prints | 16.90 |
| 7/18/14 | Standard Prints | 3.80 |
| 7/18/14 | Standard Prints | 3.50 |
| 7/18/14 | Color Prints | 4.80 |
| 7/18/14 | Color Prints | 13.50 |
| 7/18/14 | Color Prints | 4.50 |
| 7/18/14 | Color Prints | 4.20 |
| 7/18/14 | Color Prints | 4.20 |
| 7/18/14 | Color Prints | 10.80 |
| 7/18/14 | Color Prints | 9.30 |
| 7/18/14 | Color Prints | 9.30 |
| 7/18/14 | Color Prints | 1.50 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/18/14 | Production Blowbacks | 1,080.80 |
| 7/18/14 | Production Blowbacks | 282.10 |
| 7/18/14 | Production Blowbacks | 352.40 |
| 7/18/14 | Production Blowbacks | 277.40 |
| 7/18/14 | Production Blowbacks | 152.60 |
| 7/18/14 | Production Blowbacks | 187.20 |
| 7/18/14 | Production Blowbacks | 87.80 |
| 7/18/14 | Overnight Delivery, Fed Exp to:Julia Allen, Visiting Attorney,NEW YORK,NY from:Julia Allen | 73.88 |
| 7/18/14 | Overnight Delivery, Fed Exp to:Alex Davis - Visiting Attorney,NEW YORK,NY from:Alex Davis | 73.88 |
| 7/18/14 | Robert Orren, Taxi, Assist at hearing | 13.00 |
| 7/18/14 | Bridget O'Connor, Taxi, Cabfare | 9.00 |
| 7/18/14 | HOTEL DUPONT - Hotel, Rooms for Hearing, 9/03 AND 9/04/14 | 4,500.00 |
| 7/18/14 | Mark McKane, Lodging, Wilmington, DE, 07/16/2014 to 07/18/2014, Court hearing | 569.80 |
| 7/18/14 | Edward Sassower, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing. | 284.90 |
| 7/18/14 | Brian Schartz, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing | 284.90 |
| 7/18/14 | Bridget O'Connor, Rail, Wilmington, DE, 07/18/2014 to 07/18/2014, Hearing | 174.00 |
| 7/18/14 | Bridget O'Connor, Agency Fee, Hearing | 10.00 |
| 7/18/14 | Julia Allen, Airfare, New York, NY, 07/20/2014 to 07/23/2014, First Lien Investigation Meetings | 121.55 |
| 7/18/14 | Julia Allen, Agency Fee, First Lien Investigation Meetings | 10.00 |
| 7/18/14 | Anthony Sexton, Airfare, Chicago, IL, 07/18/2014 to 07/18/2014, Hearing | 347.00 |
| 7/18/14 | Mark McKane, Airfare, San Francisco, CA, 07/18/2014 to 07/18/2014, Court hearing | -1,649.90 |
| 7/18/14 | Mark McKane, Airfare, San Francisco, CA, 07/18/2014 to 07/18/2014, Court hearing | 797.00 |
| 7/18/14 | Edward Sassower, Rail, New York, NY, 07/18/2014 to 07/18/2014, Attend hearing. | 174.00 |
| 7/18/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 7/18/14 | Brian Schartz, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Attend hearing | 35.00 |
| 7/18/14 | Amber Meek, Airfare, Houston, TX/New York, NY, 08/04/2014 to 08/07/2014, EFH Meetings | 870.79 |
| 7/18/14 | Amber Meek, Agency Fee, EFH Meetings | 10.50 |
| 7/18/14 | Anthony Sexton, Transportation To/From Airport, Hearing | 58.00 |
| 7/18/14 | Andrew McGaan, Transportation To/From Airport, Court Hearing | 45.00 |
| 7/18/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 80.00 |
| 7/18/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/18/2014 | 163.63 |
| 7/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/18/2014, ANTHONY SEXTON | 99.70 |
| 7/18/14 | Mark McKane, Travel Meals, Wilmington, DE, Court hearing | 22.40 |
| 7/18/14 | Mark McKane, Parking, San Francisco Intl Airport, Court hearing | 92.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 8.00 |
| 7/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 40.00 |
| 7/18/14 | WEST, Computer Database Research, MCMILLIAN CHAUTNEY, 7/18/2014 | 165.02 |
| 7/18/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/18/2014 | 6.89 |
| 7/18/14 | Katherine Katz, Taxi, OT Transportation | 18.55 |
| 7/18/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 7/18/14 | SEAMLESS NORTH AMERICA INC, Craig K Best, Overtime Meals - Non-Attorney, 7/18/2014 | 20.00 |
| 7/18/14 | Bryan Stephany, Overtime Meals - Attorney | 11.95 |
| 7/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/18/2014 | 20.00 |
| 7/19/14 | Bridget O'Connor, Parking, Washington, DC, Hearing | 18.00 |
| 7/19/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 18.60 |
| 7/20/14 | Alexander Davis, Internet, Attend client meetings and witness interviews | 24.95 |
| 7/20/14 | Alexander Davis, Lodging, New York, NY, 07/20/2014 to 07/22/2014, Attend client meetings and witness interviews | 658.90 |
| 7/20/14 | Alexander Davis, Baggage Fee, Attend client meetings and witness interviews. | 25.00 |
| 7/20/14 | Chad Husnick, Airfare, New York, NY, 07/21/2014 to 07/24/2014, Restructuring | 947.00 |
| 7/20/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/20/14 | Julia Allen, Transportation To/From Airport, First Lien Investigation Meetings - Taxi from Home to SFO | 28.65 |
| 7/20/14 | Alexander Davis, Transportation To/From Airport, Attend client meetings and witness interviews | 65.00 |
| 7/20/14 | Julia Allen, Travel Meals, San Francisco, CA, First Lien Investigation Meetings - Lunch | 18.39 |
| 7/20/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend client meetings and witness interviews | 13.81 |
| 7/20/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend client meetings and witness interviews | 15.09 |
| 7/20/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 7/20/2014 | 42.40 |
| 7/20/14 | Adrienne Levin, Parking, San Francisco, CA, Overtime parking | 12.00 |
| 7/21/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/21/14 | Standard Copies or Prints | 5.10 |
| 7/21/14 | Standard Prints | 1.30 |
| 7/21/14 | Standard Prints | 1.60 |
| 7/21/14 | Standard Prints | .50 |
| 7/21/14 | Standard Prints | .10 |
| 7/21/14 | Standard Prints | 34.00 |
| 7/21/14 | Standard Prints | 25.50 |
| 7/21/14 | Standard Prints | 1.30 |
| 7/21/14 | Standard Prints | 1.80 |
| 7/21/14 | Standard Prints | 3.00 |
| 7/21/14 | Standard Prints | 58.90 |
| 7/21/14 | Standard Prints | 40.70 |
| 7/21/14 | Standard Prints | .60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/21/14 | Standard Prints | 1.20 |
| 7/21/14 | Standard Prints | 1.00 |
| 7/21/14 | Standard Prints | .40 |
| 7/21/14 | Standard Prints | 1.50 |
| 7/21/14 | Standard Prints | 3.30 |
| 7/21/14 | Standard Prints | 1.60 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 1.20 |
| 7/21/14 | Color Prints | .60 |
| 7/21/14 | Color Prints | .60 |
| 7/21/14 | Color Prints | 1.20 |
| 7/21/14 | Color Prints | 3.60 |
| 7/21/14 | Color Prints | .60 |
| 7/21/14 | Color Prints | 9.00 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 13.50 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 39.90 |
| 7/21/14 | Color Prints | 39.90 |
| 7/21/14 | Color Prints | 240.00 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Stephen Hessler, Taxi, Taxi to dinner | 19.68 |
| 7/21/14 | Stephen Hessler, Taxi, Taxi home from dinner | 13.00 |
| 7/21/14 | Holly Trogdon, Taxi, Transportation from contract attorney site to office | 6.66 |
| 7/21/14 | Mark McKane, Taxi, Client meetings (taxi from downtown to hotel) | 17.38 |
| 7/21/14 | Holly Trogdon, Taxi, Cab to contract attorney site | 15.77 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 5.50 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 6.50 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 13.75 |
| 7/21/14 | Steven Serajeddini, Taxi, Restructuring | 7.65 |
| 7/21/14 | HOTEL DUPONT - Hotel, Deposit, Hotel Rooms for Trial, 8/12/14-8/14/14 | 8,000.00 |
| 7/21/14 | Alexander Davis, Rail, Washington, DC, 07/23/2014 to 07/23/2014, Attend client meetings and witness interviews | 174.00 |
| 7/21/14 | Todd Maynes, Airfare, Newark, NJ 07/21/2014 to 07/22/2014, Client Meeting (EFH) | 945.20 |
| 7/21/14 | Steven Serajeddini, Airfare, New York, NY, 07/21/2014 to 07/24/2014, Restructuring | 1,037.00 |
| 7/21/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/21/14 | Steven Serajeddini, Airfare, New York, NY, 07/21/2014 to 07/24/2014, Restructuring | 212.20 |
| 7/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 80.00 |
| 7/21/14 | Julia Allen, Travel Meals, New York, NY, First Lien Investigation Meetings | 38.71 |
| 7/21/14 | Mark McKane, Travel Meals, New York, NY, Client meetings | 16.33 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/21/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 39.40 |
| 7/21/14 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport, 32.19 miles Client Meeting (EFH) | 18.03 |
| 7/21/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 1,109.75 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (13), Davis, Alexander G, 7/21/2014 | 520.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (12), Davis, Alexander G, 7/21/2014 | 288.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (25), Davis, Alexander G, 7/21/2014 | 932.00 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 52.00 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 49.00 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aaron Slavutin | 26.00 |
| 7/21/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 7/21/2014 | 72.28 |
| 7/21/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/21/2014 | 127.86 |
| 7/21/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/21/2014 | 78.26 |
| 7/21/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/21/2014 | 156.74 |
| 7/21/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 7/21/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/21/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/21/2014 | 20.00 |
| 7/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/21/2014 | 20.00 |
| 7/21/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/21/2014 | 20.00 |
| 7/21/14 | AQUIPT INC - Rental Expenses, 7/21/14 - 8/20/14 | 1,474.78 |
| 7/22/14 | Steven Serajeddini, Internet, Restructuring | 16.95 |
| 7/22/14 | Julia Allen, Taxi, First Lien Investigation Meetings - Taxi from office to train | 13.75 |
| 7/22/14 | Julia Allen, Taxi, First Lien Investigation Meetings - Taxi from train to hotel | 10.63 |
| 7/22/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 28.80 |
| 7/22/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 40.00 |
| 7/22/14 | Steven Serajeddini, Taxi, Restructuring | 7.80 |
| 7/22/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 7/15/2014 | 30.07 |
| 7/22/14 | Chad Husnick, Taxi, Restructuring | 6.50 |
| 7/22/14 | Julia Allen, Lodging, New York, NY, 07/20/2014 to 07/22/2014, First Lien Investigation Meetings | 693.22 |
| 7/22/14 | Mark McKane, Lodging, New York, NY, 07/20/2014 to 07/22/2014, Client meetings | 693.22 |
| 7/22/14 | Todd Maynes, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Client Meeting (EFH) | 350.00 |
| 7/22/14 | Steven Serajeddini, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Restructuring | 358.08 |
| 7/22/14 | Julia Allen, Rail, Washington, DC, 07/22/2014 to 07/22/2014, First Lien Investigation Meetings - Amtrak ticket | 174.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/22/14 | Mark McKane, Airfare, San Francisco, CA, 07/22/2014 to 07/22/2014, Client meetings | -2,019.80 |
| 7/22/14 | Meghan Rishel, Rail, Washington, DC, to Wilmington, DE, 07/17/2014 to 07/17/2014, hearing. | 99.00 |
| 7/22/14 | Meghan Rishel, Rail, Wilmington, DE, to Washington, DC, 07/18/2014 to 07/18/2014, Hearing. | 94.00 |
| 7/22/14 | Todd Maynes, Transportation To/From Airport, Client Meeting (EFH) | 60.00 |
| 7/22/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/16/2014 | 60.70 |
| 7/22/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Dinner | 40.00 |
| 7/22/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 21.41 |
| 7/22/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 7/22/14 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting (EFH) | 54.00 |
| 7/22/14 | Todd Maynes, Mileage, Chicago O'Hare Airport to St. Charles, IL 28.10 miles Client Meeting (EFH) | 15.74 |
| 7/22/14 | Todd Maynes, Toll, Client Meeting (EFH) | 3.00 |
| 7/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 128.00 |
| 7/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 60.00 |
| 7/22/14 | WEST, Computer Database Research, FELLNER,MICHAEL 7/22/2014 | 51.57 |
| 7/22/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/22/2014 | 349.81 |
| 7/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/22/2014 | 34.12 |
| 7/22/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/22/2014 | 408.96 |
| 7/22/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/22/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 7/22/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 7/22/2014 | 20.00 |
| 7/22/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 7/22/2014 | 20.00 |
| 7/22/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/22/2014 | 20.00 |
| 7/22/14 | Mark Schottinger, Overtime Meals - Attorney | 11.60 |
| 7/23/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 7/23/14 | Standard Copies or Prints | 5.70 |
| 7/23/14 | Standard Copies or Prints | 413.50 |
| 7/23/14 | Standard Copies or Prints | .10 |
| 7/23/14 | Standard Prints | 1.20 |
| 7/23/14 | Standard Prints | 1.60 |
| 7/23/14 | Standard Prints | .10 |
| 7/23/14 | Standard Prints | 1.40 |
| 7/23/14 | Standard Prints | 5.50 |
| 7/23/14 | Standard Prints | 6.40 |
| 7/23/14 | Standard Prints | 4.20 |
| 7/23/14 | Standard Prints | 7.90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/23/14 | Standard Prints | 1.40 |
| 7/23/14 | Standard Prints | 17.60 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | 9.60 |
| 7/23/14 | Standard Prints | 24.20 |
| 7/23/14 | Standard Prints | 4.20 |
| 7/23/14 | Standard Prints | 75.90 |
| 7/23/14 | Standard Prints | .20 |
| 7/23/14 | Standard Prints | 9.60 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | 1.30 |
| 7/23/14 | Standard Prints | 2.60 |
| 7/23/14 | Standard Prints | 75.00 |
| 7/23/14 | Standard Prints | 1.00 |
| 7/23/14 | Standard Prints | 2.90 |
| 7/23/14 | Standard Prints | 45.30 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | 4.30 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | 8.10 |
| 7/23/14 | Standard Prints | 3.70 |
| 7/23/14 | Standard Prints | .40 |
| 7/23/14 | Standard Prints | 4.00 |
| 7/23/14 | Standard Prints | 7.90 |
| 7/23/14 | Standard Prints | 23.30 |
| 7/23/14 | Standard Prints | 17.60 |
| 7/23/14 | Standard Prints | 4.00 |
| 7/23/14 | Standard Prints | 1.70 |
| 7/23/14 | Standard Prints | 5.80 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | 7.90 |
| 7/23/14 | Standard Prints | .80 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | 1.20 |
| 7/23/14 | Standard Copies or Prints | 7.80 |
| 7/23/14 | Standard Prints | .60 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | 3.50 |
| 7/23/14 | Standard Prints | 2.70 |
| 7/23/14 | Standard Prints | .10 |
| 7/23/14 | Standard Prints | 2.00 |
| 7/23/14 | Standard Prints | .90 |
| 7/23/14 | Standard Prints | .80 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/23/14 | Color Copies or Prints | 45.00 |
| 7/23/14 | Color Copies or Prints | 1,716.00 |
| 7/23/14 | Color Copies or Prints | 20.10 |
| 7/23/14 | Color Prints | 3.90 |
| 7/23/14 | Color Prints | 20.70 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 3.00 |
| 7/23/14 | Color Prints | 333.30 |
| 7/23/14 | Color Prints | 4.20 |
| 7/23/14 | Color Prints | 19.50 |
| 7/23/14 | Color Prints | 2.10 |
| 7/23/14 | Color Prints | 1.80 |
| 7/23/14 | Color Prints | 1.50 |
| 7/23/14 | Color Prints | .90 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 6.00 |
| 7/23/14 | Color Prints | 6.30 |
| 7/23/14 | Color Prints | 8.70 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 22.50 |
| 7/23/14 | Color Prints | 135.00 |
| 7/23/14 | Color Prints | 315.00 |
| 7/23/14 | Color Prints | 1,462.50 |
| 7/23/14 | Color Prints | 1.80 |
| 7/23/14 | Color Prints | 4.20 |
| 7/23/14 | Color Prints | 19.50 |
| 7/23/14 | Color Prints | 9.30 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .90 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Color Prints | 51.60 |
| 7/23/14 | Color Prints | 11.40 |
| 7/23/14 | Color Prints | 43.80 |
| 7/23/14 | Color Prints | 19.50 |
| 7/23/14 | Color Prints | 7.50 |
| 7/23/14 | Color Prints | 40.50 |
| 7/23/14 | Color Prints | 1.50 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | 4.80 |
| 7/23/14 | Color Prints | 15.00 |
| 7/23/14 | Color Prints | 3.60 |
| 7/23/14 | Color Prints | 442.80 |
| 7/23/14 | Color Prints | 9.00 |
| 7/23/14 | Color Prints | .60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/23/14 | Color Prints | .90 |
| 7/23/14 | Color Prints | .60 |
| 7/23/14 | Color Prints | 2.40 |
| 7/23/14 | Color Prints | .30 |
| 7/23/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 9.82 |
| 7/23/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 8.74 |
| 7/23/14 | Alexander Davis, Metra/Public Transportation, Washington, DC, Attend client meetings and witness interviews. | 4.00 |
| 7/23/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 17.00 |
| 7/23/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 16.71 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 7.65 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 6.50 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 13.75 |
| 7/23/14 | Steven Serajeddini, Taxi, Restructuring | 5.53 |
| 7/23/14 | Julia Allen, Lodging, Washington, DC, 07/22/2014 to 07/23/2014, First Lien Investigation Meetings | 320.00 |
| 7/23/14 | Mark McKane, Lodging, New York, NY, 07/22/2014 to 07/23/2014, Client meetings | 350.00 |
| 7/23/14 | Steven Serajeddini, Lodging, New York, NY, 07/22/2014 to 07/23/2014, Restructuring | 350.00 |
| 7/23/14 | Mark McKane, Airfare, San Francisco, CA, 07/23/2014 to 07/23/2014, Client meetings | 2,229.83 |
| 7/23/14 | Mark McKane, Agency Fee, Client meetings | 58.00 |
| 7/23/14 | Julia Allen, Transportation To/From Airport, First Lien Investigation Meetings - Taxi from office to Dulles | 49.50 |
| 7/23/14 | Mark McKane, Transportation To/From Airport, Client meetings (from JFK to hotel) | 71.90 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Breakfast | 26.47 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Lunch | 14.02 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Dinner | 22.26 |
| 7/23/14 | Julia Allen, Travel Meals, Washington, DC. First Lien Investigation Meetings - Breakfast | 26.47 |
| 7/23/14 | Alexander Davis, Travel Meals, Washington, DC, Attend client meetings and witness interviews | 11.27 |
| 7/23/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 28.00 |
| 7/23/14 | Alexander Davis, Travel Meals, New York, NY, Attend client meetings and witness interviews | 40.00 |
| 7/23/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 7/23/14 | Elizabeth Dalmut, Overtime Meals - Attorney | 10.52 |
| 7/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 16.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 13.00 |
| 7/23/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 11.30 |
| 7/23/14 | Elizabeth Dalmut, Taxi, Overtime Transportation | 14.78 |
| 7/23/14 | David Dempsey, Taxi, Overtime Transportation | 21.05 |
| 7/23/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 7/23/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 7/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/23/14 | Andrew Grindrod, Overtime Meals - Attorney | 16.21 |
| 7/23/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/23/2014 | 20.00 |
| 7/23/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 7/23/2014 | 20.00 |
| 7/23/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/23/2014 | 20.00 |
| 7/24/14 | Standard Prints | 4.50 |
| 7/24/14 | Standard Prints | .40 |
| 7/24/14 | Standard Prints | .20 |
| 7/24/14 | Standard Prints | .10 |
| 7/24/14 | Standard Prints | 6.60 |
| 7/24/14 | Standard Prints | 4.70 |
| 7/24/14 | Standard Prints | .40 |
| 7/24/14 | Standard Prints | 16.20 |
| 7/24/14 | Standard Prints | 1.00 |
| 7/24/14 | Standard Prints | 31.40 |
| 7/24/14 | Standard Prints | 13.00 |
| 7/24/14 | Standard Prints | .40 |
| 7/24/14 | Standard Prints | 4.70 |
| 7/24/14 | Standard Prints | .20 |
| 7/24/14 | Color Prints | .30 |
| 7/24/14 | Color Prints | 3.90 |
| 7/24/14 | Color Prints | 3.90 |
| 7/24/14 | Color Prints | 3.90 |
| 7/24/14 | Color Prints | .30 |
| 7/24/14 | Color Prints | 30.60 |
| 7/24/14 | Color Prints | 277.20 |
| 7/24/14 | Production Blowbacks | 100.80 |
| 7/24/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from Bender Building to office). | 9.55 |
| 7/24/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from office to Bender Building). | 7.35 |
| 7/24/14 | Steven Serajeddini, Taxi, Restructuring | 6.35 |
| 7/24/14 | Steven Serajeddini, Taxi, Restructuring | 10.40 |
| 7/24/14 | Mark McKane, Lodging, New York, NY, 07/23/2014 to 07/24/2014, Client meetings | 231.85 |
| 7/24/14 | Steven Serajeddini, Lodging, New York, NY, 07/23/2014 to 07/24/2014, Restructuring | 350.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/24/14 | Chad Husnick, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Restructuring | 350.00 |
| 7/24/14 | Chad Husnick, Lodging, New York, NY, 07/22/2014 to 07/23/2014, Restructuring | 350.00 |
| 7/24/14 | Chad Husnick, Lodging, New York, NY, 07/23/2014 to 07/24/2014, Restructuring | 350.00 |
| 7/24/14 | Mark McKane, Airfare, Dallas, TX, 07/29/2014 to 07/31/2014, Client meetings | 446.22 |
| 7/24/14 | Andrew McGaan, Airfare, Chicago, IL, - New York, NY, 07/28/2014 to 07/29/2014, Meeting | 977.51 |
| 7/24/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 7/24/14 | Chad Husnick, Airfare, Chicago, IL, 07/21/2014 to 07/24/2014, Restructuring | 214.00 |
| 7/24/14 | Chad Husnick, Airfare, New York, NY, 07/27/2014 to 07/28/2014, Restructuring | 987.51 |
| 7/24/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 7/24/14 | Chad Husnick, Airfare, Dallas, TX, 07/30/2014 to 07/31/2014, Restructuring | 786.20 |
| 7/24/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 7/24/14 | Julia Allen, Transportation To/From Airport, First Lien Investigation Meetings - Taxi from SFO to home | 57.00 |
| 7/24/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 77.00 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 7/15/2014 | 68.50 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/17/2014 | 30.08 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/21/2014 | 108.04 |
| 7/24/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/24/2014, STEVEN SERAJEDDINI | 84.75 |
| 7/24/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 26.12 |
| 7/24/14 | Mark McKane, Parking, San Francisco Intl Airport Client meetings | 180.00 |
| 7/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aaron Slavutin | 60.00 |
| 7/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 98.00 |
| 7/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 80.00 |
| 7/24/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/24/2014 | 93.92 |
| 7/24/14 | Katherine Katz, Taxi, OT Transportation | 19.76 |
| 7/24/14 | David Dempsey, Taxi, Overtime Transportation | 20.01 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: HWANG PO NATASHA, Overtime Transportation, Date: 7/14/2014 | 36.76 |
| 7/24/14 | Katherine Katz, Overtime Meals - Attorney | 13.76 |
| 7/24/14 | Jessica Pettit, Overtime Meals - Attorney | 20.00 |
| 7/24/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/24/2014 | 20.00 |
| 7/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/24/2014 | 20.00 |
| 7/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/24/2014 | 20.00 |
| 7/25/14 | Standard Prints | .10 |
| 7/25/14 | Standard Prints | 1.50 |
| 7/25/14 | Standard Prints | 2.10 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/25/14 | Standard Prints | .60 |
| 7/25/14 | Standard Prints | 1.70 |
| 7/25/14 | Standard Prints | 2.10 |
| 7/25/14 | Standard Prints | 1.70 |
| 7/25/14 | Standard Prints | 2.80 |
| 7/25/14 | Standard Prints | 1.50 |
| 7/25/14 | Standard Prints | .20 |
| 7/25/14 | Standard Prints | 14.40 |
| 7/25/14 | Standard Prints | 52.80 |
| 7/25/14 | Standard Prints | 25.90 |
| 7/25/14 | Standard Prints | 6.60 |
| 7/25/14 | Standard Prints | .40 |
| 7/25/14 | Standard Prints | 7.00 |
| 7/25/14 | Standard Prints | 1.20 |
| 7/25/14 | Standard Prints | .10 |
| 7/25/14 | Standard Prints | .10 |
| 7/25/14 | Standard Prints | .60 |
| 7/25/14 | Standard Prints | 2.20 |
| 7/25/14 | Standard Prints | .60 |
| 7/25/14 | Binding | 49.00 |
| 7/25/14 | Binding | 2.10 |
| 7/25/14 | Binding | .70 |
| 7/25/14 | Color Prints | 4.20 |
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Color Prints | .30 |
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Color Prints | 30.60 |
| 7/25/14 | Color Prints | 16.80 |
| 7/25/14 | Color Prints | 30.60 |
| 7/25/14 | Color Prints | .30 |
| 7/25/14 | Color Prints | .60 |
| 7/25/14 | Overnight Delivery, Fed Exp to:Alex Lawrence,NEW YORK,NY from:Meghan Rishel | 10.95 |
| 7/25/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Meghan Rishel | 10.95 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Shavone Green | 20.00 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 30.00 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Teresa Lii | 13.00 |
| 7/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 56.00 |
| 7/25/14 | WEST, Computer Database Research, GEIER,EMILY, 7/25/2014 | 29.29 |
| 7/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/25/2014 | 174.73 |
| 7/25/14 | WEST, Computer Database Research, ORREN,ROBERT, 7/25/2014 | 343.61 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/25/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/25/2014 | 173.27 |
| 7/25/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/25/2014 | 8.05 |
| 7/25/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/25/2014 | 20.00 |
| 7/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/25/2014 | 20.00 |
| 7/25/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/25/2014 | 20.00 |
| 7/26/14 | Alexander Davis, Taxi, Attend client meetings and witness interviews | 15.50 |
| 7/26/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 7/26/2014 | 945.69 |
| 7/26/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/26/2014 | 168.88 |
| 7/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/26/2014 | 153.54 |
| 7/26/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/26/2014 | 8.00 |
| 7/26/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 7/27/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 7/27/14 | Alexander Davis, Baggage Fee, Attend client meetings and witness interviews. | 25.00 |
| 7/27/14 | Mark McKane, Airfare, Dallas, TX, 07/28/2014 to 07/31/2014, Client meetings | 19.99 |
| 7/27/14 | David Dempsey, Airfare, Dallas, TX, 0 7/29/2014 to 07/31/2014, Meeting | 1,790.20 |
| 7/27/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 7/27/14 | Alexander Davis, Transportation To/From Airport, Attend client meetings and witness interviews | 85.00 |
| 7/27/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/27/2014 | 153.03 |
| 7/27/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/27/2014 | 25.50 |
| 7/28/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 7/28/14 | Standard Prints | 48.80 |
| 7/28/14 | Standard Prints | 9.10 |
| 7/28/14 | Standard Prints | 1.50 |
| 7/28/14 | Standard Prints | .10 |
| 7/28/14 | Standard Prints | 5.20 |
| 7/28/14 | Standard Prints | .10 |
| 7/28/14 | Standard Prints | 7.80 |
| 7/28/14 | Standard Prints | .20 |
| 7/28/14 | Standard Prints | .50 |
| 7/28/14 | Standard Prints | 45.50 |
| 7/28/14 | Standard Prints | .90 |
| 7/28/14 | Standard Prints | 35.50 |
| 7/28/14 | Standard Prints | 3.60 |
| 7/28/14 | Standard Prints | 1.10 |
| 7/28/14 | Standard Prints | 5.90 |
| 7/28/14 | Standard Prints | 5.60 |
| 7/28/14 | Standard Prints | 1.50 |
| 7/28/14 | Standard Prints | 2.10 |
| 7/28/14 | Standard Prints | .30 |
| 7/28/14 | Standard Prints | 1.20 |
| 7/28/14 | Standard Prints | 4.00 |
| 7/28/14 | Color Prints | 3.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/14 | Color Prints | 7.20 |
| 7/28/14 | Color Prints | 1.50 |
| 7/28/14 | Color Prints | .90 |
| 7/28/14 | Color Prints | .90 |
| 7/28/14 | Color Prints | .60 |
| 7/28/14 | Color Prints | 7.50 |
| 7/28/14 | Color Prints | 282.00 |
| 7/28/14 | Color Prints | 14.10 |
| 7/28/14 | Color Prints | 51.60 |
| 7/28/14 | Color Prints | 43.80 |
| 7/28/14 | Color Prints | 11.40 |
| 7/28/14 | Color Prints | 12.60 |
| 7/28/14 | Color Prints | 20.40 |
| 7/28/14 | Color Prints | 40.80 |
| 7/28/14 | Color Prints | 19.80 |
| 7/28/14 | Color Prints | 7.20 |
| 7/28/14 | Color Prints | 18.30 |
| 7/28/14 | Color Prints | 693.00 |
| 7/28/14 | Production Blowbacks | 285.00 |
| 7/28/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from office to site). | 6.39 |
| 7/28/14 | Stephanie Shropshire, Taxi, Supervise contract attorneys (transportation from site to office). | 6.20 |
| 7/28/14 | Bridget O'Connor, Taxi, Meetings | 13.00 |
| 7/28/14 | Chad Husnick, Lodging, New York, NY, 07/27/2014 to 07/28/2014, Restructuring | 272.02 |
| 7/28/14 | Bridget O'Connor, Lodging, New York, NY, 07/27/2014 to 07/28/2014, Meetings | 350.00 |
| 7/28/14 | Stephen Hessler, Airfare, Dallas, TX, 07/29/2014 to 07/31/2014, Client Meetings | 1,615.20 |
| 7/28/14 | Stephen Hessler, Agency Fee, Client Meetings | 58.00 |
| 7/28/14 | Stephen Hessler, Airfare, New York, NY, 07/31/2014 to 07/31/2014, Client Meetings | -1,755.11 |
| 7/28/14 | Bridget O'Connor, Airfare, New York, NY, 07/28/2014 to 07/28/2014, Meetings | 426.10 |
| 7/28/14 | Bridget O'Connor, Agency Fee, Meetings | 58.00 |
| 7/28/14 | Bridget O'Connor, Rail, Washington, DC, 07/28/2014 to 07/28/2014, Meetings | 280.00 |
| 7/28/14 | Bridget O'Connor, Agency Fee, Meetings | 10.00 |
| 7/28/14 | Mark McKane, Airfare, San Francisco, CA, 07/31/2014 to 07/31/2014, Client meetings | 444.02 |
| 7/28/14 | Richard Cieri, Airfare, Dallas, TX, 07/29/2014 to 07/31/2014, Attend client board meeting | 1,615.20 |
| 7/28/14 | Richard Cieri, Agency Fee, Attend client board meeting | 58.00 |
| 7/28/14 | Alexander Davis, Transportation To/From Airport, Attend client meetings and witness interviews | 65.00 |
| 7/28/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 32.90 |
| 7/28/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 60.00 |
| 7/28/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/28/2014 | 162.63 |
| 7/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/28/2014, ANDREW MCGAAN | 80.75 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/14 | Bridget O'Connor, Travel Meals, New York, NY, Meetings | 10.33 |
| 7/28/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 40.00 |
| 7/28/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Todd Snyder on 6/27/2014 | 575.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (6), Dempsey, David R, 7/28/2014 | 48.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (6), Dempsey, David R, 7/28/2014 | 48.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 16.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 5.00 |
| 7/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Sean Hilson | 20.00 |
| 7/28/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 7/28/2014 | 14.63 |
| 7/28/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 7/28/2014 | 311.52 |
| 7/28/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/28/2014 | 10.34 |
| 7/28/14 | WEST, Computer Database Research, TINKHAM,JEAN, 7/28/2014 | 34.12 |
| 7/28/14 | WEST, Computer Database Research, LII,TZU-YING, 7/28/2014 | 46.96 |
| 7/28/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/28/2014 | 186.87 |
| 7/28/14 | David Dempsey, Taxi, Overtime Transportation | 20.00 |
| 7/28/14 | Jeannie Tinkham, Taxi, Overtime Transportation | 12.00 |
| 7/28/14 | Brett Murray, Taxi, Overtime transportation | 14.30 |
| 7/28/14 | Brian Schartz, Taxi, OT Taxi | 29.00 |
| 7/28/14 | Ken Sturek, Parking, Washington, DC, OT parking | 25.00 |
| 7/28/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 7/28/14 | Jeannie Tinkham, Overtime Meals - Attorney | 20.00 |
| 7/28/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/28/2014 | 20.00 |
| 7/28/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/28/2014 | 20.00 |
| 7/29/14 | Richard Cieri, Internet, Attend EFH Board meeting | 15.95 |
| 7/29/14 | Standard Copies or Prints | .20 |
| 7/29/14 | Standard Prints | 1.10 |
| 7/29/14 | Standard Prints | 16.20 |
| 7/29/14 | Standard Prints | 11.80 |
| 7/29/14 | Standard Prints | 8.40 |
| 7/29/14 | Standard Prints | 2.30 |
| 7/29/14 | Standard Prints | 6.10 |
| 7/29/14 | Standard Prints | 3.20 |
| 7/29/14 | Standard Prints | .70 |
| 7/29/14 | Standard Prints | 5.60 |
| 7/29/14 | Standard Prints | 4.90 |
| 7/29/14 | Standard Prints | 1.20 |
| 7/29/14 | Standard Prints | .50 |
| 7/29/14 | Standard Prints | 3.20 |
| 7/29/14 | Standard Prints | 11.60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/14 | Standard Prints | .30 |
| 7/29/14 | Standard Prints | 2.50 |
| 7/29/14 | Standard Prints | .50 |
| 7/29/14 | Standard Prints | 2.00 |
| 7/29/14 | Standard Prints | .50 |
| 7/29/14 | Standard Prints | 9.30 |
| 7/29/14 | Standard Prints | 69.30 |
| 7/29/14 | Standard Prints | 5.60 |
| 7/29/14 | Standard Prints | 2.00 |
| 7/29/14 | Color Prints | 3.90 |
| 7/29/14 | Color Prints | 2.40 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 2.40 |
| 7/29/14 | Color Prints | 2.10 |
| 7/29/14 | Color Prints | 2.40 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | 1.80 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 6.00 |
| 7/29/14 | Color Prints | 6.30 |
| 7/29/14 | Color Prints | 8.70 |
| 7/29/14 | Color Prints | 1.80 |
| 7/29/14 | Color Prints | 19.50 |
| 7/29/14 | Color Prints | 19.50 |
| 7/29/14 | Color Prints | 4.20 |
| 7/29/14 | Color Prints | 21.30 |
| 7/29/14 | Color Prints | 149.40 |
| 7/29/14 | Color Prints | 114.60 |
| 7/29/14 | Color Prints | 102.30 |
| 7/29/14 | Color Prints | 19.80 |
| 7/29/14 | Color Prints | 21.30 |
| 7/29/14 | Color Prints | 21.90 |
| 7/29/14 | Color Prints | 1.20 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | 7.80 |
| 7/29/14 | Color Prints | 1.20 |
| 7/29/14 | Color Prints | 1.50 |
| 7/29/14 | Color Prints | 18.30 |
| 7/29/14 | Color Prints | 18.30 |
| 7/29/14 | Color Prints | 8.40 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | .60 |
| 7/29/14 | Color Prints | 8.40 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/29/14 | Color Prints | 5.40 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Color Prints | 2.10 |
| 7/29/14 | Color Prints | .30 |
| 7/29/14 | Overnight Delivery, Fed Exp to:James Katchadurian, NEW YORK,NY from:Anthony Sexton | 10.95 |
| 7/29/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 9.04 |
| 7/29/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 7.39 |
| 7/29/14 | Mark McKane, Taxi, Client meetings | 15.00 |
| 7/29/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 6.00 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Local Transportation, Date: 7/21/2014 | 36.76 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 7/21/2014 | 44.55 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/21/2014 | 111.38 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/23/2014 | 83.54 |
| 7/29/14 | Andrew McGaan, Lodging, New York, NY, 07/28/2014 to 07/29/2014, Meeting | 350.00 |
| 7/29/14 | Richard Cieri, Lodging, Dallas, TX, 07/29/2014 to 07/31/2014, Attend EFH Board meeting | 350.00 |
| 7/29/14 | Edward Sassower, Airfare, Dallas, TX, 07/30/2014 to 07/31/2014, Client meeting | 1,870.20 |
| 7/29/14 | Edward Sassower, Agency Fee, Client meeting | 58.00 |
| 7/29/14 | Edward Sassower, Airfare, NY, 07/31/2014 to 07/31/2014, Client meeting | -1,755.10 |
| 7/29/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/29/2014 | 118.01 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/23/2014 | 101.07 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/24/2014 | 87.99 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: ALLEN,JULIA, Transportation to/from airport, Date: 7/20/2014 | 90.77 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/21/2014 | 68.50 |
| 7/29/14 | David Dempsey, Transportation To/From Airport, Meeting | 43.78 |
| 7/29/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/29/2014, ANDREW MCGAAN | 84.75 |
| 7/29/14 | Stephen Hessler, Travel Meals, Dallas, TX, Client Meetings | 40.00 |
| 7/29/14 | Richard Cieri, Travel Meals, Dallas, Texas Attend EFH Board meeting | 40.00 |
| 7/29/14 | Richard Cieri, Travel Meals, Dallas, TX, Attend EFH Board meeting | 12.00 |
| 7/29/14 | BON APPETIT - Catering Services, Catering Meals 7/18/14-7/24/14 - Energy Future Meeting | 15.23 |
| 7/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Daniel Hill | 40.00 |
| 7/29/14 | WEST, Computer Database Research, HILSON,SEAN, 7/29/2014 | .19 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
　　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/29/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 7/29/2014 | 7.58 |
| 7/29/14 | WEST, Computer Database Research, TINKHAM,JEAN, 7/29/2014 | 194.90 |
| 7/29/14 | WEST, Computer Database Research, WILLIAMS,WAYNE, 7/29/2014 | 1,089.28 |
| 7/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/29/2014 | 17.06 |
| 7/29/14 | WEST, Computer Database Research, SCHLAN,MAX, 7/29/2014 | 46.96 |
| 7/29/14 | Brian Schartz, Taxi, OT Taxi | 17.50 |
| 7/29/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/29/2014 | 8.05 |
| 7/29/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 7/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/29/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 7/29/2014 | 20.00 |
| 7/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 7/29/2014 | 20.00 |
| 7/29/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 7/29/2014 | 20.00 |
| 7/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/29/2014 | 20.00 |
| 7/30/14 | Stephen Hessler, Internet, Client Meetings | 10.77 |
| 7/30/14 | Richard Cieri, Internet, Attend EFH Board meeting | 10.77 |
| 7/30/14 | Standard Copies or Prints | .10 |
| 7/30/14 | Standard Prints | 9.00 |
| 7/30/14 | Standard Prints | 26.00 |
| 7/30/14 | Standard Prints | 1.40 |
| 7/30/14 | Standard Prints | .20 |
| 7/30/14 | Standard Prints | 1.20 |
| 7/30/14 | Standard Prints | 6.00 |
| 7/30/14 | Standard Prints | .60 |
| 7/30/14 | Standard Prints | .10 |
| 7/30/14 | Standard Prints | 29.00 |
| 7/30/14 | Standard Prints | .10 |
| 7/30/14 | Standard Prints | 9.30 |
| 7/30/14 | Standard Prints | 3.20 |
| 7/30/14 | Standard Prints | 1.60 |
| 7/30/14 | Standard Prints | .70 |
| 7/30/14 | Standard Prints | 3.20 |
| 7/30/14 | Standard Prints | 1.60 |
| 7/30/14 | Standard Prints | 3.50 |
| 7/30/14 | Standard Prints | 3.90 |
| 7/30/14 | Standard Prints | .60 |
| 7/30/14 | Standard Prints | 1.00 |
| 7/30/14 | Standard Prints | .40 |
| 7/30/14 | Standard Prints | 1.20 |
| 7/30/14 | Standard Prints | 17.20 |
| 7/30/14 | Color Prints | 282.00 |
| 7/30/14 | Color Prints | 11.70 |
| 7/30/14 | Color Prints | 10.80 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/30/14 | Color Prints | 14.70 |
| 7/30/14 | Color Prints | 13.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 23.10 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | .30 |
| 7/30/14 | Color Prints | 19.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 22.50 |
| 7/30/14 | Color Prints | 55.80 |
| 7/30/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 20.00 |
| 7/30/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 15.00 |
| 7/30/14 | David Dempsey, Taxi, Meeting | 10.00 |
| 7/30/14 | David Dempsey, Taxi, Meeting | 29.30 |
| 7/30/14 | Richard Cieri, Lodging, Dallas, TX, 07/29/2014 to 07/31/2014, Attend EFH Board meeting | 350.00 |
| 7/30/14 | David Dempsey, Lodging, Dallas, TX, 0 7/29/2014 to 07/30/2014, Meeting | 315.44 |
| 7/30/14 | Edward Sassower, Airfare, New York, NY, 07/30/2014 to 07/30/2014, Client meeting | 1,109.10 |
| 7/30/14 | Edward Sassower, Agency Fee, Client meeting | 21.00 |
| 7/30/14 | Jonathan Ganter, Rail, New York, NY, 07/31/2014 to 07/31/2014, Creditor's Meeting | 174.00 |
| 7/30/14 | Jonathan Ganter, Agency Fee, Creditor's Meeting | 58.00 |
| 7/30/14 | David Dempsey, Airfare, New York, NY, 07/29/2014 to 07/30/2014, Meeting | 125.00 |
| 7/30/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/30/2014 | 134.14 |
| 7/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 120.32 |
| 7/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Edward Sassower | 174.78 |
| 7/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK | 126.55 |
| 7/30/14 | David Dempsey, Transportation To/From Airport, Meeting | 75.00 |
| 7/30/14 | Stephen Hessler, Travel Meals, Dallas, TX, Client Meetings | 28.35 |
| 7/30/14 | Richard Cieri, Travel Meals, Dallas, TX, Attend EFH Board meeting | 38.75 |
| 7/30/14 | Richard Cieri, Travel Meals, Dallas TX, Attend EFH Board meeting | 21.00 |
| 7/30/14 | David Dempsey, Travel Meals, Dallas, TX, Meeting | 40.00 |
| 7/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Nate Van Duzer on 6/26/2014 | 1,025.00 |
| 7/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of David Ying on 6/23/2014 | 1,505.00 |
| 7/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for the deposition of Anthony Horton on 6/24/2014 | 630.00 |
| 7/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 20.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 45.00 |
| 7/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 48.00 |
| 7/30/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/30/2014 | 38.43 |
| 7/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/30/2014 | 258.33 |
| 7/30/14 | Jonathan Ganter, Taxi, OT Transportation - Taxi from Home to Office | 12.00 |
| 7/30/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 7/30/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 7/30/2014 | 15.31 |
| 7/30/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 7/30/2014 | 20.00 |
| 7/31/14 | Stephen Hessler, Internet, Client Meetings | 22.68 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, July, 2014 | 19.80 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, July, 2014 | 81.50 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Dalmut, July, 2014 | 3.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gould, July, 2014 | 28.87 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Connor, July, 2014 | 3.64 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. McGaan, July, 2014 | 8.18 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Davis, July, 2014 | 19.70 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Levin, July, 2014 | 5.44 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, July, 2014 | 69.98 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, July, 2014 | 44.62 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Whiteley, July, 2014 | 9.90 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Lii, July, 2014 | 11.62 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 36.87 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, July, 2014 | 1.50 |
| 7/31/14 | Richard Cieri, Hotel - Telephone, Attend EFH Board meeting | 10.77 |
| 7/31/14 | Richard Cieri, Internet, Attend EFH Board meeting | 17.27 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, July, 2014 | 5.44 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Geier, July, 2014 | 26.43 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, July, 2014 | 30.99 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, July, 2014 | 169.47 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, July, 2014 | 130.07 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, July, 2014 | 61.25 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, July, 2014 | 487.85 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, July, 2014 | 216.40 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, July, 2014 | 19.22 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, July, 2014 | 32.50 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Schartz, July, 2014 | 167.18 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, July, 2014 | 782.67 |
| 7/31/14 | Jonathan Ganter, Taxi, Creditor's Meeting | 12.00 |
| 7/31/14 | Jonathan Ganter, Taxi, Creditor's Meeting | 10.09 |
| 7/31/14 | Jonathan Ganter, Taxi, Creditor's Meeting | 14.25 |
| 7/31/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 7/31/14 | Richard Cieri, Taxi, Attend EFH Board meeting | 20.00 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/23/2014 | 121.96 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 7/23/2014 | 82.75 |
| 7/31/14 | David Dempsey, Taxi, Meeting | 32.00 |
| 7/31/14 | Stephen Hessler, Lodging, Dallas, TX, 07/29/2014 to 07/31/2014, Client Meetings | 700.00 |
| 7/31/14 | Mark McKane, Lodging, Dallas, TX, 07/28/2014 to 07/31/2014, Client meetings | 653.52 |
| 7/31/14 | Chad Husnick, Lodging, Dallas, TX, 07/30/2014 to 07/31/2014, Restructuring | 459.89 |
| 7/31/14 | David Dempsey, Lodging, New York, NY, 07/30/2014 to 07/31/2014, Meeting | 350.00 |
| 7/31/14 | Stephen Hessler, Airfare, New York, NY, 07/31/2014 to 07/31/2014, Client Meetings | 1,375.10 |
| 7/31/14 | Stephen Hessler, Agency Fee, Client Meetings | 21.00 |
| 7/31/14 | Jonathan Ganter, Agency Fee, Creditor's Meeting | 10.00 |
| 7/31/14 | Chad Husnick, Airfare, Dallas, TX, 07/30/2014 to 07/31/2014, Restructuring | 300.00 |
| 7/31/14 | Richard Cieri, Airfare, New York, NY, 07/29/2014 to 07/31/2014, Attend client board meeting | 573.00 |
| 7/31/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 7/31/14 | David Dempsey, Rail, Washington, DC, 07/31/2014 to 07/31/2014, Meeting | 210.00 |
| 7/31/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 28.22 |
| 7/31/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/31/2014 | 160.63 |
| 7/31/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Stephen Hessler | 156.13 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 7/17/2014 | 35.53 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 7/24/2014 | 38.42 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/24/2014 | 75.18 |
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/27/2014 | 52.35 |
| 7/31/14 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 40.00 |
| 7/31/14 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 14.07 |
| 7/31/14 | Richard Cieri, Travel Meals, Dallas, TX, Attend EFH Board meeting | 40.00 |
| 7/31/14 | Richard Cieri, Travel Meals, Dallas TX, Attend EFH Board meeting | 25.00 |
| 7/31/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 40.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/31/2014 | 360.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/31/2014 | 600.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 7/31/2014 | 1,110.60 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/31/2014 | 40.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/31/2014 | 40.00 |
| 7/31/14 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/31/2014 | 40.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Trogdon, July, 2014 | 5.09 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 66.00 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Robert Orren | 132.00 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Aparna Yenamandra | 47.00 |
| 7/31/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 7/31/2014 | 30.67 |
| 7/31/14 | WEST, Computer Database Research, WINTERS,SPENCER 7/31/2014 | 102.36 |
| 7/31/14 | WEST, Computer Database Research, HWANGPO,NATASHA 7/31/2014 | 15.65 |
| 7/31/14 | WEST, Computer Database Research, LII,TZU-YING, 7/31/2014 | 31.31 |
| 7/31/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 7/31/2014 | 242.37 |
| 7/31/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 7/31/2014 | 15.65 |
| 7/31/14 | David Dempsey, Taxi, Overtime Transportation | 13.77 |
| 7/31/14 | David Dempsey, Taxi, Meeting | 21.00 |
| 7/31/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 7/31/14 | Cash Credits - EI DUPONT DE NEMOURS & COUNTRY CLUB FOR DUPONT HOSPITALITY | -595.70 |

    TOTAL EXPENSES                                           $ 177,784.87

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544152**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                                         $ .00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                                            $ 2,056.97

Total legal services rendered and expenses incurred                                 $ 2,056.97

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---:|
| 7/01/14 | Mark McKane, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, EFH Hearings | 297.40 |
| 7/01/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | 417.21 |
| 7/01/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 13.10 |
| 7/01/14 | Brett Murray, Taxi, Overtime transportation | 13.50 |
| 7/02/14 | Standard Prints | 8.30 |
| 7/02/14 | Standard Prints | 1.00 |
| 7/02/14 | Mark McKane, Parking, Savannah, GA, Parking at Airport, EFH hearings | 20.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 25.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 2.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 6.20 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 3.60 |
| 7/07/14 | Standard Prints | .50 |
| 7/07/14 | Standard Prints | .60 |
| 7/07/14 | Color Prints | 2.40 |
| 7/08/14 | Standard Prints | 3.40 |
| 7/08/14 | Standard Prints | 5.70 |
| 7/08/14 | Standard Prints | .70 |
| 7/08/14 | Standard Prints | 3.80 |
| 7/08/14 | Standard Prints | 3.20 |
| 7/08/14 | Standard Prints | 2.00 |
| 7/08/14 | Standard Copies or Prints | 1.00 |
| 7/08/14 | Color Prints | 1.80 |
| 7/09/14 | Standard Prints | .60 |
| 7/09/14 | Standard Prints | 3.50 |
| 7/09/14 | Standard Prints | 2.10 |
| 7/09/14 | Color Prints | 3.00 |
| 7/09/14 | Color Prints | 2.10 |
| 7/09/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |
| 7/10/14 | Standard Prints | .50 |
| 7/10/14 | Standard Prints | .20 |
| 7/10/14 | Standard Prints | .70 |
| 7/10/14 | Color Prints | .90 |
| 7/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/10/2014, WILLIAM PRUITT | 83.00 |
| 7/11/14 | Standard Prints | .70 |
| 7/11/14 | Standard Prints | 3.60 |
| 7/11/14 | Color Prints | 1.50 |
| 7/13/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.25 |
| 7/14/14 | Standard Prints | 20.90 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---:|
| 7/14/14 | Standard Prints | .50 |
| 7/14/14 | Brian Schartz, Taxi, OT taxi | 26.00 |
| 7/15/14 | Standard Prints | 4.40 |
| 7/15/14 | Standard Prints | 1.60 |
| 7/15/14 | Color Prints | .60 |
| 7/15/14 | Color Prints | .90 |
| 7/16/14 | Standard Prints | 38.00 |
| 7/16/14 | Brett Murray, Taxi, Overtime transportation | 17.40 |
| 7/16/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 16.75 |
| 7/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 31.00 |
| 7/17/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/17/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.60 |
| 7/18/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 7/20/14 | Brett Murray, Taxi, Overtime transportation | 14.90 |
| 7/20/14 | Brett Murray, Taxi, Overtime transportation | 16.20 |
| 7/20/14 | Brett Murray, Overtime Meals - Attorney | 12.75 |
| 7/21/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/21/2014 | 134.29 |
| 7/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/21/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 7/21/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.40 |
| 7/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 23.00 |
| 7/22/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 7/22/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |
| 7/23/14 | Standard Prints | 22.20 |
| 7/23/14 | Standard Prints | 2.10 |
| 7/23/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 7/23/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.70 |
| 7/24/14 | Standard Prints | 6.80 |
| 7/24/14 | Standard Prints | 2.30 |
| 7/24/14 | Color Prints | 1.80 |
| 7/24/14 | Color Prints | 1.50 |
| 7/24/14 | Color Prints | 1.80 |
| 7/24/14 | Color Prints | 3.00 |
| 7/24/14 | Color Prints | .60 |
| 7/24/14 | Color Prints | 13.20 |
| 7/24/14 | Color Prints | 13.20 |
| 7/24/14 | Color Prints | 8.10 |
| 7/24/14 | Color Prints | 18.00 |
| 7/24/14 | Color Prints | 3.30 |
| 7/24/14 | Color Prints | 3.30 |
| 7/24/14 | Color Prints | 21.00 |
| 7/24/14 | Color Prints | 1.50 |
| 7/24/14 | Color Prints | 15.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---|
| 7/24/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 7/24/2014 | 160.63 |
| 7/25/14 | Standard Prints | 13.50 |
| 7/25/14 | Standard Prints | 27.50 |
| 7/25/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier delivery service for C. Husnick, 7/21/2014 | 38.98 |
| 7/25/14 | Aaron Slavutin, Taxi, Overtime taxi | 16.80 |
| 7/28/14 | Standard Copies or Prints | .10 |
| 7/28/14 | Standard Prints | 22.80 |
| 7/28/14 | Standard Prints | 6.50 |
| 7/28/14 | Standard Prints | .30 |
| 7/28/14 | Color Prints | .90 |
| 7/28/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.10 |
| 7/29/14 | Standard Prints | .80 |
| 7/29/14 | Standard Prints | .10 |
| 7/29/14 | Standard Prints | 2.00 |
| 7/29/14 | Standard Prints | 10.20 |
| 7/29/14 | Color Prints | .90 |
| 7/29/14 | Color Prints | 6.00 |
| 7/29/14 | Color Prints | 15.30 |
| 7/29/14 | Color Prints | 3.90 |
| 7/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Natasha Hwangpo | 8.00 |
| 7/29/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.60 |
| 7/29/14 | Max Schlan, Taxi, OT transportation | 10.00 |
| 7/30/14 | Standard Prints | 3.50 |
| 7/30/14 | Standard Copies or Prints | .90 |
| 7/30/14 | Standard Prints | 2.80 |
| 7/30/14 | Standard Prints | .50 |
| 7/30/14 | Color Prints | .90 |
| 7/30/14 | Color Prints | .90 |
| 7/30/14 | Color Prints | .60 |
| 7/30/14 | Color Prints | .60 |
| 7/30/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Feld, July, 2014 | 7.74 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, July, 2014 | 15.07 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 8.70 |
| 7/31/14 | Brett Murray, Taxi, Overtime transportation | 22.20 |
| 7/31/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.60 |

TOTAL EXPENSES                                                    $ 2,056.97

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4544153**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                        $ .00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                        $ 19,372.79

Total legal services rendered and expenses incurred                        $ 19,372.79

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/14 | Standard Prints | .10 |
| 7/01/14 | Standard Prints | 3.80 |
| 7/01/14 | Jonathan Ganter, Taxi, Hearing re 2nd Lien Motions - Taxi Union Station to Home | 10.00 |
| 7/01/14 | Mark McKane, Lodging, Wilmington, DE, 06/29/2014 to 06/30/2014, EFH Hearings | 297.40 |
| 7/01/14 | William Pruitt, Lodging, Philadelphia, PA, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | Howard Kaplan, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | David Dempsey, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 569.80 |
| 7/01/14 | David Dempsey, Lodging, Wilmington, DE, 06/29/2014 to 07/01/2014, Hearing | 284.90 |
| 7/01/14 | Mark McKane, Airfare, Savannah, GA, 07/01/2014 to 07/01/2014, Hearings | 417.21 |
| 7/01/14 | Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL, 07/02/2014 to 07/02/2014, Hearing | 202.00 |
| 7/01/14 | Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL, 07/01/2014 to 07/01/2014, Hearing | -187.00 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: MCGANN ANDREW, Transportation to/from airport, Date: 6/25/2014 | 60.70 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 6/23/2014 | 105.25 |
| 7/01/14 | Howard Kaplan, Transportation To/From Airport, Hearing | 39.90 |
| 7/01/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM TIMOTHY PRUITT | 153.29 |
| 7/01/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 134.65 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAM, Transportation to/from airport, Date: 6/22/2014 | 105.25 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/23/2014 | 86.87 |
| 7/01/14 | VITAL TRANSPORTATION INC, Passenger: PRUITT WILLIAM, Transportation to/from airport, Date: 6/23/2014 | 60.70 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, WILLIAM PRUITT | 102.70 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, SPENCER WINTERS | 84.75 |
| 7/01/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH Hearings | 13.10 |
| 7/01/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 7/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 14.00 |
| 7/01/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 7/1/2014 | 20.00 |
| 7/01/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.90 |
| 7/02/14 | Standard Prints | 1.70 |
| 7/02/14 | Standard Prints | 12.10 |
| 7/02/14 | Standard Prints | 1.20 |
| 7/02/14 | Standard Prints | 3.80 |

2

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---:|
| 7/02/14 | Color Prints | 1.20 |
| 7/02/14 | Color Prints | 2.10 |
| 7/02/14 | Color Prints | 5.10 |
| 7/02/14 | Color Prints | 7.80 |
| 7/02/14 | Color Prints | .30 |
| 7/02/14 | Color Prints | .60 |
| 7/02/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 7/02/14 | Mark McKane, Parking, Savannah, GA, Airport Parking, EFH hearings | 20.50 |
| 7/02/14 | Aaron Slavutin, Taxi, Overtime taxi | 14.90 |
| 7/02/14 | David Dempsey, Taxi, Overtime Transportation | 19.75 |
| 7/03/14 | Standard Prints | 16.70 |
| 7/03/14 | Standard Prints | 4.70 |
| 7/03/14 | Color Prints | 3.60 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 6/24/2014 | 36.90 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: GANTER JONATHAN, Local Transportation, Date: 6/26/2014 | 36.76 |
| 7/03/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/25/2014 | 82.97 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 90.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 85.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 69.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 42.60 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 141.30 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 173.00 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 112.70 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 23.50 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 73.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 7.40 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 184.80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | .80 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 9.10 |
| 7/03/14 | PACER SERVICE CENTER, Computer Database Research, April 2014 through June 2014 | 36.60 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/03/14 | Aaron Slavutin, Taxi, Overtime taxi | 15.50 |
| 7/03/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.00 |
| 7/03/14 | David Dempsey, Taxi, Overtime Transportation | 20.00 |
| 7/04/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Package sent to S. Hessler, 7/2/2014 | 38.98 |
| 7/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 20.00 |
| 7/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 20.00 |
| 7/07/14 | Standard Prints | .70 |
| 7/07/14 | Standard Prints | 1.20 |
| 7/07/14 | Standard Prints | .50 |
| 7/07/14 | Standard Prints | 1.50 |
| 7/07/14 | Standard Prints | .50 |
| 7/07/14 | Standard Prints | 2.40 |
| 7/07/14 | Standard Prints | 1.00 |
| 7/07/14 | Color Prints | 6.90 |
| 7/07/14 | Color Prints | 3.30 |
| 7/07/14 | Color Prints | 5.70 |
| 7/07/14 | Color Prints | 4.80 |
| 7/07/14 | Color Prints | 2.10 |
| 7/07/14 | Color Prints | 2.70 |
| 7/07/14 | Color Prints | 4.80 |
| 7/07/14 | Color Prints | .60 |
| 7/07/14 | Color Prints | 2.10 |
| 7/07/14 | Color Prints | 2.40 |
| 7/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 33.00 |
| 7/07/14 | David Dempsey, Taxi, Overtime Transportation | 7.76 |
| 7/07/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 7/07/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 7/08/14 | Standard Prints | .20 |
| 7/08/14 | Standard Prints | 1.20 |
| 7/08/14 | Standard Prints | 13.70 |
| 7/08/14 | Color Prints | 10.20 |
| 7/08/14 | Overnight Delivery, Fed Exp to:Stephen Hessler, from:Lisa Cast | 15.22 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 6/27/2014 | 70.17 |
| 7/08/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 6/24/2014 | 31.18 |
| 7/09/14 | Standard Prints | .50 |
| 7/09/14 | Standard Prints | 4.20 |
| 7/09/14 | Standard Prints | .50 |
| 7/09/14 | Standard Prints | 2.30 |
| 7/09/14 | Color Prints | 1.20 |
| 7/09/14 | Color Prints | 10.20 |
| 7/09/14 | Color Prints | 4.50 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/09/14 | Color Prints | 7.50 |
| 7/09/14 | Color Prints | .30 |
| 7/09/14 | Color Prints | .30 |
| 7/09/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 6/26/2014 | 127.52 |
| 7/09/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 6/24/2014 | 131.98 |
| 7/09/14 | David Dempsey, Taxi, Overtime Transportation | 19.71 |
| 7/09/14 | William Pruitt, Overtime Meals - Attorney | 8.13 |
| 7/10/14 | Standard Prints | 7.20 |
| 7/10/14 | Standard Prints | 13.30 |
| 7/10/14 | Standard Prints | 1.60 |
| 7/10/14 | Standard Prints | .90 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .60 |
| 7/10/14 | Color Prints | .60 |
| 7/10/14 | Color Prints | 10.50 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .60 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | .30 |
| 7/10/14 | Color Prints | 1.80 |
| 7/10/14 | Color Prints | 14.10 |
| 7/10/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 7/11/14 | Standard Prints | 5.00 |
| 7/11/14 | Standard Prints | 1.50 |
| 7/11/14 | Standard Prints | 7.60 |
| 7/11/14 | Standard Prints | 1.70 |
| 7/11/14 | Standard Prints | .70 |
| 7/11/14 | Standard Prints | 8.10 |
| 7/11/14 | Color Prints | 53.70 |
| 7/11/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/14/14 | Standard Prints | 3.10 |
| 7/14/14 | Standard Prints | 1.70 |
| 7/14/14 | Standard Prints | 16.40 |
| 7/14/14 | Standard Prints | .30 |
| 7/14/14 | Standard Prints | 2.90 |
| 7/14/14 | Color Prints | 3.30 |
| 7/14/14 | Color Prints | .90 |
| 7/14/14 | Color Prints | 2.40 |
| 7/14/14 | Color Prints | 18.30 |
| 7/14/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/14/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 7/15/14 | Standard Prints | .30 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/15/14 | Standard Prints | 2.00 |
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Standard Prints | 2.90 |
| 7/15/14 | Color Prints | .60 |
| 7/15/14 | Color Prints | 8.10 |
| 7/15/14 | Color Prints | 7.50 |
| 7/15/14 | Color Prints | 8.10 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 40.00 |
| 7/15/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/15/14 | David Dempsey, Taxi, Overtime Transportation | 44.00 |
| 7/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 7/15/2014, WILLIAM PRUITT | 97.20 |
| 7/15/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 7/16/14 | Standard Prints | .10 |
| 7/16/14 | Standard Prints | 3.60 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .60 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .90 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | Color Prints | 4.80 |
| 7/16/14 | Color Prints | .30 |
| 7/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 19.00 |
| 7/16/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/16/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/16/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/17/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 7/17/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 7/17/14 | David Dempsey, Rail, Wilmington, DE, 07/17/2014 to 07/18/2014, Hearing | 167.00 |
| 7/17/14 | Jessica Pettit, Rail, Wilmington, DE, 07/18/2014 to 07/18/2014, Meeting | 215.00 |
| 7/17/14 | Jessica Pettit, Agency Fee, Meeting | 58.00 |
| 7/17/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 7/1/2014 | 45.67 |
| 7/17/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 7/17/14 | Spencer Winters, Taxi, Overtime Transportation | 8.25 |
| 7/18/14 | Standard Prints | 9.00 |
| 7/18/14 | Standard Prints | 3.90 |
| 7/18/14 | Standard Prints | 3.90 |
| 7/18/14 | Standard Prints | .90 |
| 7/18/14 | Standard Prints | .30 |
| 7/18/14 | Color Prints | .60 |
| 7/18/14 | Color Prints | 1.20 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/18/14 | Color Prints | 4.20 |
| 7/18/14 | Color Prints | 18.30 |
| 7/18/14 | Color Prints | 3.90 |
| 7/18/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 7/18/14 | Jessica Pettit, Taxi, Meeting | 12.00 |
| 7/18/14 | David Dempsey, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Hearing | 284.90 |
| 7/18/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN | 116.00 |
| 7/18/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 18.00 |
| 7/18/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 7/18/14 | Jessica Pettit, Travel Meals, Wilmington, DE | 16.95 |
| 7/21/14 | Standard Prints | 1.70 |
| 7/21/14 | Standard Prints | 1.00 |
| 7/21/14 | Standard Prints | 9.10 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 8.70 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 4.20 |
| 7/21/14 | Color Prints | 3.90 |
| 7/21/14 | Color Prints | 1.80 |
| 7/21/14 | Color Prints | .90 |
| 7/21/14 | Color Prints | 6.30 |
| 7/21/14 | Color Prints | 7.80 |
| 7/21/14 | Color Prints | 2.40 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Color Prints | 18.30 |
| 7/21/14 | Color Prints | .30 |
| 7/21/14 | Gregory Gallagher, Airfare, Newark, NJ, 07/21/2014 to 07/22/2014, Meeting | 949.58 |
| 7/21/14 | Gregory Gallagher, Agency Fee, Meeting | 58.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 7/21/2014 | 40.00 |
| 7/21/14 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 7/21/2014 | 120.00 |
| 7/21/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 7/21/14 | David Dempsey, Overtime Meals - Attorney | 40.00 |
| 7/22/14 | Overnight Delivery, Fed Exp to:MARK MCKANE,SAN FRANCISCO,CA from:K&E MAILROOM | 60.42 |
| 7/22/14 | Overnight Delivery, Fed Exp to:JULIA ALLEN,SAN FRANCISCO,CA from:K&E MAILROOM | 56.36 |
| 7/22/14 | Overnight Delivery, Fed Exp to:JULIA ALLEN,SAN FRANCISCO,CA from:K&E MAILROOM | 47.52 |
| 7/22/14 | Overnight Delivery, Fed Exp to:ALEX DAVIS,SAN FRANCISCO,CA from:K&E MAILROOM | 56.47 |
| 7/22/14 | Gregory Gallagher, Lodging, New York, NY, 07/21/2014 to 07/22/2014, Meeting | 350.00 |
| 7/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/22/2014, GREGORY GALLAGHER | 95.45 |
| 7/22/14 | Gregory Gallagher, Travel Meals, Newark, NJ, Meeting | 17.33 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 104.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---|
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 96.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 96.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 288.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 520.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (25), Hwangpo, Natasha, 7/22/2014 | 932.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (25), Hwangpo, Natasha, 7/22/2014 | 932.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 104.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 96.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 7/22/2014 | 520.00 |
| 7/22/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/22/2014 | 288.00 |
| 7/23/14 | Standard Prints | 12.30 |
| 7/23/14 | Standard Prints | 4.10 |
| 7/23/14 | Standard Prints | 76.00 |
| 7/23/14 | Standard Prints | 13.50 |
| 7/23/14 | Standard Prints | 6.70 |
| 7/23/14 | Standard Prints | 47.00 |
| 7/23/14 | Standard Prints | .20 |
| 7/23/14 | Standard Prints | .30 |
| 7/23/14 | Standard Prints | .70 |
| 7/23/14 | Standard Prints | .20 |
| 7/23/14 | Standard Prints | 19.50 |
| 7/23/14 | Standard Prints | .40 |
| 7/23/14 | Standard Prints | 1.30 |
| 7/23/14 | Color Prints | 45.00 |
| 7/23/14 | Color Prints | 9.00 |
| 7/23/14 | Color Prints | 1.50 |
| 7/23/14 | Color Prints | 4.20 |
| 7/23/14 | Color Prints | 14.70 |
| 7/23/14 | Color Prints | .60 |
| 7/23/14 | Color Prints | 12.00 |
| 7/23/14 | Color Prints | 2.70 |
| 7/23/14 | Color Prints | 24.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (7), Hwangpo, Natasha, 7/23/2014 | 56.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 7/23/2014 | 96.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 7/23/2014 | 240.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 7/23/2014 | 400.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 7/23/2014 | 43.24 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 7/23/2014 | 747.00 |
| 7/23/14 | FLIK, Catering Expenses, Client Meeting (7), Hwangpo, Natasha, 7/23/2014 | 56.00 |
| 7/23/14 | Spencer Winters, Taxi, Overtime Transportation | 10.00 |
| 7/23/14 | Spencer Winters, Overtime Meals - Attorney | 20.00 |
| 7/24/14 | Color Prints | 1.80 |
| 7/24/14 | Color Prints | 1.50 |
| 7/24/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Local Transportation, Date: 7/17/2014 | 60.70 |
| 7/24/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/24/2014 | 80.00 |
| 7/24/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/24/2014 | 400.00 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 7/24/14 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 7/24/2014 | 753.40 |
| 7/24/14 | Andrew Welz, Overtime Meals - Attorney | 12.67 |
| 7/25/14 | Standard Prints | 2.50 |
| 7/25/14 | Color Prints | 1.80 |
| 7/28/14 | Standard Prints | 4.20 |
| 7/28/14 | Standard Prints | .10 |
| 7/28/14 | Standard Prints | 4.20 |
| 7/28/14 | Standard Prints | 8.20 |
| 7/28/14 | Color Prints | 1.80 |
| 7/28/14 | Color Prints | 1.20 |
| 7/28/14 | Color Prints | 2.40 |
| 7/28/14 | Color Prints | 2.40 |
| 7/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK MCKANE | 120.32 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 7/28/2014 | 40.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 7/28/2014 | 600.00 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 7/28/2014 | 415.60 |
| 7/28/14 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 7/28/2014 | 561.90 |
| 7/29/14 | Standard Copies or Prints | .10 |
| 7/29/14 | Standard Prints | 4.00 |
| 7/29/14 | Standard Prints | 2.90 |
| 7/29/14 | Standard Prints | 2.50 |
| 7/29/14 | Color Prints | 1.20 |
| 7/29/14 | Color Prints | 2.10 |
| 7/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 120.32 |
| 7/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, RICHARD M CIERI | 120.32 |
| 7/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SCOTT D PRICE | 138.97 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GEGORY, Transportation to/from airport, Date: 7/21/2014 | 87.64 |
| 7/29/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 7/22/2014 | 85.08 |
| 7/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 35.00 |
| 7/29/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/29/2014 | 20.00 |
| 7/30/14 | Standard Prints | .60 |
| 7/30/14 | Standard Prints | .20 |
| 7/30/14 | Color Prints | .90 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 21.34 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, July, 2014 | 9.97 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, July, 2014 | 134.72 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, July, 2014 | 10.49 |

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---|
| 7/31/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 7/22/2014 | 76.29 |
| 7/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Spencer Winters | 64.00 |
| 7/31/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/31/2014 | 20.00 |

    TOTAL EXPENSES                                                   $ 19,372.79

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544154**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through July 31, 2014
(see attached Description of Legal Services for detail)                         $ .00

For expenses incurred through July 31, 2014
(see attached Description of Expenses for detail)                        $ 6,982.27

Total legal services rendered and expenses incurred                   $ 6,982.27

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 30.00 |
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 32.50 |
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 7/01/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 7/01/14 | Chad Husnick, Lodging, Wilmington, DE, 06/30/2014 to 07/01/2014, Restructuring | 350.00 |
| 7/01/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 07/01/2014 to 07/01/2014, Restructuring | 174.00 |
| 7/01/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 07/01/2014 to 07/01/2014, Restructuring | 4.64 |
| 7/01/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 07/01/2014 to 07/01/2014, Restructuring | 334.00 |
| 7/01/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/01/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL, 07/01/2014 to 07/01/2014, Restructuring | -485.30 |
| 7/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 07/01/2014, CHAD HUSNICK | 84.75 |
| 7/01/14 | Chad Husnick, Travel Meals, Wilmington, DE, Restructuring | 31.00 |
| 7/02/14 | Standard Prints | 2.90 |
| 7/02/14 | Standard Prints | 1.70 |
| 7/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 16.00 |
| 7/03/14 | Standard Prints | 1.90 |
| 7/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 20.00 |
| 7/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 44.00 |
| 7/08/14 | Standard Prints | .60 |
| 7/09/14 | Standard Prints | .40 |
| 7/09/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/09/14 | Chad Husnick, Airfare, New York, NY, 07/09/2014 to 07/11/2014, Restructuring | 700.00 |
| 7/10/14 | Standard Prints | 2.30 |
| 7/10/14 | Chad Husnick, Lodging, New York, NY, 07/10/2014 to 07/11/2014, Restructuring | 340.86 |
| 7/10/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/10/2014 | 7.85 |
| 7/11/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 7/11/14 | Standard Prints | .30 |
| 7/11/14 | Standard Prints | 1.50 |
| 7/11/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 47.16 |
| 7/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 7/11/2014, CHAD HUSNICK | 104.00 |
| 7/11/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 7/14/14 | Standard Prints | 2.30 |
| 7/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 13.00 |

2

Legal Services for the Period Ending July 31, 2014
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/15/14 | Standard Prints | .10 |
| 7/15/14 | Chad Husnick, Airfare, Chicago, IL, 07/17/2014 to 07/18/2014, Restructuring | 344.00 |
| 7/15/14 | Chad Husnick, Airfare, Philadelphia, PA, 07/17/2014 to 07/18/2014, Restructuring | 321.40 |
| 7/15/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 7/15/14 | James Sprayregen, Airfare, Chicago, IL, 07/28/2014 to 07/28/2014, Meeting | 490.65 |
| 7/15/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/15/14 | James Sprayregen, Airfare, Newark, NJ, 07/28/2014 to 07/28/2014, Meeting | 476.69 |
| 7/15/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 19.00 |
| 7/16/14 | Standard Prints | 1.10 |
| 7/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2014, Max Schlan | 49.00 |
| 7/17/14 | Andrew Grindrod, Taxi, Overtime Transportation | 20.00 |
| 7/17/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 7/18/14 | Standard Prints | 3.70 |
| 7/18/14 | Standard Prints | 9.50 |
| 7/18/14 | Chad Husnick, Lodging, Wilmington, DE, 07/17/2014 to 07/18/2014, Restructuring | 284.90 |
| 7/21/14 | Standard Prints | 18.50 |
| 7/23/14 | Standard Prints | 3.10 |
| 7/23/14 | Standard Prints | 7.90 |
| 7/24/14 | Standard Prints | .10 |
| 7/28/14 | Standard Prints | 3.20 |
| 7/28/14 | Standard Prints | 2.80 |
| 7/28/14 | Standard Prints | .40 |
| 7/28/14 | Standard Prints | .30 |
| 7/28/14 | Scott Price, Airfare, Dallas, TX, 07/29/2014 to 07/30/2014, Client Meeting | 1,840.20 |
| 7/28/14 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 7/28/14 | James Sprayregen, Transportation To/From Airport, Meeting | 127.88 |
| 7/28/14 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 7/28/14 | James Sprayregen, Transportation To/From Airport, Meeting | 171.86 |
| 7/29/14 | Scott Price, Internet, Client Meeting | 25.93 |
| 7/29/14 | Standard Prints | 3.20 |
| 7/29/14 | Scott Price, Lodging, Dallas, TX, 07/29/2014 to 07/30/2014, Client Meeting | 306.63 |
| 7/30/14 | Scott Price, Taxi, Client Meeting | 10.00 |
| 7/30/14 | Andrew McGaan, Taxi, Meeting | 6.65 |
| 7/30/14 | Scott Price, Transportation To/From Airport, Client Meeting | 50.00 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Calder, July, 2014 | 6.11 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, July, 2014 | 8.06 |

TOTAL EXPENSES                                                    $ 6,982.27

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544228**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                                  $ .00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                              $ 401,580.39

Total legal services rendered and expenses incurred                      $ 401,580.39


Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/14 | Standard Copies or Prints | .20 |
| 8/01/14 | Standard Prints | 2.10 |
| 8/01/14 | Standard Prints | 3.50 |
| 8/01/14 | Standard Prints | 3.90 |
| 8/01/14 | Standard Prints | .20 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | .60 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | 7.10 |
| 8/01/14 | Standard Prints | .30 |
| 8/01/14 | Standard Prints | 9.40 |
| 8/01/14 | Standard Prints | .90 |
| 8/01/14 | Standard Prints | 507.50 |
| 8/01/14 | Standard Prints | .60 |
| 8/01/14 | Standard Prints | 27.50 |
| 8/01/14 | Standard Prints | 3.60 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | .90 |
| 8/01/14 | Standard Prints | 1.40 |
| 8/01/14 | Standard Prints | 4.70 |
| 8/01/14 | Standard Prints | 7.30 |
| 8/01/14 | Standard Prints | 5.10 |
| 8/01/14 | Standard Prints | 18.80 |
| 8/01/14 | Standard Prints | 9.40 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | .10 |
| 8/01/14 | Standard Prints | .50 |
| 8/01/14 | Standard Prints | .20 |
| 8/01/14 | Standard Prints | 3.00 |
| 8/01/14 | Standard Prints | 1.30 |
| 8/01/14 | Standard Prints | .30 |
| 8/01/14 | Standard Prints | 1.50 |
| 8/01/14 | Standard Prints | 1.20 |
| 8/01/14 | Standard Prints | 2.90 |
| 8/01/14 | Standard Prints | 8.60 |
| 8/01/14 | Standard Prints | 3.80 |
| 8/01/14 | Standard Prints | 10.10 |
| 8/01/14 | Standard Prints | 9.40 |
| 8/01/14 | Standard Prints | 3.20 |
| 8/01/14 | Color Copies or Prints | 2.70 |
| 8/01/14 | Color Prints | 1.80 |
| 8/01/14 | Color Prints | 1.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/01/14 | Color Prints | 2.10 |
| 8/01/14 | Color Prints | 1.50 |
| 8/01/14 | Color Prints | 2.10 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 18.00 |
| 8/01/14 | Color Prints | 67.50 |
| 8/01/14 | Color Prints | 2.10 |
| 8/01/14 | Color Prints | 2.40 |
| 8/01/14 | Color Prints | 3.00 |
| 8/01/14 | Color Prints | 10.80 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 4.80 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 18.30 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 6.60 |
| 8/01/14 | Color Prints | 8.40 |
| 8/01/14 | Color Prints | 13.20 |
| 8/01/14 | Color Prints | 9.90 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | 18.30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .90 |
| 8/01/14 | Color Prints | 9.90 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 12.00 |
| 8/01/14 | Color Prints | 5.10 |
| 8/01/14 | Color Prints | 3.00 |
| 8/01/14 | Color Prints | 7.50 |
| 8/01/14 | Color Prints | 7.80 |
| 8/01/14 | Color Prints | 3.60 |
| 8/01/14 | Color Prints | 5.10 |
| 8/01/14 | Color Prints | 5.70 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 4.20 |
| 8/01/14 | Color Prints | 11.10 |
| 8/01/14 | Color Prints | 12.60 |
| 8/01/14 | Color Prints | 1.50 |
| 8/01/14 | Color Prints | 11.10 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 21.90 |
| 8/01/14 | Color Prints | 87.60 |
| 8/01/14 | Color Prints | 700.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/01/14 | Color Prints | .60 |
| 8/01/14 | Overnight Delivery, Fed Exp to:Warren A. Usatine, Esquire,HACKENSACK NJ from:Ken Sturek | 28.47 |
| 8/01/14 | Overnight Delivery, Fed Exp to:Philip Anker,NEW YORK,NY from:Ken Sturek | 28.47 |
| 8/01/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Delivery | 38.98 |
| 8/01/14 | Holly Trogdon, Taxi, Transportation to contract attorney site | 15.46 |
| 8/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 14.00 |
| 8/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 46.00 |
| 8/01/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 5.00 |
| 8/01/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/1/2014 | 24.63 |
| 8/01/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/1/2014 | 24.68 |
| 8/01/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/1/2014 | 41.40 |
| 8/01/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/01/2014 | 9.55 |
| 8/01/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 8/01/14 | David Dempsey, Taxi, Overtime Transportation | 22.02 |
| 8/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/1/2014 | 20.00 |
| 8/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 13.00 |
| 8/02/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/2/2014 | 148.06 |
| 8/02/14 | WEST, Computer Database Research, LII,TZU-YING, 8/2/2014 | 49.36 |
| 8/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/2/2014 | 20.00 |
| 8/02/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/03/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review, for Week Ending 8/03/14 | 68,004.00 |
| 8/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 25.00 |
| 8/03/14 | WEST, Computer Database Research, HILSON,SEAN, 8/3/2014 | .32 |
| 8/03/14 | WEST, Computer Database Research, LII,TZU-YING, 8/3/2014 | 44.37 |
| 8/03/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/3/2014 | 20.00 |
| 8/04/14 | Steven Serajeddini, Internet, Restructuring | 15.99 |
| 8/04/14 | Standard Prints | 7.40 |
| 8/04/14 | Standard Prints | 5.20 |
| 8/04/14 | Standard Prints | 2.50 |
| 8/04/14 | Standard Prints | 1.40 |
| 8/04/14 | Standard Prints | 102.30 |
| 8/04/14 | Standard Prints | 7.70 |
| 8/04/14 | Standard Prints | .20 |
| 8/04/14 | Standard Prints | .50 |
| 8/04/14 | Standard Prints | 3.10 |
| 8/04/14 | Standard Prints | 5.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/04/14 | Standard Prints | 1.20 |
| 8/04/14 | Standard Prints | .10 |
| 8/04/14 | Standard Prints | 20.20 |
| 8/04/14 | Standard Prints | 9.00 |
| 8/04/14 | Standard Prints | 5.20 |
| 8/04/14 | Standard Prints | 7.40 |
| 8/04/14 | Standard Prints | 53.80 |
| 8/04/14 | Standard Prints | 11.30 |
| 8/04/14 | Standard Prints | .30 |
| 8/04/14 | Standard Prints | 12.30 |
| 8/04/14 | Standard Prints | .50 |
| 8/04/14 | Color Prints | 2.10 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 2.70 |
| 8/04/14 | Color Prints | .90 |
| 8/04/14 | Color Prints | 1.80 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 2.40 |
| 8/04/14 | Color Prints | 8.40 |
| 8/04/14 | Edward Sassower, Taxi, Taxi Home | 11.70 |
| 8/04/14 | Adrienne Levin, Taxi, Taxi from office to home | 17.00 |
| 8/04/14 | Amber Meek, Taxi, EFH Meetings | 20.00 |
| 8/04/14 | Cormac Connor, Airfare, Dallas, TX, 08/05/2014 to 08/06/2014, Witness interviews and document collection. | 850.00 |
| 8/04/14 | Cormac Connor, Agency Fee, Witness interviews and document collection. | 21.00 |
| 8/04/14 | Adrienne Levin, Airfare, Dallas, TX, 08/05/2014 to 08/06/2014, EFH document collection / custodial interviews | 800.00 |
| 8/04/14 | Adrienne Levin, Agency Fee, EFH document collection / custodial interviews | 58.00 |
| 8/04/14 | Julia Allen, Airfare, Dallas, TX, 08/05/2014 to 08/06/2014, Witness Interviews - United Airlines Ticket | 800.00 |
| 8/04/14 | Julia Allen, Agency Fee, Witness Interviews - Agency Fee | 58.00 |
| 8/04/14 | Todd Maynes, Airfare, New York, NY, 08/06/2014 to 08/06/2014, EFH Meetings | 842.20 |
| 8/04/14 | Steven Serajeddini, Airfare, New York, NY, 08/04/2014 to 08/07/2014, Restructuring | 840.00 |
| 8/04/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/04/14 | Anthony Sexton, Airfare, New York, NY, 08/10/2014 to 08/10/2014, Hearing/Hearing Prep | 654.10 |
| 8/04/14 | Anthony Sexton, Agency Fee, Hearing/Hearing Prep | 58.00 |
| 8/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/04/2014, STEVEN SERAJEDDINI | 96.85 |
| 8/04/14 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 11.33 |
| 8/04/14 | Anthony Sexton, Travel Meals, Chicago, IL, Overtime Meal | 32.05 |
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 119.00 |
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 60.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 5.00 |
| 8/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 109.00 |
| 8/04/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/4/2014 | 49.35 |
| 8/04/14 | WEST, Computer Database Research, LII,TZU-YING, 8/4/2014 | 24.68 |
| 8/04/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/4/2014 | 99.39 |
| 8/04/14 | Aaron Slavutin, Taxi, Overtime taxi | 11.90 |
| 8/04/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/04/2014 | 8.05 |
| 8/04/14 | Brian Schartz, Taxi, OT Taxi | 28.50 |
| 8/04/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.10 |
| 8/04/14 | RED TOP CAB COMPANY, Overtime Transportation, 8/4/2014, PAPENFUSS CHAD | 70.00 |
| 8/04/14 | David Dempsey, Taxi, Overtime Transportation | 25.00 |
| 8/04/14 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 8/04/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/4/2014 | 20.00 |
| 8/04/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/4/2014 | 20.00 |
| 8/04/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/4/2014 | 20.00 |
| 8/05/14 | Standard Prints | 2.60 |
| 8/05/14 | Standard Prints | 1.00 |
| 8/05/14 | Standard Prints | 9.70 |
| 8/05/14 | Standard Prints | 1.60 |
| 8/05/14 | Standard Prints | 6.00 |
| 8/05/14 | Standard Prints | 9.70 |
| 8/05/14 | Standard Prints | .50 |
| 8/05/14 | Standard Prints | 244.10 |
| 8/05/14 | Standard Prints | .40 |
| 8/05/14 | Standard Prints | 5.90 |
| 8/05/14 | Standard Prints | 20.90 |
| 8/05/14 | Standard Prints | .20 |
| 8/05/14 | Standard Prints | 9.50 |
| 8/05/14 | Standard Prints | 8.70 |
| 8/05/14 | Standard Prints | 9.50 |
| 8/05/14 | Standard Prints | .30 |
| 8/05/14 | Standard Prints | 12.40 |
| 8/05/14 | Standard Prints | 9.50 |
| 8/05/14 | Standard Prints | 10.00 |
| 8/05/14 | Standard Prints | 6.80 |
| 8/05/14 | Standard Prints | .20 |
| 8/05/14 | Standard Prints | 13.90 |
| 8/05/14 | Standard Prints | .10 |
| 8/05/14 | Standard Prints | .80 |
| 8/05/14 | Standard Prints | 1.30 |
| 8/05/14 | Standard Prints | 9.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/05/14 | Color Prints | 3.00 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 2.70 |
| 8/05/14 | Color Prints | 6.30 |
| 8/05/14 | Color Prints | .30 |
| 8/05/14 | Color Prints | 2.10 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | .90 |
| 8/05/14 | Color Prints | .30 |
| 8/05/14 | Color Prints | 6.00 |
| 8/05/14 | Color Prints | 6.30 |
| 8/05/14 | Color Prints | 8.70 |
| 8/05/14 | Color Prints | 2.40 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | 4.20 |
| 8/05/14 | Color Prints | 19.50 |
| 8/05/14 | Color Prints | 14.10 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 21.60 |
| 8/05/14 | Color Prints | 25.20 |
| 8/05/14 | Color Prints | 21.60 |
| 8/05/14 | Color Prints | 36.00 |
| 8/05/14 | Color Prints | 18.00 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 72.00 |
| 8/05/14 | Color Prints | 75.60 |
| 8/05/14 | Color Prints | 104.40 |
| 8/05/14 | Color Prints | 28.80 |
| 8/05/14 | Color Prints | 7.20 |
| 8/05/14 | Color Prints | 44.40 |
| 8/05/14 | Color Prints | 14.10 |
| 8/05/14 | Color Prints | 19.80 |
| 8/05/14 | Color Prints | 44.40 |
| 8/05/14 | Color Prints | 14.10 |
| 8/05/14 | Color Prints | 19.80 |
| 8/05/14 | Color Prints | 50.40 |
| 8/05/14 | Color Prints | 234.00 |
| 8/05/14 | Color Prints | 4.80 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | .90 |
| 8/05/14 | Color Prints | 2.10 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | 4.80 |
| 8/05/14 | Color Prints | 4.50 |
| 8/05/14 | Color Prints | 19.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/05/14 | Color Prints | 11.70 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | 4.80 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | 2.10 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | .90 |
| 8/05/14 | Color Prints | 2.40 |
| 8/05/14 | Color Prints | 24.00 |
| 8/05/14 | Color Prints | 36.00 |
| 8/05/14 | Color Prints | 219.00 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | 2.40 |
| 8/05/14 | Overnight Delivery, Fed Exp to:Stephanie Thibault, PHILADELPHIA,PA from:Meghan Rishel | 11.55 |
| 8/05/14 | Overnight Delivery, Fed Exp to:Stephanie Thibault, PHILADELPHIA,PA from:Meghan Rishel | 11.55 |
| 8/05/14 | Edward Sassower, Taxi, Taxi Home | 10.10 |
| 8/05/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 9.82 |
| 8/05/14 | Christopher Maner, Taxi, Travel to and from document review site to oversee contract attorneys. | 8.20 |
| 8/05/14 | Cormac Connor, Taxi, Witness interviews and document collection. | 21.41 |
| 8/05/14 | Steven Serajeddini, Taxi, Restructuring | 6.00 |
| 8/05/14 | HOTEL DUPONT - Hotel, Balance Due for Hotel Rooms During Trial, 7/17/14-7/18/14 | 2,060.60 |
| 8/05/14 | Adrienne Levin, Lodging, Dallas, TX, 08/05/2014 to 08/06/2014, EFH document collection / custodial interviews | 287.00 |
| 8/05/14 | Chad Husnick, Airfare, New York, NY, 08/05/2014 to 08/08/2014, Restructuring | 825.00 |
| 8/05/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/05/14 | David Dempsey, Airfare, New York, NY, 08/06/2014 to 08/07/2014, Meeting | 852.20 |
| 8/05/14 | David Dempsey, Agency Fee, Meeting | 21.00 |
| 8/05/14 | Adrienne Levin, Transportation To/From Airport, Taxi from home to SFO - EFH document collection / custodial interviews | 51.61 |
| 8/05/14 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi from home to SFO | 26.71 |
| 8/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ADRIENNE J LEVIN | 107.36 |
| 8/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR | 120.32 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 7/29/2014 | 68.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 7/30/2014 | 87.99 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 7/30/2014 | 60.70 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Transportation to/from airport, Date: 7/31/2014 | 68.50 |
| 8/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/05/2014, CHAD HUSNICK | 100.00 |
| 8/05/14 | Cormac Connor, Travel Meals, Washington, DC, (Airport) Witness interviews and document collection. | 17.62 |
| 8/05/14 | Julia Allen, Travel Meals, San Francisco, CA, Witness Interviews - Breakfast | 16.08 |
| 8/05/14 | LEGALINK INC - Court Reporter Deposition, Video for the deposition of Tim Pohl on 6/29/2014. | 740.00 |
| 8/05/14 | Maureen McCarthy, Trial Expense, Chicago, IL, Hearing transcript. | 27.60 |
| 8/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Daniel Hill | 20.00 |
| 8/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 98.00 |
| 8/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 60.00 |
| 8/05/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/5/2014 | 41.96 |
| 8/05/14 | WEST, Computer Database Research, LII,TZU-YING, 8/5/2014 | 24.68 |
| 8/05/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/5/2014 | 24.81 |
| 8/05/14 | Jeannie Tinkham, Taxi, Overtime transportation | 12.85 |
| 8/05/14 | Aaron Slavutin, Taxi, Overtime taxi | 12.50 |
| 8/05/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.20 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 7/30/2014 | 30.00 |
| 8/05/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/5/2014 | 17.45 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/05/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/06/14 | Standard Prints | .30 |
| 8/06/14 | Standard Prints | 1.40 |
| 8/06/14 | Standard Prints | 26.50 |
| 8/06/14 | Standard Prints | 1.60 |
| 8/06/14 | Standard Prints | .10 |
| 8/06/14 | Standard Prints | 32.20 |
| 8/06/14 | Standard Prints | .20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/14 | Standard Prints | 1.30 |
| 8/06/14 | Standard Prints | 18.10 |
| 8/06/14 | Standard Prints | 6.10 |
| 8/06/14 | Standard Prints | 12.30 |
| 8/06/14 | Standard Prints | 9.50 |
| 8/06/14 | Standard Prints | 1.30 |
| 8/06/14 | Standard Prints | 21.90 |
| 8/06/14 | Standard Prints | 7.10 |
| 8/06/14 | Standard Prints | 7.60 |
| 8/06/14 | Standard Prints | 4.00 |
| 8/06/14 | Binding | 2.10 |
| 8/06/14 | Binding | .70 |
| 8/06/14 | Binding | .70 |
| 8/06/14 | Color Prints | 94.20 |
| 8/06/14 | Color Prints | 9.00 |
| 8/06/14 | Color Prints | 3.60 |
| 8/06/14 | Color Prints | 8.40 |
| 8/06/14 | Color Prints | 39.00 |
| 8/06/14 | Color Prints | .60 |
| 8/06/14 | Color Prints | 3.00 |
| 8/06/14 | Color Prints | 3.00 |
| 8/06/14 | Color Prints | 3.60 |
| 8/06/14 | Color Prints | 3.00 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Color Prints | .60 |
| 8/06/14 | Color Prints | 12.00 |
| 8/06/14 | Color Prints | 12.60 |
| 8/06/14 | Color Prints | 17.40 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Color Prints | 394.80 |
| 8/06/14 | Color Prints | 4.20 |
| 8/06/14 | Color Prints | 19.50 |
| 8/06/14 | Color Prints | 4.20 |
| 8/06/14 | Color Prints | .60 |
| 8/06/14 | Color Prints | 5.40 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Color Prints | .30 |
| 8/06/14 | Color Prints | 36.00 |
| 8/06/14 | Color Prints | 36.00 |
| 8/06/14 | Color Prints | 5.10 |
| 8/06/14 | Color Prints | 4.50 |
| 8/06/14 | Color Prints | 2.10 |
| 8/06/14 | Color Prints | 1.50 |
| 8/06/14 | Color Prints | 2.10 |
| 8/06/14 | Color Prints | 1.50 |
| 8/06/14 | Color Prints | 1.20 |
| 8/06/14 | Edward Sassower, Taxi, Taxi home | 10.70 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/14 | Julia Allen, Taxi, Witness Interviews - Taxi from Energy Plaza to TXU | 40.00 |
| 8/06/14 | Chad Husnick, Taxi, Restructuring | 6.87 |
| 8/06/14 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 8/06/14 | Steven Serajeddini, Taxi, Restructuring | 10.90 |
| 8/06/14 | Steven Serajeddini, Taxi, Restructuring | 6.00 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 15.00 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 27.50 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 27.60 |
| 8/06/14 | Amber Meek, Taxi, EFH Meetings | 6.00 |
| 8/06/14 | Cormac Connor, Lodging, Dallas, TX, 08/05/2014 to 08/06/2014, Witness interviews and document collection. | 252.42 |
| 8/06/14 | Julia Allen, Lodging, Dallas, TX, 08/05/2014 to 08/06/2014, Witness Interviews - Hotel | 252.42 |
| 8/06/14 | Steven Serajeddini, Lodging, New York, NY, 08/04/2014 to 08/06/2014, Restructuring | 1,050.00 |
| 8/06/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | 471.00 |
| 8/06/14 | David Dempsey, Airfare, Washington, DC, 08/06/2014 to 08/07/2014, Meeting | -426.10 |
| 8/06/14 | Adrienne Levin, Transportation To/From Airport, Taxi from SFO to office - EFH document collection / custodial interviews | 55.44 |
| 8/06/14 | Julia Allen, Transportation To/From Airport, Witness Interviews - Taxi from SFO to home | 47.30 |
| 8/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR | 96.56 |
| 8/06/14 | Cormac Connor, Travel Meals, Dallas, TX, Witness interviews and document collection. | 23.49 |
| 8/06/14 | Cormac Connor, Travel Meals, Dallas, TX, Witness interviews and document collection. | 11.98 |
| 8/06/14 | Adrienne Levin, Travel Meals, Dallas, TX, EFH document collection / custodial interviews | 22.34 |
| 8/06/14 | Todd Maynes, Travel Meals, New York, NY, EFH Meetings | 12.77 |
| 8/06/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/06/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 12.00 |
| 8/06/14 | Todd Maynes, Parking, Chicago O'Hare Airport EFH Meetings | 35.00 |
| 8/06/14 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare Arpt 32.19 miles EFH Meetings | 18.03 |
| 8/06/14 | Todd Maynes, Mileage, Chicago O'Hare Arpt to St. Charles, IL 28.10 miles EFH Meetings | 15.74 |
| 8/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 131.00 |
| 8/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 238.00 |
| 8/06/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 8/6/2014 | 90.10 |
| 8/06/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/6/2014 | 98.71 |
| 8/06/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/6/2014 | 197.42 |
| 8/06/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.80 |
| 8/06/14 | Brian Schartz, Taxi, OT Taxi | 27.00 |
| 8/06/14 | Andrew Grindrod, Taxi, Attorney overtime transportation | 20.24 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/14 | David Snyder, Taxi, Overtime transportation. | 37.50 |
| 8/06/14 | Sean Hilson, Taxi, Overtime transportation | 7.05 |
| 8/06/14 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Stephanie Ding, 08/06/2014, From:Office/To:Home | 35.00 |
| 8/06/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 8/06/14 | Jeannie Tinkham, Overtime Meals - Attorney | 20.00 |
| 8/06/14 | Andrew Grindrod, Overtime Meals - Attorney | 18.50 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/06/14 | Bryan Stephany, Overtime Meals - Attorney | 14.25 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Eric Merin, Overtime Meals - Attorney, 8/6/2014 | 18.45 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/6/2014 | 20.00 |
| 8/07/14 | Standard Copies or Prints | .10 |
| 8/07/14 | Standard Prints | 6.20 |
| 8/07/14 | Standard Prints | 14.70 |
| 8/07/14 | Standard Prints | 1.40 |
| 8/07/14 | Standard Prints | 4.20 |
| 8/07/14 | Standard Prints | 6.80 |
| 8/07/14 | Standard Prints | 76.90 |
| 8/07/14 | Standard Prints | 9.50 |
| 8/07/14 | Standard Prints | .20 |
| 8/07/14 | Standard Prints | 1.30 |
| 8/07/14 | Standard Prints | 6.70 |
| 8/07/14 | Standard Prints | 5.60 |
| 8/07/14 | Standard Prints | 1.60 |
| 8/07/14 | Standard Prints | .40 |
| 8/07/14 | Standard Prints | .50 |
| 8/07/14 | Standard Prints | 2.00 |
| 8/07/14 | Standard Prints | 11.80 |
| 8/07/14 | Standard Prints | 53.60 |
| 8/07/14 | Standard Prints | .10 |
| 8/07/14 | Standard Prints | 1.40 |
| 8/07/14 | Standard Prints | 26.60 |
| 8/07/14 | Standard Prints | 8.20 |
| 8/07/14 | Standard Prints | 2.70 |
| 8/07/14 | Color Prints | 7.80 |
| 8/07/14 | Color Prints | 20.10 |
| 8/07/14 | Color Prints | 19.80 |
| 8/07/14 | Color Prints | 20.40 |
| 8/07/14 | Color Prints | 21.00 |
| 8/07/14 | Color Prints | 20.70 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/07/14 | Color Prints | 21.00 |
| 8/07/14 | Color Prints | 18.00 |
| 8/07/14 | Color Prints | 1.20 |
| 8/07/14 | Color Prints | 2.40 |
| 8/07/14 | Color Prints | 2.40 |
| 8/07/14 | Color Prints | .60 |
| 8/07/14 | Color Prints | 1.20 |
| 8/07/14 | Color Prints | 9.30 |
| 8/07/14 | Color Prints | 2.10 |
| 8/07/14 | Color Prints | .30 |
| 8/07/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 19.10 |
| 8/07/14 | Chad Husnick, Lodging, New York, NY, 08/05/2014 to 08/07/2014, Restructuring | 1,400.00 |
| 8/07/14 | Steven Serajeddini, Lodging, New York, NY, 08/06/2014 to 08/07/2014, Restructuring | 350.00 |
| 8/07/14 | David Dempsey, Lodging, New York, NY, 08/06/2014 to 08/07/2014, Meeting | 350.00 |
| 8/07/14 | Amber Meek, Lodging, New York, NY, 08/04/2014 to 08/07/2014, EFH Meetings | 1,050.00 |
| 8/07/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | -418.00 |
| 8/07/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | 493.75 |
| 8/07/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/07/14 | Steven Serajeddini, Airfare, Chicago, IL, 08/07/2014 to 08/07/2014, Restructuring | -572.10 |
| 8/07/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 8/07/14 | David Dempsey, Airfare, Washington, DC, 08/06/2014 to 08/07/2014, Meeting | 426.10 |
| 8/07/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 76.00 |
| 8/07/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNER BRIDGET, Transportation to/from airport, Date: 7/28/2014 | 72.40 |
| 8/07/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 7/29/2014 | 71.83 |
| 8/07/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 7/31/2014 | 73.51 |
| 8/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/07/2014, STEVEN SERAJEDDINI | 84.75 |
| 8/07/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 15.65 |
| 8/07/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 14.04 |
| 8/07/14 | Amber Meek, Parking, Houston, TX, Airport Parking, EFH Meetings | 38.00 |
| 8/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 17.00 |
| 8/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 117.00 |
| 8/07/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/7/2014 | 148.17 |
| 8/07/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 8/7/2014 | 481.55 |
| 8/07/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/7/2014 | 24.68 |
| 8/07/14 | WEST, Computer Database Research, ORREN,ROBERT, 8/7/2014 | 464.13 |
| 8/07/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/7/2014 | 1,324.73 |
| 8/07/14 | Aaron Slavutin, Taxi, Overtime taxi | 13.20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/07/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 12.60 |
| 8/07/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 8/07/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/07/2014 | 7.65 |
| 8/07/14 | David Snyder, Taxi, Overtime transportation. | 26.18 |
| 8/07/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/07/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | Bryan Stephany, Overtime Meals - Attorney | 15.51 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/7/2014 | 16.76 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/08/14 | Standard Copies or Prints | 10.00 |
| 8/08/14 | Standard Prints | 2.80 |
| 8/08/14 | Standard Prints | 8.40 |
| 8/08/14 | Standard Prints | 4.90 |
| 8/08/14 | Standard Prints | .60 |
| 8/08/14 | Standard Prints | 1.00 |
| 8/08/14 | Standard Prints | 8.00 |
| 8/08/14 | Standard Prints | 1.80 |
| 8/08/14 | Standard Prints | 2.00 |
| 8/08/14 | Standard Prints | 26.10 |
| 8/08/14 | Standard Prints | .60 |
| 8/08/14 | Standard Prints | 1.30 |
| 8/08/14 | Standard Prints | 15.60 |
| 8/08/14 | Standard Prints | 4.30 |
| 8/08/14 | Standard Prints | 2.60 |
| 8/08/14 | Standard Prints | 7.00 |
| 8/08/14 | Standard Prints | 1.40 |
| 8/08/14 | Standard Prints | .50 |
| 8/08/14 | Standard Prints | .20 |
| 8/08/14 | Standard Prints | .30 |
| 8/08/14 | Standard Prints | 4.80 |
| 8/08/14 | Standard Prints | 9.40 |
| 8/08/14 | Standard Prints | 1.80 |
| 8/08/14 | Standard Prints | .40 |
| 8/08/14 | Standard Prints | 5.70 |
| 8/08/14 | Standard Prints | 7.70 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/08/14 | Standard Prints | 14.90 |
| 8/08/14 | Standard Prints | 77.60 |
| 8/08/14 | Standard Prints | 6.90 |
| 8/08/14 | Standard Prints | 3.70 |
| 8/08/14 | Color Prints | 2.10 |
| 8/08/14 | Color Prints | 2.10 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | .90 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | 2.40 |
| 8/08/14 | Color Prints | 4.20 |
| 8/08/14 | Color Prints | 12.90 |
| 8/08/14 | Color Prints | 21.90 |
| 8/08/14 | Color Prints | 29.40 |
| 8/08/14 | Color Prints | 12.60 |
| 8/08/14 | Color Prints | 30.30 |
| 8/08/14 | Color Prints | .30 |
| 8/08/14 | Color Prints | 6.00 |
| 8/08/14 | Color Prints | 15.00 |
| 8/08/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier delivery | 38.98 |
| 8/08/14 | Holly Trogdon, Taxi, Travel to Contract Attorney Site | 11.71 |
| 8/08/14 | Chad Husnick, Lodging, New York, NY, 08/07/2014 to 08/08/2014, Restructuring | 272.02 |
| 8/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-07/28/14. | 64.98 |
| 8/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-07/28/14. | 49.70 |
| 8/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-07/29/14. | 95.04 |
| 8/08/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/8/201494 | 143.39 |
| 8/08/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 11.34 |
| 8/08/14 | Maureen McCarthy, Other Trial Expense, Chicago, IL, Obtain copy of a hearing transcript. | 72.60 |
| 8/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 23.00 |
| 8/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 5.00 |
| 8/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 16.00 |
| 8/08/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/8/2014 | 24.68 |
| 8/08/14 | WEST, Computer Database Research, LEE,DAMING, 8/8/2014 | 9.72 |
| 8/08/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/8/2014 | 327.74 |
| 8/08/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 8/8/2014 | 40.90 |
| 8/08/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/08/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 10.70 |
| 8/08/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 08/08/2014 | 8.05 |
| 8/08/14 | Sean Hilson, Taxi, Overtime transportation | 10.05 |
| 8/08/14 | Bryan Stephany, Taxi, Overtime travel expense. | 27.06 |
| 8/08/14 | David Dempsey, Taxi, Overtime Transportation | 19.76 |
| 8/08/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/8/2014 | 20.00 |
| 8/08/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/09/14 | COURTCALL, LLC - Court Costs and Fees, Telephonic hearing. | 37.00 |
| 8/09/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 8.51 |
| 8/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 5.00 |
| 8/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/9/2014 | 88.90 |
| 8/09/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/9/2014 | 49.35 |
| 8/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/9/2014 | 112.83 |
| 8/09/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 8.62 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 8/9/2014 | 20.00 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/9/2014 | 20.00 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/9/2014 | 20.00 |
| 8/09/14 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 8/9/2014 | 20.00 |
| 8/10/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Chad J Husnick, 8/10/2014 | 98.23 |
| 8/10/14 | Anthony Sexton, Lodging, New York, NY, 08/10/2014 to 08/12/2014, Hearing Prep/Hearings | 750.00 |
| 8/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/10/2014, ANTHONY SEXTON | 95.70 |
| 8/10/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 30.04 |
| 8/10/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing Prep/Hearings | 26.75 |
| 8/10/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 78,985.50 |
| 8/10/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 59,446.00 |
| 8/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 104.00 |
| 8/10/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/10/2014 | 19.82 |
| 8/10/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 8/10/2014 | 113.73 |
| 8/10/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/10/2014 | 179.24 |
| 8/10/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/10/2014 | 123.38 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| 8/10/14 | Aaron Slavutin, Taxi, Overtime taxi | 20.90 |
| 8/10/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 8/10/14 | Teresa Lii, Taxi, Revise asbestos notices. | 10.00 |
| 8/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/10/2014 | 20.00 |
| 8/11/14 | Standard Copies or Prints | 14.80 |
| 8/11/14 | Standard Copies or Prints | .10 |
| 8/11/14 | Standard Prints | 15.60 |
| 8/11/14 | Standard Prints | 22.70 |
| 8/11/14 | Standard Prints | 13.60 |
| 8/11/14 | Standard Prints | 4.50 |
| 8/11/14 | Standard Prints | 28.50 |
| 8/11/14 | Standard Prints | .80 |
| 8/11/14 | Standard Prints | 8.40 |
| 8/11/14 | Standard Prints | .80 |
| 8/11/14 | Standard Prints | 1.60 |
| 8/11/14 | Standard Prints | .80 |
| 8/11/14 | Standard Prints | 4.20 |
| 8/11/14 | Standard Prints | 3.40 |
| 8/11/14 | Standard Prints | 1.00 |
| 8/11/14 | Standard Prints | 6.20 |
| 8/11/14 | Standard Prints | .40 |
| 8/11/14 | Standard Prints | .10 |
| 8/11/14 | Standard Prints | 5.40 |
| 8/11/14 | Standard Prints | .30 |
| 8/11/14 | Standard Prints | 6.20 |
| 8/11/14 | Standard Prints | 1.90 |
| 8/11/14 | Standard Prints | 6.90 |
| 8/11/14 | Standard Prints | 1.60 |
| 8/11/14 | Standard Prints | 10.10 |
| 8/11/14 | Standard Prints | 6.70 |
| 8/11/14 | Standard Prints | 29.10 |
| 8/11/14 | Standard Prints | 6.20 |
| 8/11/14 | Binding | 1.40 |
| 8/11/14 | Color Copies or Prints | 91.20 |
| 8/11/14 | Color Copies or Prints | .30 |
| 8/11/14 | Color Prints | .60 |
| 8/11/14 | Color Prints | .30 |
| 8/11/14 | Color Prints | .90 |
| 8/11/14 | Color Prints | 1.20 |
| 8/11/14 | Color Prints | .30 |
| 8/11/14 | Color Prints | 21.90 |
| 8/11/14 | Color Prints | .90 |
| 8/11/14 | Color Prints | .60 |
| 8/11/14 | Color Prints | .90 |
| 8/11/14 | Color Prints | .30 |
| 8/11/14 | Color Prints | 6.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/11/14 | Closing/Mini Books | 24.00 |
| 8/11/14 | Chad Husnick, Taxi, Restructuring | 30.00 |
| 8/11/14 | Ken Sturek, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend omnibus hearing | 97.00 |
| 8/11/14 | Ken Sturek, Agency Fee, Attend omnibus hearing | 21.00 |
| 8/11/14 | Robert Orren, Agency Fee, Assist at and attend hearing. | 10.00 |
| 8/11/14 | Robert Orren, Rail, Wilmington, DE, 08/12/2014 to 08/12/2014, Assist at and attend hearing. | 174.00 |
| 8/11/14 | Chad Husnick, Airfare, New York, NY, 08/11/2014 to 08/15/2014, Restructuring | 347.10 |
| 8/11/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 08/11/2014 to 08/15/2014, Restructuring | 586.10 |
| 8/11/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/11/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 08/12/2014 to 08/13/2014, Restructuring | 174.00 |
| 8/11/14 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 8/11/14 | Anthony Sexton, Rail, Wilmington, DC, 08/12/2014 to 08/12/2014, Hearing/Hearing Prep | 181.00 |
| 8/11/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/11/20141 | 111.06 |
| 8/11/14 | Chad Husnick, Travel Meals, New  York, NY, Restructuring | 40.00 |
| 8/11/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 40.00 |
| 8/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 17.00 |
| 8/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 227.00 |
| 8/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 20.00 |
| 8/11/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 8/11/2014 | 138.36 |
| 8/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/11/2014 | 59.47 |
| 8/11/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/11/2014 | 22.18 |
| 8/11/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 8/11/2014 | 61.57 |
| 8/11/14 | WEST, Computer Database Research, CONNOR,CORMAC, 8/11/2014 | 25.08 |
| 8/11/14 | WEST, Computer Database Research, SNYDER,DAVID, 8/11/2014 | 115.48 |
| 8/11/14 | Jeffrey Gould, Taxi, Overtime transportation | 51.00 |
| 8/11/14 | Natasha Hwangpo, Taxi, OT Transportation to/from Office | 9.50 |
| 8/11/14 | Brian Schartz, Taxi, OT taxi. | 16.00 |
| 8/11/14 | Max Schlan, Taxi, ot transportation | 11.00 |
| 8/11/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/11/14 | David Dempsey, Taxi, Overtime Transportation | 20.46 |
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 8/11/2014 | 14.96 |
| 8/11/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 20.00 |
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/11/2014 | 15.35 |
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/11/2014 | 20.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/11/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/11/2014 | 20.00 |
| 8/11/14 | AQUIPT INC - Rental Expenses, 8/8/14 - 9/7/14 | 690.55 |
| 8/12/14 | Standard Prints | 31.70 |
| 8/12/14 | Standard Prints | .40 |
| 8/12/14 | Standard Prints | 6.10 |
| 8/12/14 | Standard Prints | 1.40 |
| 8/12/14 | Standard Prints | 2.20 |
| 8/12/14 | Standard Prints | 3.10 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 373.00 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | .30 |
| 8/12/14 | Standard Prints | 1.00 |
| 8/12/14 | Standard Prints | .40 |
| 8/12/14 | Standard Prints | .70 |
| 8/12/14 | Standard Prints | 8.60 |
| 8/12/14 | Standard Prints | .30 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 1.90 |
| 8/12/14 | Standard Prints | 80.70 |
| 8/12/14 | Standard Prints | 2.30 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 1.10 |
| 8/12/14 | Standard Prints | 22.00 |
| 8/12/14 | Standard Prints | .10 |
| 8/12/14 | Standard Prints | 1.50 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | 4.70 |
| 8/12/14 | Standard Prints | .40 |
| 8/12/14 | Standard Prints | .50 |
| 8/12/14 | Standard Prints | 31.20 |
| 8/12/14 | Standard Prints | 8.90 |
| 8/12/14 | Standard Prints | 14.40 |
| 8/12/14 | Color Prints | 1.80 |
| 8/12/14 | Color Prints | 6.00 |
| 8/12/14 | Color Prints | 14.10 |
| 8/12/14 | Color Prints | 380.70 |
| 8/12/14 | Color Prints | 4.20 |
| 8/12/14 | Color Prints | 4.20 |
| 8/12/14 | Color Prints | 121.80 |
| 8/12/14 | Color Prints | 585.00 |
| 8/12/14 | Color Prints | 45.00 |
| 8/12/14 | Color Prints | 9.00 |
| 8/12/14 | Color Prints | 54.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/12/14 | Color Prints | 45.00 |
| 8/12/14 | Color Prints | 9.00 |
| 8/12/14 | Color Prints | 180.00 |
| 8/12/14 | Color Prints | 27.00 |
| 8/12/14 | Color Prints | 189.00 |
| 8/12/14 | Color Prints | 72.00 |
| 8/12/14 | Color Prints | 261.00 |
| 8/12/14 | Color Prints | 54.00 |
| 8/12/14 | Color Prints | 56.70 |
| 8/12/14 | Color Prints | 1.20 |
| 8/12/14 | Color Prints | 3.00 |
| 8/12/14 | Color Prints | 1.50 |
| 8/12/14 | Color Prints | 21.30 |
| 8/12/14 | Color Prints | 30.00 |
| 8/12/14 | Color Prints | 21.30 |
| 8/12/14 | Color Prints | 12.00 |
| 8/12/14 | Color Prints | 2.10 |
| 8/12/14 | Color Prints | 2.10 |
| 8/12/14 | Color Prints | 2.10 |
| 8/12/14 | Color Prints | 16.80 |
| 8/12/14 | Color Prints | .30 |
| 8/12/14 | Production Blowbacks | 68.70 |
| 8/12/14 | Overnight Delivery, Fed Exp to:Christopher P. Simon,WILMINGTON,DE from:Ken Sturek | 23.22 |
| 8/12/14 | Overnight Delivery, Fed Exp to:Richard C. Pedone, BOSTON,MA from:Ken Sturek | 11.22 |
| 8/12/14 | Brian Schartz, Taxi, Attend hearing | 15.00 |
| 8/12/14 | Natasha Hwangpo, Taxi, Attend Hearing | 9.60 |
| 8/12/14 | Ken Sturek, Taxi, Attend omnibus hearing | 8.00 |
| 8/12/14 | Robert Orren, Taxi, Assist at and attend hearing. | 11.00 |
| 8/12/14 | Teresa Lii, Taxi, Attend hearing. | 10.00 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/4/2014 | 64.04 |
| 8/12/14 | Robert Orren, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Assist at and attend hearing. | 284.90 |
| 8/12/14 | Chad Husnick, Lodging, New  York, NY, 08/11/2014 to 08/12/2014, Restructuring | 350.00 |
| 8/12/14 | Anthony Sexton, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Hearing Prep/Hearings | 229.90 |
| 8/12/14 | Bridget O'Connor, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Hearing. | 284.90 |
| 8/12/14 | Stephen Hessler, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/12/14 | Stephen Hessler, Agency Fee, Attend hearing. | 58.00 |
| 8/12/14 | Edward Sassower, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/12/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/12/14 | Aparna Yenamandra, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/12/14 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 8/12/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 8/12/14 | David Dempsey, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, Meeting | 174.00 |
| 8/12/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 8/12/14 | Natasha Hwangpo, Agency Fee, Attend Hearing | 58.00 |
| 8/12/14 | Max Schlan, Agency Fee, DE hearing | 10.00 |
| 8/12/14 | Max Schlan, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, DE hearing | 174.00 |
| 8/12/14 | Brian Schartz, Rail, Wilmington, DE, 08/12/2014 to 08/12/2014, Attend hearing. | 174.00 |
| 8/12/14 | Anthony Sexton, Rail, Wilmington, DC, 08/13/2014 to 08/13/2014, Hearing/Hearing Prep | 71.00 |
| 8/12/14 | Teresa Lii, Rail, New York, NY, 08/12/2014 to 08/12/2014, Attend hearing. | 156.00 |
| 8/12/14 | Teresa Lii, Agency Fee, Attend hearing. | 10.00 |
| 8/12/14 | Bridget O'Connor, Agency Fee, Hearing. | 21.00 |
| 8/12/14 | Bridget O'Connor, Rail, Wilmington DE 08/12/2014 to 08/12/2014, Hearing. | 174.00 |
| 8/12/14 | Natasha Hwangpo, Rail, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend Hearing | 174.00 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 8/4/2014 | 68.50 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/5/2014 | 72.40 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/8/2014 | 76.29 |
| 8/12/14 | Brian Schartz, Travel Meals, Wilmington, DE, Attend hearing | 26.25 |
| 8/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 114.00 |
| 8/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Aparna Yenamandra | 31.00 |
| 8/12/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/12/2014 | 138.76 |
| 8/12/14 | WEST, Computer Database Research, LII,TZU-YING, 8/12/2014 | 24.68 |
| 8/12/14 | WEST, Computer Database Research, SCHLAN,MAX, 8/12/2014 | 49.35 |
| 8/12/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/12/2014 | 41.23 |
| 8/12/14 | Brett Murray, Taxi, Overtime transportation (for 8/11) | 15.60 |
| 8/12/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 8/12/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 11.14 |
| 8/12/14 | Steven Serajeddini, Taxi, Restructuring | 22.50 |
| 8/12/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/12/2014 | 20.00 |
| 8/12/14 | SEAMLESS NORTH AMERICA INC, Stephen E Hessler, Overtime Meals - Attorney, 8/12/2014 | 20.00 |
| 8/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/12/2014 | 20.00 |
| 8/13/14 | Standard Prints | 1.00 |
| 8/13/14 | Standard Prints | 2.90 |
| 8/13/14 | Standard Prints | 2.30 |
| 8/13/14 | Standard Prints | .20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/13/14 | Standard Prints | 25.90 |
| 8/13/14 | Standard Prints | 5.90 |
| 8/13/14 | Standard Prints | 1.30 |
| 8/13/14 | Standard Prints | 8.80 |
| 8/13/14 | Standard Prints | 10.40 |
| 8/13/14 | Standard Prints | .30 |
| 8/13/14 | Standard Prints | 27.10 |
| 8/13/14 | Standard Prints | 35.20 |
| 8/13/14 | Standard Prints | .80 |
| 8/13/14 | Standard Prints | 39.50 |
| 8/13/14 | Standard Prints | 1.60 |
| 8/13/14 | Standard Prints | .10 |
| 8/13/14 | Standard Prints | .60 |
| 8/13/14 | Standard Prints | 10.10 |
| 8/13/14 | Color Prints | 5.70 |
| 8/13/14 | Color Prints | 6.60 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Color Prints | 157.80 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Color Prints | 18.60 |
| 8/13/14 | Color Prints | 51.60 |
| 8/13/14 | Color Prints | 4.20 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Color Prints | .60 |
| 8/13/14 | Production Blowbacks | 51.40 |
| 8/13/14 | Brian Schartz, Taxi, Attend hearing | 27.50 |
| 8/13/14 | Natasha Hwangpo, Taxi, Attend Hearing | 23.50 |
| 8/13/14 | Edward Sassower, Taxi, Taxi from train station to court. | 10.00 |
| 8/13/14 | Max Schlan, Taxi, DE hearing | 8.00 |
| 8/13/14 | Ken Sturek, Taxi, Attend omnibus hearing | 10.00 |
| 8/13/14 | Robert Orren, Taxi, Assist at and attend hearing. | 10.00 |
| 8/13/14 | Robert Orren, Taxi, Assist at and attend hearing. | 25.00 |
| 8/13/14 | Chad Husnick, Taxi, Restructuring | 7.00 |
| 8/13/14 | Chad Husnick, Taxi, Restructuring | 8.30 |
| 8/13/14 | Stephanie Shropshire, Taxi, Supervising contract attorneys. | 8.36 |
| 8/13/14 | Stephanie Shropshire, Taxi, Supervising contract attorneys. | 7.39 |
| 8/13/14 | David Dempsey, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Meeting | 284.90 |
| 8/13/14 | Brian Schartz, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend hearing | 284.90 |
| 8/13/14 | Natasha Hwangpo, Lodging, Hotel Dupont, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend Hearing | 284.90 |
| 8/13/14 | Max Schlan, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, DE hearing | 284.90 |
| 8/13/14 | Ken Sturek, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend omnibus hearing | 218.90 |
| 8/13/14 | HOTEL DUPONT - Hotel, Hotel Rooms for Deposit During Trial, 10/28/14-10/30/14 | 7,770.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/13/14 | Chad Husnick, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Restructuring | 284.90 |
| 8/13/14 | Teresa Lii, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Attend hearing. | 284.90 |
| 8/13/14 | Anthony Sexton, Lodging, New York, NY, 08/13/2014 to 08/14/2014, Hearing Prep/Hearings | 350.00 |
| 8/13/14 | Stephen Hessler, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Stephen Hessler, Agency Fee, Attend hearing. | 58.00 |
| 8/13/14 | Edward Sassower, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 8/13/14 | Edward Sassower, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing -  Ticket for Client Cecily Gooch | 174.00 |
| 8/13/14 | Edward Sassower, Agency Fee, Attend hearing - Ticket for Client Cecily Gooch | 58.00 |
| 8/13/14 | Aparna Yenamandra, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 8/13/14 | David Dempsey, Rail, Washington, DC, 08/12/2014 to 08/13/2014, Meeting | 174.00 |
| 8/13/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 8/13/14 | Brian Schartz, Agency Fee, Attend hearing | 58.00 |
| 8/13/14 | Natasha Hwangpo, Agency Fee, Attend Hearing | 58.00 |
| 8/13/14 | Ken Sturek, Rail, Baltimore, MD 08/13/2014 to 08/13/2014, Attend omnibus hearing | 29.00 |
| 8/13/14 | Robert Orren, Rail, New York, NY, 08/13/2014 to 08/13/2014, Assist at and attend hearing. | 156.00 |
| 8/13/14 | Robert Orren, Agency Fee, Assist at and attend hearing. | 58.00 |
| 8/13/14 | Brian Schartz, Rail, New York, NY, 08/13/2014 to 08/13/2014, Attend hearing. | 174.00 |
| 8/13/14 | Chad Husnick, Rail, Wilmington, De/New York, NY, 08/12/2014 to 08/13/2014, Restructuring | 174.00 |
| 8/13/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/13/14 | Teresa Lii, Rail, Wilmington, DE, 08/13/2014 to 08/13/2014, Attend hearing. | 156.00 |
| 8/13/14 | Teresa Lii, Agency Fee, Attend hearing. | 10.00 |
| 8/13/14 | Anthony Sexton, Rail, New York, NY, 08/13/2014 to 08/13/2014, Hearing/Hearing Prep | 174.00 |
| 8/13/14 | Anthony Sexton, Airfare, Madison, WI 08/15/2014 to 08/15/2014, Hearing/Hearing Prep | 516.10 |
| 8/13/14 | Anthony Sexton, Agency Fee, Hearing/Hearing Prep | 58.00 |
| 8/13/14 | Anthony Sexton, Airfare, New York, NY, 08/10/2014 to 08/10/2014, Hearing/Hearing Prep | -125.00 |
| 8/13/14 | Bridget O'Connor, Agency Fee, Hearing. | 10.00 |
| 8/13/14 | Bridget O'Connor, Rail, Washington, DC, 08/13/2014 to 08/13/2014, Hearing. | 174.00 |
| 8/13/14 | Natasha Hwangpo, Rail, New York, NY, 08/12/2014 to 08/13/2014, Attend Hearing | 156.00 |
| 8/13/14 | David Dempsey, Travel Meals, Wilmington, DE, Meeting | 25.80 |
| 8/13/14 | Brian Schartz, Travel Meals, New York, NY, Attend hearing | 40.00 |
| 8/13/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 8/13/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 40.00 |
| 8/13/14 | PARCELS INC - Outside Copy/Binding, hearing binders. | 279.42 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 39.00 |
| 8/13/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/13/2014 | 39.65 |
| 8/13/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/13/2014 | 79.29 |
| 8/13/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/13/2014 | 454.63 |
| 8/13/14 | Brett Murray, Taxi, Overtime transportation (for 8/12) | 20.00 |
| 8/13/14 | Justin Sowa, Taxi, Client Overtime | 33.62 |
| 8/13/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/13/14 | David Dempsey, Taxi, Overtime Transportation | 22.34 |
| 8/13/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 8/13/2014 | 20.00 |
| 8/13/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 8/13/2014 | 15.23 |
| 8/13/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/13/2014 | 20.00 |
| 8/13/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/14/14 | Standard Prints | 14.80 |
| 8/14/14 | Standard Prints | 2.40 |
| 8/14/14 | Standard Prints | 1.40 |
| 8/14/14 | Standard Prints | 8.40 |
| 8/14/14 | Standard Prints | 6.60 |
| 8/14/14 | Standard Prints | .20 |
| 8/14/14 | Standard Prints | .20 |
| 8/14/14 | Standard Prints | 1.60 |
| 8/14/14 | Standard Prints | .70 |
| 8/14/14 | Standard Prints | .30 |
| 8/14/14 | Standard Prints | 43.00 |
| 8/14/14 | Standard Prints | 1.30 |
| 8/14/14 | Standard Prints | .30 |
| 8/14/14 | Standard Prints | 18.70 |
| 8/14/14 | Standard Prints | 14.80 |
| 8/14/14 | Standard Prints | 18.10 |
| 8/14/14 | Standard Prints | .90 |
| 8/14/14 | Standard Prints | 2.60 |
| 8/14/14 | Standard Prints | 72.30 |
| 8/14/14 | Standard Prints | 10.20 |
| 8/14/14 | Standard Prints | 2.80 |
| 8/14/14 | Standard Prints | 1.60 |
| 8/14/14 | Standard Prints | 15.60 |
| 8/14/14 | Standard Prints | 2.00 |
| 8/14/14 | Standard Prints | 2.70 |
| 8/14/14 | Standard Prints | 48.70 |
| 8/14/14 | Standard Prints | 3.20 |
| 8/14/14 | Standard Prints | 2.80 |
| 8/14/14 | Color Prints | 18.00 |
| 8/14/14 | Color Prints | 10.80 |
| 8/14/14 | Color Prints | 4.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/14/14 | Color Prints | 1.50 |
| 8/14/14 | Color Prints | .30 |
| 8/14/14 | Color Prints | 1.80 |
| 8/14/14 | Color Prints | 11.70 |
| 8/14/14 | Color Prints | 20.40 |
| 8/14/14 | Color Prints | 20.70 |
| 8/14/14 | Color Prints | 21.90 |
| 8/14/14 | Color Prints | 3.30 |
| 8/14/14 | Color Prints | 3.30 |
| 8/14/14 | Color Prints | 17.70 |
| 8/14/14 | Color Prints | 2.40 |
| 8/14/14 | Color Prints | 7.20 |
| 8/14/14 | Color Prints | 175.20 |
| 8/14/14 | Color Prints | 36.00 |
| 8/14/14 | Color Prints | .30 |
| 8/14/14 | Color Prints | 175.20 |
| 8/14/14 | Color Prints | 36.00 |
| 8/14/14 | Color Prints | .30 |
| 8/14/14 | Color Prints | 6.00 |
| 8/14/14 | Color Prints | 6.00 |
| 8/14/14 | Color Prints | 1.50 |
| 8/14/14 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Haris Hadzimuratovic | 34.79 |
| 8/14/14 | Overnight Delivery, Fed Exp from:Scott Price | 19.22 |
| 8/14/14 | Brian Schartz, Taxi, Attend meeting. | 7.50 |
| 8/14/14 | Chad Husnick, Taxi, Restructuring | 17.55 |
| 8/14/14 | Chad Husnick, Taxi, Restructuring | 14.15 |
| 8/14/14 | Anthony Sexton, Taxi, Hearing Prep/Hearings | 13.10 |
| 8/14/14 | Chad Husnick, Lodging, New York, NY, 08/13/2014 to 08/14/2014, Restructuring | 350.00 |
| 8/14/14 | Anthony Sexton, Lodging, New York, NY, 08/14/2014 to 08/15/2014, Hearing Prep/Hearings | 350.00 |
| 8/14/14 | Steven Serajeddini, Airfare, New York, NY, 08/15/2014 to 08/15/2014, Restructuring | 930.00 |
| 8/14/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/14/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL, 08/11/2014 to 08/15/2014, Restructuring | 572.10 |
| 8/14/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/14/14 | Chad Husnick, Airfare, Chicago, IL, 08/11/2014 to 08/15/2014, Restructuring | -347.10 |
| 8/14/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 40.00 |
| 8/14/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 14.68 |
| 8/14/14 | Bridget O'Connor, Parking, Washington, DC, Hearing. | 30.00 |
| 8/14/14 | LEGALINK INC - Court Reporter Deposition, Video of deposition of John Stuart on 6/4/2014. | 545.00 |
| 8/14/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 1,233.00 |
| 8/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 322.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 48.00 |
| 8/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Max Schlan | 48.00 |
| 8/14/14 | WEST, Computer Database Research, HUSNICK,CHAD, 8/14/2014 | 118.94 |
| 8/14/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/14/2014 | 9.81 |
| 8/14/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 8/14/2014 | 89.10 |
| 8/14/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/14/2014 | 123.38 |
| 8/14/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 8/14/2014 | 49.35 |
| 8/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/14/2014 | 137.01 |
| 8/14/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/14/2014 | 49.35 |
| 8/14/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/14/2014 | 91.18 |
| 8/14/14 | Anthony Sexton, Taxi, Hearing | 10.00 |
| 8/14/14 | Brian Schartz, Taxi, OT taxi. | 30.00 |
| 8/14/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 8/14/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.25 |
| 8/14/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 8/14/14 | Steven Serajeddini, Taxi, Restructuring | 22.55 |
| 8/14/14 | Timothy Mohan, Taxi, OT Transportation to/from Office | 11.40 |
| 8/14/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/14/14 | Brian Schartz, Taxi, OT taxi. | 37.00 |
| 8/14/14 | David Dempsey, Taxi, Overtime Transportation | 21.05 |
| 8/14/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.88 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | Holly Trogdon, Overtime Meals - Attorney | 7.50 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/14/2014 | 20.00 |
| 8/14/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 8/15/14 | Standard Prints | 9.60 |
| 8/15/14 | Standard Prints | 146.70 |
| 8/15/14 | Standard Prints | .10 |
| 8/15/14 | Standard Prints | 2.20 |
| 8/15/14 | Standard Prints | 6.00 |
| 8/15/14 | Standard Prints | 19.90 |
| 8/15/14 | Standard Prints | .60 |
| 8/15/14 | Standard Prints | .80 |
| 8/15/14 | Standard Prints | .30 |
| 8/15/14 | Standard Prints | 2.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/15/14 | Binding | 8.40 |
| 8/15/14 | Binding | 1.40 |
| 8/15/14 | Binding | 21.00 |
| 8/15/14 | Binding | .70 |
| 8/15/14 | Color Prints | .60 |
| 8/15/14 | Color Prints | 1.80 |
| 8/15/14 | Color Prints | .30 |
| 8/15/14 | Color Prints | .30 |
| 8/15/14 | Color Prints | .60 |
| 8/15/14 | Color Prints | 3.60 |
| 8/15/14 | Color Prints | 1.80 |
| 8/15/14 | Color Prints | 1.20 |
| 8/15/14 | Color Prints | 3.90 |
| 8/15/14 | Color Prints | 5.10 |
| 8/15/14 | Color Prints | 1.50 |
| 8/15/14 | Steven Serajeddini, Taxi, Restructuring | 15.60 |
| 8/15/14 | Holly Trogdon, Taxi, Cab to off site doc review | 11.44 |
| 8/15/14 | Holly Trogdon, Taxi, Cab to office from off site doc review | 6.93 |
| 8/15/14 | Chad Husnick, Lodging, New York, NY, 08/14/2014 to 08/15/2014, Restructuring | 283.50 |
| 8/15/14 | Bridget O'Connor, Airfare, New York, NY, 08/18/2014 to 08/21/2014, Deposition Preparation. | 200.00 |
| 8/15/14 | Bridget O'Connor, Agency Fee, Deposition Preparation. | 10.00 |
| 8/15/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/15/20148 | 141.89 |
| 8/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/15/2014, STEVEN SERAJEDDINI | 88.80 |
| 8/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/15/2014, STEVEN SERAJEDDINI | 84.75 |
| 8/15/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing Prep/Hearings | 38.57 |
| 8/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 16.00 |
| 8/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 141.00 |
| 8/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 8.00 |
| 8/15/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/15/2014 | 39.65 |
| 8/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/15/2014 | 20.00 |
| 8/16/14 | Color Prints | 23.40 |
| 8/16/14 | Brett Murray, Taxi, Overtime transportation (for 8/15) | 19.10 |
| 8/16/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.00 |
| 8/16/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.00 |
| 8/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/16/2014 | 20.00 |
| 8/17/14 | Standard Prints | .80 |
| 8/17/14 | Standard Prints | .20 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/17/14 | Standard Prints | .50 |
| 8/17/14 | Color Prints | 9.00 |
| 8/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/17/2014, ANDREW MCGAAN | 80.75 |
| 8/17/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/17/2014 | 246.77 |
| 8/17/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 8/17/2014 | 24.68 |
| 8/17/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/17/2014 | 1,274.79 |
| 8/17/14 | Brian Schartz, Taxi, OT taxi. | 27.50 |
| 8/17/14 | Timothy Mohan, Taxi, OT Transportation to/from Office | 7.70 |
| 8/17/14 | SEAMLESS NORTH AMERICA INC, Sarah Stock, Overtime Meals - Attorney, 8/17/2014 | 20.00 |
| 8/17/14 | Timothy Mohan, Overtime Meals - Attorney | 13.00 |
| 8/18/14 | Standard Prints | 10.40 |
| 8/18/14 | Standard Prints | .30 |
| 8/18/14 | Standard Prints | 2.80 |
| 8/18/14 | Standard Prints | 1.00 |
| 8/18/14 | Standard Prints | 10.30 |
| 8/18/14 | Standard Prints | .50 |
| 8/18/14 | Standard Prints | 15.70 |
| 8/18/14 | Standard Prints | .70 |
| 8/18/14 | Standard Prints | 1.10 |
| 8/18/14 | Standard Prints | 2.30 |
| 8/18/14 | Standard Prints | 2.90 |
| 8/18/14 | Standard Prints | .90 |
| 8/18/14 | Standard Prints | 2.00 |
| 8/18/14 | Standard Prints | 2.00 |
| 8/18/14 | Standard Prints | 128.60 |
| 8/18/14 | Color Prints | 27.60 |
| 8/18/14 | Color Prints | 24.30 |
| 8/18/14 | Color Prints | 20.40 |
| 8/18/14 | Color Prints | .30 |
| 8/18/14 | Color Prints | 3.00 |
| 8/18/14 | Color Prints | 2.10 |
| 8/18/14 | Color Prints | 8.40 |
| 8/18/14 | Color Prints | 6.00 |
| 8/18/14 | Color Prints | 27.60 |
| 8/18/14 | Color Prints | 1.80 |
| 8/18/14 | Color Prints | 11.40 |
| 8/18/14 | Color Prints | .90 |
| 8/18/14 | Overnight Delivery, Fed Exp to:BRIDGET O'CONNOR, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 28.52 |
| 8/18/14 | Steven Serajeddini, Airfare, New York, NY, 08/19/2014 to 08/21/2014, Restructuring | 1,038.20 |
| 8/18/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 8/18/14 | Amber Meek, Airfare, Houston/NYC, 08/19/2014 to 08/21/2014, EFH Meetings | 900.00 |
| 8/18/14 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/18/14 | Bridget O'Connor, Rail, New York NY 08/18/2014 to 08/18/2014, Deposition Preparation. | 210.00 |
| 8/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/18/2014, ANDREW MCGAAN | 80.75 |
| 8/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 16.00 |
| 8/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 275.00 |
| 8/18/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/18/2014 | 2.01 |
| 8/18/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/18/2014 | 19.82 |
| 8/18/14 | WEST, Computer Database Research, GREEN,SHAVONE, 8/18/2014 | 18.70 |
| 8/18/14 | WEST, Computer Database Research, LII,TZU-YING, 8/18/2014 | 74.03 |
| 8/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/18/2014 | 220.93 |
| 8/18/14 | Brett Murray, Taxi, Overtime transportation. | 17.40 |
| 8/18/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 8/18/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 8/18/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 8/18/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/18/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/18/2014 | 19.53 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/18/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 8/18/2014 | 20.00 |
| 8/19/14 | Steven Serajeddini, Internet, Restructuring | 10.99 |
| 8/19/14 | Standard Prints | .50 |
| 8/19/14 | Standard Prints | 14.60 |
| 8/19/14 | Standard Prints | .60 |
| 8/19/14 | Standard Prints | .20 |
| 8/19/14 | Standard Prints | 1.20 |
| 8/19/14 | Standard Prints | 26.70 |
| 8/19/14 | Standard Prints | 5.20 |
| 8/19/14 | Standard Prints | 1.60 |
| 8/19/14 | Standard Prints | 2.80 |
| 8/19/14 | Standard Copies or Prints | 6.20 |
| 8/19/14 | Standard Copies or Prints | 28.20 |
| 8/19/14 | Standard Prints | 1.70 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Standard Prints | 48.10 |
| 8/19/14 | Standard Prints | 4.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/19/14 | Standard Prints | .60 |
| 8/19/14 | Standard Prints | 2.20 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Standard Prints | 4.10 |
| 8/19/14 | Standard Prints | 11.80 |
| 8/19/14 | Standard Prints | 14.40 |
| 8/19/14 | Color Copies or Prints | 22.20 |
| 8/19/14 | Steven Serajeddini, Taxi, Restructuring | 11.25 |
| 8/19/14 | Steven Serajeddini, Taxi, Restructuring | 20.60 |
| 8/19/14 | Holly Trogdon, Taxi, Cab to off site doc review | 10.79 |
| 8/19/14 | Amber Meek, Taxi, EFH Meetings | 7.65 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/14/2014 | 64.04 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/14/2014 | 64.04 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 8/14/2014 | 86.87 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: CIERI,RICK, Local Transportation, Date: 8/14/2014 | 67.94 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/14/2014 | 67.16 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Local Transportation, Date: 8/14/2014 | 28.96 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 8/7/2014 | 68.50 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 8/10/2014 | 80.74 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/11/2014 | 68.50 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HWANGPO NATASHA, Transportation to/from airport, Date: 8/12/2014 | 30.08 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/12/2014 | 45.67 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 8/13/2014 | 44.00 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 8/13/2014 | 61.26 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 8/13/2014 | 45.67 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 8/15/2014 | 70.05 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 8/15/2014 | 68.50 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 8/13/2014 | 48.45 |
| 8/19/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 21.44 |
| 8/19/14 | COURTCALL LLC - Court Costs and Fees, Telephonic hearing. | 37.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 289.00 |
| 8/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 8.00 |
| 8/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 50.00 |
| 8/19/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/19/2014 | 19.82 |
| 8/19/14 | WEST, Computer Database Research, ORREN,ROBERT, 8/19/2014 | 28.42 |
| 8/19/14 | WEST, Computer Database Research, WARD,JENNA, 8/19/2014 | 98.71 |
| 8/19/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/19/2014 | 49.11 |
| 8/19/14 | Brett Murray, Taxi, Overtime transportation. | 17.40 |
| 8/19/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 8/19/14 | Max Schlan, Taxi, ot transportation | 8.50 |
| 8/19/14 | Christopher Maner, Taxi, Overtime transportation | 19.00 |
| 8/19/14 | Eric Merin, Taxi, OT Transportation | 6.60 |
| 8/19/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/19/14 | Nick Laird, Taxi, Taxi home after hours. | 15.36 |
| 8/19/14 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Stephanie Ding, 08/19/2014, From:Office/To:Home | 39.10 |
| 8/19/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 8/19/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.60 |
| 8/19/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.60 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/19/2014 | 20.00 |
| 8/20/14 | Standard Copies or Prints | .10 |
| 8/20/14 | Standard Copies or Prints | 2.00 |
| 8/20/14 | Standard Prints | .50 |
| 8/20/14 | Standard Prints | 10.00 |
| 8/20/14 | Standard Prints | 2.20 |
| 8/20/14 | Standard Prints | 2.00 |
| 8/20/14 | Standard Prints | .40 |
| 8/20/14 | Standard Prints | .50 |
| 8/20/14 | Standard Prints | 42.80 |
| 8/20/14 | Standard Prints | 1.00 |
| 8/20/14 | Standard Prints | 1.50 |
| 8/20/14 | Standard Prints | .50 |
| 8/20/14 | Standard Prints | .20 |
| 8/20/14 | Standard Prints | 27.00 |
| 8/20/14 | Standard Prints | 1.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/20/14 | Standard Prints | 1.40 |
| 8/20/14 | Standard Prints | 1.20 |
| 8/20/14 | Standard Prints | 7.10 |
| 8/20/14 | Standard Prints | .80 |
| 8/20/14 | Standard Prints | 8.80 |
| 8/20/14 | Standard Prints | 7.90 |
| 8/20/14 | Standard Prints | 8.00 |
| 8/20/14 | Standard Prints | 29.20 |
| 8/20/14 | Color Prints | 1.80 |
| 8/20/14 | Color Prints | 11.40 |
| 8/20/14 | Color Prints | 6.30 |
| 8/20/14 | Color Prints | 6.30 |
| 8/20/14 | Color Prints | 12.60 |
| 8/20/14 | Color Prints | 9.90 |
| 8/20/14 | Color Prints | 2.70 |
| 8/20/14 | Color Prints | .90 |
| 8/20/14 | Color Prints | 2.10 |
| 8/20/14 | Color Prints | 4.80 |
| 8/20/14 | Color Prints | 23.40 |
| 8/20/14 | Color Prints | 2.40 |
| 8/20/14 | Amber Meek, Taxi, EFH Meetings | 11.75 |
| 8/20/14 | Chad Husnick, Taxi, Restructuring | 7.80 |
| 8/20/14 | Chad Husnick, Airfare, New York, NY, 08/20/2014 to 08/22/2014, Restructuring | 730.00 |
| 8/20/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/20/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 8/20/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 8/20/14 | ESCRIBERS LLC - Outside Copy/Binding, Transcription copy | 307.20 |
| 8/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 8.00 |
| 8/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 8.00 |
| 8/20/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 8/20/2014 | 34.04 |
| 8/20/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/20/2014 | 250.69 |
| 8/20/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/20/2014 | 277.52 |
| 8/20/14 | WEST, Computer Database Research, MURRAY,BRETT, 8/20/2014 | 98.71 |
| 8/20/14 | WEST, Computer Database Research, SCHLAN,MAX, 8/20/2014 | 24.68 |
| 8/20/14 | WEST, Computer Database Research, WARD,JENNA, 8/20/2014 | 120.39 |
| 8/20/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/20/2014 | 258.49 |
| 8/20/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.25 |
| 8/20/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.90 |
| 8/20/14 | Max Schlan, Taxi, ot transportation | 10.00 |
| 8/20/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/20/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 8/20/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.50 |
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/20/2014 | 20.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/20/2014 | 20.00 |
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 8/20/2014 | 20.00 |
| 8/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/20/2014 | 20.00 |
| 8/21/14 | Standard Prints | .40 |
| 8/21/14 | Standard Prints | .70 |
| 8/21/14 | Standard Prints | 3.50 |
| 8/21/14 | Standard Prints | 2.20 |
| 8/21/14 | Standard Prints | 9.30 |
| 8/21/14 | Standard Prints | .10 |
| 8/21/14 | Standard Prints | .40 |
| 8/21/14 | Standard Prints | 42.70 |
| 8/21/14 | Standard Prints | 51.60 |
| 8/21/14 | Standard Prints | .80 |
| 8/21/14 | Standard Prints | .80 |
| 8/21/14 | Standard Prints | .40 |
| 8/21/14 | Standard Prints | .90 |
| 8/21/14 | Standard Prints | 6.70 |
| 8/21/14 | Standard Prints | 21.60 |
| 8/21/14 | Standard Prints | 13.60 |
| 8/21/14 | Standard Prints | 1.70 |
| 8/21/14 | Standard Prints | 8.20 |
| 8/21/14 | Binding | 5.60 |
| 8/21/14 | Color Prints | 21.90 |
| 8/21/14 | Color Prints | 2.10 |
| 8/21/14 | Color Prints | .30 |
| 8/21/14 | Color Prints | .90 |
| 8/21/14 | Color Prints | .60 |
| 8/21/14 | Color Prints | 79.20 |
| 8/21/14 | Color Prints | 11.70 |
| 8/21/14 | Color Prints | 2.40 |
| 8/21/14 | Color Prints | .90 |
| 8/21/14 | Color Prints | 5.10 |
| 8/21/14 | Color Prints | 5.10 |
| 8/21/14 | Color Prints | 1.50 |
| 8/21/14 | Amber Meek, Taxi, EFH Meetings | 50.00 |
| 8/21/14 | Chad Husnick, Taxi, Restructuring | 7.00 |
| 8/21/14 | Andrew Grindrod, Taxi, Taxi to off site document review | 10.00 |
| 8/21/14 | Steven Serajeddini, Lodging, New York, NY, 08/19/2014 to 08/21/2014, Restructuring | 750.00 |
| 8/21/14 | Amber Meek, Lodging, New York, NY, 08/19/2014 to 08/21/2014, EFH Meetings | 750.00 |
| 8/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 66.00 |
| 8/21/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 457.25 |
| 8/21/14 | ESCRIBERS LLC - Outside Copy/Binding, Transcription copy | 270.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 19.00 |
| 8/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 52.00 |
| 8/21/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/21/2014 | 213.45 |
| 8/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/21/2014 | 237.67 |
| 8/21/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/21/2014 | 175.32 |
| 8/21/14 | WEST, Computer Database Research, WARD,JENNA, 8/21/2014 | 87.74 |
| 8/21/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/21/2014 | 233.31 |
| 8/21/14 | Holly Trogdon, Taxi, Attorney overtime cab | 12.62 |
| 8/21/14 | Lisa Horton, Parking, Washington, DC, Parking | 25.00 |
| 8/21/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/21/14 | Alexander Davis, Taxi, OT transportation | 30.48 |
| 8/21/14 | David Dempsey, Taxi, Overtime Transportation | 21.45 |
| 8/21/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.70 |
| 8/21/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 8.50 |
| 8/21/14 | Holly Trogdon, Overtime Meals - Attorney | 7.70 |
| 8/21/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Lauren R Kanzer, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/21/2014 | 20.00 |
| 8/22/14 | Standard Prints | 1.00 |
| 8/22/14 | Standard Prints | .70 |
| 8/22/14 | Standard Prints | 2.70 |
| 8/22/14 | Standard Prints | 7.30 |
| 8/22/14 | Standard Prints | 24.20 |
| 8/22/14 | Standard Prints | 235.40 |
| 8/22/14 | Standard Prints | 10.60 |
| 8/22/14 | Standard Prints | 14.10 |
| 8/22/14 | Standard Prints | 5.00 |
| 8/22/14 | Standard Prints | 10.10 |
| 8/22/14 | Standard Prints | .20 |
| 8/22/14 | Color Prints | 12.60 |
| 8/22/14 | Color Prints | 18.60 |
| 8/22/14 | Color Prints | .30 |
| 8/22/14 | Color Prints | 18.60 |
| 8/22/14 | Color Prints | 23.70 |
| 8/22/14 | Color Prints | 13.50 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 3.30 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 3.60 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/22/14 | Color Prints | 1.80 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 8.40 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 1.80 |
| 8/22/14 | Color Prints | 43.80 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 4.20 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 3.00 |
| 8/22/14 | Color Prints | 2.40 |
| 8/22/14 | Color Prints | .90 |
| 8/22/14 | Color Prints | 4.20 |
| 8/22/14 | Color Prints | 7.80 |
| 8/22/14 | Color Prints | 1.20 |
| 8/22/14 | Color Prints | 1.20 |
| 8/22/14 | Color Prints | 21.60 |
| 8/22/14 | Overnight Delivery, Fed Exp to:Stephen Hessler from:Lisa Cast | 32.74 |
| 8/22/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery | 14.98 |
| 8/22/14 | Mark Schottinger, Taxi, Taxi to document review site. | 7.00 |
| 8/22/14 | Chad Husnick, Lodging, New York, NY, 08/20/2014 to 08/22/2014, Restructuring | 329.40 |
| 8/22/14 | Chad Husnick, Lodging, New York, NY, 08/20/2014 to 08/22/2014, Restructuring | 283.50 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/05/14. | 69.58 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/06/14. | 55.38 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/06/14. | 81.67 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/06/14. | 69.58 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/07/14. | 63.38 |
| 8/22/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/07/14. | 67.38 |
| 8/22/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 14.34 |
| 8/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 27.00 |
| 8/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 11.00 |
| 8/22/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/22/2014 | 13.31 |
| 8/22/14 | WEST, Computer Database Research, HILSON,SEAN, 8/22/2014 | .38 |
| 8/22/14 | WEST, Computer Database Research, HUSNICK,CHAD, 8/22/2014 | 39.65 |
| 8/22/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 8/22/2014 | 11.67 |
| 8/22/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/22/2014 | 110.79 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/22/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/22/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.80 |
| 8/22/14 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 8/22/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 8/22/14 | AQUIPT INC - Rental Expenses, 8/21/14 - 9/20/14 | 1,474.78 |
| 8/22/14 | PARCELS INC - Rental Expenses, Cost of copier rental for use at trial/hearing preparation area at local counsel site. | 4,137.30 |
| 8/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 5.00 |
| 8/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/23/2014 | 19.82 |
| 8/23/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/23/2014 | 244.28 |
| 8/23/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/23/2014 | 193.25 |
| 8/23/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 8.40 |
| 8/23/14 | Alexander Davis, Overtime Meals - Attorney | 11.35 |
| 8/24/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 22.00 |
| 8/24/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Weekly Courier Deliveries | 50.20 |
| 8/24/14 | David Dempsey, Airfare, New York, NY, 08/25/2014 to 08/25/2014, Meeting | 426.10 |
| 8/24/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 8/24/14 | LEXISNEXIS, Computer Database Research, SCIOLINO, ELAINE, 8/24/2014 | 309.85 |
| 8/24/14 | WEST, Computer Database Research, LII,TZU-YING, 8/24/2014 | 172.74 |
| 8/24/14 | WEST, Computer Database Research, SCIOLINO,ELAINE 8/24/2014 | 372.65 |
| 8/24/14 | WEST, Computer Database Research, SMITH,MARGARET, 8/24/2014 | 49.35 |
| 8/24/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/24/2014 | 170.25 |
| 8/24/14 | Adam Teitcher, Taxi, OT Taxi | 35.90 |
| 8/24/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/25/14 | David Dempsey, Internet, Meeting | 15.99 |
| 8/25/14 | Nick Laird, Internet, In-flight internet to work on plane. | 9.99 |
| 8/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 8/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 8/25/14 | Standard Prints | 1.40 |
| 8/25/14 | Standard Prints | 52.10 |
| 8/25/14 | Standard Prints | 1.70 |
| 8/25/14 | Standard Prints | 1.40 |
| 8/25/14 | Standard Prints | .60 |
| 8/25/14 | Standard Prints | .10 |
| 8/25/14 | Standard Prints | 21.60 |
| 8/25/14 | Standard Prints | .90 |
| 8/25/14 | Standard Prints | .20 |
| 8/25/14 | Standard Prints | 1.50 |
| 8/25/14 | Standard Prints | 9.10 |
| 8/25/14 | Standard Prints | 1.00 |
| 8/25/14 | Standard Prints | 2.00 |
| 8/25/14 | Standard Prints | 3.50 |
| 8/25/14 | Standard Prints | 52.50 |
| 8/25/14 | Standard Prints | 5.80 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/25/14 | Standard Prints | 54.80 |
| 8/25/14 | Standard Prints | 81.20 |
| 8/25/14 | Standard Prints | 9.00 |
| 8/25/14 | Standard Prints | .10 |
| 8/25/14 | Standard Prints | .40 |
| 8/25/14 | Standard Prints | 2.20 |
| 8/25/14 | Standard Prints | 80.10 |
| 8/25/14 | Standard Prints | 1.30 |
| 8/25/14 | Standard Prints | .30 |
| 8/25/14 | Color Prints | 21.90 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.20 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 2.10 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | 2.40 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | 3.00 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 1.20 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 4.20 |
| 8/25/14 | Color Prints | .90 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 1.80 |
| 8/25/14 | Color Prints | 8.70 |
| 8/25/14 | Color Prints | 11.70 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | .30 |
| 8/25/14 | Color Prints | 2.40 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 27.60 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 27.60 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 26.70 |
| 8/25/14 | Color Prints | 9.00 |
| 8/25/14 | Color Prints | 9.00 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Color Prints | 109.50 |
| 8/25/14 | Color Prints | 109.50 |
| 8/25/14 | Color Prints | 1.50 |
| 8/25/14 | Amber Meek, Taxi, EFH Meetings | 42.90 |
| 8/25/14 | David Dempsey, Lodging, New York, NY, 08/25/2014 to 08/26/2014, Meeting | 272.02 |
| 8/25/14 | Amber Meek, Airfare, Houston/New York, 08/25/2014 to 08/28/2014, EFH Meetings | 1,100.00 |
| 8/25/14 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 8/25/14 | Bridget O'Connor, Airfare, Dallas, TX, 08/27/2014 to 08/28/2014, Deposition preparation. | 895.10 |
| 8/25/14 | Bridget O'Connor, Agency Fee, Deposition preparation. | 21.00 |
| 8/25/14 | Bridget O'Connor, Airfare, Washington, DC, 08/27/2014 to 08/28/2014, Deposition preparation. | 730.00 |
| 8/25/14 | Amber Meek, Transportation To/From Airport, Trip to NY for EFH Meetings | 85.00 |
| 8/25/14 | David Dempsey, Travel Meals, New York, NY, Meeting | 40.00 |
| 8/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 31.00 |
| 8/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 20.00 |
| 8/25/14 | LEXISNEXIS, Computer Database Research, WELCH, MELINDA, 8/25/2014 | 329.37 |
| 8/25/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 8/25/2014 | 34.48 |
| 8/25/14 | WEST, Computer Database Research, LII,TZU-YING, 8/25/2014 | 24.68 |
| 8/25/14 | WEST, Computer Database Research, SCHLAN,MAX, 8/25/2014 | 148.06 |
| 8/25/14 | WEST, Computer Database Research, WARD,JENNA, 8/25/2014 | 423.25 |
| 8/25/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/25/2014 | 16.59 |
| 8/25/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/25/2014 | 49.78 |
| 8/25/14 | WEST, Computer Database Research, LEE,TRICIA, 8/25/2014 | 2.29 |
| 8/25/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/25/14 | Adam Teitcher, Taxi, OT Taxi | 43.80 |
| 8/25/14 | Brian Schartz, Taxi, OT taxi. | 28.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/25/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.00 |
| 8/25/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.80 |
| 8/25/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/25/2014 | 20.00 |
| 8/26/14 | Standard Copies or Prints | .50 |
| 8/26/14 | Standard Prints | 2.30 |
| 8/26/14 | Standard Prints | .20 |
| 8/26/14 | Standard Prints | .10 |
| 8/26/14 | Standard Prints | 7.70 |
| 8/26/14 | Standard Prints | 2.00 |
| 8/26/14 | Standard Prints | 3.70 |
| 8/26/14 | Standard Prints | 2.60 |
| 8/26/14 | Standard Prints | 3.30 |
| 8/26/14 | Standard Prints | 4.70 |
| 8/26/14 | Standard Prints | 9.20 |
| 8/26/14 | Standard Prints | 10.90 |
| 8/26/14 | Standard Prints | 78.60 |
| 8/26/14 | Standard Prints | 133.00 |
| 8/26/14 | Standard Prints | .50 |
| 8/26/14 | Standard Prints | 1.60 |
| 8/26/14 | Binding | 11.20 |
| 8/26/14 | Binding | 5.60 |
| 8/26/14 | Color Copies or Prints | 65.40 |
| 8/26/14 | Color Copies or Prints | 938.70 |
| 8/26/14 | Color Prints | 10.20 |
| 8/26/14 | Color Prints | 3.60 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | 3.90 |
| 8/26/14 | Color Prints | 1.20 |
| 8/26/14 | Color Prints | 2.40 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | 3.90 |
| 8/26/14 | Color Prints | 2.70 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | 4.80 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 7.50 |
| 8/26/14 | Color Prints | 1.50 |
| 8/26/14 | Color Prints | 3.00 |
| 8/26/14 | Color Prints | 8.40 |
| 8/26/14 | Color Prints | 14.40 |
| 8/26/14 | Color Prints | 9.90 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | .30 |
| 8/26/14 | Color Prints | 1.80 |
| 8/26/14 | Color Prints | .60 |
| 8/26/14 | Color Prints | 4.20 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Production Blowbacks | 482.60 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 19.10 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 25.92 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 25.92 |
| 8/26/14 | Overnight Delivery, Fed Exp to:DAVID DEMPSEY, WASHINGTON,DC from:KIRKLAND & ELLIS LLP | 19.10 |
| 8/26/14 | Overnight Delivery, Fed Exp to:RICHARD SCHEPACARTER,WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 11.55 |
| 8/26/14 | Amber Meek, Taxi, EFH Meetings | 9.00 |
| 8/26/14 | David Dempsey, Airfare, Washington, DC, 08/26/2014 to 08/26/2014, Meeting | 426.10 |
| 8/26/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 8/26/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 11.05 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 25.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 26.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 18.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 11.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 40.00 |
| 8/26/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 8/26/2014 | 301.94 |
| 8/26/14 | WEST, Computer Database Research, HWANGPO,NATASHA 8/26/2014 | 85.75 |
| 8/26/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/26/2014 | 51.66 |
| 8/26/14 | WEST, Computer Database Research, WARD,JENNA, 8/26/2014 | 49.35 |
| 8/26/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 8/26/2014 | 739.07 |
| 8/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/26/2014 | 33.19 |
| 8/26/14 | WEST, Computer Database Research, TROGDON,HOLLY, 8/26/2014 | 157.55 |
| 8/26/14 | Justin Sowa, Taxi, Client Overtime | 15.00 |
| 8/26/14 | Roxana Mondragon-Motta, Taxi, Overtime Transportation | 23.37 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/26/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/26/14 | Brian Schartz, Taxi, OT taxi. | 19.00 |
| 8/26/14 | Andrew Grindrod, Taxi, Attorney overtime transportation | 8.00 |
| 8/26/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.90 |
| 8/26/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.20 |
| 8/26/14 | Brett Murray, Taxi, Overtime transportation. | 16.20 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Shavone Green, Overtime Meals - Non-Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Roxana Mondragon-Motta, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 8/26/2014 | 15.82 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/27/14 | Bridget O'Connor, Internet, Deposition preparation. | 16.18 |
| 8/27/14 | Standard Copies or Prints | 12.90 |
| 8/27/14 | Standard Prints | 38.50 |
| 8/27/14 | Standard Prints | 253.30 |
| 8/27/14 | Standard Prints | 12.70 |
| 8/27/14 | Standard Prints | 3.00 |
| 8/27/14 | Standard Prints | .60 |
| 8/27/14 | Standard Prints | 18.40 |
| 8/27/14 | Standard Prints | .30 |
| 8/27/14 | Standard Prints | .10 |
| 8/27/14 | Standard Prints | .10 |
| 8/27/14 | Standard Prints | 6.30 |
| 8/27/14 | Standard Prints | 11.90 |
| 8/27/14 | Standard Prints | 7.60 |
| 8/27/14 | Standard Prints | 3.70 |
| 8/27/14 | Standard Prints | .70 |
| 8/27/14 | Standard Prints | .40 |
| 8/27/14 | Color Copies or Prints | 209.40 |
| 8/27/14 | Color Prints | 9.00 |
| 8/27/14 | Color Prints | 3.00 |
| 8/27/14 | Color Prints | 43.50 |
| 8/27/14 | Color Prints | 12.00 |
| 8/27/14 | Color Prints | 7.50 |
| 8/27/14 | Color Prints | 1.50 |
| 8/27/14 | Color Prints | 30.00 |
| 8/27/14 | Color Prints | 31.50 |
| 8/27/14 | Color Prints | 9.00 |
| 8/27/14 | Color Prints | 10.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/14 | Color Prints | 9.00 |
| 8/27/14 | Color Prints | 15.00 |
| 8/27/14 | Color Prints | 1.50 |
| 8/27/14 | Color Prints | 1.50 |
| 8/27/14 | Color Prints | 1.20 |
| 8/27/14 | Color Prints | .30 |
| 8/27/14 | Color Prints | .60 |
| 8/27/14 | Color Prints | 3.90 |
| 8/27/14 | Color Prints | 1.20 |
| 8/27/14 | Color Prints | 2.70 |
| 8/27/14 | Color Prints | 4.50 |
| 8/27/14 | Overnight Delivery, Fed Exp to:MCVELLA MERULLA, WILMINGTON,DE from:GENERAL SERVICES | 11.22 |
| 8/27/14 | Overnight Delivery, Fed Exp to:Mac MacFarland, DALLAS,TX from:David R. Dempsey | 30.06 |
| 8/27/14 | Overnight Delivery, Fed Exp to:Jim Burke,IRVING, TX from:David R. Dempsey | 23.26 |
| 8/27/14 | Amber Meek, Taxi, EFH Meetings | 8.90 |
| 8/27/14 | Brian Schartz, Taxi | 14.50 |
| 8/27/14 | Brian Schartz, Taxi | 10.50 |
| 8/27/14 | Amber Meek, Lodging, New York, NY, 08/25/2014 to 08/27/2014, EFH Meetings | 750.00 |
| 8/27/14 | Bridget O'Connor, Lodging, Dallas, TX, 08/27/2014 to 08/28/2014, Deposition preparation. | 350.00 |
| 8/27/14 | Amber Meek, Transportation To/From Airport, EFH Meetings | 69.39 |
| 8/27/14 | Bridget O'Connor, Transportation To/From Airport, Deposition preparation. | 17.79 |
| 8/27/14 | Amber Meek, Transportation To/From Airport, Trip to NY for EFH Meetings | 85.00 |
| 8/27/14 | Amber Meek, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/27/14 | Bridget O'Connor, Travel Meals, Dallas TX Deposition preparation. | 33.99 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Carrie Oppenheim | 80.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Spencer Winters | 8.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 5.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Teresa Lii | 5.00 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Jenna Ward | 88.00 |
| 8/27/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 8/27/2014 | 17.42 |
| 8/27/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/27/2014 | 39.65 |
| 8/27/14 | WEST, Computer Database Research, LII,TZU-YING, 8/27/2014 | 46.86 |
| 8/27/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 8/27/2014 | 79.72 |
| 8/27/14 | WEST, Computer Database Research, WARD,JENNA, 8/27/2014 | 24.68 |
| 8/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/27/2014 | 149.17 |
| 8/27/14 | Justin Sowa, Taxi, Client Overtime | 34.25 |
| 8/27/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/27/14 | Andrew Grindrod, Taxi, Attorney overtime transportation | 8.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/27/14 | Anthony Sexton, Taxi, Overtime Expenses | 7.85 |
| 8/27/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 8/27/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 11.75 |
| 8/27/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 8/27/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 8/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/27/2014 | 20.00 |
| 8/28/14 | Standard Copies or Prints | 48.70 |
| 8/28/14 | Standard Prints | .40 |
| 8/28/14 | Standard Prints | .20 |
| 8/28/14 | Standard Prints | 34.10 |
| 8/28/14 | Standard Prints | 2.60 |
| 8/28/14 | Standard Prints | 5.90 |
| 8/28/14 | Standard Prints | 2.40 |
| 8/28/14 | Standard Prints | .90 |
| 8/28/14 | Standard Prints | 4.20 |
| 8/28/14 | Standard Prints | 3.60 |
| 8/28/14 | Standard Prints | .30 |
| 8/28/14 | Standard Prints | 3.60 |
| 8/28/14 | Standard Prints | 20.60 |
| 8/28/14 | Standard Prints | 1.80 |
| 8/28/14 | Standard Prints | 2.70 |
| 8/28/14 | Standard Prints | 3.80 |
| 8/28/14 | Standard Prints | 1.40 |
| 8/28/14 | Color Copies or Prints | 874.50 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | 2.70 |
| 8/28/14 | Color Prints | 1.20 |
| 8/28/14 | Color Prints | 1.50 |
| 8/28/14 | Color Prints | 2.10 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | 1.50 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | .30 |
| 8/28/14 | Color Prints | 2.10 |
| 8/28/14 | Overnight Delivery, Fed Exp to:James Stoll,BOSTON, MA from:Ken Sturek | 11.22 |
| 8/28/14 | Bridget O'Connor, Taxi, Deposition preparation. | 10.00 |
| 8/28/14 | Amber Meek, Airfare, Houston - Dallas 09/02/2014 to 09/03/2014, EFH Meeting | 497.10 |
| 8/28/14 | Amber Meek, Agency Fee, EFH Meeting | 21.00 |
| 8/28/14 | Bridget O'Connor, Transportation To/From Airport, Deposition preparation. | 58.75 |
| 8/28/14 | Bridget O'Connor, Transportation To/From Airport, Deposition preparation. | 38.22 |
| 8/28/14 | Bridget O'Connor, Travel Meals, Dallas TX Deposition preparation. | 40.00 |
| 8/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Daniel Hill | 20.00 |
| 8/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 156.00 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/28/14 | WEST, Computer Database Research, WINTERS,SPENCER 8/28/2014 | 79.29 |
| 8/28/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 8/28/2014 | 41.40 |
| 8/28/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/28/14 | Aaron Slavutin, Taxi, Overtime taxi. | 6.50 |
| 8/28/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/29/14 | Standard Prints | 1.00 |
| 8/29/14 | Standard Prints | 1.90 |
| 8/29/14 | Standard Prints | .40 |
| 8/29/14 | Standard Prints | 3.30 |
| 8/29/14 | Standard Prints | 1.70 |
| 8/29/14 | Standard Prints | 6.60 |
| 8/29/14 | Standard Prints | .40 |
| 8/29/14 | Standard Prints | 12.40 |
| 8/29/14 | Standard Prints | 1.30 |
| 8/29/14 | Standard Prints | 13.90 |
| 8/29/14 | Color Prints | 20.70 |
| 8/29/14 | Color Prints | 8.70 |
| 8/29/14 | Color Prints | 2.70 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | .90 |
| 8/29/14 | Color Prints | 2.70 |
| 8/29/14 | Color Prints | 1.50 |
| 8/29/14 | Color Prints | 15.30 |
| 8/29/14 | Color Prints | 2.10 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | 1.80 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | .90 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .30 |
| 8/29/14 | Color Prints | .60 |
| 8/29/14 | Color Prints | 2.10 |
| 8/29/14 | Color Prints | 1.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| 8/29/14 | Color Prints | 1.50 |
|---|---|---|
| 8/29/14 | Color Prints | 1.20 |
| 8/29/14 | Color Prints | 1.50 |
| 8/29/14 | Color Prints | 1.50 |
| 8/29/14 | Color Prints | 21.90 |
| 8/29/14 | Color Prints | 4.20 |
| 8/29/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 8/29/2014 | 39.65 |
| 8/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 8/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 11.00 |
| 8/30/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/30/2014 | 4.02 |
| 8/31/14 | Nick Laird, Internet, In-flight internet | 12.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, August, 2014 | 17.45 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, August, 2014 | 48.43 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, August, 2014 | 5.40 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Hadzimuratovic, August, 2014 | 20.14 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Calder, August, 2014 | 14.63 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, August, 2014 | 1.66 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Zablotney, August, 2014 | 9.80 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, August, 2014 | 277.36 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, August, 2014 | 171.64 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Conte, August, 2014 | 29.54 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Trogdon, August, 2014 | 12.88 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, August, 2014 | 99.84 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, August, 2014 | 30.81 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gould, August, 2014 | 224.91 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Slavutin, August, 2014 | 55.92 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, August, 2014 | 1.77 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. O'Connor, August, 2014 | 113.68 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Peet, August, 2014 | 3.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, August, 2014 | 219.07 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Yenamandra, August, 2014 | 711.03 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Murray, August, 2014 | 17.26 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conference calls, M. Esser, August, 2014 | 32.53 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conference calls, M. McKane, August, 2014 | 50.73 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 11.28 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 9.47 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 16.82 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 8.83 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 5.54 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, August, 2014 | 9.89 |
| 8/31/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 54.45 |
| 8/31/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 88,740.50 |
| 8/31/14 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding, Custom binder. | 491.10 |
| 8/31/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Anthony Sexton | 14.00 |
| 8/31/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 8/31/2014 | 249.49 |
| 8/31/14 | WEST, Computer Database Research, PETRINO,MICHAEL 8/31/2014 | 82.96 |

|  |  |
|---|---:|
| TOTAL EXPENSES | $ 401,580.39 |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4544244**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                    $ 16,582.82

Total legal services rendered and expenses incurred                    $ 16,582.82

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|---|---|---|
| 8/01/14 | Standard Prints | 6.30 |
| 8/01/14 | Standard Prints | .10 |
| 8/01/14 | Standard Prints | 1.60 |
| 8/01/14 | Standard Prints | .40 |
| 8/01/14 | Standard Prints | .20 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Color Prints | 2.40 |
| 8/01/14 | Color Prints | .30 |
| 8/01/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 8/02/14 | Natasha Hwangpo, Taxi, Transportation to/from Office | 19.80 |
| 8/02/14 | Brett Murray, Taxi, Overtime transportation | 37.00 |
| 8/03/14 | Andrew Calder, Internet, EFH Meetings | 11.85 |
| 8/03/14 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 75.95 |
| 8/03/14 | Brett Murray, Taxi, Overtime transportation | 13.20 |
| 8/03/14 | Brett Murray, Taxi, Overtime transportation | 13.70 |
| 8/04/14 | Standard Prints | 1.50 |
| 8/04/14 | Andrew Calder, Taxi, EFH Meetings | 5.30 |
| 8/04/14 | Andrew Calder, Airfare, Houston to New York, NY, 08/03/2014 to 08/05/2014, EFH Meetings | 1,152.70 |
| 8/05/14 | Standard Prints | .60 |
| 8/05/14 | Color Prints | 2.70 |
| 8/05/14 | Color Prints | 1.20 |
| 8/05/14 | Color Prints | 3.60 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Andrew Calder, Taxi, EFH Meetings | 10.10 |
| 8/05/14 | Brett Murray, Taxi, Overtime transportation (for 8/4) | 13.10 |
| 8/05/14 | Brett Murray, Taxi, Overtime transportation | 16.80 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 7/28/2014 | 61.82 |
| 8/06/14 | Andrew Calder, Internet, EFH Meetings (Change Fee) | 10.95 |
| 8/06/14 | Standard Prints | .60 |
| 8/06/14 | Andrew Calder, Lodging, New York, NY, 08/03/2014 to 08/06/2014, EFH Meetings | 2,150.00 |
| 8/07/14 | Standard Prints | .10 |
| 8/07/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 16.35 |
| 8/07/14 | Brett Murray, Taxi, Overtime transportation | 21.00 |
| 8/08/14 | Standard Prints | .70 |
| 8/08/14 | Standard Prints | 1.90 |
| 8/08/14 | Standard Prints | .20 |
| 8/08/14 | Color Prints | 3.60 |
| 8/08/14 | Brett Murray, Taxi, Overtime transportation | 19.20 |
| 8/11/14 | Standard Prints | 2.60 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 8/11/14 | Standard Prints | .50 |
| 8/11/14 | Andrew Calder, Airfare, Houston to New York, NY, 08/12/2014 to 08/17/2014, EFH Meetings | 1,300.00 |
| 8/11/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 8/11/14 | Adam Teitcher, Taxi, OT Taxi | 32.90 |
| 8/12/14 | Andrew Calder, Internet, EFH Meetings | 11.85 |
| 8/12/14 | Standard Prints | 8.40 |
| 8/12/14 | Color Prints | .60 |
| 8/12/14 | Andrew Calder, Taxi, EFH Meetings | 41.78 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 8/6/2014 | 99.68 |
| 8/12/14 | Adam Teitcher, Taxi, OT Taxi | 34.10 |
| 8/12/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 8/13/14 | Standard Prints | 2.90 |
| 8/13/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 10.19 |
| 8/13/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/14/14 | Standard Prints | .90 |
| 8/14/14 | Standard Prints | 9.70 |
| 8/14/14 | Standard Prints | 5.10 |
| 8/14/14 | Standard Prints | 1.50 |
| 8/14/14 | Color Prints | 5.10 |
| 8/14/14 | Andrew Calder, Taxi, EFH Meetings | 12.38 |
| 8/14/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/14/14 | Alexander Davis, Taxi, OT transportation | 26.00 |
| 8/15/14 | Standard Prints | 5.20 |
| 8/15/14 | Standard Prints | 20.20 |
| 8/15/14 | Color Prints | 4.20 |
| 8/15/14 | Color Prints | 2.10 |
| 8/15/14 | Color Prints | 12.90 |
| 8/15/14 | Andrew Calder, Lodging, New York, NY, 08/12/2014 to 08/15/2014, EFH Meetings | 1,050.00 |
| 8/15/14 | Alexander Davis, Taxi, OT transportation | 21.90 |
| 8/17/14 | Andrew Calder, Internet, EFH Meetings | 10.95 |
| 8/18/14 | Standard Prints | 1.40 |
| 8/18/14 | Standard Prints | 67.20 |
| 8/18/14 | Standard Prints | 2.20 |
| 8/18/14 | Standard Prints | 3.50 |
| 8/18/14 | Color Prints | 3.30 |
| 8/18/14 | Andrew Calder, Airfare, Houston/NY, 08/19/2014 to 08/24/2014, EFH Meetings | 1,389.20 |
| 8/18/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 8/18/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney Working late. | 20.00 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Standard Prints | .40 |
| 8/19/14 | Color Prints | 6.30 |
| 8/19/14 | Color Prints | 1.50 |
| 8/19/14 | Andrew Calder, Airfare, Houston/NY, 08/19/2014 to 08/24/2014, EFH Meetings | 260.00 |
| 8/20/14 | Standard Prints | 2.30 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---:|
| 8/20/14 | Standard Prints | 7.20 |
| 8/20/14 | Standard Prints | 16.90 |
| 8/20/14 | Binding | .70 |
| 8/20/14 | Production Blowbacks | 36.90 |
| 8/20/14 | Andrew Calder, Taxi, EFH Meetings | 13.20 |
| 8/20/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/20/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 37.00 |
| 8/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Robert Orren | 330.00 |
| 8/21/14 | Standard Prints | .80 |
| 8/21/14 | Standard Prints | 10.20 |
| 8/21/14 | Standard Prints | 8.80 |
| 8/21/14 | Color Prints | 1.80 |
| 8/21/14 | Color Prints | .60 |
| 8/21/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 14.87 |
| 8/22/14 | Standard Prints | 3.60 |
| 8/22/14 | Color Prints | 8.40 |
| 8/22/14 | Color Prints | .90 |
| 8/22/14 | Color Prints | .60 |
| 8/22/14 | Color Prints | 3.30 |
| 8/22/14 | Andrew Calder, Lodging, New York, NY, 08/19/2014 to 08/22/2014, EFH Meetings | 2,000.00 |
| 8/23/14 | Alexander Davis, Taxi, OT transportation | 33.20 |
| 8/25/14 | Standard Prints | 198.30 |
| 8/25/14 | Standard Prints | 1.50 |
| 8/25/14 | Standard Prints | 6.10 |
| 8/25/14 | Standard Prints | 5.10 |
| 8/25/14 | Standard Prints | 5.50 |
| 8/25/14 | Standard Prints | 20.90 |
| 8/25/14 | Standard Prints | 1.60 |
| 8/25/14 | Binding | 2.80 |
| 8/25/14 | Color Prints | 5.40 |
| 8/25/14 | Color Prints | 2.70 |
| 8/25/14 | Color Prints | .60 |
| 8/25/14 | Color Prints | 1.20 |
| 8/25/14 | Color Prints | 4.20 |
| 8/25/14 | Color Prints | 5.40 |
| 8/25/14 | Color Prints | 4.50 |
| 8/25/14 | Production Blowbacks | 256.00 |
| 8/25/14 | Andrew Calder, Lodging, New York, NY, 08/25/2014 to 08/27/2014, EFH Meetings | 1,498.76 |
| 8/25/14 | Andrew Calder, Airfare, Houston/New York, NY, 08/25/2014 to 08/27/2014, EFH Meetings | 1,608.70 |
| 8/25/14 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 8/25/14 | Andrew Calder, Travel Meals, New York, NY, EFH Meetings | 40.00 |
| 8/25/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 11.44 |
| 8/25/14 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime transportation | 16.50 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 8/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/25/2014 | 20.00 |
| 8/26/14 | Standard Prints | 160.70 |
| 8/26/14 | Standard Prints | .60 |
| 8/26/14 | Standard Prints | 30.60 |
| 8/26/14 | Standard Prints | 6.20 |
| 8/26/14 | Color Prints | .30 |
| 8/26/14 | Color Prints | 9.00 |
| 8/26/14 | Color Prints | 10.80 |
| 8/26/14 | Color Prints | 10.80 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 3.60 |
| 8/26/14 | Color Prints | 2.10 |
| 8/26/14 | Color Prints | 8.70 |
| 8/26/14 | Color Prints | 8.70 |
| 8/26/14 | Color Prints | 2.10 |
| 8/26/14 | Color Prints | 7.80 |
| 8/26/14 | Color Prints | 4.80 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Color Prints | 4.20 |
| 8/26/14 | Color Prints | 3.30 |
| 8/26/14 | Color Prints | .90 |
| 8/26/14 | Andrew Calder, Taxi, EFH Meetings | 41.19 |
| 8/26/14 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 95.00 |
| 8/26/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/26/2014 | 20.00 |
| 8/27/14 | Standard Prints | 1.60 |
| 8/27/14 | Color Prints | 1.80 |
| 8/27/14 | Andrew Calder, Taxi, EFH Meetings | 64.83 |
| 8/27/14 | Andrew Calder, Taxi, EFH Meetings | 69.38 |
| 8/27/14 | Andrew Calder, Airfare, Boston/Dallas/Houston, 09/02/2014 to 09/03/2014, EFH Meetings | 249.30 |
| 8/27/14 | Andrew Calder, Airfare, Boston/Dallas/Houston, 09/02/2014 to 09/03/2014, EFH Meetings | 666.60 |
| 8/27/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |
| 8/28/14 | Standard Prints | 46.70 |
| 8/28/14 | Production Blowbacks | 170.60 |
| 8/28/14 | Production Blowbacks | 85.10 |
| 8/28/14 | Production Blowbacks | 93.40 |

    TOTAL EXPENSES                                                    $ 16,582.82

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544250**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                    $ 2,209.35

Total legal services rendered and expenses incurred                    $ 2,209.35


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/14 | Standard Prints | 25.50 |
| 8/01/14 | Standard Prints | 1.10 |
| 8/01/14 | Color Prints | 4.20 |
| 8/04/14 | Standard Prints | 1.20 |
| 8/04/14 | Standard Prints | 6.50 |
| 8/04/14 | Standard Prints | 6.40 |
| 8/04/14 | Standard Prints | .20 |
| 8/04/14 | Color Prints | .90 |
| 8/04/14 | Color Prints | .90 |
| 8/04/14 | Color Prints | 15.60 |
| 8/04/14 | Gregory Gallagher, Airfare, Chicago, IL, 08/06/2014 to 08/06/2014, Meeting | 967.51 |
| 8/04/14 | Gregory Gallagher, Agency Fee, Meeting | 58.00 |
| 8/05/14 | Standard Prints | .90 |
| 8/05/14 | Standard Prints | 17.90 |
| 8/05/14 | Standard Prints | 2.50 |
| 8/05/14 | Standard Prints | 2.50 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 1.80 |
| 8/05/14 | Color Prints | 2.70 |
| 8/05/14 | Color Prints | .60 |
| 8/05/14 | Color Prints | 1.50 |
| 8/05/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/5/2014 | 20.00 |
| 8/06/14 | Standard Prints | 16.10 |
| 8/06/14 | Gregory Gallagher, Travel Meals, New York, Meeting | 15.75 |
| 8/06/14 | Gregory Gallagher, Travel Meals, Chicago, IL, Meeting | 15.34 |
| 8/06/14 | Gregory Gallagher, Mileage, Home to O'Hare, 13.21 miles, Meeting | 7.40 |
| 8/06/14 | Gregory Gallagher, Parking, Chicago, IL, O'Hare Int'l Airport Parking, Meeting | 35.00 |
| 8/07/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/7/2014 | 20.00 |
| 8/08/14 | Color Prints | 1.20 |
| 8/10/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/10/2014 | 20.00 |
| 8/11/14 | Standard Prints | 11.80 |
| 8/11/14 | Standard Prints | 6.70 |
| 8/11/14 | Standard Prints | 6.70 |
| 8/11/14 | Color Prints | 1.80 |
| 8/11/14 | Color Prints | 1.50 |
| 8/11/14 | Color Prints | 1.50 |
| 8/11/14 | Color Prints | 2.70 |
| 8/12/14 | Standard Prints | 8.40 |
| 8/12/14 | Color Prints | 21.90 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: HOWARD,CARLA Local Transportation, Date: 8/6/2014 | 28.96 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 7/29/2014 | 60.70 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 8/6/2014 | 97.46 |
| 8/12/14 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 8/6/2014 | 60.70 |
| 8/14/14 | Standard Copies or Prints | .10 |
| 8/14/14 | Standard Prints | 17.70 |
| 8/15/14 | Standard Prints | 1.40 |
| 8/15/14 | Standard Prints | 74.70 |
| 8/15/14 | Color Copies or Prints | 19.80 |
| 8/15/14 | Color Prints | 2.40 |
| 8/15/14 | Color Prints | 4.20 |
| 8/17/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 8/19/14 | Alexander Davis, Taxi, OT transportation | 31.93 |
| 8/25/14 | Standard Prints | 12.90 |
| 8/25/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/26/14 | Alexander Davis, Taxi, OT transportation (for work on 8/25 -- expense incurred after midnight) | 29.41 |
| 8/26/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/27/14 | Standard Prints | .30 |
| 8/27/14 | Alexander Davis, Taxi, OT transportation (for work on 8/26 -- expense incurred after midnight) | 30.35 |
| 8/27/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/27/2014 | 20.00 |
| 8/28/14 | Alexander Davis, Taxi, OT transportation (for work on 8/27 -- expense incurred after midnight) | 29.34 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/29/14 | Standard Prints | 16.50 |
| 8/29/14 | Alexander Davis, Taxi, OT transportation (for work on 8/28 -- expense incurred after midnight) | 28.24 |
| 8/30/14 | Alexander Davis, Taxi, OT transportation | 18.90 |
| 8/30/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Lii, August, 2014 | 28.68 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Hessler, August, 2014 | 140.68 |
| 8/31/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |

TOTAL EXPENSES                                        $ 2,209.35

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 9, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544251**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through August 31, 2014
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through August 31, 2014
(see attached Description of Expenses for detail)                          $ 2,388.31

Total legal services rendered and expenses incurred                          $ 2,388.31

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/14 | Standard Prints | 14.30 |
| 8/01/14 | Standard Prints | .50 |
| 8/04/14 | Standard Copies or Prints | .50 |
| 8/04/14 | Standard Prints | 2.50 |
| 8/04/14 | Standard Prints | .50 |
| 8/04/14 | Color Prints | 2.10 |
| 8/04/14 | Color Prints | 2.70 |
| 8/04/14 | Color Prints | 1.20 |
| 8/04/14 | Color Prints | 1.80 |
| 8/05/14 | Standard Prints | 9.90 |
| 8/05/14 | Andrew McGaan, Taxi, Meeting | 9.25 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 7/29/2014 | 54.58 |
| 8/05/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 7/30/2014 | 62.37 |
| 8/07/14 | Standard Prints | 1.30 |
| 8/07/14 | Color Prints | 30.30 |
| 8/07/14 | Color Prints | 15.00 |
| 8/08/14 | Standard Prints | 1.90 |
| 8/11/14 | Standard Prints | 86.40 |
| 8/11/14 | Standard Prints | 2.20 |
| 8/11/14 | Standard Prints | 14.80 |
| 8/11/14 | Standard Prints | 2.60 |
| 8/12/14 | Standard Prints | 7.10 |
| 8/12/14 | Standard Prints | .20 |
| 8/12/14 | Standard Prints | 5.90 |
| 8/12/14 | Color Prints | 19.20 |
| 8/13/14 | Standard Prints | 3.60 |
| 8/13/14 | Standard Prints | .10 |
| 8/13/14 | Standard Prints | 1.10 |
| 8/13/14 | Standard Prints | 46.30 |
| 8/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Natasha Hwangpo | 5.00 |
| 8/14/14 | Color Prints | 1.80 |
| 8/14/14 | Andrew McGaan, Airfare, Chicago - New York 08/17/2014 to 08/18/2014, Meeting | 977.51 |
| 8/14/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 8/17/14 | Andrew McGaan, Internet, Meeting | 15.99 |
| 8/17/14 | Standard Prints | 29.40 |
| 8/17/14 | Standard Prints | .50 |
| 8/17/14 | Standard Prints | 2.20 |
| 8/17/14 | Standard Prints | 4.10 |
| 8/17/14 | Standard Prints | 4.10 |
| 8/17/14 | Standard Prints | 1.30 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/17/14 | Standard Prints | 1.90 |
| 8/17/14 | Color Prints | 1.50 |
| 8/17/14 | Color Prints | 6.00 |
| 8/17/14 | Andrew McGaan, Lodging, New York, NY 08/17/2014 to 08/17/2014, Meeting | 272.02 |
| 8/17/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 41.70 |
| 8/17/14 | Andrew McGaan, Travel Meals, New York, NY Meeting | 40.00 |
| 8/19/14 | Standard Prints | .20 |
| 8/19/14 | Standard Prints | .80 |
| 8/19/14 | Standard Prints | .10 |
| 8/19/14 | Color Prints | 27.60 |
| 8/19/14 | VITAL TRANSPORTATION INC, Passenger: EGAN,SALLY, Overtime Transportation, Date: 8/11/2014 | 62.92 |
| 8/20/14 | Standard Prints | .10 |
| 8/20/14 | Standard Prints | .20 |
| 8/20/14 | Color Prints | 27.60 |
| 8/20/14 | Color Prints | 11.40 |
| 8/20/14 | Color Prints | 11.40 |
| 8/20/14 | Anthony Sexton, Taxi, Overtime Transportation | 7.45 |
| 8/21/14 | Standard Prints | .10 |
| 8/21/14 | Standard Prints | 3.20 |
| 8/22/14 | Standard Prints | 1.60 |
| 8/22/14 | Standard Prints | .20 |
| 8/22/14 | Color Prints | 1.50 |
| 8/22/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 8/22/14 | Anthony Sexton, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 8/25/14 | Standard Prints | .70 |
| 8/25/14 | Standard Prints | 26.90 |
| 8/25/14 | Standard Prints | 4.10 |
| 8/25/14 | Standard Prints | .20 |
| 8/25/14 | Color Prints | 27.00 |
| 8/25/14 | Color Prints | 26.70 |
| 8/25/14 | Anthony Sexton, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 8/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Lauren Kanzer | 60.00 |
| 8/26/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.45 |
| 8/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2014, Lauren Kanzer | 70.00 |
| 8/27/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/27/2014 | 20.00 |
| 8/28/14 | Standard Prints | 4.90 |
| 8/28/14 | Standard Prints | 4.60 |
| 8/28/14 | Standard Prints | .30 |
| 8/28/14 | Standard Prints | 4.30 |
| 8/28/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/28/2014 | 20.00 |
| 8/29/14 | Standard Prints | .20 |
| 8/29/14 | Standard Prints | .40 |

Legal Services for the Period Ending August 31, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/29/14 | Standard Prints | 6.00 |
| 8/29/14 | Standard Prints | .30 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, August, 2014 | 15.80 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Barton, August, 2014 | 9.33 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Benitez, August, 2014 | 10.49 |

    TOTAL EXPENSES                        $ 2,388.31