## Exhibit D

**Detailed Description of Services Provided**



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059324
Client Matter 58409-30130

For professional services rendered through May 31, 2014 re Committee-Related Matters

Fees                                                                                    $7,137.50

**Total Due This Bill**                                                          **$7,137.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059324
Energy Future Holdings Corp.

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/14 | MA Clemente | Conf with L. Nyhan regarding committee formation and other issues (.5); update email to L. Nyhan (.5) | 1.00 |
| 05/08/14 | MA Clemente | Conf with L. Nyhan regarding committee formation issues and retention issues (.5); general issues update and filings (.6) | 1.10 |
| 05/12/14 | MA Clemente | Emails from L. Nyhan regarding EFH committee and responsive emails related thereto (.5); update emails on issues and pleadings (.5) | 1.00 |
| 05/12/14 | LJ Nyhan | Review Committee formation materials (.3); conference with J. Conlan regarding Committee matters (.3); review K. Mills note regarding retention issues (.2) | .80 |
| 05/13/14 | MA Clemente | Review and circulate committee notice (.5); updates on issues and filings (.5) | 1.00 |
| 05/13/14 | LJ Nyhan | Review P. Caruso notes (.2); assess Committee appointment issues (.3) | .50 |
| 05/14/14 | MA Clemente | Updates regarding committee formation and other issues (1.0); emails with King and L. Nyhan regarding committee formation (1.0) | 2.00 |
| | | **Total Hours** | **7.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059324
Energy Future Holdings Corp.

RE: Committee-Related Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.30 | $1,150.00 | $1,495.00 |
| MA Clemente | 6.10 | 925.00 | 5,642.50 |
| **Total Hours and Fees** | **7.40** | | **$7,137.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| BEIJING | HONG KONG | SAN FRANCISCO |
|---------|-----------|---------------|
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059330
Client Matter 58409-30021

For professional services rendered through May 31, 2014 re First Day
Motions

Fees                                                                            $105,029.00

**Total Due This Bill**                                                    **$105,029.00**

Remit Check Payments To:                        Remit Wire Payments To:
Sidley Austin LLP                               Sidley Austin LLP
P.O. Box 0642                                   JP Morgan Chase Bank, NA
Chicago, Illinois 60690                         Account Number: 5519624
                                                ABA Number: 071000013
                                                Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number:  34059330
Energy Future Holdings Corp.

RE: First Day Motions

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/14 | GM King | Analyze and review EFH first day motions (2.3); draft summary re: same (0.8); draft correspondence re: bankruptcy docket (0.1); review and analyze first day declaration and restructuring materials (1.0) | 4.20 |
| 04/30/14 | PS Caruso | Review and analyze first day motions re: venue transfer and accompanying materials (2.3); review and analyze first day declaration and accompanying materials (2.1); review and analyze first day pleadings re: finance matters (3.1) | 7.50 |
| 04/30/14 | GM King | Meeting with M. Clemente re: first day hearing (0.1); call with K. Mills re: first day hearings (0.2); analyze recent docket pleadings re: first day motions (1.7); review first day pleadings and accompanying materials (1.9); draft correspondence re: first day hearing (0.6) | 4.50 |
| 04/30/14 | LJ Nyhan | Conference with P. Caruso regarding first day issues (.4); review pleadings (.8); conference with K. Mills regarding future retention issues (.3); conference with J. Conlan regarding First Day issues (.3) | 1.80 |
| 05/01/14 | PS Caruso | Participate telephonically in first day hearing | 9.00 |
| 05/01/14 | MA Clemente | Telephonically participate in first day hearings | 6.50 |
| 05/01/14 | GM King | Analyze first day pleadings (2.4); research re: retention issue in Bankruptcy Code (2.6); review first day hearing (2.4); meeting with K. Mills re: retention application (0.3); research re: organizational structure (0.8); review materials re: prior research (0.3) | 8.80 |
| 05/01/14 | LJ Nyhan | Conferences with P. Caruso regarding hearings (.8); review pleadings (1.2); conference with J. Conlan regarding hearing and retention issues (.3) | 2.30 |
| 05/02/14 | PS Caruso | Participate telephonically in first day hearing (4.7); analyze retention issues (3.0) | 7.70 |
| 05/02/14 | MA Clemente | Attend EFH first day hearings telephonically | 4.00 |
| 05/02/14 | JF Conlan | Communications re: first day issues relevant to Sidley, and analyze same. | 1.50 |
| 05/02/14 | GM King | Analyze first day hearing (0.8); research re: potential claims issue (2.7); draft correspondence to P. Caruso and M. Clemente re: hearing (0.2); meeting with K. Mills re: case administration (0.2); review and analyze first day pleadings and orders (1.6) | 5.50 |
| 05/02/14 | JK Ludwig | Telephonically attend first-day hearing, as relates to matters concerning the Sponsor matters and the inter-company matters | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 34059330
Energy Future Holdings Corp.

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.8); legal research relating to allegations raised as to certain inter-company conflicts (3.5); emails with P. Caruso re: same (0.2); discussion with K. Mills re: same (0.4) | |
| 05/03/14 | MA Clemente | Update emails with J. Conlan and L. Nyhan regarding first day hearings (.5); update email with Hutchinson re: same (.4); | .90 |
| 05/05/14 | GM King | Review docket (0.3); Review materials re: outstanding debt (0.4); research re: notice (0.4) | 1.10 |
| 05/05/14 | LJ Nyhan | Conference with P. Caruso regarding hearing issues (.3); conference with J. Conlan regarding hearing issues(.4); review pleading note (.1) | .80 |
| 05/06/14 | MA Clemente | Conf with L. Nyhan regarding first day hearing, venue, and other issues (1.0); email with King regarding venue (.1) | 1.10 |
| 05/06/14 | LJ Nyhan | Conference with M. Clemente regarding hearing issues (.5); conference with J. Conlan (.3); review Board deck revisions (.2); review declaration (.2) | 1.20 |
| 05/07/14 | PS Caruso | Review pleadings filed in cases | 3.00 |
| 05/07/14 | GM King | Analyze EFH docket (0.2); analyze RSA documents (0.8) | 1.00 |
| 05/09/14 | GM King | Analyze and review pleadings on EFH docket | 2.00 |
| 05/13/14 | PS Caruso | Review numerous pleading filed on docket (1.4); discuss same with M. Clemente (.6) | 2.00 |
| 05/14/14 | PS Caruso | Review EFIH pleadings | .50 |
| 05/15/14 | PS Caruso | Review pleadings filed on docket | 2.00 |
| 05/15/14 | GM King | Review EFH docket re: motion to transfer venue (0.2); correspondence re: same (0.2) | .40 |
| 05/16/14 | PS Caruso | Review docket (.3); review pleadings (1.3); office conference with M. Clemente regarding hearing status (.4) | 2.00 |
| 05/16/14 | MA Clemente | Review updates regarding filings and related issues | 1.00 |
| 05/19/14 | PS Caruso | Review case support cited in various court pleadings filed by creditors in EFH cases | 3.30 |
| 05/19/14 | MA Clemente | Updates regarding filings and issues for the hearing | 1.00 |
| 05/20/14 | PS Caruso | Review and assess pleadings filed in EFH cases | 2.10 |
| 05/20/14 | C Jun | Confer w/ G. King re: motion for change of venue and upcoming hearing (.2); docket search for hearing briefs by parties (.2); email with G. King re: same (.1); reviewing briefs by the parties (1.0) | 1.50 |
| 05/21/14 | PS Caruso | Review and assess pleadings filed in the EFH proceedings (1.7); communications with L. Nyhan and J. Conlan regarding | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059330
Energy Future Holdings Corp.

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.3) | |
| 05/21/14 | C Jun | Preparation for two-day hearing on motion to change venue and motion for tender offer (.2 ); reviewing briefs in advance to hearing (.6) | .80 |
| 05/21/14 | GM King | Review EFH docket (1.2); meeting with C. Jun re: hearing (0.2) | 1.40 |
| 05/21/14 | LJ Nyhan | Review director affidavits (.4); conference with J. Conlan re: same (.2) | .60 |
| 05/22/14 | PS Caruso | Telephonic participation on court hearing regarding venue transfer motion | 6.50 |
| 05/22/14 | MA Clemente | Telephonically attend certain portions of venue hearing (5.5); update emails from P. Caruso regarding key issues (.5); | 6.00 |
| 05/22/14 | GM King | Review EFH docket (0.4); telephonically attend hearing (3.9) | 4.30 |
| 05/22/14 | JK Ludwig | Attend EFH hearing, in relevant part, relating to venue transfer and tender offer dispute (4.7); review composition of Committee (0.1) | 4.80 |
| 05/22/14 | LJ Nyhan | Review venue report | .30 |
| 05/23/14 | PS Caruso | Review pleadings in respect of first day motions | 2.00 |
| 05/23/14 | MA Clemente | Emails with team regarding cancellation of hearing and rescheduling of matters | .30 |

**Total Hours**      **124.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 34059330
Energy Future Holdings Corp.

RE: First Day Motions

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 7.00 | $1,150.00 | $8,050.00 |
| JF Conlan | 1.50 | 1,150.00 | 1,725.00 |
| MA Clemente | 20.80 | 925.00 | 19,240.00 |
| PS Caruso | 49.60 | 925.00 | 45,880.00 |
| JK Ludwig | 9.70 | 725.00 | 7,032.50 |
| GM King | 33.20 | 665.00 | 22,078.00 |
| C Jun | 2.30 | 445.00 | 1,023.50 |
| **Total Hours and Fees** | **124.10** | | **$105,029.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING       HONG KONG      SAN FRANCISCO
BOSTON        HOUSTON        SHANGHAI
BRUSSELS      LONDON         SINGAPORE
CHICAGO       LOS ANGELES    SYDNEY
DALLAS        NEW YORK       TOKYO
GENEVA        PALO ALTO      WASHINGTON, D.C.

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059331
Client Matter 58409-30070

For professional services rendered through May 31, 2014 re
Professional Retention

Fees                                                                          $182,231.50

**Total Due This Bill**                                                       **$182,231.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059331
Energy Future Holdings Corp.

RE: Professional Retention

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/14 | PS Caruso | Begin to prepare and analyze retention application (6.9); communications with J. Conlan and L. Nyhan regarding same (.6) | 7.50 |
| 04/29/14 | MA Clemente | Conf with Conlan regarding retention application (.5); address retention issues (3.7); calls with K. Mills re: same (.4); calls with P. Caruso re: same (.4); follow up analysis re: same (1.5) | 6.50 |
| 04/29/14 | JF Conlan | Analyze retention related points (1.1); communications with P. Caruso, M. Clemente and L. Nyhan re retention application (2.0); call with EFH re objections (.4) | 3.50 |
| 04/29/14 | JF Conlan | Review objections re potential conflict (.8); analyze same and approach (.7) | 1.50 |
| 04/29/14 | JK Ludwig | Telephone call with K. Mills re: Zolfo retention application (0.1); review Zolfo engagement letter (0.1); review second lien 2004 discovery motion (0.8); comment on Zolfo retention application (2.0) | 3.00 |
| 04/29/14 | KS Mills | Review/revise draft Sidley retention documents (6.3); various communications with Sidley attorneys re: same (1.5) | 7.80 |
| 04/29/14 | LJ Nyhan | Conferences with P. Caruso and K. Mills regarding retention issues (.6); review pleadings (1.3); conference with J. Conlan regarding retention issues (.4); review company disclosures (.5) | 2.80 |
| 04/30/14 | MA Clemente | Assess retention issues (3.4); assess filing issues, pleadings, documents, and related analysis in connection with potential retention (2.6) | 6.00 |
| 04/30/14 | JK Ludwig | Telephone call with K. Mills re: Zolfo retention application (0.1); emails with G. King re: Second Liens' motion to expedite hearing on motions and re: motion to quash deposition (0.1); brief review of same (0.2) | .40 |
| 04/30/14 | KS Mills | Review/revise draft Sidley retention documents (4.4); various communications with Sidley attorneys re: same (1.0); review proposed Zolfo retention documents (.3) | 5.70 |
| 05/01/14 | JF Conlan | Analyze issues around retention and recent pleadings (.7); analyze timing and intercompany related allegations in first day pleadings (.3) | 1.00 |
| 05/01/14 | KS Mills | Various communications with Sidley attorneys re: draft Sidley retention documents (2.5); review/revise same (4.7) | 7.20 |
| 05/02/14 | KS Mills | Review/revise draft Sidley retention documents | 2.20 |
| 05/02/14 | LJ Nyhan | Hearing briefings (.6); review pleadings (.7); address retention | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 34059331
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.5) | |
| 05/02/14 | LH Slaby | Call with K. Mills regarding retention application (0.2); emails with K. Mills regarding same (0.2) | .40 |
| 05/05/14 | PS Caruso | Review retention application and related issues (1.5); communications with K. Mills regarding same (.5) | 2.00 |
| 05/05/14 | MA Clemente | Analyze retention issues (2.0); conf with Caruso regarding retention papers (.4); emails from K. Mills regarding retention papers (.4) | 2.80 |
| 05/05/14 | KS Mills | Review/revise draft Sidley retention documents (3.4); various communications with Sidley attorneys re: matters related to same (2.4) | 5.80 |
| 05/05/14 | LH Slaby | Office conference with K. Mills regarding retention application (0.4); review and revise appendices and charts (2.9); calls and emails with K. Mills regarding same (0.3) | 3.60 |
| 05/06/14 | MA Clemente | Work on retention app and related materials (2.2); email from K. Mills regarding retention materials (.4); conf with P. Caruso regarding retention app (.4) | 3.00 |
| 05/06/14 | GM King | Review EFH docket (0.3); prepare retention application and related materials (2.8) | 3.10 |
| 05/06/14 | KS Mills | Review/revise draft Sidley retention documents | 2.40 |
| 05/06/14 | LH Slaby | Office conference with K. Mills regarding retention application (0.4); call with K&E regarding same (0.2); emails with K&E regarding same (0.1); emails with K. Mills regarding same (0.1) | .80 |
| 05/07/14 | MA Clemente | Further review of conflicts summary and disclosure (1.0) | 1.00 |
| 05/07/14 | KS Mills | Review/revise draft Sidley retention documents (3.0); various communications with Sidley attorneys relevant to same (1.5) | 4.50 |
| 05/07/14 | LJ Nyhan | Conference with Y. Ostolaza regarding client issues (.6); review revised affidavit (.3); conference with M. Clemente regarding retention issues (.7); conference with J. Conlan re: same (.2) | 1.80 |
| 05/07/14 | LH Slaby | Edit retention application and materials given new information from Co-counsel | 1.70 |
| 05/08/14 | MA Clemente | Review revised retention papers (1.5); email from K. Mills regarding retention papers (.3); review retention-related summaries and disclosures (1.5) | 3.30 |
| 05/08/14 | JF Conlan | Analyze issues implicated in retention with committee structure and related issues. | 2.00 |
| 05/08/14 | KS Mills | Review/revise draft Sidley retention documents | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 34059331
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/14 | PS Caruso | Further review of issues in connection with retention application (1.3); communications with J. Conlan and L. Nyhan regarding upcoming hearing dates and issues (.5) | 1.80 |
| 05/09/14 | MA Clemente | Emails from P. Caruso regarding retention papers (.4); email from J. Conlan regarding retention papers (.2); review current drafts of papers including disclosures (1.5); Updates on retention issues and filings (1.0) | 3.10 |
| 05/09/14 | JF Conlan | Communications re: supplements to retention app and analyze committee and retention issues | 2.50 |
| 05/09/14 | KS Mills | Review/revise draft Sidley retention documents | .50 |
| 05/09/14 | LH Slaby | Call and emails with K. Mills regarding retention application (.3); emails with K&E and internal regarding retention issues (.2) | .50 |
| 05/10/14 | KS Mills | Review/revise draft retention documents | 1.50 |
| 05/12/14 | PS Caruso | Review pleadings on docket (.5); further review and revisions to retention application (1.5); communications with K. Mills regarding same (1.5) | 3.50 |
| 05/12/14 | MA Clemente | Emails from J. Conlan regarding retention app (.3); email from K. Mills regarding same (.1); review retention-related disclosures (1.5); address emails regarding retention-related disclosures (.5); emails with P. Caruso and K. Mills regarding retention issues (.5); conf with K. Mills regarding retention application and conflicts (1.0) | 3.90 |
| 05/12/14 | KS Mills | Review/revise draft Sidley retention documents, including various communications with Sidley attorneys re: matters related to same | 6.10 |
| 05/12/14 | LH Slaby | Call and emails with K. Mills regarding retention application (.6); emails with Co-counsel and internal Sidley regarding new list of names (.4); review retention disclosures (1.9); Analayze retention related materials (3.1); various calls with Co-counsel regarding same (.6); update charts (.9); respond to inquiries regarding Conflicts email (.7) | 8.20 |
| 05/13/14 | PS Caruso | Assess retention applications (1.6); office conference with K. Mills regarding same (.4) | 2.00 |
| 05/13/14 | MA Clemente | Review retention disclosures and summaries (.6); conf with P. Caruso regarding same (.4); Review email from Company regarding retention applications (.2); | 1.20 |
| 05/13/14 | KS Mills | Review/revise draft Sidley retention documents (3.8); various communications with Sidley attorneys re: matters re: to same (2.9) | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059331
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/13/14 | LH Slaby | Call and emails with K. Mills regarding retention application (.6); revise same (2.5) | 3.10 |
| 05/14/14 | PS Caruso | Communications with EFH and K&E regarding retention application (.4); revise declaration (2.3); communications with K. Mills regarding same (1.3) | 4.00 |
| 05/14/14 | MA Clemente | Work on draft retention papers including reviewing current drafts and review retention-related documents (3.0); conf with P. Caruso regarding retention papers (.5); emails regarding retention papers (.5) | 4.00 |
| 05/14/14 | KS Mills | Review/revise draft Sidley retention documents | .80 |
| 05/14/14 | LJ Nyhan | Review retention memo (.2); conference with J. Conlan regarding retention app timing and Committee formation issues (.6); review case update (.2); conference with M. Clemente regarding retention issues (.2) | 1.20 |
| 05/14/14 | LH Slaby | Emails with K. Mills regarding retention application (.4); edit same (2.1); calls and emails with Kirkland regarding same (.5) | 3.00 |
| 05/15/14 | KS Mills | Review/revise draft Sidley retention documents | 2.00 |
| 05/15/14 | LJ Nyhan | Correspondence with K&E (.1); conference with J. Conlan regarding retention issues (.3); address press issues (.2) | .60 |
| 05/15/14 | LH Slaby | Review emails regarding retention application | .10 |
| 05/16/14 | MA Clemente | Conf with P. Caruso regarding retention scope and conflicts | .50 |
| 05/16/14 | LJ Nyhan | Review notes from retention discussions with company and co-counsel (.2); review objection synopsis (.3); conference with J. Conlan re: same (.1) | .60 |
| 05/19/14 | PS Caruso | Assess retention issues | 1.20 |
| 05/19/14 | MA Clemente | Conf with P. Caruso regarding Sidley retention application and scope of services and related issues | .50 |
| 05/19/14 | JF Conlan | Review and update from Sidley team on retention progress and events. | .50 |
| 05/19/14 | LJ Nyhan | Telephone conference with Y. Ostolaza re: retention status | .20 |
| 05/20/14 | MA Clemente | Analyze Sidley retention application and scope of services and related issues | 1.00 |
| 05/20/14 | LJ Nyhan | Conference with Y. Ostolaza regarding discussions with company and Co-counsel (.4); review RSA assumption report (.2); conference with J. Conlan re: same (.1) | .70 |
| 05/22/14 | PS Caruso | Further analyze retention-related issues | 1.50 |
| 05/22/14 | MA Clemente | Conf with P. Caruso regarding key issues and implications for | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059331
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention application (.5) | |
| 05/23/14 | PS Caruso | Revise retention application (2.7); correspond with co-counsel regarding same (.3) | 3.00 |
| 05/23/14 | JF Conlan | Communications with Sidley team re: issues, process and retention matters | .20 |
| 05/27/14 | MA Clemente | Conf with P. Caruso regarding retention app (.4); conf with J. Conlan regarding retention (.4); review current drafts of retention papers (1.0) | 1.80 |
| 05/27/14 | JF Conlan | Communications with Sidley team re: scope of retention and potential disputes and tasks | 1.00 |
| 05/27/14 | LJ Nyhan | Conference with J. Conlan regarding retention (.3); conference with P. Caruso regarding timing issues (.2); review pleadings (.3) | .80 |
| 05/28/14 | PS Caruso | Revise retention application per comments from Co-counsel (3.8); communications with K. Mills (1.0); and J. Conlan (.4); review disclosures (1.3) | 6.50 |
| 05/28/14 | MA Clemente | Call with Kirkland regarding retention-related matters retainer (.3); call with K. Mills regarding retention matters and status of revisions (.3); emails regarding retainer (.3); call with K&E regarding revised retention application (.3); review revised application and affidavit and comments thereto (3.0) conf with P. Caruso regarding revised documents (.5); conf with J. Conlan regarding retention papers and revisions and next steps (.5); call with K. Mills regarding revisions to documents and next steps (.3) | 5.50 |
| 05/28/14 | JF Conlan | Review and analyze scope in application approach. | 1.00 |
| 05/28/14 | JK Ludwig | Review email from K. Mills re: finalizing Zolfo retention application (0.1) | .10 |
| 05/28/14 | KS Mills | Review revised draft of Sidley retention documents from K&E (.4); Review/revise same/related documents (2.6); various communications with Sidley attorneys re: same (.4); review/revise draft retention documents (.8) | 4.20 |
| 05/28/14 | LJ Nyhan | Review revised retention app and related disclosure (.3); conference with J. Conlan regarding retention issues (.2); conference with P. Caruso (.2) | .70 |
| 05/28/14 | LH Slaby | Calls and emails with K. Mills and K&E regarding retention application (0.4); review K&E documents regarding same (0.3) | .70 |
| 05/29/14 | PS Caruso | Finalize retention application (4.5); communications with K&E regarding same and filing (1.0) | 5.50 |
| 05/29/14 | MA Clemente | Finalize retention papers (1.5); conf with P. Caruso regarding | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 34059331
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention papers (.5); call with K&E regarding retention papers (.3); review revised retention language (.3); emails to team regarding revisions to language, calls with Kirkland and related issues (.5); conf with P. Caruso regarding retention papers (.3); call with K&E regarding further revisions (.3); address retainer issues (.2); review further revisions to papers (.5); emails regarding revisions (.3) | |
| 05/29/14 | JF Conlan | Communications with internal Sidley team re: retention app and analyze scope related issues. | 1.50 |
| 05/29/14 | KS Mills | Review/revise draft Sidley retention documents (2.9); communications with Sidley team members re: same (.5) | 3.40 |
| 05/29/14 | LJ Nyhan | Review revised retention app (.3); review pleadings (.7); conference with J. Conlan regarding retention issues (.3) | 1.30 |
| 05/29/14 | LH Slaby | Calls and emails with K. Mills and Kirkland regarding retention application (0.3); review application (0.4) | .70 |
| 05/30/14 | MA Clemente | Emails regarding retention application and materials (.5); review filed retention applications (1.0); conf with P. Caruso regarding retention applications (.3) | 1.80 |
| 05/30/14 | JF Conlan | Communications with internal team re: retention app (.4) and approach to objections if any (.6) | 1.00 |
| 05/30/14 | LJ Nyhan | Review P. Caruso summary (.2); review correspondence from Co-counsel (.1) | .30 |
| 05/30/14 | LH Slaby | Call with K. Mills regarding retention application | .20 |
| | | **Total Hours** | **211.20** |

SIDLEY AUSTIN LLP

Invoice Number:  34059331
Energy Future Holdings Corp.

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 12.80 | $1,150.00 | $14,720.00 |
| JF Conlan | 15.70 | 1,150.00 | 18,055.00 |
| MA Clemente | 51.10 | 925.00 | 47,267.50 |
| PS Caruso | 38.50 | 925.00 | 35,612.50 |
| KS Mills | 63.50 | 775.00 | 49,212.50 |
| JK Ludwig | 3.50 | 725.00 | 2,537.50 |
| GM King | 3.10 | 665.00 | 2,061.50 |
| LH Slaby | 23.00 | 555.00 | 12,765.00 |
| **Total Hours and Fees** | **211.20** | | **$182,231.50** |

# SIDLEY

**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059336
Client Matter 58409-30100

For professional services rendered through May 31, 2014 re Case
Administration

| | |
|---|---|
| Fees | $6,863.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $2,269.68 |
| Duplicating Charges | 494.20 |
| Ground Transportation | 248.90 |
| Meals - Out of Town | 54.64 |
| Telephone Tolls | 383.10 |
| Travel/Lodging | 1,780.56 |

| | |
|---|---|
| Total Expenses | 5,231.08 |

| | |
|---|---|
| **Total Due This Bill** | **$12,094.08** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059336
Energy Future Holdings Corp.

RE: Case Administration

### T I M E  D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/14 | PS Caruso | Review pleadings on docket | 1.20 |
| 05/13/14 | GM King | Review and analyze EFH docket | .70 |
| 05/14/14 | GM King | Review EFH docket | .40 |
| 05/15/14 | MA Clemente | Emails regarding recent filings (.4); emails regarding case updates on filings and issues (.8) | 1.20 |
| 05/20/14 | GM King | Review EFH docket | .40 |
| 05/24/14 | GM King | Research re: EFIH | .60 |
| 05/27/14 | GM King | Review EFH docket | .30 |
| 05/28/14 | PS Caruso | Review docket (.3); review pleadings (.7) | 1.00 |
| 05/29/14 | PS Caruso | Review docket (.4); review recently filed pleadings (.6) | 1.00 |
| 05/30/14 | GM King | Analyze EFH pleadings | 1.80 |
| | | **Total Hours** | **8.60** |

SIDLEY AUSTIN LLP

Invoice Number: 34059336
Energy Future Holdings Corp.

RE: Case Administration

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MA Clemente | 1.20 | $925.00 | $1,110.00 |
| PS Caruso | 3.20 | 925.00 | 2,960.00 |
| GM King | 4.20 | 665.00 | 2,793.00 |
| **Total Hours and Fees** | **8.60** | | **$6,863.00** |

SIDLEY AUSTIN LLP

Invoice Number: 34059336
Energy Future Holdings Corp.

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 13:24:00 | $19.50 |
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 15:31:00 | 14.50 |
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 19:35:00 | 20.50 |
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 8:27:00 | 19.50 |
| 04/30/14 | CPY | 04/30/14-Duplicating Charges (Color) Time: 10:26:00 | 68.50 |
| 05/03/14 | CPY | 05/02/14-Duplicating Charges (Color) Time: 9:05:00 | 14.50 |
| 05/07/14 | TEL | 05/06/14-Telephone Call (Non-Local) To: 12129093035 New York, NY | 1.20 |
| 05/08/14 | TEL | 05/07/14-Telephone Call (Non-Local) To: 12142190919 Dallas, TX | 4.95 |
| 05/09/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 15:15:00 | 19.00 |
| 05/09/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 18:02:00 | 16.50 |
| 05/09/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 8:44:00 | 16.50 |
| 05/10/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 22:18:00 | 19.50 |
| 05/10/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 21:21:00 | 19.50 |
| 05/10/14 | CPY | 05/09/14-Duplicating Charges (Color) Time: 16:49:00 | 20.50 |
| 05/10/14 | CPY | 05/09/14-Duplicating Charges (Color) Time: 17:14:00 | 21.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 24, 2014 - Paul S. Caruso - One way economy airfare from Chicago to NYC on 4/29 for travel to NY for meetings with Zolfo and First Day Hearing | 602.16 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 24, 2014 - Paul S. Caruso - Agent Fee in connection with travel to NY for meetings with Zolfo and First Day Hearing | 34.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 29, 2014 - Paul S. Caruso - Agent Fee in connection with travel to NY for meetings with Zolfo and First Day Hearing - Ticket was exchanged | 34.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Paul S. Caruso - One way economy airfare from NYC to Chicago on 5/2 for return travel from NYC for meetings with Zolfo and First Day Hearing - Ticket was exchanged - Fare Difference. | 230.52 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Paul S. Caruso - Agent Fee in connection with travel to NY for meetings with Zolfo and First Day Hearing - Ticket was exchanged - Service Fee | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059336
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/13/14 | MLO | 04/30/14-05/02/14 Chicago to New York - May 01, 2014 - Paul S. Caruso - Lunch for one attendee in connection with travel to NY for meetings with Zolfo and First Day Hearing | 14.64 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Paul S. Caruso - Taxi/Car Service from NYC hotel to LaGuardia airport in connection with travel to NY for meetings with Zolfo and First Day Hearing | 42.90 |
| 05/13/14 | TRV | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Paul S. Caruso - Lodging for two nights in NYC includes $329 room rate, State sales tax $29.20, State occupancy tax $19.93, local occupancy taxes $3.50 (all per night charges) in connection with travel to NY for meetings with Zolfo and First Day Hearing | 762.06 |
| 05/13/14 | MLO | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Paul S. Caruso - Hotel - Meals Other - Late night dinner for one attendee at the hotel on 4/30 in connection with travel to NY for meetings with Zolfo and First Day Hearing | 40.00 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Paul S. Caruso - Parking at O'Hare airport while traveling to NY for meetings with Zolfo and First Day Hearing | 106.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Matthew A. Clemente - Roundtrip coach airfare (with complimentary upgrade) between Chicago and NYC for meeting with clients from HLHZ | 1,335.00 |
| 05/13/14 | TRV | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Matthew A. Clemente - Lodging for one night in NYC on 4/30 includes room rate $439, State tax $38.96, City tax $25.79, and occupancy taxes $5.50 in connection with travel for meeting with clients from HLHZ | 509.25 |
| 05/13/14 | TRV | 04/30/14-05/02/14 Chicago to New York - May 01, 2014 - Matthew A. Clemente - Lodging for one night in NYC on 5/1 includes room rate $439, State tax $38.96, City tax $25.79 and occupancy taxes $5.50 in connection with travel for meeting with clients from HLHZ | 509.25 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Matthew A. Clemente - Taxi/Car Service - Cab from Chicago office to O'Hare Airport on 4/30 in connection with travel for meeting in NYC with clients from Zolfo | 50.00 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Matthew A. Clemente - Taxi/Car Service - Cab from NYC to LaGuardia Airport on 5/2 in connection with travel for meeting in NYC with clients from Zolfo | 50.00 |
| 05/13/14 | CPY | 05/12/14-Duplicating Charges (Color) Time: 19:03:00 | 8.00 |
| 05/13/14 | CPY | 05/12/14-Duplicating Charges (Color) Time: 18:56:00 | 14.00 |
| 05/14/14 | CPY | 05/13/14-Duplicating Charges (Color) Time: 10:48:00 | 9.50 |
| 05/14/14 | CPY | 05/13/14-Duplicating Charges (Color) Time: 10:48:00 | 21.00 |
| 05/14/14 | CPY | 05/12/14-Duplicating Charges (Color) Time: 22:07:00 | 6.00 |
| 05/14/14 | CPY | 05/13/14-Duplicating Charges (Color) Time: 7:55:00 | 21.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059336
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/15/14 | CPY | 05/14/14-Duplicating Charges (Color) Time: 8:49:00 | 69.00 |
| 05/17/14 | TEL | May 09, 2014 - Geoffrey M. King - Telephone - Court Conference calls on May 1 and 2, 2014 | 268.00 |
| 05/17/14 | TEL | May 09, 2014 - Geoffrey M. King - Telephone - Court Conference calls on May 1 and 2, 2014 | 107.00 |
| 05/20/14 | CPY | 05/19/14-Duplicating charges Time: 15:54:00 | .70 |
| 05/29/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 17:28:00 | 18.00 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:26:00 | .50 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:24:00 | 32.50 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:22:00 | 3.00 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:22:00 | 1.50 |
| 05/30/14 | TEL | 05/29/14-Telephone Call (Non-Local) To: 19736185172 Caldwell, NJ | 1.95 |

**Total Expenses**  **$5,231.08**



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING        HONG KONG      SAN FRANCISCO
BOSTON         HOUSTON        SHANGHAI
BRUSSELS       LONDON         SINGAPORE
CHICAGO        LOS ANGELES    SYDNEY
DALLAS         NEW YORK       TOKYO
GENEVA         PALO ALTO      WASHINGTON, D.C.

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059348
Client Matter 58409-30120

For professional services rendered through May 31, 2014 re Litigated
Matters

Fees                                                              $44,049.00

**Total Due This Bill**                                           <u>**$44,049.00**</u>

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                     Sidley Austin LLP
P.O. Box 0642                         JP Morgan Chase Bank, NA
Chicago, Illinois 60690               Account Number: 5519624
                                      ABA Number: 071000013
                                      Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059348
Energy Future Holdings Corp.

RE: Litigated Matters

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/14 | JF Bendernagel | Correspondence with P. Caruso regarding status (.3); review of Wilmington Trust filings (.9) | 1.20 |
| 04/30/14 | ST Advani | Telephone conference with P. Caruso re structuring issue | .20 |
| 04/30/14 | JF Conlan | Analyze opening strategy and approach re alleged causes of action (1.2); analyze potential impact on sponsor related matters (.8) | 2.00 |
| 05/01/14 | ST Advani | E-mail to J. Ludwig re tax liability | .30 |
| 05/01/14 | JK Ludwig | Telephonically attend first-day hearing (in part), as relates to matters concerning the Sponsor matters (1.0); conference with K. Mills re: sponsor matters (0.1); review TCEH noteholders' objection to joint administration, as relates to alleged inter-company issues (0.9); email to S. Summerfield re: statute and case law research (0.1); factual and legal research relating to allegations raised by TCEH noteholders as to certain inter-company issues (6.1); communications with P. Caruso and M. Clemente re: same (0.5); communications with G. King re: prior research (0.2); factual research relating to same (1.3) | 10.20 |
| 05/02/14 | ST Advani | Research re: tax liability issues | 1.90 |
| 05/05/14 | JK Ludwig | Legal research relating to allegations raised by TCEH noteholders as to certain inter-company claims | 6.30 |
| 05/06/14 | ST Advani | Telephone conference with J. Ludwig re tax issues | .10 |
| 05/06/14 | JK Ludwig | Draft memorandum re: certain inter-company claims (2.6); additional review of case law cited by noteholders | 3.30 |
| 05/07/14 | ST Advani | Telephone conference with J. Ludwig re tax claims | .50 |
| 05/07/14 | KA Hayes | Call with S. Advani regarding tax issues (.1); review files re: same (.1) | .20 |
| 05/07/14 | JK Ludwig | Draft memorandum re: certain inter-company claims (3.4); additional research relating to same (1.0); call with S. Advani re: tax issues (0.4) | 4.80 |
| 05/08/14 | JF Bendernagel | Telephone call with M. Clemente regarding litigation issue | .20 |
| 05/08/14 | KA Hayes | Review files regarding tax (.6); draft internal e-mail regarding same (.2) | .80 |
| 05/08/14 | JK Ludwig | Emails with company advisors re: prepetition retainer for schedules (0.1); emails with K. Hayes re: claims (0.2); revise memorandum (2.0); additional case law research (1.3); discuss with K. Lantry (0.3) | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 34059348
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/09/14 | JK Ludwig | Revise memorandum re: TCEH certain inter-company claims (2.3); additional case law research (2.2) | 4.50 |
| 05/12/14 | JF Conlan | Analyze materials re potential interco issues and components of approach to applicatons (1.4) and strategy related to same (.6) | 2.00 |
| 05/12/14 | JK Ludwig | Revise memorandum re: certain inter-company claims | 1.00 |
| 05/14/14 | JF Bendernagel | Review of memo regarding Sponsor matters (.3); correspondence with P. Caruso re: same (.1) | .40 |
| 05/14/14 | JK Ludwig | Revise memorandum re: certain inter-company claims | 2.10 |
| 05/15/14 | JF Bendernagel | Telephone call with E. Elrod regarding press inquiry (.2); telephone call with M. Clemente regarding status (.1) | .30 |
| 05/15/14 | PD Keisler | Email correspondence and telephone conference with J. Conlan regarding media inquiries | .50 |
| 05/15/14 | JK Ludwig | Emails with P. Caruso re: certain intercompany claims | .30 |
| 05/16/14 | GM King | Review and analyze pleadings re: EFIH settlements (1.6) | 1.60 |
| 05/19/14 | GM King | Review materials re: restructuring agreement and EFIH tender offer (1.1); review objections to motion to transfer (0.3); draft correspondence re: same (0.1) | 1.50 |
| 05/20/14 | JF Bendernagel | Telephone call with P. Caruso regarding status | .30 |
| 05/20/14 | PS Caruso | Telephone conference with J. Bendernagel regarding sponsor issues (.3); review documents re: same (.1) | .40 |
| 05/20/14 | JK Ludwig | Emails with P. Caruso re: certain inter-company claims (0.4); revise memorandum (0.2) | .60 |
| 05/21/14 | MA Clemente | Email with J. Ludwig regarding cases relevant to analysis (.3); review cases and related issues (2.7) | 3.00 |
| 05/21/14 | JK Ludwig | Emails with M. Clemente re: certain inter-company claims | .20 |
| 05/23/14 | JK Ludwig | Emails with M. Clemente, P. Caruso, and G. King re: EFIH financing motions | .10 |

**Total Hours**   **54.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 34059348
Energy Future Holdings Corp.

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| ST Advani | 3.00 | $1,150.00 | $3,450.00 |
| JF Conlan | 4.00 | 1,150.00 | 4,600.00 |
| JF Bendernagel | 2.40 | 1,050.00 | 2,520.00 |
| PD Keisler | .50 | 970.00 | 485.00 |
| MA Clemente | 3.00 | 925.00 | 2,775.00 |
| PS Caruso | .40 | 925.00 | 370.00 |
| KA Hayes | 1.00 | 745.00 | 745.00 |
| JK Ludwig | 37.30 | 725.00 | 27,042.50 |
| GM King | 3.10 | 665.00 | 2,061.50 |
| **Total Hours and Fees** | **54.70** | | **$44,049.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059369
Client Matter 58409-30021

For professional services rendered through June 30, 2014 re First Day
Motions

Fees                                                                                          $35,351.00

**Total Due This Bill**                                                      **$35,351.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059369
Energy Future Holdings Corp.

RE: First Day Motions

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/05/14 | PS Caruso | Telephonic participation in court hearing | 7.50 |
| 06/05/14 | MA Clemente | Attend hearing telephonically | 6.00 |
| 06/05/14 | C Jun | Set up conference call for motion hearing on EFH | .10 |
| 06/05/14 | GM King | Analyze EFH venue hearing (1.6); research re: local rules (0.1) | 1.70 |
| 06/06/14 | MA Clemente | Telephonic participation in EFH hearing | 3.00 |
| 06/06/14 | JF Conlan | Review events and process and resolutions re: EFH venue hearing | 2.00 |
| 06/06/14 | GM King | Telephonically participate in second day hearing | 4.30 |
| 06/27/14 | GM King | Review EFH hearing materials | .40 |
| 06/30/14 | PS Caruso | Participate telephonically in EFH hearing (First days and EFIH DIP) | 6.50 |
| 06/30/14 | MA Clemente | Participate telephonically in hearing | 6.50 |
| 06/30/14 | GM King | Analyze issues re: 6/30 hearing (2.2) | 2.20 |
| | | **Total Hours** | **40.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059369
Energy Future Holdings Corp.

RE: First Day Motions

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 2.00 | $1,150.00 | $2,300.00 |
| MA Clemente | 15.50 | 925.00 | 14,337.50 |
| PS Caruso | 14.00 | 925.00 | 12,950.00 |
| GM King | 8.60 | 665.00 | 5,719.00 |
| C Jun | .10 | 445.00 | 44.50 |
| **Total Hours and Fees** | **40.20** | | **$35,351.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BOSTON
BRUSSELS
CHICAGO
DALLAS
GENEVA

HONG KONG
HOUSTON
LONDON
LOS ANGELES
NEW YORK
PALO ALTO

SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, D.C.

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059371
Client Matter 58409-30070

For professional services rendered through June 30, 2014 re
Professional Retention

Fees                                                           $9,723.00

**Total Due This Bill**                                        <u>**$9,723.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059371
Energy Future Holdings Corp.

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/14 | PS Caruso | Communications with K&E and others regarding retention applications of Sidley | 1.00 |
| 06/02/14 | LJ Nyhan | Conference with J. Conlan regarding K&E discussion (.3); review objection synopsis (.3) | .60 |
| 06/03/14 | MA Clemente | Emails with P. Caruso regarding retention apps (.4); call to K&E re: retention apps (.1) | .50 |
| 06/03/14 | JF Conlan | Analyze issues related to retention issues | 1.00 |
| 06/03/14 | LJ Nyhan | Conference with J. Conlan re: K&E discussions (.1); review related materials (.2) | .30 |
| 06/04/14 | JF Conlan | Review activity related to retention apps and scope and RSA approval (1.3) and communication related to same (.7) | 2.00 |
| 06/05/14 | JF Conlan | Analyze issues relating to retention and connection recent events | 1.50 |
| 06/09/14 | LH Slaby | Call with K. Mills regarding conflicts issues | .10 |
| 06/10/14 | JF Conlan | Analyze issues relating to timing of retention app hearing | 1.00 |
| 06/10/14 | LJ Nyhan | Conference with J. Conlan regarding retention continuance (.2); conference with K&E regarding retention issues (.1); review files re: same (.5) | .80 |
| | | **Total Hours** | **8.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059371
Energy Future Holdings Corp.

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.70 | $1,150.00 | $1,955.00 |
| JF Conlan | 5.50 | 1,150.00 | 6,325.00 |
| MA Clemente | .50 | 925.00 | 462.50 |
| PS Caruso | 1.00 | 925.00 | 925.00 |
| LH Slaby | .10 | 555.00 | 55.50 |
| **Total Hours and Fees** | **8.80** | | **$9,723.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BOSTON
BRUSSELS
CHICAGO
DALLAS
GENEVA

HONG KONG
HOUSTON
LONDON
LOS ANGELES
NEW YORK
PALO ALTO

SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, D.C.

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059373
Client Matter 58409-30100

For professional services rendered through June 30, 2014 re Case
Administration

| | |
|---|---|
| Fees | $10,995.50 |

Expenses:

| | |
|---|---|
| Air Transportation | $1,152.00 |
| Duplicating Charges | 529.63 |
| Ground Transportation | 229.12 |
| Legal Support Services | 293.89 |
| Meals - Out of Town | 12.78 |
| Overtime Services | 26.90 |
| Telephone Tolls | 799.55 |
| Travel/Lodging | 634.62 |

| | |
|---|---|
| Total Expenses | 3,678.49 |

| | |
|---|---|
| **Total Due This Bill** | **$14,673.99** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059373
Energy Future Holdings Corp.

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/14 | MA Clemente | Update on case issues and various filings and pleadings | 1.10 |
| 06/02/14 | GM King | Review EFH docket | 1.00 |
| 06/03/14 | MA Clemente | Review update and issues and filings | 1.00 |
| 06/04/14 | GM King | Review EFH docket re: EFIH settlements | .80 |
| 06/10/14 | MA Clemente | Update on case issues | .50 |
| 06/10/14 | GM King | Meeting with K. Mills re: EFH case status | .40 |
| 06/11/14 | GM King | Review appellate pleadings and related documents (2.2); review docket (0.8); draft summary re: case developments (0.6) | 3.60 |
| 06/11/14 | LJ Nyhan | Review K&E correspondence (.1); conference with P. Caruso re: same (.2) | .30 |
| 06/12/14 | MA Clemente | Update on issues including stay resolution | 1.00 |
| 06/12/14 | GM King | Review EFH docket | .70 |
| 06/13/14 | GM King | Review EFH docket | .20 |
| 06/16/14 | MA Clemente | Update on issues in case | 1.00 |
| 06/23/14 | GM King | Review EFH docket | .50 |
| 06/24/14 | GM King | Analyze EFH docket | .40 |
| 06/25/14 | GM King | Review EFH docket (0.3); review objections to DIP financing (1.3) | 1.60 |
| 06/30/14 | MA Clemente | Conf with Conlan regarding case status | .30 |
| | | **Total Hours** | **14.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059373
Energy Future Holdings Corp.

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .30 | $1,150.00 | $345.00 |
| MA Clemente | 4.90 | 925.00 | 4,532.50 |
| GM King | 9.20 | 665.00 | 6,118.00 |
| **Total Hours and Fees** | **14.40** | | **$10,995.50** |

SIDLEY AUSTIN LLP

Invoice Number: 34059373
Energy Future Holdings Corp.

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/10/14 | GND | 05/20/14- Taxi/Car service from NYC office to home for S. Pruett on 5/20/14 in conneciton with late night work on litigation discovery matters | $42.32 |
| 06/11/14 | TEL | 05/21/14-Telephone Charges Conference Call | .21 |
| 06/11/14 | TEL | 05/22/14-Telephone Charges Conference Call | 77.16 |
| 06/11/14 | TEL | 05/23/14-Telephone Charges Conference Call | .38 |
| 06/11/14 | CPY | 06/10/14-Duplicating charges Time: 16:07:00 | 7.00 |
| 06/11/14 | CPY | 06/10/14-Duplicating charges Time: 16:03:00 | 2.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:31:00 | 2.20 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:45:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:46:00 | 1.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:32:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:37:00 | 1.80 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:36:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:52:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:45:00 | 3.20 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:30:00 | 1.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:28:00 | 2.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:48:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:32:00 | 2.20 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:36:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:48:00 | 1.00 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:37:00 | 5.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:32:00 | 3.00 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:30:00 | .80 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:31:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:45:00 | 2.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:44:00 | 1.80 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:48:00 | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 34059373
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:47:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:37:00 | 1.00 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:29:00 | 1.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:46:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:46:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:29:00 | 1.80 |
| 06/18/14 | TEL | May 29, 2014 - Geoffrey M. King - Telephone - Court Conference call on May 22, 2014 | 247.00 |
| 06/18/14 | OVT | Jun 09, 2014 - Kenneth B. Meyer - Taxi/Car Service for ride home on 6/9 in connection with late night work on discovery projects | 14.40 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 14:26:00 | .20 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 14:27:00 | .20 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 13:39:00 | .40 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 14:23:00 | .40 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 15:17:00 | 28.50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 14:53:00 | .50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 8:42:00 | 16.50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 18:35:00 | 21.50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 8:26:00 | 16.50 |
| 06/20/14 | CPY | 06/10/14-Miscellaneous Charges | 11.03 |
| 06/20/14 | CPY | 06/10/14-Duplicating charges | 176.50 |
| 06/21/14 | LIT | 06/09/14-E-Discovery Services 1463.00 Page @  $0.03 Tiff Creation - Monochrome | 43.89 |
| 06/21/14 | LIT | 06/09/14-E-Discovery Services 1.00 GB @ $250.00 ESI Processing | 250.00 |
| 06/24/14 | AIR | 06/11/14-06/12/14 Chicago to New York - Jun 10, 2014 - Paul S. Caruso - Roundtrip economy airfare between Chicago and NYC in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 1,152.00 |
| 06/24/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 11, 2014 - Paul S. Caruso - Taxi/Car Service from LaGuardia airport to NYC office on 6/11 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 52.50 |
| 06/24/14 | MLO | 06/11/14-06/12/14 Chicago to New York - Jun 11, 2014 - Paul S. Caruso - Lunch for one attendee on 6/11 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 12.78 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059373
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/14 | TRV | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Paul S. Caruso - Lodging for one night in NYC includes room rate $550, State tax $48.41, City tax $32.31, local occupancy taxes $3.50 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 634.62 |
| 06/24/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Paul S. Caruso - Taxi/Car Service from NYC hotel to LaGuardia airport on 6/12 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 38.30 |
| 06/24/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Paul S. Caruso - Parking at O'Hare airport in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 96.00 |
| 06/25/14 | TEL | Jun 13, 2014 - Geoffrey M. King - Telephone - Court Conference calls on 6/5 and 6/6/14. | 240.00 |
| 06/25/14 | TEL | Jun 16, 2014 - Geoffrey M. King - Telephone - Court Conference calls on 6/5 and 6/6/14. | 233.00 |
| 06/26/14 | TEL | 06/25/14-Telephone Call (Non-Local) To: 12028795054 Washington, DC | 1.80 |
| 06/28/14 | CPY | 06/10/14-Williams Lea Digital Blow Backs (Type B) - B&W | 201.80 |
| 06/28/14 | OVT | Jun 17, 2014 - Kenneth B. Meyer - Taxi/Car Service for ride home on 6/17 in connection with late night work on EFH research projects | 12.50 |

**Total Expenses**     **$3,678.49**



**SIDLEY AUSTIN** LLP
1501 K STREET, N W
WASHINGTON, D C  20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING        HONG KONG      SAN FRANCISCO
BOSTON         HOUSTON        SHANGHAI
BRUSSELS       LONDON         SINGAPORE
CHICAGO        LOS ANGELES    SYDNEY
DALLAS         NEW YORK       TOKYO
GENEVA         PALO ALTO      WASHINGTON, D C

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059375
Client Matter 58409-30120

For professional services rendered through June 30, 2014 re Litigated
Matters

Fees                                                                    $250,847.00

**Total Due This Bill**                                          **$250,847.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/14 | PS Caruso | Analyze retention application and discovery requests (2.4); communications with M. Clemente regarding same (1.1) | 3.50 |
| 06/04/14 | JF Bendernagel | Telephone call with M. Clemente regarding subpoenas | .20 |
| 06/04/14 | MA Clemente | Email from K&E regarding retention-related issues (.2); review and analyze discovery requests (2.1); email to team regarding discovery requests (.2); call with J. Bendernagel regarding requests (.4); call with M. Jackson regarding requests (.3); conf with P. Caruso regarding requests and strategy (.8); call with K. Mills and P. Caruso regarding discovery (.3); review litigation hold issues (.4); assess potentially responsive documents and privilege issues (1.5) | 6.20 |
| 06/04/14 | KS Mills | Review discovery requests concerning retention applications | .20 |
| 06/04/14 | LJ Nyhan | Review discovery requests (.3); conference with J. Conlan regarding same (.3) | .60 |
| 06/05/14 | JF Bendernagel | Review of internal email correspondence re: discovery | .20 |
| 06/05/14 | MA Clemente | Emails regarding subpoena (.3); review subpoena and address strategy (.7); review co-counsel retention (.6) | 1.60 |
| 06/05/14 | KA Hayes | Review memorandum regarding tax issues | 1.10 |
| 06/05/14 | EG Hoffman | Review communications related to potential subpoenas and communications regarding same with M. Jackson | .30 |
| 06/05/14 | JK Ludwig | Email to K. Hayes re: intercompany matters | .10 |
| 06/05/14 | LJ Nyhan | Conference with J. Conlan regarding discovery matters | .30 |
| 06/06/14 | JF Bendernagel | Telephone call with P. Caruso regarding discovery (.2); telephone call with M. Clemente re: same (.2); telephone call with P. Keisler re: same (.1); telephone call with Y. Ostolaza re: same (.1); review of subpoena (.4) | 1.00 |
| 06/06/14 | PS Caruso | Telephonic participation in court hearing | 7.50 |
| 06/06/14 | EG Hoffman | Draft matter description for document hold notice and research filings in aid of same | 1.00 |
| 06/06/14 | MB Jackson | Work on document retention notice and issuance of document retention notice based upon the Wilmington Savings Subpoena in connection with the Retention Application | 1.00 |
| 06/06/14 | PD Keisler | Response to document subpoena | 1.80 |
| 06/06/14 | KS Mills | Review certain documents potentially relevant to discovery requests concerning retention applications (.3); t/call with P. Keisler re: discovery requests concerning retention applications | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); various communications with Sidley team members regarding discovery requests concerning retention applications (1.2) | |
| 06/06/14 | LJ Nyhan | Telephone conference with client and telephone conference with Co-counsel regarding discovery matters (.3); review subpoena and related materials (.2); conference with J. Conlan regarding deposition (.3) | .80 |
| 06/08/14 | PD Keisler | Search files for documents responsive to subpoena | 4.50 |
| 06/09/14 | JF Bendernagel | Telephone call with M. Clemente regarding subpoena | .20 |
| 06/09/14 | DL Breau | Review of deposition subpoena (.2); Meeting with M. Jackson, K. Meyer, and S. Pruett regarding research on privilege issues (.8); meeting with K. Meyer and S. Pruett regarding same (.3); telephone call with K. Meyer regarding same (.3); email M. Jackson, K. Meyer, and S. Pruett regarding same (.3) | 1.90 |
| 06/09/14 | PS Caruso | Communications with M. Clemente, M. Jackson and K. Mills regarding document request and deposition (2.0); review requests (.4); office conference with J. Conlan re: same (.6) | 3.00 |
| 06/09/14 | MA Clemente | Call with Mills regarding documents (.4); review discovery documents (3.0); conf with P. Caruso regarding discovery documents (.5); call with M. Jackson and K. Mills regarding discovery and 30(b)(6) deposition (.5); analysis of document request, privilege issues and strategy (2.7) | 7.10 |
| 06/09/14 | MB Jackson | Draft outline for research topics related to subpoena and document requests (.5); Begin reviewing potentially responsive documents (2.2); Prepare outline of objections and responses (1.0); Telephone call with M. Clemente and K. Mills re: subpoena received from Wilmington Savings in connection with the retention application (.5); Telephone call with K. Mills re: background information concerning the retention application (.2); Review and analyze subpoena topics and document requests (1.0); Meeting with S. Pruett, D. Breau, and K. Meyer re: research related to privilege issues and preparation of documents for production and Rule 30(b)(6) witness (.7) | 6.10 |
| 06/09/14 | PD Keisler | Telephone conference with K. Mills regarding document subpoena (.2); telephone conference with J. Conlan regarding same (.2) | .40 |
| 06/09/14 | KB Meyer | Reviewed WSFS subpoena of Sidley Austin in preparation for meeting with M. Jackson to discuss research re: privilege (.3); Research re: privilege issues in connection with WSFS subpoena of Sidley Austin (4.5) | 4.80 |
| 06/09/14 | KS Mills | Various communications with Sidley team members regarding discovery requests concerning retention applications (1.6); | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | review files/materials potentially responsive to same (4.3) | |
| 06/09/14 | LJ Nyhan | Conference with P. Caruso regarding discovery (.2); conference with J. Conlan regarding 12(b)(6) issues (.3); review files re: same (.4) | .90 |
| 06/09/14 | SE Pruett | Meet with M. Jackson, D. Breau, and K. Meyer re: subpoena (.8); Research privilege issues (2.7); Review D. Breau's email re: privilege issues, draft response (.2) | 3.70 |
| 06/10/14 | DL Breau | Research regarding privilege issues (.5); conference call with M. Jackson and K. Meyer regarding same (.2); telephone calls with K. Meyer regarding same (.2); meeting with M. Jackson, K. Meyer, and S. Pruett regarding same (.8); conference call with K. Meyer and S. Pruett regarding same (.2) | 1.90 |
| 06/10/14 | PS Caruso | Review pleadings on docket re: discovery issues (1.2); communications with M. Clemente and M. Jackson regarding discovery requests (.8) | 2.00 |
| 06/10/14 | MA Clemente | Work on issues in connection with document requests and deposition notice (2.2); email from K. Mills regarding fees (.3); analysis of fees and related issues (.8); call with M. Jackson regarding schedule (.3); email to team regarding schedule (.1); call with K&E regarding schedule (.2); call to K&E regarding schedule (.10); emails with P. Caruso regarding issues on discovery (.5) | 4.50 |
| 06/10/14 | MB Jackson | Correspondence and meeting with J. Hutchinson re: the Wilmington Savings subpoena, privilege/work product issues, and current status (.5); Analyze timing issues for the submission of responses and objections to the Wilmington Savings subpoena and the scheduled deposition (.5); Analyze privilege reserach and case law summaries prepared by D. Breau, S. Pruett, and K. Meyer (1.7); Continue reviewing potentially response to the Wilmington Savings subpoena (2.5); Draft objections and responses to document requests in the Wilmington Savings subpoena (2.0) | 7.20 |
| 06/10/14 | KB Meyer | Call w/ D. Breau and S. Pruett to discuss consolidated research memo on privilege law in connection with WSFS subpoena to Sidley (.2); Review of research re: privilege issues in preparation for meeting with M. Jackson re. WSFS subpoena to Sidley (.6); Research re privilege issues in connection with WSFS subpoena to Sidley (7.3); Call w/ D. Breau to discuss research re.: privilege issues in connection with WSFS subpoena to Sidley (.2); Meeting w/ M. Jackson and S. Pruett to discuss privilege research in connection with WSFS subpoena to Sidley (.7) | 9.00 |
| 06/10/14 | KS Mills | Various communications with Sidley team members regarding discovery requests concerning retention applications (1.5); | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review files/materials potentially responsive to same (4.2) | |
| 06/10/14 | SE Pruett | Research privilege issues (2.2); Research privilege issues and fees issues (3.3); Research privilege issues (4.8); Meeting with M. Jackson and K. Meyer re: research and status of subpoena (.8); Telephone conference with K. Meyer and D. Breau re: research and status of subpoena (.1) | 11.20 |
| 06/11/14 | JF Bendernagel | Telephone call with M. Jackson re: discovery | .20 |
| 06/11/14 | PS Caruso | Analyze discovery requests | 1.00 |
| 06/11/14 | MA Clemente | Meeting with M. Jackson and P. Caruso regarding discovery and discovery related issues as well as deposition (1.0); conf with P. Caruso regarding deposition, topics and discovery (.5); analysis of document requests, privilege issues and related issues (1.7); emails with M. Jackson regarding discovery (.3) | 3.50 |
| 06/11/14 | JF Conlan | Analyze components of discovery relevant to prepetition tasks and post petition tasks. | 1.50 |
| 06/11/14 | MB Jackson | Finish drafting and revision objections and responses to document requests in the Wilmington Savings subpoena (1.4); Prepare for meeting with P. Caruso and M. Clemente re: deposition topics, preparation for deposition, responses and objections to the Wilmington Savings subpoena (.4); Participate in meeting with P. Caruso and M. Clemente re: deposition topics, preparation for deposition, responses and objections to the Wilmington Savings subpoena; documents for production; privilege/work product issues, and related issues and tasks concerning the Wilmington Savings subpoena and the Retention Application (1.1); Correspondence and telephone calls to obtain and to confirm an extension of time for the submission of responses and objections to the Wilmington Savings subpoena and the scheduled deposition (.5) | 3.40 |
| 06/11/14 | PD Keisler | Email correspondence with M. Clemente, K. Mills, M. Jackson regarding document subpoena | .10 |
| 06/11/14 | KB Meyer | Assess EFH litigation hold notice and archived relevant correspondence. | .40 |
| 06/11/14 | KS Mills | Various communications with Sidley team members regarding discovery requests concerning retention applications | .50 |
| 06/12/14 | PS Caruso | Meeting with M. Jackson regarding deposition preparation and discovery matters | 3.50 |
| 06/13/14 | DL Breau | Emails with K. Meyer and S. Pruett regarding research on privilege in connection with conflicts waivers and related communications, emailed M. Jackson regarding same (.2); Revised objections and responses to subpoena (1.6); emailed M. Jackson regarding same (.4); telephone call with M. | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Jackson regarding same (.3) | |
| 06/13/14 | PS Caruso | Review newly filed pleadings on docket re: litigation issues (.8); office conference with M. Clemente regarding discovery (.7) | 1.50 |
| 06/13/14 | MA Clemente | Update on case issues (.3); conf with P. Caruso re: same (.7); Review first draft of responses and objections from M. Jackson (1.0); email from M. Jackson regarding responses (.1) | 2.10 |
| 06/13/14 | MB Jackson | Continue drafting and revising response and objections to the Wilmington Savings subpoena (.7); Draft and respond to correspondence with Sidley team re: responses and objections to the Wilmington Savings subpoena and production of responsive documents (.4); Revise and edit responses and objections to the Wilmington Savings subpoena pursuant to comments and edits from D. Breau (.4) | 1.50 |
| 06/16/14 | PS Caruso | Analyze response to discovery requests (1.1); multiple communications with M. Clemente and M. Jackson regarding same (.9) | 2.00 |
| 06/16/14 | MA Clemente | Conf with P. Caruso regarding discovery, timeline and strategy (1.0) | 1.00 |
| 06/16/14 | KB Meyer | Drafted consolidated research memo re: privilege law | 4.00 |
| 06/16/14 | SE Pruett | Research privilege issues | 1.00 |
| 06/16/14 | K Ross | Meet w/ K. Meyer re: privilege research (.4); review memo (.5); review relevant cases from Westlaw and organize electronically (.9); prepare materials re: same (.7) | 2.50 |
| 06/17/14 | DL Breau | Review of research on privilege issues and revised memo regarding same (2.2); email K. Meyer and S. Pruett regarding same (.4); meeting with K. Meyer regarding same (.5); meeting with K. Meyer and S. Pruett regarding same (.4) | 3.50 |
| 06/17/14 | PS Caruso | Analyze response to TCEH Trustee discovery request (1.3); multiple communications with M. Clemente and M. Jackson regarding same (.7) | 2.00 |
| 06/17/14 | MA Clemente | Further email from M. Jackson regarding production (.3); review documents (1.5); email from K. Mills regarding discovery points and issues and analysis of same (.5); analysis of issues regarding attorney work product, attorney client communication and other discovery issues (1.7) | 4.00 |
| 06/17/14 | MB Jackson | Teleconference with Sidley team re: Wilmington Savings subpoena (.7); Telephone call with K. Mills re: collection of information concerning deposition topics (.2); Meeting with Sidley team re: Wilmington Savings subpoena (.5); Revise and circulate draft objections and responses for review and | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comment (1.6) | |
| 06/17/14 | KB Meyer | Discussions with D. Breau and S. Pruett re: revisions to research memo re: privilege law (1.2); Revisions to research memo re: privilege law (1.8) | 3.00 |
| 06/17/14 | KS Mills | T/call with M. Jackson regarding certain issues related to discovery requests concerning retention applications (.2); review/analyze documents potentially relevant to same (2.3); email team re: same (.2) | 2.70 |
| 06/17/14 | LJ Nyhan | Review discovery materials | .30 |
| 06/17/14 | SE Pruett | Revise memorandum re: privilege issues (.4); Telephone conference with K. Meyers re: memorandum (.2); Meet with K. Meyer and D. Breau re: research memorandum (.4); Edit privilege issues memorandum, discuss with K. Meyer (1.3) | 2.30 |
| 06/17/14 | K Ross | Coordinate w/ K. Meyer re: privilege research project (.3); analyze cases (1.8) | 2.10 |
| 06/18/14 | JF Bendernagel | Work relating to prepetition Board minutes including telephone calls with M. Clemente and P. Caruso | 3.50 |
| 06/18/14 | PS Caruso | Review proposed response to TCEH Trustee discovery request (1.0); Review and assess multiple board minutes (2.0); multiple communications with J. Bendernagel and M. Clemente regarding same (1.0) | 4.00 |
| 06/18/14 | MA Clemente | Work on minutes (3.0); conf with Caruso regarding minutes (.5); call with Bendernagel regarding minutes (.5) | 4.00 |
| 06/18/14 | MB Jackson | Telephone call with P. Keisler re: responses and objections to the discovery request subpoena and production of documents (.4); Prepare for telephone call with P. Keisler re: responses and objections to the Wilmington Savings subpoena and production of documents (.2) | .60 |
| 06/18/14 | PD Keisler | Review response to subpoena (.1); telephone conference with M. Jackson regarding same (.4) | .50 |
| 06/18/14 | KS Mills | Review documents potentially relevant to discovery requests concerning retention applications (1.7); various communications with certain Sidley team members re: same (.3) | 2.00 |
| 06/18/14 | LJ Nyhan | Review draft minutes and related materials | .70 |
| 06/19/14 | ST Advani | E-mail to P. Caruso re tax issues | .40 |
| 06/19/14 | JF Bendernagel | Review and comment on draft minutes (.4); telephone call with M. Clemente and P. Caruso regarding same (.8); telephone call with Y. Ostolaza re: same (.4); telephone call with L. Nyhan re: same (.3); internal conference call regarding response to | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | subpoena (.3); telephone call with Y. Ostolaza and M. Clemente re: same (.3) | |
| 06/19/14 | PS Caruso | Multiple calls with J. Bendernagel regarding minutes (.8); office conference with L. Nyhan regarding same (.4); assess minutes (.8); office conference with M. Clemente regarding same (.4); review correspondence regarding same (.2); Internal Sidley call regarding document production in connection with discovery request and response thereto (.5) | 3.10 |
| 06/19/14 | MA Clemente | Internal conference call regarding document production (.5); call with M. Jackson regarding production (.4); review production materials (1.0); conf with P. Caruso regarding production (.4); analysis of production issues and process including further extensions (1.0); Conf call with Y. Ostolaza and J. Bendernagel regarding board minutes (1.0); conf with P. Caruso regarding board minutes (.4); revisions to board minutes (.5); conf with L. Nyhan regarding board minutes (.2); call with J. Bendernagel regarding board minutes (.4); conf with L. Nyhan and P. Caruso regarding board minutes and case issues (.5) | 6.30 |
| 06/19/14 | JF Conlan | Numerous internal communications re application, discovery, and objectives (1.8); communication with Sidley team re minutes (.7); analyze approach to litigation issues (1.5) | 4.00 |
| 06/19/14 | MB Jackson | Finish reviewing documents for production in response to subpoena (5.5); Teleconference with Sidley team re: responses, objections, and production of documents in response to subpoena (.6); Telephone call with EFH re: responses, objections, and production of documents in response to the subpoena (.2); Revise and edit responses and objections to subpoena based upon comments and edits received from Sidley team (.5); Telephone call with M. Clemente re: Retention Application and related issues concerning the subpoena (.2); Correspondence with Sidley team re: action items, status update, and follow-up after teleconference (.4); Telephone call and correspondence with E. Kleinhaus re: production of documents in response to the subpoena (.2); Telephone calls with Sidley team re: retention application and related issues concerning Wilmington Savings subpoena (.2); Analyze timing issues in connection with responding to subpoena (.2) | 8.00 |
| 06/19/14 | PD Keisler | Telephone conference with M. Jackson regarding document subpoena | .50 |
| 06/19/14 | KS Mills | T/Call with Sidley team members re: discovery requests concerning retention applications | .40 |
| 06/19/14 | LJ Nyhan | Conference with M. Jackson regarding discovery issues, review related materials (.6); review Board minutes, conferences with | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Bendernagel and P. Caruso regarding same (1.0) | |
| 06/20/14 | PS Caruso | Review and comment on revised minutes (.8); telephone conference with M. Clemente regarding document production (.5); review correspondence from company regarding minutes (.5); review correspondence from J. Bendernagel and Y. Ostolaza regarding minutes (.5); conference with L. Nyhan re: same (.2) | 2.50 |
| 06/20/14 | MA Clemente | Email from Kirkland regarding retention (.1); call to K&E re: same (.1); review further discovery materials (1.5); email from M. Jackson re: same (.2); conf with J. Conlan regarding retention (.5); Address issues for minutes (1.0); call with P. Caruso regarding minutes (.5) | 3.90 |
| 06/20/14 | JF Conlan | Communications with Sidley team re: retention process and recent events (1.6); analysis re: same (.4) | 2.00 |
| 06/20/14 | MB Jackson | Correspondence with outside counsel re: subpoena (.3); Correspondence with EFH re: subpoena (.2); Work with K. Holt on privilege log (.5); Correspondence with P. Keisler re: subpoena (.2); Telephone call with E. Schubert re: subpoena (.2); Review and analyze potentially privileged documents in connection with subpoena (1.1); Complete second review of documents for production in response to subpoena (2.0) | 4.50 |
| 06/20/14 | LJ Nyhan | Conference with P. Caruso re: minutes (.2); review client note and related materials (.2); conference with J. Conlan regarding retention issues (.3) | .70 |
| 06/21/14 | PD Keisler | Prepare response to subpoena | 1.00 |
| 06/22/14 | JF Bendernagel | Correspondence with Sidley team regarding minutes | .20 |
| 06/22/14 | MA Clemente | Email from G. King regarding minutes (.3) review minutes for boards, revise same and circulate (2.9); emails with P. Caruso re: same (.3); email from J. Bendernagel re: status (.1) | 3.60 |
| 06/23/14 | JF Bendernagel | Email with M. Clemente regarding status (.1); review revisions to draft minutes (.2) | .30 |
| 06/23/14 | PS Caruso | Analyze tax issues regarding proposed RSA | 1.50 |
| 06/23/14 | MA Clemente | Call with M. Jackson regarding subpoena response and date (.4); email from M. Jackson regarding same (.1); review draft responses (1.0); address internal issues regarding discovery (1.3); call with J. Bendernagel regarding discovery (.4); further review of the minutes (.8) | 4.00 |
| 06/23/14 | MB Jackson | Correspondence with outside counsel re: documents for potential production in response to subpoena (.2); Correspondence with outside counsel re: documents for potential production in response to subpoena (.2); Prepare | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential document production in response to subpoena (1.6) | |
| 06/24/14 | JF Bendernagel | Telephone call with P. Caruso re: document request (.2); telephone call with T. Ross re: same (.1); review of document requests (.2) | .50 |
| 06/24/14 | PS Caruso | Communications with J. Bendernagel and M. Clemente regarding discovery requests from EFH and coordination for the same | 2.50 |
| 06/24/14 | MA Clemente | Email regarding document request (.2); analysis of request and documents potentially available (2.5); emails with P. Caruso regarding document request (.4); | 3.10 |
| 06/24/14 | EG Hoffman | Review categories of requested documents and review file and summaries thereof in aid of determining approach for assisting client in expediting document production | 1.20 |
| 06/24/14 | MB Jackson | Review and draft correspondence re: gathering potentially responsive documents to document requests received by the Debtors (.5); Telephone call with outside counsel re: subpoena (.3); Telephone call with Sidley team re: status of responses and objections to subpoena, production documents, and related issues (.3) | 1.10 |
| 06/24/14 | LJ Nyhan | Address new discovery requests | .30 |
| 06/24/14 | TE Ross | Telephone and email conversations re: discovery requests | .30 |
| 06/25/14 | JF Bendernagel | Conference call with M. Jackson and others regarding discovery (.3); conference call with K&E regarding same (.3); office conferences with T. Ross re: same (.3); review of documents (.3); telephone call with M. Jackson and P. Caruso re: discovery (.3) | 1.50 |
| 06/25/14 | PS Caruso | Internal Sidley call regarding discovery requests (.5); telephone conference with Co-counsel and Company regarding OCC discovery requests (.7); review document requests from EFH (3.8) | 5.00 |
| 06/25/14 | MA Clemente | Team conf call regarding discovery issues (.7); call with P. Caruso regarding discovery issues (.5); emails with M. Jackson regarding discovery (.5); call with M. Jackson regarding discovery and related issues (.4); review Sidley materials obtained from company including shared drive, ftp site and other documents and prep for call with Kirkland and company (2.5); review document requests and analysis of responsive documents (1.8) | 6.40 |
| 06/25/14 | JF Conlan | Analyze timing and progress and state of litigation re retention apps. | 1.50 |
| 06/25/14 | EG Hoffman | Telephone conference with M. Jackson re: providing | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents to co-counsel (.3); review files in aid of determining appropriate scope of production and to respond to question re: source of certain documents (.5) | |
| 06/25/14 | MB Jackson | Telephone call and correspondence with co-counsel re: responses and objections to the subpoena and coordination with Debtors (.3); Correspondence with P. Keisler re: responses and objections to the subpoena (.2); Participate in telephone call with Sidley team re: responses and objections to the subpoena (.2); Review and analyze documents received from EFH to locate and provide responsive documents to subpoenas received by the Debtors (2.1); Finalize and serve responses and objections to the subpoena (1.5); Participate in two telephone calls with outside counsel re: document production issues (.2); Correspondence with Sidley team re: responses and objections to the subpoena (.3); Participate in teleconference with J. Bendernagel, M. Clemente, and T. Ross re: potentially responsive documents to discovery requests received by the Debtors and related matters (.5); Participate in teleconference Company, Co-counsel and Sidley team re: collection and review of responsive documents to subpoenas received by the Debtors (.5); Participate in telephone call with outside counsel re: document production issues (.1) | 5.90 |
| 06/25/14 | LJ Nyhan | Conference with J. Conlan regarding K&E coordination (.2); review P. Caruso discovery note (.2); review file (.2) | .60 |
| 06/25/14 | TE Ross | Prepare for call re: bankruptcy discovery requests (0.3); internal Sidley teleconference and follow-up meeting re: same (0.7); teleconference w/ client and Kirkland and follow-up Sidley meeting re: same (1.2); review and compile documents in connection with discovery requests (1.1); correspond with Sidley team re: same (0.3) | 3.60 |
| 06/26/14 | JF Bendernagel | Office conference with T. Ross re: discovery (.3); telephone call with K&E regarding discovery (.2) | .50 |
| 06/26/14 | PS Caruso | Assess committee discovery requests (.5); communications with M. Clemente and M. Jackson regarding same (1.0) | 1.50 |
| 06/26/14 | MA Clemente | Call with co-counsel regarding discovery related matters (.5); review responsive documents including indentures and other related materials (2.3) email with King regarding indentures (.2); emails with co-counsel regarding documents and discovery issues (.5); review document links sent to co-counsel for responsiveness, sponsor issues and other related issues (2.5); analysis of sponsor issue (2.1) | 8.10 |
| 06/26/14 | EG Hoffman | Revise board minutes digest and discuss same with M. Jackson | .40 |
| 06/26/14 | MB Jackson | Analyze, compile, and review documents for delivery to counsel for the Debtors that are potentially responsive to | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery requests received by the Debtors | |
| 06/26/14 | GM King | Review EFH indentures | .30 |
| 06/26/14 | LJ Nyhan | Conference with J. Conlan regarding discovery matters (.3); review discovery response and related materials (.3) | .60 |
| 06/26/14 | TE Ross | Finalize document set for production | .70 |
| 06/27/14 | PS Caruso | Review OCC document requests per K&E (1.0); coordinate with M. Jackson and M. Clemente regarding same (2.0) | 3.00 |
| 06/27/14 | MA Clemente | Emails with co-counsel regarding discovery issues and materials (.5); email with King regarding discovery (.1); review various discovery issues including document lists sent to co-counsel and responsive nature of documents (3.5) | 4.10 |
| 06/30/14 | PS Caruso | Assess issues in connection with LBO | 1.00 |
| 06/30/14 | MB Jackson | Telephone call with co-counsel re: gathering potentially responsive documents to subpoenas received by the Debtors (.4); Meeting with E. Hoffman re: questions concerning company transactions to provide information to co-counsel re: potentially responsive documents to subpoenas received by the Debtors (.2); Draft summary to assist in gathering potentially responsive documents to subpoenas received by the Debtors (1.0); Review and prepare client documents to provide for review in response to subpoenas received by the Debtors (.9) | 2.50 |
| 06/30/14 | LJ Nyhan | Conference with J. Conlan regarding case matters (.3); review hearing update (.3); address discovery matters (.2) | .80 |

**Total Hours**     **294.80**

**SIDLEY AUSTIN** LLP

Invoice Number: 34059375
Energy Future Holdings Corp.

RE: Litigated Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 8.20 | $1,150.00 | $9,430.00 |
| ST Advani | .40 | 1,150.00 | 460.00 |
| JF Conlan | 9.00 | 1,150.00 | 10,350.00 |
| JF Bendernagel | 10.80 | 1,050.00 | 11,340.00 |
| PD Keisler | 8.80 | 970.00 | 8,536.00 |
| MA Clemente | 73.50 | 925.00 | 67,987.50 |
| PS Caruso | 50.10 | 925.00 | 46,342.50 |
| MB Jackson | 51.30 | 825.00 | 42,322.50 |
| KS Mills | 19.10 | 775.00 | 14,802.50 |
| EG Hoffman | 3.70 | 745.00 | 2,756.50 |
| KA Hayes | 1.10 | 745.00 | 819.50 |
| DL Breau | 9.80 | 745.00 | 7,301.00 |
| JK Ludwig | .10 | 725.00 | 72.50 |
| KB Meyer | 21.20 | 700.00 | 14,840.00 |
| TE Ross | 4.60 | 665.00 | 3,059.00 |
| GM King | .30 | 665.00 | 199.50 |
| SE Pruett | 18.20 | 495.00 | 9,009.00 |
| K Ross | 4.60 | 265.00 | 1,219.00 |
| **Total Hours and Fees** | **294.80** | | **$250,847.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N W
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D C |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059380
Client Matter 58409-30250

For professional services rendered through June 30, 2014 re Travel
Time

| | |
|---|---|
| Fees | $1,850.00 |
| Less 50% discount | -925.00 |
| Adjusted Fees | $925.00 |
| **Total Due This Bill** | **$925.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059380
Energy Future Holdings Corp.

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/14 | PS Caruso | Travel to NY for deposition preparation | 2.00 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059380
Energy Future Holdings Corp.

RE: Travel Time

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PS Caruso | 2.00 | $925.00 | $1,850.00 |
| **Total Hours and Fees** | **2.00** | | **$1,850.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C |

FOUNDED 1866

FEDERAL ID 36-4474078

October 30, 2014

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059383
Client Matter 58409-30070

For professional services rendered through July 31, 2014 re Professional
Retention

| | |
|---|---|
| Fees | $4,830.00 |
| **Total Due This Bill** | **$4,830.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059383
Energy Future Holdings Corp.

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/14 | LJ Nyhan | Conference with J. Conlan (.2); review hearing synopsis (.3); address retention matters (.1) | .60 |
| 07/02/14 | LJ Nyhan | Review hearing synopsis (.2); conference with J. Conlan (.2) | .40 |
| 07/03/14 | LJ Nyhan | Conference with J. Conlan and P. Caruso regarding hearings (.6); conference with J. Conlan regarding retention matters (.2); address billing matters (.4) | 1.20 |
| 07/22/14 | JF Conlan | Review approach to questions regarding retention and related litigation issues | 2.00 |
| | | **Total Hours** | **4.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  34059383
Energy Future Holdings Corp.

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 2.20 | $1,150.00 | $2,530.00 |
| JF Conlan | 2.00 | 1,150.00 | 2,300.00 |
| **Total Hours and Fees** | **4.20** | | **$4,830.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N W
WASHINGTON, D C  20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D C |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059384
Client Matter 58409-30100

For professional services rendered through July 31, 2014 re Case
Administration

Fees                                                                        $12,487.00

Expenses:
  Document Delivery Services            $11.38
  Legal Support Services                 632.17
  Overtime Services                      100.38
  Telephone Tolls                        628.83

Total Expenses                                                               1,372.76

**Total Due This Bill**                                                    **$13,859.76**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059384
Energy Future Holdings Corp.

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/14 | MA Clemente | Review case update and filed pleadings | 1.00 |
| 07/03/14 | PS Caruso | Meeting with J. Conlan and L. Nyhan regarding RSA issues (.5); review pleadings filed on docket and schedules (2.0) | 2.50 |
| 07/07/14 | MA Clemente | Case update and review pleadings | 1.00 |
| 07/10/14 | GM King | Review materials re: July 11 hearing | .40 |
| 07/16/14 | PS Caruso | Communications with company regarding case administrative matters | 1.00 |
| 07/16/14 | GM King | Review EFH docket | .20 |
| 07/25/14 | MA Clemente | Call with Zolfo regarding case status (.4); case update and filings (1.0) | 1.40 |
| 07/29/14 | KS Mills | Review certain pleadings re: recent developments | 4.30 |
| 07/30/14 | MA Clemente | Review case updates | 1.00 |
| 07/31/14 | MA Clemente | Review case updates | .80 |
| 07/31/14 | GM King | Review EFH docket | .20 |
| 07/31/14 | LJ Nyhan | Review hearing synopsis (.2); conference with P. Caruso regarding UST issues (.2); review P. Keisler correspondence re: case administration (.1) | .50 |

**Total Hours**     **14.30**

**SIDLEY AUSTIN** LLP

Invoice Number: 34059384
Energy Future Holdings Corp.

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .50 | $1,150.00 | $575.00 |
| MA Clemente | 5.20 | 925.00 | 4,810.00 |
| PS Caruso | 3.50 | 925.00 | 3,237.50 |
| KS Mills | 4.30 | 775.00 | 3,332.50 |
| GM King | .80 | 665.00 | 532.00 |
| **Total Hours and Fees** | **14.30** | | **$12,487.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059384
Energy Future Holdings Corp.

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/09/14 | TEL | 06/25/14-Telephone Charges Conference Call | $11.39 |
| 07/09/14 | TEL | 06/25/14-Telephone Charges Conference Call | 4.03 |
| 07/09/14 | TEL | 06/30/14-Telephone Charges Conference Call | 42.05 |
| 07/09/14 | TEL | 06/05/14-Telephone Charges Conference Call | 39.23 |
| 07/09/14 | TEL | 06/06/14-Telephone Charges Conference Call | 54.44 |
| 07/10/14 | DLV | 06/25/14- Federal Express Corporation- TR #594598658377 JAMES W. STOLL BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 11.38 |
| 07/17/14 | LIT | 06/26/14-Professional Services Consulting .50 Hour @ $275.00 | 137.50 |
| 07/18/14 | OVT | 06/09/14-overtime meals- Late night dinner for K. Meyer on 6/9 in connection with late night work on discovery projects | 20.00 |
| 07/18/14 | OVT | 06/10/14-overtime meals- Late night dinner for S. Pruett on 6/10 in connection with late night work on research projects | 20.00 |
| 07/21/14 | TEL | 06/19/14-Telephone Charges Conference Call Customer: BMJ1464 MARTIN B JACKSON | 4.69 |
| 07/21/14 | OVT | 06/17/14-overtime meals- Late night dinner for K. Meyer on 6/17 in connection with late night work on research projects | 20.00 |
| 07/21/14 | OVT | Jun 10, 2014 - Sarah E. Pruett - Taxi/Car Service for ride home on 6/10 in connection with late night work on research projects | 7.38 |
| 07/21/14 | OVT | 06/16/14-overtime meals- Late night dinner for K. Ross on 6/16 in connection with late night work on research projects | 20.00 |
| 07/23/14 | LIT | 07/09/14-E-Discovery Services 39.00 Page @    $0.03 Tiff to PDF Conversion | 1.17 |
| 07/23/14 | LIT | 07/09/14-Professional Services Consulting .20 Hour @ $275.00 | 55.00 |
| 07/24/14 | TEL | Jul 08, 2014 - Geoffrey M. King - Telephone - Court Conference call on June 30 and July 1, 2014 | 240.00 |
| 07/24/14 | TEL | Jul 09, 2014 - Geoffrey M. King - Telephone - Court Conference call on June 30 and July 1, 2014 | 233.00 |
| 07/25/14 | OVT | Jun 25, 2014 - Martin B. Jackson - Taxi/Car Service for ride home on 6/25 in connection with late night work on discovery and deposition preparation | 13.00 |
| 07/31/14 | LIT | 07/01/14-Monthly Electronic Data Storage Fee 87.70 GB @   $5.00 | 438.50 |

**Total Expenses**    **$1,372.76**



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING        HONG KONG      SAN FRANCISCO
BOSTON         HOUSTON        SHANGHAI
BRUSSELS       LONDON         SINGAPORE
CHICAGO        LOS ANGELES    SYDNEY
DALLAS         NEW YORK       TOKYO
GENEVA         PALO ALTO      WASHINGTON, D.C.

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059385
Client Matter 58409-30120

For professional services rendered through July 31, 2014 re Litigated
Matters

Fees                                                           $295,997.50

**Total Due This Bill**                                        **$295,997.50**

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                     Sidley Austin LLP
P.O. Box 0642                         JP Morgan Chase Bank, NA
Chicago, Illinois  60690              Account Number:  5519624
                                      ABA Number:  071000013
                                      Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/14 | PS Caruso | Continuation of hearing regarding EFIH second lien DIP financing | 8.00 |
| 07/01/14 | MA Clemente | Attend telephonic hearing re: DIP | 6.50 |
| 07/01/14 | GM King | Monitor and analyze hearing | 1.80 |
| 07/01/14 | KS Mills | Listen to portion of omnibus hearing (3.0); review certain recently filed pleadings (1.5) | 4.50 |
| 07/02/14 | ST Advani | Review continuity of interest issue | .50 |
| 07/02/14 | PS Caruso | Assess tax issues (2.0); correspond with S. Advani regarding same (.5) | 2.50 |
| 07/02/14 | MA Clemente | Call with J. Bendernagel regarding litigation discovery issues (.5); review discovery materials (1.0) | 1.50 |
| 07/02/14 | MB Jackson | Prepare for and participate in meet and confer with counsel for Wilmington Savings | .30 |
| 07/03/14 | MA Clemente | Hearing update email from P. Caruso (.5); conf with P. Caruso regarding hearing outcome and implications (.8) | 1.30 |
| 07/07/14 | PS Caruso | Review case materials regarding objections (2.4); review tax issues (1.6); Review materials in connection with retention application and proposed deposition (2.5); Review correspondence in connection with committee discovery requests (.5); discuss same with M. Clemente (.5); review materials (.5) | 8.00 |
| 07/07/14 | JF Conlan | Analyze approach to retention app objections and strategy of those objecting. | 3.00 |
| 07/07/14 | LJ Nyhan | Conference with J. Conlan regarding retention issues | .40 |
| 07/08/14 | MA Clemente | Conf with J. Conlan regarding case update, retention and related issues (.9); case update and review pleadings (1.0) | 1.90 |
| 07/08/14 | JF Conlan | Analyze approach to retention application and scope | 2.00 |
| 07/08/14 | EG Hoffman | Telephone conference with M. Jackson re: discovery issues (.4); review materials in file in aid of certain discovery issues (.6) | 1.00 |
| 07/08/14 | MB Jackson | Prepare documents and information for co-counsel concerning EFH documents that are potentially responsive to requests to the Debtors (3.5); Work with co-counsel re: resolving questions concerning EFH documents that are potentially responsive to requests to the Debtors (.5) | 4.00 |
| 07/08/14 | KS Mills | Review certain pleadings for potential litigation issues | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/14 | LJ Nyhan | Review pleadings synopsis (.2); conference with M. Clemente regarding hearing deferral (.2); conference with J. Conlan regarding client issues (.2) | .60 |
| 07/09/14 | MA Clemente | Emails regarding RSA status and hearing dates (.3); assessment of impact on retention and Sidley issues (.5); review pleadings including notice of adjournment and case update (1.0) | 1.80 |
| 07/09/14 | MA Clemente | Conf with P. Caruso regarding retention and scope and timing | .70 |
| 07/09/14 | MB Jackson | Draft correspondence to A. Lauchheimer re: confidentiality issues and protective order (.4); Meeting with Sidley team re: document production in response to retention subpoena and confidentiality issues (.5); Finalize document production in response to retention subpoena (3.0); Telephone call and correspondence with outside counsel re: production of documents (.5); Telephone call with A. Lauchheimer re: document production and confidentiality issues (.4) | 4.80 |
| 07/09/14 | GM King | Review and analyze discovery and adversary proceeding pleadings (1.2) | 1.20 |
| 07/09/14 | LJ Nyhan | Conference with J. Conlan regarding client inquiry (.2); review filing update (.1) | .30 |
| 07/10/14 | MA Clemente | Conf with L. Nyhan regarding RSA issues and previous Sidley analysis (.5); review RSA for termination events and timing and email to L. Nyhan regarding the same (.9); email with G. King regarding hearing (.1); analysis of implications of RSA termination on Sidley analysis (1.2); review case update and filed pleadings (1.1) | 3.80 |
| 07/10/14 | MB Jackson | Telephone calls and correspondence with A. Lauchheimer re: retention application subpoena (.4); Telephone call and correspondence with K. Mills re: retention application subpoena (.3); Telephone call and correspondence with Sidley team re: retention application subpoena (.3); Analyze data concerning Sidley fees and matters for entities listed in subpoena (1.3) | 2.30 |
| 07/10/14 | KS Mills | T/call with M.Jackson re: gathering responsive information for certain discovery request (.2); review related materials (1.2) | 1.40 |
| 07/10/14 | LJ Nyhan | Conference with J. Conlan regarding discovery matters | .40 |
| 07/11/14 | MA Clemente | Attend EFH hearing telephonically (1.5); Review amended 30(b)(6) notice (.4); email to team regarding notice (.2); review related 30(b)(6) notices (.5); assess timing strategy and implications (.5); conf with P. Caruso regarding amended notice and related issues (.8) | 3.90 |
| 07/11/14 | JF Conlan | Analyze communications and discovery documents (2.7); communications with client and internal re: approach and | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | action plan (2.8) | |
| 07/11/14 | GM King | Monitor and analyze Hearing | 1.00 |
| 07/11/14 | KS Mills | Communications with certain team members re: gathering responsive information for certain discovery request (.3); analyze related materials (1.7) | 2.00 |
| 07/11/14 | LJ Nyhan | Conference with J. Conlan regarding RSA and discovery issues (.4); review amended discovery and related materials (.4) | .80 |
| 07/12/14 | JF Bendernagel | Correspondence regarding discovery | .20 |
| 07/12/14 | MA Clemente | Emails regarding further committee requests (.5); analysis of committee request including scope of materials reviewed and documents relied on in connection with various prepetition reports (1.5) | 2.00 |
| 07/12/14 | EG Hoffman | Review requests forwarded by Kirkland and communications re: same with M. Jackson | .30 |
| 07/12/14 | TE Ross | Email correspondence re: discovery requests in bankruptcy proceedings | .10 |
| 07/13/14 | JF Bendernagel | Review of correspondence regarding discovery | .20 |
| 07/14/14 | JF Bendernagel | Conference call with M. Clemente, M. Jackson regarding discovery (.7); conference call with client regarding same (.8) | 1.50 |
| 07/14/14 | PS Caruso | Respond with co-counsel to OCC discovery requests (2.0); communications with M. Clemente and G. King regarding same (.5) | 2.50 |
| 07/14/14 | MA Clemente | Conf call with Kirkland regarding further committee requests (.8); internal call regarding further information requests (.7); analysis of further requests and strategy related thereto including privilege and scope (1.5); review scope of documents already produced and relation to further requests (.9); analysis of various categories of documents reviewed in connection with prepetition actions (3.0) | 6.90 |
| 07/14/14 | JF Conlan | Analyze approach to discovery and strategy of objectors (2.8); review materials re: same (3.2) | 6.00 |
| 07/14/14 | EG Hoffman | Prepare for and participate in internal telephone conference (in part) with team re: discovery requests (.2); telephone conference with co-counsel re: discovery requests (.8) | 1.00 |
| 07/14/14 | GM King | Analyze transcript materials | .20 |
| 07/14/14 | KS Mills | C/call with certain team members re: discovery requests (.4); analyze certain information responsive to same (.3); email M. Jackson re: same (.1) | .80 |
| 07/14/14 | LJ Nyhan | Conference with J. Conlan re: litigation related strategy | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/14 | TE Ross | Review trustee's discovery requests re: Sidley work product (0.2); internal Sidley teleconference re: same (0.7); teleconference w/ Kirkland and client re: same (0.8) | 1.70 |
| 07/15/14 | PS Caruso | Respond via co-counsel to OCC discovery requests (2.5); communications with M. Clemente and G. King regarding same (.5); Communications with J. Conlan and L. Nyhan regarding RSA termination (.5) | 3.50 |
| 07/15/14 | MA Clemente | Email from Conlan regarding RSA termination (.1); assess implications of termination on retention and related issues (1.1); conf with Caruso regarding termination of RSA and implications (.8); Conf with J. Conlan regarding discussion with Brown Rudnick (.7); call with M. Jackson regarding update from Kirkland (.3); conf with P. Caruso regarding deposition issues and discussions with Brown Rudnick (.5); analysis of strategy on retention (1.0) | 4.50 |
| 07/15/14 | JF Conlan | Analyze issues re: discovery and process relating to same and RSA (1.7); conf. with L. Nyhan re: same (.3) | 2.00 |
| 07/15/14 | LJ Nyhan | Conference with J. Conlan regarding discovery and RSA termination (.3); review related materials (.3) | .60 |
| 07/16/14 | PS Caruso | Respond to creditor discovery requests (1.5); Communications with M. Jackson regarding retention application and discovery requests (1.0) | 2.50 |
| 07/16/14 | MA Clemente | Email regarding unsecured noteholder information requests (.3); analysis of unsecured notes position relative to retention (1.2); emails with J. Conlan regarding notes and retention and related issues (.5); email regarding search terms (.1); review search term letter and analysis of Sidley discovery protocol (.9) | 3.00 |
| 07/16/14 | JF Conlan | Communications with Sidley team re: discovery, role and update on info (1.5) and analyze same (1.5) | 3.00 |
| 07/16/14 | LJ Nyhan | Review amended discovery requests, conference with J. Conlan regarding same (.5); assess scope issues (.3) | .80 |
| 07/17/14 | PS Caruso | Respond to OCC discovery requests and discovery requests in connection with retention applications (2.6); communications with M. Clemente, M. Jackson and E. Hoffman regarding same (.9) | 3.50 |
| 07/17/14 | MA Clemente | Emails with co-counsel regarding retention (.3); further follow up document request diligence and review from Kirkland (2.5); email from G. King regarding document paths and shared folder references (.4); further email to Kirkland regarding document requests (.4); conf with G. King regarding document requests (.3); conf with P. Caruso regarding document requests and materials (.5) | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/17/14 | GM King | Calls with internal team re: document production (0.4); review materials in connection with document request (1.7) | 2.10 |
| 07/17/14 | KS Mills | T/call w/ M. Jackson re: drafting letter regarding certain fee information | .20 |
| 07/17/14 | LJ Nyhan | Review discovery correspondence | .30 |
| 07/18/14 | PS Caruso | Telephonically attend EFH hearing (1.0); Communications with M. Clemente and M. Jackson regarding retention hearing matters (1.0) | 2.00 |
| 07/18/14 | MA Clemente | Call to J. Conlan regarding deposition and timing (.2); emails from J. Conlan regarding depositions and retention issues (.5); address timing and related issues for deposition (.5); Assess further follow up requests from Kirkland (1.5); emails with King regarding further requests (.5); Emails from G. King regarding hearing developments (.5); assess impact of hearing developments on retention strategy and issues (1.0) | 4.70 |
| 07/18/14 | JF Conlan | Communications re: depositions and discovery, and state of negotiation (3.0); analyze overall impacting related items (1.0) | 4.00 |
| 07/18/14 | MB Jackson | Correspondence and exchange for Sidley's production in response to subpoena after resolution of certain issues with Ad Hoc Committee and Creditors Committee | 1.50 |
| 07/18/14 | GM King | Telephonically attend status hearing (2.0); Prepare documents for discovery (1.5); calls with Kirkland re: discovery (0.2) | 3.70 |
| 07/18/14 | KS Mills | Review certain pleadings regarding discovery disputes (2.7); telephonically attend omnibus hearing (2.5) | 5.20 |
| 07/18/14 | KS Mills | Prepare draft letter regarding certain fee information | 2.00 |
| 07/18/14 | LJ Nyhan | Conference with J. Conlan regarding amended discovery, K&E meeting and related matters, review related materials (.7); review files for responsive materials (.6) | 1.30 |
| 07/19/14 | MA Clemente | Email regarding deposition call (.2); further emails regarding deposition calls (.3); analysis of timing, scope and strategy related to Sidley deposition and retention (1.3) | 1.80 |
| 07/19/14 | JF Conlan | Communications with Sidley team re: discovery (1.0); analyze retention matters and approach (.5) | 1.50 |
| 07/19/14 | MB Jackson | Revise draft letter to A. Lauchheimer re: subpoena (1.5); Work on obtaining information concerning remaining deposition topics identified in Wilmington Savings subpoena (1.0) | 2.50 |
| 07/19/14 | KS Mills | Review revised draft of letter regarding certain fee information (.2); communications w/ M. Jackson re: same (.1) | .30 |
| 07/19/14 | LJ Nyhan | Assess discovery issues | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/14 | MA Clemente | Email from K&E regarding retention issues (.2); assess strategy for deps, timing and related issues (.9) | 1.10 |
| 07/21/14 | PS Caruso | Assess ongoing discovery requests (1.8); coordinate deposition for retention application (.7) | 2.50 |
| 07/21/14 | MA Clemente | Conf with J. Conlan regarding update from co-counsel and related issues (.8); conf with P. Caruso regarding case issues (.5); Call with M. Jackson regarding depositions (.3); internal Sidley call regarding depositions (.5); precall with co-counsel regarding depositions (.5); call with all parties regarding depositions (.8); conf with J. Conlan regarding depositions and retention issues (.8); conf with P. Caruso regarding depositions, retention issues and related issues (.9); call with P. Caruso and M. Jackson regarding depositions issues (.5); follow up emails regarding scheduling (.3); strategy regarding timing and sequencing of depositions and related issues (1.9) | 7.80 |
| 07/21/14 | JF Conlan | Analyze doc production and areas generally both pre and post petition (2.8); internal communications re: same (1.2) | 4.00 |
| 07/21/14 | MB Jackson | Revise and edit letter to A. Lauchheimer re: subpoena based upon comments (.5); Analyze and review data for draft letter to A. Lauchheimer re: subpoena (2.0); Teleconference with co-counsel re: retention subpoenas (.4); Teleconference with counsel for Debtors and Evercore re: retention subpoenas and scheduling (.5); Teleconference with M. Clemente and P. Caruso re: Wilmington Savings subpoena (.3); Teleconference with committee re: retention application subpoenas and scheduling (.4); Teleconference with Sidley team re: retention subpoenas (.4) | 4.50 |
| 07/21/14 | LJ Nyhan | Conference with J. Conlan regarding discovery and RSA issues, review related materials (.6); conference with co-counsel regarding discovery issues and case developments (.8) | 1.40 |
| 07/22/14 | PS Caruso | Office conferences with J. Conlan and L. Nyhan regarding RSA and retention issues (1.3); communications with M. Jackson regarding discovery requests (1.2) | 2.50 |
| 07/22/14 | MA Clemente | Emails regarding deposition timing (.5); emails regarding scheduling issues (.5); conf with P. Caruso regarding deposition, topics, schedule and related issues (1.0); call with M. Jackson regarding scheduling issues (.4); review and revisions to draft letter to Brown Rudnick and email from M. Jackson (1.0); email from P. Caruso regarding revisions to letter and analysis of scope and disclosure issues (.9) analysis of scope of deposition topics and potential responses (1.5); conf with P. Caruso regarding scope issues (.5) | 6.30 |
| 07/22/14 | MB Jackson | Revise and finalize privilege log in response to document | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | request (1.0); Teleconference with A. Lauchheimer re: Wilmington Savings subpoena (.2); Revise and edit letter to Brown Rudnick re: subpoena (.8); Teleconference with P. Caruso re: upcoming deposition concerning retention application (.2); Draft correspondence to A. Lauchheimer re: subpoena (.5); Begin preparing materials and information for Sidley deposition (1.3) | |
| 07/22/14 | KS Mills | Review revised draft of letter regarding certain fee information/related summary information (.4); communications w/ M. Jackson re: same (.1) | .50 |
| 07/22/14 | LJ Nyhan | Conference with P. Caruso regarding deposition scope and issues, review related materials (1.3); conference with J. Conlan regarding litigation response and issues (.4); review hearing synopsis (.2) | 1.90 |
| 07/22/14 | TE Ross | Email correspondence re: Wilmington Savings subpoena | .20 |
| 07/23/14 | PS Caruso | Continue to coordinate for deposition by Brown Rudnick (.9); communications with M. Jackson and M. Clemente regarding same (1.6); analyze OCC discovery requests (.5) | 3.00 |
| 07/23/14 | MA Clemente | Further analysis of deposition strategy, timing and implications (1.5); conf with P. Caruso regarding deposition scope and timing and implications (.8); Review filed materials and case updates (.8); email to J. Conlan and L. Nyhan regarding committee issues (.3); conf with P. Caruso regarding case status and implications for Sidley retention (.8); analysis of implications and strategy on Sidley retention from EFH filings and related issues (1.4); conf with J. Conlan regarding strategy for retention and related issues (.5) | 6.10 |
| 07/23/14 | GM King | Call with co-counsel re: document production (0.1); review materials re: document requests (0.2) | .30 |
| 07/24/14 | PS Caruso | Analyze discovery requests and deps. for retention application (1.0); communications with M. Clemente and M. Jackson regarding same (1.0); communications with S. Advani regarding tax issues (1.0) | 3.00 |
| 07/24/14 | MA Clemente | Analyze further document requests and inquiries from Kirkland including guarantee agreements and related documents (2.5); emails with G. King regarding guarantee agreements (.5); review guarantee documents (.5); emails from Kirkland regarding further document requests, clarifications and follow ups and analysis of same (.5); conf with King regarding further document requests and issues (.5) | 4.50 |
| 07/24/14 | MB Jackson | Prepare for and participate in teleconference with A. Lauchheimer re: discovery and deposition developments | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/24/14 | GM King | Research re: guarantee documents (2.1); meeting with M. Clemente re: same (.5) | 2.60 |
| 07/25/14 | ST Advani | E-mail to P. Caruso re structuring issues | .20 |
| 07/25/14 | PS Caruso | Further coordination of upcoming depositions and retention hearing (1.5); communications with M. Jackson and M. Clemente regarding same (1.0) | 2.50 |
| 07/25/14 | MA Clemente | Review documents produced and related privilege issues (1.0); Continued follow up on document requests with co-counsel (2.0) | 3.00 |
| 07/25/14 | JF Conlan | Review approach to upcoming retention issues | 1.30 |
| 07/25/14 | MB Jackson | Prepare for Sidley retention application deposition | .50 |
| 07/25/14 | BJ Lohan | Review materials re: creditor disputes | 3.00 |
| 07/25/14 | LJ Nyhan | Review pleadings | .60 |
| 07/26/14 | MA Clemente | Email from co-counsel regarding document requests (.3); analysis of request, previous productions and buckets of documents and privilege issues (2.2) | 2.50 |
| 07/27/14 | MA Clemente | Email Sidley team regarding deposition scheduling | .30 |
| 07/28/14 | JF Bendernagel | Correspondence with Sidley team regarding discovery | .30 |
| 07/28/14 | PS Caruso | Numerous communications with M. Jackson regarding discovery/deposition schedule (1.5); telephone conference with K&E regarding OCC discovery requests (.6); numerous internal communications regarding responding to discovery requests with M. Clemente and G. King (1.8); review materials in connection with discovery requests (1.6) | 5.50 |
| 07/28/14 | MA Clemente | Call with Kirkland team regarding document requests (.5); call with G. King regarding document requests (.4); call with P. Caruso regarding document requests (.4); email to team regarding document requests and issues (.4); analysis of documents and related issues (1.8); assess privilege issues (1.3); Emails with Sidley team regarding depositions (.4); Call with P. Caruso regarding deposition and document requests (.5) | 5.70 |
| 07/28/14 | MB Jackson | Telephone call with A. Lauchheimer re: Sidley deposition and deposition topics (.2); Correspondence with B. O'Connor re: postponement of retention application depositions (.3); Telephone calls and correspondence with Sidley team re: postponement of retention application depositions; preparation for Sidley deposition; and deposition topics (.5); Review and analyze revised written proposal from A. Lauchheimer re: Sidley deposition (.3); Continue preparing for Sidley deposition concerning Sidley retention application and related | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | matters (.7) | |
| 07/28/14 | GM King | Call with co-counsel re: discovery (0.4); call with M. Clemente re: same (0.1); draft correspondence to co-counsel re: discovery (0.1); Prepare materials in connection with committee discovery (6.8) | 7.40 |
| 07/28/14 | BJ Lohan | Review prepetition analysis (4.6); review materials re: retention issues (3.4) | 8.00 |
| 07/28/14 | LJ Nyhan | Conference with Sidley team, review note regarding discovery issues (.3); conference with P. Caruso regarding deposition extension and UST issues (.3); conference with J. Conlan re: same (.2) | .80 |
| 07/28/14 | TE Ross | Email conversation with M. Clemente and others re: document productions to Kirkland | .50 |
| 07/29/14 | JF Bendernagel | Conference call regarding privilege issues | .50 |
| 07/29/14 | PS Caruso | Telephone conference with internal Sidley team re: discovery requests (.7); communications with M. Clemente regarding privilege issues (.8); review communications from co-counsel regarding discovery requests (.7); review communications from M. Jackson regarding deposition schedule (.3) | 2.50 |
| 07/29/14 | MA Clemente | Call with M. Jackson regarding adjournment of depositions and hearing (.3); conf with J. Conlan regarding retention and related issues (1.0); emails with P. Caruso regarding retention (.4); Internal call regarding document requests (.8); call with M. Jackson regarding requests (.3); call with Kirkland regarding requests (.5); call to EFH with M. Jackson (.1); review various documents and databases regarding document requests (4.2); address privilege issues (.7); analysis of buckets of documents and issues (1.4) | 9.70 |
| 07/29/14 | JF Conlan | Internal communications re: discovery issues | 3.00 |
| 07/29/14 | EG Hoffman | Participate in telephone conference with M. Clemente, P. Caruso, J. Bendernagel and M. Jackson re: documents and privilege issues | .50 |
| 07/29/14 | MB Jackson | Telephone call and correspondence with K&E re: retention applications and Sidley's privilege log (.5); Telephone calls and correspondence with M. Clemente re: privilege issues and materials for production in response to the Committee's requests to the Debtors (.7); Draft list of materials for production in response to the Committee's requests to the Debtors (.4); Telephone call with M. Clemente, P. Caruso, J. Bendernagel, and E. Hoffman re: materials for production in response to the Committee's requests to the Debtors and related privilege issues (.7); Telephone calls and correspondence with K&E re: materials for production in response to the | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Committee's requests to the Debtors and related privilege issues (.7); Telephone calls and correspondence with M. Clemente re: retention applications (.3) | |
| 07/29/14 | GM King | Call re: EFH discovery issues (0.7); call with K. Mills re: billing (0.1) | .80 |
| 07/29/14 | BJ Lohan | Review various position papers and retention issues | 8.00 |
| 07/29/14 | LJ Nyhan | Review discovery revisions and related materials (.3); conference with J. Conlan regarding same (.2) | .50 |
| 07/29/14 | TE Ross | Teleconference w/ Sidley team re: Committee document requests (0.7); follow-up meeting w/ J. Bendernagel re: same (0.2) | .90 |
| 07/30/14 | PS Caruso | Review numerous correspondence regarding OCC discovery requests (.5); respond to same (.5); communications with M. Clemente re: same (.5) | 1.50 |
| 07/30/14 | MA Clemente | Call with co-counsel and EFH regarding document discovery (.5); call with M. Jackson regarding discovery (.3); review documents prepared by company and provided to Sidley including various spreadsheets and other compilations (1.8); email with G. King regarding documents (.3); review documents in connection with document request from the committee (2.6); review emails regarding documents provided to Kirkland (1.1); address attorney client privilege issues (.9) | 7.50 |
| 07/30/14 | MB Jackson | Work with C. Connor to provide documents and information in response to documents requests to the Debtors (.5) | .50 |
| 07/30/14 | GM King | Draft correspondence re: discovery (0.3); analyze materials for discovery request (0.6); analyze discovery materials (1.4); draft correspondence re: same (0.3) | 2.60 |
| 07/30/14 | BJ Lohan | Review previously filed first day materials (2.2); review materials re: retention issues (3.4); review prepetition analysis (2.4) | 8.00 |
| 07/30/14 | LJ Nyhan | Conference with J. Conlan regarding K&E discussion | .30 |
| 07/31/14 | PS Caruso | Review numerous correspondence regarding OCC discovery requests (.5); respond to same (.5); communications with M. Clemente (.5) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/14 | MA Clemente | Further review of documents provided and to be provided to co-counsel and including those contained in reports and prepetition materials (3.7); review prepetition work product and materials for documents referenced or relied upon and other preparation materials (3.5) | 7.20 |
| 07/31/14 | BJ Lohan | Review prepetition analysis | 3.00 |
| | | **Total Hours** | **326.50** |

SIDLEY AUSTIN LLP

Invoice Number: 34059385
Energy Future Holdings Corp.

RE: Litigated Matters

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 11.70 | $1,150.00 | $13,455.00 |
| ST Advani | .70 | 1,150.00 | 805.00 |
| JF Conlan | 35.30 | 1,150.00 | 40,595.00 |
| JF Bendernagel | 2.70 | 1,050.00 | 2,835.00 |
| MA Clemente | 110.40 | 925.00 | 102,120.00 |
| PS Caruso | 57.00 | 925.00 | 52,725.00 |
| MB Jackson | 30.70 | 825.00 | 25,327.50 |
| BJ Lohan | 30.00 | 800.00 | 24,000.00 |
| KS Mills | 18.10 | 775.00 | 14,027.50 |
| EG Hoffman | 2.80 | 745.00 | 2,086.00 |
| TE Ross | 3.40 | 665.00 | 2,261.00 |
| GM King | 23.70 | 665.00 | 15,760.50 |
| **Total Hours and Fees** | **326.50** | | **$295,997.50** |



SIDLEY AUSTIN LLP
1501 K STREET, N W
WASHINGTON, D C  20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D C. |

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059386
Client Matter 58409-30130

For professional services rendered through July 31, 2014 re Committee-
Related Matters

Fees                                                                          $2,300.00

**Total Due This Bill**                                                       **$2,300.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059386
Energy Future Holdings Corp.

RE: Committee-Related Matters

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/23/14 | LJ Nyhan | Review pleadings (.3); conference with J. Conlan regarding Committee issues (.4); review P. Caruso materials (.3); evaluate dual Committee implications (.3) | 1.30 |
| 07/24/14 | LJ Nyhan | Conference with J. Conlan regarding Committee issues (.3); review client and discovery materials (.4) | .70 |
| | | **Total Hours** | **2.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059386
Energy Future Holdings Corp.

RE: Committee-Related Matters

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 2.00 | $1,150.00 | $2,300.00 |
| **Total Hours and Fees** | **2.00** | | **$2,300.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C  20005
(202) 736 8000
(202) 736 8711 FAX

| BEIJING | HONG KONG | SAN FRANCISCO |
|---|---|---|
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059393
Client Matter 58409-30070

For professional services rendered through August 31, 2014 re
Professional Retention

Fees                                                                    $139,111.00

**Total Due This Bill**                                        **$139,111.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059393
Energy Future Holdings Corp.

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/14 | JF Conlan | Analyze approach to retention scope (1.4); analyze nature of various interests re: retention issues (1.6) | 3.00 |
| 08/11/14 | LJ Nyhan | Conference with J. Conlan regarding client discussion (.2); review pleading note (.2) | .40 |
| 08/15/14 | MA Clemente | E-mails from J. Conlan regarding budget and staffing request and review same (.5); e-mail from K. Mills regarding budget and staffing request (.2); conference with P. Caruso regarding budget and staffing (.5) | 1.20 |
| 08/15/14 | KS Mills | Review emails re: budget and staffing memorandum (.1); communications with certain team members re: same (.1) | .20 |
| 08/15/14 | LH Slaby | Emails with Kirkland, K. Mills, and G. King regarding budget and staffing | .20 |
| 08/17/14 | LH Slaby | Emails with Kirkland and K. Mills regarding addition Debtor materials | .10 |
| 08/18/14 | PS Caruso | Review updated retention materials (2.8); communications with K. Mills regarding same (.7) | 3.50 |
| 08/18/14 | MA Clemente | Review budget and staffing materials (.4); team call regarding budget materials (.5); conference with P. Caruso regarding request (.5); review compliance and related issues (1.0); address updated retention disclosures and strategy for addressing (1.1); e-mails from K. Mills regarding updated retention disclosures (.3); conference with P. Caruso regarding updated conflict search (.5) | 4.30 |
| 08/18/14 | GM King | Call re: EFH work plan (0.5) | .50 |
| 08/18/14 | KS Mills | O/c with L. Slaby re: preparation of supplemental disclosure affidavit (.5); review related materials (2.8); communications with various team members re: same (.5); t/call with certain team members re: proposed budget and staffing report/ additional retention disclosures (.4); analyze certain related materials/issues (1.0). | 5.20 |
| 08/18/14 | LH Slaby | Call with co-counsel regarding retention disclosures (0.1); discuss same with K. Mills (0.4); emails with internal Sidley team regarding same (0.5); emails with Staff regarding same (0.3); revise materials and prepare for review of updated retention disclosures (2.0) | 3.30 |
| 08/18/14 | LH Slaby | Emails with Kirkland, K. Mills, and G. King regarding budget and staffing | .20 |
| 08/19/14 | PS Caruso | Communications with K. Mills regarding updated retention | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059393
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials | |
| 08/19/14 | GM King | Call with K&E re: retention materials (0.5); review retention materials (0.1) | .60 |
| 08/19/14 | KS Mills | Communications with various team members re: preparation of supplemental affidavit (.8); review analyze related materials/issues (3.1) | 3.90 |
| 08/20/14 | PS Caruso | Assess supplemental retention matters per K&E (1.1); communications with K. Mills regarding same (.4) | 1.50 |
| 08/20/14 | MT Gustafson | Review of L. Slaby draft of explanatory e-mail for updated retention disclosures (.5); Meeting with K. Mills re: necessary tasks regarding timeline (.6); Review and assist in supplemental retention matters and comparisons with prior retention disclosures (4.3) | 5.40 |
| 08/20/14 | GM King | Call with D. Lutes re: retention (0.3) | .30 |
| 08/20/14 | KS Mills | Communications with M. Gustafson re: additional disclosures; (.6); review certain related materials (3.5); communications with certain other team members re: same (.5) | 4.60 |
| 08/20/14 | LH Slaby | Draft and send email to K. Mills and M. Gustafson regarding supplemental retention matters | .80 |
| 08/21/14 | PS Caruso | Assess supplemental retention materials per K&E (1.0); communications with K. Mills regarding same (.5) | 1.50 |
| 08/21/14 | MA Clemente | Further follow up on budget and staffing memo (.5); e-mail from K. Mills regarding budget and staffing memo (.3); further e-mail from P. Caruso regarding same (.3); conference with P. Caruso regarding deposition preparation and supplemental retention materials (1.0) | 2.10 |
| 08/21/14 | MT Gustafson | Telephone call with K. Mills re: conflicts reports (.1); preparation of conflicts for supplemental retention matters (4.2); draft and send e-mails and response e-mails to Sidley team informing and scheduling conflicts search project (.4) | 4.70 |
| 08/21/14 | C Jun | Review supplemental retention matters materials | 1.00 |
| 08/21/14 | GM King | Call with K. Mills re: retention | .20 |
| 08/21/14 | KS Mills | Communications with M. Gustafson re: additional conflict disclosures (.7); review certain related materials (3.8); communications with certain other team members re: same (.6) | 5.10 |
| 08/21/14 | JP White | Conduct review of supplemental retention materials | 5.10 |
| 08/22/14 | PS Caruso | Analyze retention matters and supplemental retention materials | 2.00 |
| 08/22/14 | MT Gustafson | Review supplemental retention materials (4.3); Meeting with C. Jun re: same (.2) | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059393
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/14 | C Jun | Review supplemental retention materials | 8.90 |
| 08/22/14 | GM King | Review EFH docket (0.1); analyze retention pleadings (0.7); draft supplemental declaration (1.3) | 2.10 |
| 08/22/14 | KS Mills | Communications with M. Gustafson re: additional conflict disclosures (.5); review certain related materials (2.1) | 2.60 |
| 08/22/14 | DE Perlman | Review supplemental retention materials in EFH representation | 1.50 |
| 08/23/14 | NF Barber | Review and analyze supplemental retention materials | 2.10 |
| 08/23/14 | MT Gustafson | Review supplemental retention materials | 2.50 |
| 08/24/14 | NF Barber | Review supplemental retention materials | 1.60 |
| 08/24/14 | MT Gustafson | Review supplemental retention materials (3.0); Follow-up e-mails with C. Jun, N. Barber and D. Perlman re: supplemental retention materials (.2) | 3.20 |
| 08/24/14 | C Jun | Review supplemental retention materials in EFH representation | 4.30 |
| 08/24/14 | CM Laney | Review supplemental retention materials | 1.40 |
| 08/24/14 | DE Perlman | Review supplemental retention materials | 9.30 |
| 08/25/14 | NF Barber | Review and analyze supplemental retention materials | 2.70 |
| 08/25/14 | PS Caruso | Review and analyze supplemental declaration | 2.50 |
| 08/25/14 | MA Clemente | Review budget and staffing materials from Kirkland (.5) emails regarding budget and staffing form and follow up (.5) | 1.00 |
| 08/25/14 | MT Gustafson | Meeting with K. Mills re: retention project status (.2); Telephone call with G. King re: declaration status (.1); Compile retention materials into system doc and review assignments re: same (.3); Finalize Supplemental declaration materials incorporating portions prepared by C. Jun, C. Laney, N. Barber and D. Perlman (2.0); Meetings with K. Mills re: progress on preparation of affidavit exhibits (1.0); Meeting with C. Jun re: retention questions (.2); E-mail to K&E re: list questions (.1) | 3.90 |
| 08/25/14 | C Jun | Review supplemental retention materials in EFH representation | 2.90 |
| 08/25/14 | GM King | Meeting with K. Mills and M. Gustafson re: retention application (0.8) | .80 |
| 08/25/14 | CM Laney | Review of supplemental retention materials | .60 |
| 08/25/14 | KS Mills | Communications with M. Gustafson/G. King re: additional conflict disclosures (1.0); review certain related materials (2.8) | 3.80 |
| 08/25/14 | HG Tseregounis | Review supplemental retention materials | 4.10 |
| 08/25/14 | JP White | Conduct further review of supplemental retention materials | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number:  34059393
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/26/14 | NF Barber | Review and analyze supplemental retention materials and update spreadsheet | 2.20 |
| 08/26/14 | MT Gustafson | Prepare new exhibit for with supplemental affidavit (3.4); Update batch assignments document for review team (.2); Telephone call with K&E re: bondholder list (.1) | 3.70 |
| 08/26/14 | C Jun | Review supplemental retention materials | 4.60 |
| 08/26/14 | GM King | Call with K. Mills re: retention application (0.4); draft retention application (1.1) | 1.50 |
| 08/26/14 | KS Mills | Communications with certain team members re: additional disclosures/related affidavit (.9): review certain related materials (3.0) | 3.90 |
| 08/26/14 | HG Tseregounis | Review supplemental retention materials | 6.00 |
| 08/26/14 | JP White | Conduct further review of supplemental retention materials | 6.60 |
| 08/27/14 | NF Barber | Review supplemental retention materials | 1.90 |
| 08/27/14 | PS Caruso | Prepare and revise supplemental declaration | 2.50 |
| 08/27/14 | MA Clemente | Emails from G. King and P. Keisler regarding supplemental affidavit (.4); review further changes to supplemental affidavit (.4); address further retention materials provided by company (.9); emails regarding deposition scheduling (.5); call to M. Jackson re: same (.1); | 2.30 |
| 08/27/14 | MT Gustafson | Review supplemental retention materials and prepare same for review by Sidley team (.2) | .20 |
| 08/27/14 | C Jun | Review supplemental retention materials in EFH representation | 6.20 |
| 08/27/14 | GM King | Revise supplemental declaration (0.3) | .30 |
| 08/27/14 | CM Laney | Review supplemental retention materials | 3.30 |
| 08/27/14 | KS Mills | Communications with certain team members re: additional disclosures/related affidavit (.6): review certain related materials (1.0) | 1.60 |
| 08/27/14 | HG Tseregounis | Review supplemental retention materials | 4.80 |
| 08/27/14 | JP White | Conduct further review of supplemental retention materials | 8.10 |
| 08/28/14 | MT Gustafson | Review recent supplemental retention materials and prepare same for review by Sidley team (.9); Meeting with K. Mills re: procedures for same (.3); Draft e-mail to L. Slaby re: status (.3) | 1.50 |
| 08/28/14 | C Jun | Review supplemental retention materials in EFH representation | 3.20 |
| 08/28/14 | CM Laney | Review of supplemental retention materials | 4.50 |
| 08/28/14 | KS Mills | Communications with certain team members re: additional disclosures/related | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059393
Energy Future Holdings Corp.

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials (.4) | |
| 08/28/14 | LH Slaby | Draft email to M. Gustafson regarding retention process | 1.00 |
| 08/28/14 | HG Tseregounis | Review supplemental retention materials | 3.20 |
| 08/28/14 | JP White | Conduct further review of supplemental retention materials | 5.20 |
| 08/29/14 | MT Gustafson | Review newly added retention materials and prepare same for review by Sidley team (.7); E-mail to team re: status of conflicts (.2); Meeting with K. Mills re: same (.2) | 1.10 |
| 08/29/14 | CM Laney | Review of supplemental retention materials | 2.50 |
| 08/29/14 | BJ Lohan | Review retention protocol and others events in case | 4.00 |
| 08/29/14 | KS Mills | Review certain pleadings (2.2); Communications with certain team members re: additional disclosures/related affidavit (.5) | 2.70 |
| 08/29/14 | LJ Nyhan | Review P. Caruso memo regarding retention settlement and related materials | .30 |
| 08/29/14 | HG Tseregounis | Review supplemental retention materials | 2.90 |
| 08/29/14 | JP White | Conduct further review of supplemental retention materials | 7.30 |
| | | **Total Hours** | **230.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059393
Energy Future Holdings Corp.

RE: Professional Retention

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .70 | $1,150.00 | $805.00 |
| JF Conlan | 3.00 | 1,150.00 | 3,450.00 |
| MA Clemente | 10.90 | 925.00 | 10,082.50 |
| PS Caruso | 14.50 | 925.00 | 13,412.50 |
| BJ Lohan | 4.00 | 800.00 | 3,200.00 |
| KS Mills | 34.60 | 775.00 | 26,815.00 |
| GM King | 6.30 | 665.00 | 4,189.50 |
| MT Gustafson | 30.70 | 615.00 | 18,880.50 |
| LH Slaby | 5.60 | 555.00 | 3,108.00 |
| HG Tseregounis | 21.00 | 495.00 | 10,395.00 |
| DE Perlman | 10.80 | 495.00 | 5,346.00 |
| C Jun | 31.10 | 445.00 | 13,839.50 |
| JP White | 34.70 | 445.00 | 15,441.50 |
| CM Laney | 12.30 | 445.00 | 5,473.50 |
| NF Barber | 10.50 | 445.00 | 4,672.50 |
| **Total Hours and Fees** | **230.70** | | **$139,111.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BOSTON
BRUSSELS
CHICAGO
DALLAS
GENEVA

HONG KONG
HOUSTON
LONDON
LOS ANGELES
NEW YORK
PALO ALTO

SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, D.C.

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059394
Client Matter 58409-30090

For professional services rendered through August 31, 2014 re Fee
Applications

Fees                                                                    $1,276.50

**Total Due This Bill**                                          **$1,276.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059394
Energy Future Holdings Corp.

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/14 | DJ Lutes | Review project matters, bankruptcy case docket for case status (.6); review standing orders re: fees (.5); assess timekeeper entries for bankruptcy court compliance (.5); emails with G. King and C. Ramirez-Bird re: fee application materials (.2) | 1.80 |
| 08/13/14 | DJ Lutes | Prepare fee application materials and review time entries for compliance | .50 |
| 08/22/14 | DJ Lutes | Review billing materials for bankruptcy compliance (.5); review budgets and memos re: same (.4); review retention issues, fee examiner issues, and trustee issues (.5) | 1.40 |
| | | **Total Hours** | **3.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059394
Energy Future Holdings Corp.

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DJ Lutes | 3.70 | $345.00 | $1,276.50 |
| **Total Hours and Fees** | **3.70** | | **$1,276.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059395
Client Matter 58409-30100

For professional services rendered through August 31, 2014 re Case
Administration

| | |
|---|---|
| Fees | $25,590.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $2,248.65 |
| Duplicating Charges | 72.90 |
| Ground Transportation | 286.20 |
| Legal Support Services | 438.50 |
| Other | 2.50 |
| Court Reporter | 776.40 |
| Telephone Tolls | 75.95 |
| Travel/Lodging | 1,502.26 |

| | |
|---|---|
| Total Expenses | 5,403.36 |
| **Total Due This Bill** | **$30,993.36** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059395
Energy Future Holdings Corp.

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/01/14 | MA Clemente | Prepare case update and pleading update | 1.00 |
| 08/04/14 | PS Caruso | Review docket and pleadings | 1.00 |
| 08/04/14 | MA Clemente | Review pleading and provide update of case | 1.00 |
| 08/04/14 | GM King | Review EFH docket | .10 |
| 08/05/14 | MA Clemente | Review pleadings and case update | 1.00 |
| 08/05/14 | GM King | Review EFH docket | .20 |
| 08/07/14 | MA Clemente | Case update on filings | 1.00 |
| 08/07/14 | GM King | Review recent EFH pleadings | 1.20 |
| 08/07/14 | LJ Nyhan | Review pleadings | .50 |
| 08/11/14 | PS Caruso | Review docket and review pleadings | .50 |
| 08/11/14 | MA Clemente | Update on pleadings and case filings | 1.00 |
| 08/11/14 | GM King | Analyze EFH docket | .30 |
| 08/12/14 | PS Caruso | Review docket and review recent pleadings | .50 |
| 08/13/14 | GM King | Review EFH docket | .20 |
| 08/14/14 | PS Caruso | Review docket (.2); review pleadings (.3) | .50 |
| 08/14/14 | LJ Nyhan | Conference with M. Clemente regarding hearing matters (.3); conference with J. Conlan (.1) | .40 |
| 08/18/14 | PS Caruso | Review docket (.3); and pleadings (.7) | 1.00 |
| 08/20/14 | PS Caruso | Review docket (.3); recent pleadings (.7) | 1.00 |
| 08/20/14 | MA Clemente | Update on case filings | 1.00 |
| 08/20/14 | BJ Lohan | Review recent developments | 2.50 |
| 08/20/14 | KS Mills | Review certain pleadings | 1.80 |
| 08/20/14 | LJ Nyhan | Conference with J. Conlan re: case administration issues (.2); address case administration issues (.2) | .40 |
| 08/21/14 | LJ Nyhan | Review hearing update (.2); conference with J. Conlan re: same (.1) | .30 |
| 08/22/14 | PS Caruso | Review docket (.3); analyze pleadings (.7) | 1.00 |
| 08/22/14 | BJ Lohan | Review previous correspondence re: case developments | 2.00 |
| 08/25/14 | PS Caruso | Review docket (.4); review pleadings (1.1) | 1.50 |
| 08/25/14 | GM King | Review EFH docket | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059395
Energy Future Holdings Corp.

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/25/14 | KS Mills | Review certain pleadings | 2.10 |
| 08/27/14 | MA Clemente | Case updates including NextEra withdrawal and related issues (1.0) | 1.00 |
| 08/27/14 | GM King | Review EFH docket | .30 |
| 08/27/14 | KS Mills | Review certain pleadings | 2.80 |
| 08/28/14 | LJ Nyhan | Conference with J. Conlan regarding client inquiry (.2); review hearing summary (.1) | .30 |
| | | **Total Hours** | **29.60** |

SIDLEY AUSTIN LLP

Invoice Number: 34059395
Energy Future Holdings Corp.

RE: Case Administration

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.90 | $1,150.00 | $2,185.00 |
| MA Clemente | 7.00 | 925.00 | 6,475.00 |
| PS Caruso | 7.00 | 925.00 | 6,475.00 |
| BJ Lohan | 4.50 | 800.00 | 3,600.00 |
| KS Mills | 6.70 | 775.00 | 5,192.50 |
| GM King | 2.50 | 665.00 | 1,662.50 |
| **Total Hours and Fees** | **29.60** | | **$25,590.00** |

SIDLEY AUSTIN LLP

Invoice Number: 34059395
Energy Future Holdings Corp.

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/01/14 | AIR | 06/11/14-06/12/14 Chicago to New York - Jun 09, 2014 - Matthew A. Clemente - Roundtrip economy airfare (with complimentary upgrade) between Chicago and NYC for EFH deposition preparation meeting | $1,169.24 |
| 08/01/14 | AIR | 06/11/14-06/12/14 Chicago to New York - Jun 09, 2014 - Matthew A. Clemente - Agent Fee in connection with travel to NYC for EFH deposition preparation meeting | 34.00 |
| 08/01/14 | OTR | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Matthew A. Clemente - Meals Other | 2.50 |
| 08/01/14 | TRV | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Matthew A. Clemente - Lodging for one night in NYC on 6/11/14 includes room rate $550, State tax $48.81, City/Local tax $32.31, Occupancy tax $2.00, and Conv. Center tax $1.50 in connection with travel for EFH deposition preparations | 634.62 |
| 08/01/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 11, 2014 - Matthew A. Clemente - Taxi/Car Service from LaGuardia airport to NY office on 6/11 in connection with travel for EFH deposition preparations | 65.00 |
| 08/01/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Matthew A. Clemente - Taxi/Car Service from NYC to LaGuardia airport on 6/12 in connection with travel for EFH deposition preparations | 45.00 |
| 08/01/14 | RPT | 07/15/14 - VERITEXT - NY2081907 - Electronic Copy #14-10979 | 382.80 |
| 08/01/14 | RPT | 07/15/14 - VERITEXT - NY2081906 - Electronic Copy #14-10979 | 393.60 |
| 08/07/14 | TEL | 07/01/14-Telephone Charges Conference Call | 45.89 |
| 08/07/14 | TEL | 07/18/14-Telephone Charges Conference Call | 10.82 |
| 08/07/14 | TEL | 07/11/14-Telephone Charges Conference Call | 4.21 |
| 08/07/14 | TEL | 07/29/14-Telephone Charges Conference Call | 8.84 |
| 08/14/14 | CPY | 08/13/14-Duplicating charges Time: 14:30:00 | .10 |
| 08/15/14 | CPY | 08/14/14-Duplication charges Time: 15:42:00 | .30 |
| 08/22/14 | AIR | 08/18/14-08/20/14 Chicago to New York - Aug 12, 2014 - Paul S. Caruso - One-way economy airfare (with complimentary upgrade) from NYC to Chicago on 8/20/14 in connection with travel for EFH meetings regarding retention application and discovery | 372.11 |
| 08/22/14 | AIR | 08/18/14-08/20/14 Chicago to New York - Aug 18, 2014 - Paul S. Caruso - One-way economy airfare (with complimentary upgrade) from Chicago to NYC on 8/18/14 in connection with travel for EFH meetings regarding retention application and discovery | 673.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059395
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/22/14 | GND | 08/18/14-08/20/14 Chicago to New York - Aug 18, 2014 - Paul S. Caruso - Taxi/Car Service to NY office on 8/18 in connection with travel for EFH meetings regarding retention application and discovery | 14.40 |
| 08/22/14 | GND | 08/18/14-08/20/14 Chicago to New York - Aug 20, 2014 - Paul S. Caruso - Taxi/Car Service from NYC to LaGuardia airport on 8/20 in connection with travel to NY for EFH meetings regarding retention application and discovery | 40.80 |
| 08/22/14 | GND | 08/18/14-08/20/14 Chicago to New York - Aug 20, 2014 - Paul S. Caruso - Parking at O'Hare airport in connection with travel to NY for EFH meetings regarding retention application and discovery | 121.00 |
| 08/22/14 | TRV | 08/18/14-08/20/14 Chicago to New York - Aug 20, 2014 - Paul S. Caruso - Lodging for two nights in NYC on 8/18 and 8/19 includes room rate $375, NYS Sales tax $16.41, NYC Sales tax $16.88, Occupancy taxes $3.50 (all per night) in connection with travel to NY for EFH meetings regarding retention application and discovery | 867.64 |
| 08/22/14 | CPY | 08/21/14-Duplicating Charges (Color) Time: 13:13:00 | 1.50 |
| 08/22/14 | TEL | 07/14/14-Telephone Charges Conference Call Customer: HMC2615 MATTHEW A CLEMENTE | 4.20 |
| 08/22/14 | TEL | 07/21/14-Telephone Charges Conference Call Customer: BMJ3099 MARTIN B JACKSON | 1.04 |
| 08/22/14 | TEL | 07/30/14-Telephone Charges Conference Call Customer: BMJ8490 MARTIN B JACKSON | .95 |
| 08/28/14 | CPY | 08/27/14-Duplicating Charges (Color) Time: 19:04:00 | 70.00 |
| 08/30/14 | CPY | 08/29/14-Duplicating Charges (Color) Time: 10:40:00 | 1.00 |
| 08/30/14 | LIT | 08/01/14-Monthly Electronic Data Storage Fee 87.70 GB @     $5.00 | 438.50 |

**Total Expenses**     **$5,403.36**



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| BEIJING | HONG KONG | SAN FRANCISCO |
|---------|-----------|---------------|
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX 75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059396
Client Matter 58409-30120

For professional services rendered through August 31, 2014 re Litigated
Matters

Fees                                                                    $155,369.00

**Total Due This Bill**                                       **$155,369.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number:  34059396
Energy Future Holdings Corp.

RE: Litigated Matters

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/14 | PS Caruso | Communications with M. Clemente regarding discovery requests and deposition scheduling | 2.00 |
| 08/01/14 | BJ Lohan | Review prepetition analysis (2.8); analyze case issues re: same (1.2) | 4.00 |
| 08/04/14 | PS Caruso | Communications with M. Clemente regarding retention hearing/discovery issues | 1.00 |
| 08/04/14 | MA Clemente | Review status of various document requests and deliveries to co-counsel (1.5); Analyze retention materials and deposition preparation for P. Caruso (1.0) | 2.50 |
| 08/04/14 | EG Hoffman | Review materials and memos in file in aid of compiling list of materials reviewed by Sidley in connection with prepetition work product (1.4) and communications with M. Jackson re: same (.4) | 1.80 |
| 08/04/14 | LJ Nyhan | Conference with J. Conlan regarding client direction matters (.2); assess discovery matters (.3); review case note (.1) | .60 |
| 08/05/14 | PS Caruso | Review correspondence regarding OCC discovery requests (1.0); communications with M. Clemente regarding same (1.0) | 2.00 |
| 08/05/14 | MA Clemente | Participate on conference call with Kirkland regarding retention applications (1.0); emails regarding retention application depositions and scheduling and scope (.8); email with E. Hoffman regarding deposition scheduling (.2); emails with M. Jackson regarding conference call (.3); address conflict searches and inquiry issues and email from J. Conlan (.5) | 2.80 |
| 08/05/14 | JF Conlan | Communications with Sidley team re process (.6); analyze approach to retention and discovery issues (.9) | 1.50 |
| 08/05/14 | EG Hoffman | Review materials and memos in file in aid of compiling list of materials reviewed by Sidley in connection with prepetition work product (1.4); draft list of materials reviewed by Sidley (.6) | 2.00 |
| 08/05/14 | MB Jackson | Correspondence with Kirkland and Sidley team re: Retention applications depositions and productions (.3); Review and revise list of documents pursuant to request from Kirkland related to subpoenas issued to the Debtors (.5) | .80 |
| 08/05/14 | BJ Lohan | Review opinion re: discovery (make whole) (2.6); review prior pleading re: make whole litigation (1.9) | 4.50 |
| 08/05/14 | LJ Nyhan | Conference with J. Conlan regarding client discussions (.3); review pleadings (.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059396
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/14 | PS Caruso | Assess retention issues (1.0); discovery requests (1.0); communications with Sidley team regarding same (.7); Review recent pleadings (1.6); communications with M. Clemente regarding same (.7) | 5.00 |
| 08/06/14 | MA Clemente | Update on document discovery and requests (1.0); Update on case from G. King (4); review opinion on discovery (.7); | 2.10 |
| 08/06/14 | GM King | Review EFH docket materials (0.4); analyze opinion re: make whole premium (1.0); draft correspondence to M. Clemente and P. Caruso re: same (0.1) | 1.50 |
| 08/06/14 | BJ Lohan | Assess and analyze discovery issues and objections related thereto and other related pleadings | 5.00 |
| 08/06/14 | LJ Nyhan | Conference with lender regarding retention issues (.6); conference with J. Conlan regarding client request (.3); review hearing reports (.3) | 1.20 |
| 08/07/14 | PS Caruso | Communications regarding open discovery requests and deposition scheduling | 2.00 |
| 08/07/14 | MA Clemente | Emails from co-counsel regarding depositions and scheduling of retention applications (.5); address scheduling issues (.4); conference with P. Caruso regarding deposition schedule and topics (.8) | 1.70 |
| 08/07/14 | BJ Lohan | Review discovery (3.2); review related docket (.5); review prior analysis (.8) | 4.50 |
| 08/08/14 | PS Caruso | Assess pleadings in connection with EFH OCC request | 2.00 |
| 08/08/14 | MA Clemente | Review EFH committee pleadings (1.5); update email regarding committee pleadings and impact on Sidley retention (1.0); Address issues on co-counsel request regarding document production (1.2); emails from E. Hoffman regarding document production matters (.3); call with Hoffman regarding document productions (.3); call to co-counsel regarding document production issues and email to co-counsel (.2); email from M. Jackson regarding discovery materials (.2) | 4.70 |
| 08/08/14 | JF Conlan | Communications with Sidley team re committee (1.8); analyze in context of activity, and discovery (.7) | 2.50 |
| 08/08/14 | EG Hoffman | Telephone conference with Kirkland re: provenance of document and various communications re: privilege issues | .40 |
| 08/08/14 | LJ Nyhan | Assess multiple Committee issues (.3); review pleadings (.2); conference with J. Conlan re: same (.3) | .80 |
| 08/11/14 | PS Caruso | Assess potential structuring issues | 2.00 |
| 08/11/14 | MA Clemente | Update on document requests and production to co-counsel (1.5) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059396
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/11/14 | BJ Lohan | Review litigation related pleadings and assess impact on case going forward | 4.00 |
| 08/12/14 | PS Caruso | Analyze retention issues (1.0); preparation of materials and assess issues re: same (1.5) | 2.50 |
| 08/12/14 | MA Clemente | Work on further co-counsel document requests (2.5); call with T. Scarborough regarding document production issues (.4); update email regarding schedule (.3); review schedule from company and calls regarding same (.5); address issues regarding sponsor matters and related emails (1.2) | 4.90 |
| 08/12/14 | LJ Nyhan | Conference with M. Clemente regarding hearing and UST issues (.3); review related materials (.4) | .70 |
| 08/13/14 | PS Caruso | Attend omnibus hearing (in part) (2.5); Review docket (.2); review pleadings (.3); review OCC discovery matters (1.7); confer with M. Clemente re: same (.7); Review retention issues and related correspondence (.2) | 5.60 |
| 08/13/14 | MA Clemente | Attend hearing telephonically (4.0) update e-mail to team (.3); reveiw recent pleadings (1.0) | 5.30 |
| 08/13/14 | ME Linder | Telephonically attend August 13, 2014 bankruptcy court hearing and communications with G. King re: same | 3.00 |
| 08/13/14 | BJ Lohan | Review recent pleadings and prior presentations/materials | 2.00 |
| 08/13/14 | LJ Nyhan | Conference with M. Clemente regarding hearing, review related materials (.5); conference with J. Conlan (.1) | .60 |
| 08/14/14 | PS Caruso | Review background materials | 2.00 |
| 08/14/14 | MA Clemente | E-mail to M. Jackson regarding deposition preparation (.3); conference with P. Caruso regarding deposition preparation (.7) | 1.00 |
| 08/14/14 | BJ Lohan | Review/discuss procedure order, protective order | 3.00 |
| 08/15/14 | PS Caruso | Assess retention issues (.4); preparation for deposition (.4); analyze pleadings (.7) | 1.50 |
| 08/15/14 | MA Clemente | Case update on filings and pleadings | 1.00 |
| 08/15/14 | BJ Lohan | Assess make whole litigation bifurcation issues (3.0); analyze close out motion (procedures) (1.5) | 4.50 |
| 08/15/14 | LJ Nyhan | Conference with M. Clemente regarding hearing issues (.2); review hearing synopsis (.2) | .40 |
| 08/18/14 | PS Caruso | Respond to OCC discovery requests | .50 |
| 08/18/14 | MA Clemente | Prepare for meeting with M. Jackson re: discovery issues (.8) | .80 |
| 08/18/14 | MB Jackson | Review and respond to correspondence from A. Lauchheimer re: information sought from Sidley in connection with retention application subpoena and scheduling issues (.2); Analyze | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059396
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues and revise draft letter to Brown Rudnick providing additional category of information concerning Sidley's fees and engagement by certain entities (.8) | |
| 08/18/14 | BJ Lohan | Review recent pleadings and deposition (discovery notices) | 3.00 |
| 08/18/14 | LJ Nyhan | Assess deposition and document production issues | .30 |
| 08/19/14 | PS Caruso | Meet with M. Jackson regarding deposition preparation (1.0); review materials in connection with same (1.0); Assess OCC information requests (.3); communications with G. King and M. Clemente regarding same (.7) | 3.00 |
| 08/19/14 | MA Clemente | Meeting with M. Jackson regarding deposition preparation and topics (1.0); prepare for meeting with M. Jackson including reviewing documents and material and topics for deposition (1.0); review further letter and related discovery information (1.0); review co-counsel responses and objections and related material and e-mail (.9) | 3.90 |
| 08/19/14 | MB Jackson | Meeting with P. Caruso and M. Clemente re: preparation for Sidley retention application deposition (1.0); Revise and edit draft letter to Brown Rudnick concerning Sidley matter and fee information related to Sidley retention application deposition (1.0); Review and analyze retention application and related documents in preparation for Sidley retention application deposition (1.4) | 3.40 |
| 08/19/14 | BJ Lohan | Review recent pleadings (1.7); review and consider prior opinions and relief granted (1.3) | 3.00 |
| 08/19/14 | LJ Nyhan | Conference with Sidley team regarding issues regarding retention, review related materials (.6); conference with J. Conlan regarding same (.2); review M. Jackson note and related correspondence (.2) | 1.00 |
| 08/19/14 | TE Ross | Email correspondence re: Brown Rudnick discovery requests | .10 |
| 08/20/14 | PS Caruso | Assess OCC information requests | 1.00 |
| 08/20/14 | KS Mills | Review proposed letter to WSFS/certain related materials (.2); communications w/ M. Jackson re: same (.1) | .30 |
| 08/21/14 | PS Caruso | Review docket (.3); recent pleadings (.7); assess bankruptcy implications per creditor pleadings (1.0); Assess OCC information requests (1.0) | 3.00 |
| 08/21/14 | GM King | Review EFH docket (0.4) | .40 |
| 08/22/14 | PS Caruso | Review correspondence regarding OCC investigation and requests | .50 |
| 08/22/14 | MA Clemente | Conf with P. Caruso regarding scheduling and content of deposition and deposition preparation (1.0); Email from co- | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059396
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel regarding further document follow up (.3); analysis of request and further emails (.5); review prepetition analysis and cited emails and related diligence items including email custodians (1.9) | |
| 08/22/14 | MB Jackson | Prepare materials for co-counsel re: information needed to respond to document requests received by the Debtors | .40 |
| 08/24/14 | MA Clemente | Further emails from co-counsel regarding document requests as related to emails | 1.00 |
| 08/25/14 | MA Clemente | Address further document and information requests from co-counsel including email requests (3.5); emails with co-counsel regarding further requests (.5) | 4.00 |
| 08/25/14 | EG Hoffman | Investigate information pertaining to email collection in aid of co-counsel's discovery efforts, including extensive review of file (1.4); draft summary of same (.6); communications with Kirkland re: same (.4) | 2.40 |
| 08/25/14 | LJ Nyhan | Conference with M. Clemente regarding deposition and discovery issues (.4); assess retention matters (.2) | .60 |
| 08/26/14 | PS Caruso | Attention to OCC discovery requests (.5); review docket and pleadings (1.5) | 2.00 |
| 08/26/14 | PS Caruso | Prepare for deposition re: retention | 2.50 |
| 08/26/14 | MA Clemente | Email from P. Caruso ad hoc committee request (.2); Address further request from co-counsel including synthetic custodian email request (1.3); email from E. Hoffman with counts and other information (.3) | 1.80 |
| 08/26/14 | EG Hoffman | Review information and discovery materials (.2); respond to inquiry from C. Connor of Kirkland re: email discovery (.3) | .50 |
| 08/26/14 | MB Jackson | Telephone call with Sidley team re: retention application depositions (.1); Continue preparing for Sidley retention application deposition (.5); Telephone call with co-counsel re: retention application depositions (.2); Revise and finalize letter to A. Lauchheimer re: Sidley matter and fee information (.4); Telephone call with P. Caruso re: retention application depositions (.2); Draft correspondence to A. Lauchheimer re: retention application depositions and Sidley matter and fee information (.2) | 1.60 |
| 08/26/14 | LJ Nyhan | Conference with P. Caruso regarding deposition issues (.2); review M. Jackson memo and related materials (.2) | .40 |
| 08/26/14 | TE Ross | Email correspondence re: discovery requests | .10 |
| 08/27/14 | PS Caruso | Review correspondence regarding additional OCC requests (.7); internal communications regarding same (.7); review files (.6) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  34059396
Energy Future Holdings Corp.

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/14 | MA Clemente | Email from co-counsel regarding discovery issues (.2); follow up emails regarding date ranges and related issues (.5); address discovery issues including date parameters and custodians (1.3) | 2.00 |
| 08/27/14 | JF Conlan | Analysis re evolving discovery issues | 1.00 |
| 08/27/14 | EG Hoffman | Communications with Kirkland and internal team re: email discovery issues | .30 |
| 08/27/14 | LJ Nyhan | Conference with P. Caruso regarding deposition issues | .30 |
| 08/27/14 | TE Ross | Review Sidley letter responding to discovery requests propounded by Wilmington Savings | .20 |
| 08/28/14 | PS Caruso | Telephone conference regarding OCC requests (.5); communications with M. Clemente regarding same (.8); review files (1.2) | 2.50 |
| 08/28/14 | MA Clemente | Participate in conference call with co-counsel regarding document discovery (.4); follow up email from co-counsel regarding discovery (.3); address discovery related issues (1.1); review email data and files for emails gathered during work phase (1.1) | 2.90 |
| 08/28/14 | EG Hoffman | Telephone conference with co-counsel and M. Clemente re: email collection (.4); analyze email collection and other litigation issues including various communications with co-counsel (1.6) | 2.00 |
| 08/29/14 | PS Caruso | Prepare for upcoming deposition | 4.00 |
| 08/29/14 | MA Clemente | Email from M. Jackson re: deposition (.2); email from P. Caruso regarding protocol (.2); read protocol and assess impact on Sidley retention (1.0); conf with P. Caruso regarding deposition preparation (.4); conf with P. Caruso regarding protocol (.5); emails with M. Jackson regarding protocol (.3) | 2.60 |
| 08/29/14 | JF Conlan | Communications re Dep cancellation and implications and go forward | .50 |
| 08/29/14 | MB Jackson | Prepare for Sidley retention application deposition (3.4); Telephone call to A. Lauchheimer re: Sidley retention application deposition (.1) | 3.50 |
| 08/29/14 | TE Ross | Email correspondence re: Wilmington Savings deposition | .10 |

**Total Hours    175.00**

**SIDLEY AUSTIN** LLP

Invoice Number:  34059396
Energy Future Holdings Corp.

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 7.40 | $1,150.00 | $8,510.00 |
| JF Conlan | 5.50 | 1,150.00 | 6,325.00 |
| MA Clemente | 50.20 | 925.00 | 46,435.00 |
| PS Caruso | 48.60 | 925.00 | 44,955.00 |
| MB Jackson | 10.70 | 825.00 | 8,827.50 |
| BJ Lohan | 37.50 | 800.00 | 30,000.00 |
| KS Mills | .30 | 775.00 | 232.50 |
| EG Hoffman | 9.40 | 745.00 | 7,003.00 |
| TE Ross | .50 | 665.00 | 332.50 |
| GM King | 1.90 | 665.00 | 1,263.50 |
| ME Linder | 3.00 | 495.00 | 1,485.00 |
| **Total Hours and Fees** | **175.00** | | **$155,369.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Energy Future Holdings Corp.
1601 Bryan Street
43rd Floor
Dallas, TX  75291

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059397
Client Matter 58409-30250

For professional services rendered through August 31, 2014 re Travel
Time

| | |
|---|---|
| Fees | $4,625.00 |
| Less 50% discount | -2,312.50 |
| Adjusted Fees | $2,312.50 |
| **Total Due This Bill** | **$2,312.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059397
Energy Future Holdings Corp.

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/18/14 | PS Caruso | Travel to NY regarding deposition preparation | 2.50 |
| 08/20/14 | PS Caruso | Return travel from NY to Chicago regarding deposition preparation | 2.50 |
| | | **Total Hours** | **5.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059397
Energy Future Holdings Corp.

RE: Travel Time

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PS Caruso | 5.00 | $925.00 | $4,625.00 |
| **Total Hours and Fees** | **5.00** | | **$4,625.00** |


SIDLEY AUSTIN LLP

| | | | |
|---|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | HONG KONG | SAN FRANCISCO |
| 1501 K STREET, N.W. | BOSTON | HOUSTON | SHANGHAI |
| WASHINGTON, D.C. 20005 | BRUSSELS | LONDON | SINGAPORE |
| (202) 736 8000 | CHICAGO | LOS ANGELES | SYDNEY |
| (202) 736 8711 FAX | DALLAS | NEW YORK | TOKYO |
| | GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

FEDERAL ID 36-4474078

October 30, 2014

Luminant Energy Company LLC
Attn: Stacey Doré, General Counsel
Energy Future Holdings, 1601 Bryan Street, 41st Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059334
Client Matter 52698-10040

For professional services rendered through May 31, 2014 re Clean Air
Transport Rule

Fees                                                                                 $159,530.60

Expenses                                                                              161.59

**Total Due This Bill**                                                              **$159,692.19**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PD Keisler | 29.40 | $970.00 | $28,518.00 |
| CF Beckner | 63.50 | 878.00 | 55,753.00 |
| RR Martella | 37.00 | 809.00 | 29,933.00 |
| TK Webster | 6.60 | 693.00 | 4,573.80 |
| ED McArthur | 30.40 | 624.00 | 18,969.60 |
| JF Visser | 15.00 | 540.00 | 8,100.00 |
| B Beaton | 19.70 | 537.00 | 10,578.90 |
| R Stander | 6.60 | 448.00 | 2,956.80 |
| DM Pryor | .50 | 295.00 | 147.50 |
| **Total Hours and Fees** | **208.70** | | **$159,530.60** |

EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|-------:|
| Duplicating Charges | $121.94 |
| Ground Transportation | 26.00 |
| Telephone Tolls | 13.65 |
| **Total** | **$161.59** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/14 | CF Beckner | Circulate opinion with comments (0.2); review and analyze opinion (1.0); conference with E. McArthur, P. Keisler regarding opinion (1.0); correspondence with D. Kelly, S. Moore regarding opinion (1.0); review press release (0.5); conference with P. Keisler regarding press release (0.5); call with clients regarding analysis of opinion and going-forward litigation strategy (0.7); outline memo regarding next steps (1.6); conference with P. Keisler regarding next steps (0.5) | 7.00 |
| 04/29/14 | PD Keisler | Review decision (1.0); analyze next steps (2.1); conference with R. Beckner and E. McArthur re: opinion (1.0); conference with R. Beckner re: next steps (0.5); conference call with clients re: same (0.7); review press statement conference with R. Beckner (0.5) | 5.80 |
| 04/29/14 | RR Martella | Review Supreme Court decision (1.0); meet with Luminant teams (2.6); follow up with EPA and co-parties (.90) | 4.50 |
| 04/29/14 | ED McArthur | Review and analyze decision (3.1); meet with P. Keisler, R. Beckner regarding decision (1.0); conference call regarding next steps (0.7) | 4.80 |
| 04/29/14 | DM Pryor | Prepare briefing documents for attorney and client review per R. Beckner re: case law | .50 |
| 04/30/14 | CF Beckner | Draft memorandum regarding going forward litigation strategy and next-steps after EME Homer decision (1.6); review clerk's order on appeal of Error Correction Rule (0.4); correspondence regarding clerk's order (0.5); conference with P. Keisler regarding next steps (0.3); correspondence with S. Gidiere regarding overcontrol of Texas (0.4); discuss next steps with E. McArthur (0.2); review 28j letter and correspondence regarding letter (0.3) | 3.70 |
| 04/30/14 | PD Keisler | Analyze next steps with R. Beckner | .30 |
| 04/30/14 | RR Martella | Analyze next steps on CSAPR decision and remand in D.C. Circuit | 1.50 |
| 04/30/14 | ED McArthur | Review and edit memorandum regarding next steps (0.5); discuss next steps with R. Beckner (0.2) | .70 |
| 05/01/14 | CF Beckner | Revise memorandum regarding going forward litigation strategy and next-steps after EME Homer decision (1.0); correspond with client regarding memorandum and next steps (0.4); call with D. Kelly regarding next steps (0.2); office conference with P. Keisler re: same (0.3); correspond with E. McArthur re: next steps (0.5) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/14 | PD Keisler | Revise 'next steps' strategy (1.8); office conference with R. Beckner regarding next steps (0.3); telephone conference with D. Kelly regarding next steps (0.2) | 2.30 |
| 05/01/14 | RR Martella | Revise memorandum regarding next steps (1.5); correspond to R. Beckner and P. Keisler re CSAPR (0.5) | 2.00 |
| 05/01/14 | ED McArthur | Correspond with R. Beckner regarding remand next steps | .50 |
| 05/02/14 | B Beaton | Review Supreme Court briefs and decision | 4.10 |
| 05/02/14 | CF Beckner | Revise memorandum regarding going forward litigation strategy and next-steps after EME Homer decision (2.1); correspondence with Sidley team regarding strategy and next steps (0.4); conference with E. McArthur re: legal research projects (0.1); finalize and circulate memorandum (0.5) | 3.10 |
| 05/02/14 | PD Keisler | Edit "next steps" strategy memorandum | 1.60 |
| 05/02/14 | RR Martella | Edit memoranda summarizing next steps in CSAPR decision (1.1); correspondence with R. Beckner and T. Webster re CSAPR (0.4) | 1.50 |
| 05/02/14 | ED McArthur | Review and edit memorandum regarding next steps (0.4); conference with R. Beckner re: research (0.1) | .50 |
| 05/04/14 | CF Beckner | Review DC Circuit filings in preparation for attending oral argument in Sierra Club appeal | .50 |
| 05/05/14 | B Beaton | Review research for merits argument on remand | .40 |
| 05/05/14 | CF Beckner | Call with R. Martella re: upcoming strategy meeting | .50 |
| 05/05/14 | PD Keisler | Email correspondence with B. Brownell, R. Manning regarding timing of return of case to court of appeals (0.1); report from B. Brownell regarding strategy on next steps (0.1) | .20 |
| 05/05/14 | RR Martella | Prepare strategy on remand with R. Beckner and preparations in response to stay motion (0.5); correspondence with EPA re: same (0.5); teleconference with industry petitioners counsel re: same (0.5) | 1.50 |
| 05/06/14 | CF Beckner | Attend argument at D.C. Circuit (1.9); post-argument discussions with S. Moore, D. Kelly regarding argument (0.5); conference with P. Keisler regarding argument (0.3) | 2.70 |
| 05/06/14 | PD Keisler | Office conference R. Beckner regarding oral argument on McCarthy Memorandum appeal | .30 |
| 05/07/14 | B Beaton | Review arguments made in DC Circuit stay briefing (0.2); Meet with P. Keisler, R. Beckner, S. Moore, D. Kelly, and R. Martella regarding CSAPR remand response (2.0) | 2.20 |
| 05/07/14 | CF Beckner | Participate in client meeting about litigation strategy in the wake of EME Homer (2.0); call with co-counsel re: litigation | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategy (0.2); research on litigation strategy (0.2); conferences with P. Keisler regarding strategy (0.3); email N. Fichthorn regarding related cases (0.2) | |
| 05/07/14 | PD Keisler | Prepare on possible next steps (1.1); conference with clients and co-counsel regarding same (2.0) | 3.10 |
| 05/07/14 | RR Martella | Meeting with Luminant team to discuss preparations and strategy for DC Circuit remand (2.0); teleconferences with EPA re: same (0.5); edit and revise strategy memoranda (0.5) | 3.00 |
| 05/07/14 | ED McArthur | Team meeting regarding remand (2.0); prepare for next steps in litigation (1.3) | 3.30 |
| 05/08/14 | B Beaton | Review papers from DC Circuit stay dispute (0.4); Prepare binders for stay-phase briefing (0.1); Meet with R. Martella, E. McArthur and R. Beckner regarding stay opposition (2.0) | 2.50 |
| 05/08/14 | CF Beckner | Team meeting about litigation strategy and stay opposition (2.0); work on detailed outline of litigation strategy (0.8); review R. Stander research for stay (1.0); telephone conferences with P. Keisler re: next steps (0.7) | 4.50 |
| 05/08/14 | PD Keisler | Telephone conferences with R. Beckner regarding next steps | .70 |
| 05/08/14 | RR Martella | Strategy meeting (in part) with R. Beckner and E. McArthur regarding strategy on responding to stay motion and scheduling issues (1.0); edit and revise strategy memorandum (0.7); correspondence with T. Webster and J. Visser on harm issues (0.5); correspondence with B. Brownell re same (0.3) | 2.50 |
| 05/08/14 | ED McArthur | Meet with R. Beckner and Sidley team regarding litigation strategy (2.0); assess strategy re: same (0.3) | 2.30 |
| 05/08/14 | R Stander | Research potential issues for remand | 4.60 |
| 05/08/14 | JF Visser | Attend strategy meeting (in part) for further D.C. Circuit proceedings for Transport Rule (1.0); review options memo regarding same (0.2) | 1.20 |
| 05/09/14 | B Beaton | Office conference with R. Beckner regarding stay arguments (0.3); Prepare materials of DC Circuit stay and merits materials (0.1); Revise Homer City remand memorandum (0.6) | 1.00 |
| 05/09/14 | CF Beckner | Revise and finalize memo on litigation strategy (0.6); research on stay opposition (0.7); conferences with E. McArthur and R. Martella regarding research (0.6); research and analysis on merits and stay issues (0.7); office conference with B. Beaton re: stay (0.3) | 2.90 |
| 05/09/14 | PD Keisler | Assess strategy memorandum | .40 |
| 05/09/14 | RR Martella | Prepare remand briefing outlines (1.5); meetings with R. Beckner and T. Webster regarding preparing reply to stay | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (0.5); edit and revise strategy memorandum (0.6); correspondence with R. Beckner and P. Keisler (0.4) | |
| 05/09/14 | ED McArthur | Review D.C. Circuit briefs and record (2.5); draft outline of merits argument for stay opposition (4.0) | 6.50 |
| 05/09/14 | R Stander | Research potential remand issues | 2.00 |
| 05/10/14 | B Beaton | Research standard-of-review for motion to lift stay | .10 |
| 05/10/14 | CF Beckner | Revise outline of draft opposition to lift the stay | .60 |
| 05/10/14 | PD Keisler | Prepare stay outline | .70 |
| 05/12/14 | B Beaton | Correspond with R. Beckner regarding stay motions and merits brief | .10 |
| 05/12/14 | CF Beckner | Correspondence with co-counsel and client on irreparable harm and merits issues in connection with potential EPA motion to lift stay (0.6); participate in client and co-counsel strategy call (1.0); review revised outline of opposition to lift stay (0.5); begin preparation on motion for expedited briefing (0.9); correspondence with co-counsel regarding error correction rules (0.2) | 3.20 |
| 05/12/14 | PD Keisler | Office conference with R. Beckner regarding next steps (0.2); conference call with client and co-counsel regarding irreparable harm (1.0) | 1.20 |
| 05/12/14 | RR Martella | Teleconference regarding DC Circuit and EPA strategy on remand and stay issues (1.0); follow up with R. Beckner re: same (0.5) | 1.50 |
| 05/12/14 | ED McArthur | Revise outline of merits argument for stay opposition (1.0); conference call regarding same (1.0) | 2.00 |
| 05/12/14 | JF Visser | Review materials from R. Martella regarding irreparable harm of lifting stay | .10 |
| 05/13/14 | B Beaton | Draft memorandum regarding stay standard and potential arguments in DC Circuit (2.9); Research DC Circuit stay precedent regarding lifting existing stay and effect of economic harm (4.8) | 7.70 |
| 05/13/14 | CF Beckner | Draft motion to expedite briefing | 2.80 |
| 05/13/14 | RR Martella | Research irreparable harm issues relating to anticipated stay motion (1.5); meeting with T. Webster and J. Visser regarding irreparable harm development (0.3); correspondence to R. Beckner and P. Keisler re same (0.2) | 2.00 |
| 05/13/14 | JF Visser | Meet with T. Webster and R. Martella regarding litigation strategy (0.3); review documents from Luminant's stay motion regarding same (0.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/13/14 | TK Webster | Review emails re irreparable harm and outline of motion (0.4); discuss same with R. Martella and J. Visser (0.3) | .70 |
| 05/14/14 | CF Beckner | Research on irreparable harm issues (1.0); revise motion for expedition (1.3); telephone conference with P. Keisler re: next steps (0.2) | 2.50 |
| 05/14/14 | PD Keisler | Review research on standards for lifting stays (0.9); conference call with client and co-counsel on next steps (0.5); telephone conference with R. Martella regarding next steps (0.2); telephone conference with R. Beckner regarding next steps (0.2) | 1.80 |
| 05/14/14 | RR Martella | Teleconference with Luminant and Sidley teams regarding remand strategy (0.5); follow up with B. Brownell regarding industry positions and teleconference (0.5); preparation of stay and expedition papers (0.8); follow up with P. Keisler (0.2) | 2.00 |
| 05/14/14 | ED McArthur | Conference call regarding litigation strategy | .50 |
| 05/14/14 | JF Visser | Draft outline of potential irreparable harm issues | 2.10 |
| 05/15/14 | B Beaton | Revise stay research memorandum and draft merits brief | .50 |
| 05/15/14 | CF Beckner | Correspond with E. McArthur regarding motion to expedite (0.3); review E. McArthur's edits to motion (0.2); review outline of irreparable harm issues (0.1); comment on outline (0.2); correspondence to E. McArthur regarding proposed agenda (0.1) | .90 |
| 05/15/14 | PD Keisler | Prepare motion for expedited briefing (1.2); telephone conference with B. Brownell, R. Martella regarding strategy (0.5) | 1.70 |
| 05/15/14 | RR Martella | Teleconference with B. Brownell and P. Keisler regarding industry call (0.5); prepare for teleconference (0.4); follow up tasks with P. Keisler re: same (0.1) | 1.00 |
| 05/15/14 | ED McArthur | Review and revise motion for expedited briefing (3.5); correspond with C. Beckner regarding motion (0.3) | 3.80 |
| 05/15/14 | JF Visser | Revise draft outline for irreparable harm argument based on comments from T. Webster and R. Martella | .50 |
| 05/16/14 | B Beaton | Revise CSAPR remand memorandum | .20 |
| 05/16/14 | CF Beckner | Participate in industry status call (1.5); correspondence with R. Martella and outside counsel regarding irreparable harm issues (0.2); finalize motion for expedited briefing (1.3); correspondence with client summarizing industry call and raising issues regarding next steps (0.5) | 3.50 |
| 05/16/14 | PD Keisler | Conference call with other industry petitioners regarding next steps (1.5); telephone conferences B. Brownell, R. Beckner, R. | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Martella regarding next steps (0.9) | |
| 05/16/14 | RR Martella | Teleconference with industry counsel regarding strategy on remand (1.5); follow up with B. Brownell (0.1); updates with co-counsel regarding irreparable harm (0.2); prepare summary of EPA discussions for client (0.2) | 2.00 |
| 05/16/14 | ED McArthur | Conference call with industry counsel regarding litigation strategy | 1.50 |
| 05/16/14 | JF Visser | Research Transport Rule and CAIR issues | 6.60 |
| 05/16/14 | TK Webster | Emails with Visser regarding irreparable harm (0.2); work with J. Visser to finalize table of regulations (0.3); email team re table and related research (0.1) | .60 |
| 05/17/14 | CF Beckner | Correspondence from Sidley team regarding irreparable harm issues and industry strategy | .20 |
| 05/18/14 | CF Beckner | Review talking points for meeting strategy (0.1); correspondence from Sidley team regarding revisions to talking points (0.2) | .30 |
| 05/18/14 | PD Keisler | Revise talking points for strategy meeting | .30 |
| 05/19/14 | CF Beckner | Call with co-counsel re: litigation strategy (0.5); summary re email for client (0.3); Meeting with P. Keisler regarding litigation strategy (0.3); Correspondence with client regarding implications of CAIR phase II on litigation strategy (0.3); research regarding implications of emissions regulations (0.4) | 1.80 |
| 05/19/14 | PD Keisler | Office conference R. Beckner regarding CAIR II and next steps (0.3) prepare for same (0.2) | .50 |
| 05/19/14 | RR Martella | Edit and revise draft talking points for strategy meeting (1.2); correspondence with S. Moore, P. Keisler, and R. Beckner re strategy meeting (0.3) | 1.50 |
| 05/19/14 | ED McArthur | Correspondence regarding litigation strategy with Sidley team | .30 |
| 05/19/14 | JF Visser | Correspond with T. Webster regarding differences between Transport Rule and CAIR Step 2 | .10 |
| 05/19/14 | TK Webster | Email J. Visser regarding CAIR vs. CSAPR, and the related impact | .30 |
| 05/20/14 | CF Beckner | Correspondence with co-counsel regarding Error Correction Rules (0.2); review talking points for strategy meeting (0.2); draft memo for strategy meeting (0.8); provide comments on draft talking points (0.3); correspondence with T. Webster regarding irreparable harm (0.3) | 1.80 |
| 05/20/14 | JF Visser | Call with client regarding potential irreparable harm issues (0.5); revise irreparable harm outline in response to same (0.8); | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss materials with T. Webster (0.3) | |
| 05/20/14 | TK Webster | Prepare for and participate in telephone conference with S. Moore and D. Kelly re irreparable harm (0.5); review slides re same from S. Moore (0.3); discuss materials with J. Visser (0.3); review and edit summary of harm based on telephone conference with S. Moore et alia (0.6); email summary to R. Beckner et alia (0.3) | 2.00 |
| 05/21/14 | CF Beckner | Review materials from T. Webster regarding irreparable harm (0.3); review and comment on irreparable harm outline (0.2); call with co-counsel regarding litigation and coordination issues (0.5); correspondence with Sidley team regarding litigation and coordination issues (0.2) | 1.20 |
| 05/21/14 | JF Visser | Review irreparable harm arguments | .10 |
| 05/22/14 | CF Beckner | Call with co-counsel regarding coordination of Error Correction Appeal (0.7); correspondence regarding coordination of Error Correction Appeal and CSAPR strategy call (0.1) | .80 |
| 05/22/14 | RR Martella | Correspondence with R. Beckner and P. Keisler regarding expedition strategy | 1.00 |
| 05/22/14 | ED McArthur | Conference call regarding error correction rule cases | .70 |
| 05/22/14 | JF Visser | Draft outline of motion to lift stay | 2.20 |
| 05/22/14 | TK Webster | Review irreparable harm suggested outline from R. Beckner (0.1); finalize and circulate summary of irreparable harm (0.1) | .20 |
| 05/23/14 | B Beaton | Email D. Kelly and R. Beckner re: stay briefs | .20 |
| 05/23/14 | CF Beckner | Participate in team CSAPR strategy call (2.0); calls with P. Keisler regarding CSAPR strategy call (0.8); analyze irreparable harm issues for opposition to lift the stay (0.2); correspondence on litigation background on motion for stay (0.2); Correspond regarding coordinating regional haze and error-correction appeals in CSAPR-related cases | 3.80 |
| 05/23/14 | PD Keisler | Conference call with client and co-counsel regarding strategy (2.0); telephone conferences with R. Beckner regarding strategy (0.8) | 2.80 |
| 05/23/14 | RR Martella | Teleconference with Luminant and Sidley teams regarding litigation strategy on remand (2.0); edit and revise strategy memorandum to Luminant team (1.8); correspondence to R. Beckner and P. Keisler re litigation strategy on remand (0.2) | 4.00 |
| 05/23/14 | ED McArthur | Conference call regarding litigation strategy | 2.00 |
| 05/23/14 | TK Webster | Participate in strategy call with client and legal team | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/14 | CF Beckner | Review revised strategic recommendations to client (0.2); correspondence with P. Keisler regarding strategic recommendations (0.2); draft memorandum to client regarding revised strategy (1.0) | 1.40 |
| 05/25/14 | PD Keisler | Analyze litigation strategy in light of Friday discussion (1.0); correspondence with C. Beckner re: strategy (0.2) | 1.20 |
| 05/25/14 | ED McArthur | Review draft memorandum regarding litigation strategy (0.3); correspondence regarding litigation strategy (0.2) | .50 |
| 05/26/14 | PD Keisler | Develop strategy for litigation | .70 |
| 05/27/14 | CF Beckner | Correspondence regarding CSAPR strategy recommendations (0.9); calls with P. Keisler, R. Martella regarding strategy recommendations (0.5); correspondence regarding DOJ's scheduling motions in Error Correction and Regional Haze appeals (0.3); Draft CSAPR strategy memorandum (1.4); finalize memorandum for client (0.2) | 3.30 |
| 05/27/14 | PD Keisler | Telephone conference with R. Martella regarding strategy issues (0.2); meeting with R. Beckner, E. McArthur and T. Webster regarding strategy issues (0.5) | .70 |
| 05/27/14 | RR Martella | Telephone conference with P. Keisler re: strategy (0.2); office conference with P. Keisler, R. Beckner and Sidley team regarding strategy on motion to expedite (0.5); provide response to S. Dore strategy inquiries (0.8); teleconference with S. Dore (.5) | 2.00 |
| 05/27/14 | ED McArthur | Meet with P. Keisler et al. regarding litigation strategy | .50 |
| 05/27/14 | TK Webster | Office meeting with R. Beckner and Sidley team regarding strategy | .50 |
| 05/28/14 | CF Beckner | Correspondence with S. Gidiere regarding over control issues (0.1); call with R. Martella regarding irreparable harm issues (0.1) | .20 |
| 05/28/14 | RR Martella | Correspondence with R. Beckner on irreparable harm and stay motion strategy | .50 |
| 05/29/14 | B Beaton | Discuss CSAPR remand proceedings with D. Kelly, S. Moore, P. Keisler, R. Beckner and S. Gidiere | .40 |
| 05/29/14 | CF Beckner | Discussion of CSAPR litigation strategy with D. Kelly, S. Moore (0.4); review EPA motions to govern and correspondence regarding litigation strategy (0.1) | .50 |
| 05/29/14 | PD Keisler | Conference on strategy with D. Kelly, S. Moore, S. Gidiere, R. Beckner | .40 |
| 05/29/14 | TK Webster | Participate in part of client meeting with D. Kelly and S. Moore | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/14 | B Beaton | Correspond with R. Beckner and J. Ivey regarding docketing and filings in CSAPR remand and associated DC Circuit cases | .30 |
| 05/30/14 | CF Beckner | Correspondence regarding Error Correction and Regional Haze appeals (0.4); legal analysis of arguments re: same (3.5); call with co-counsel regarding litigation strategy on remand in EME Homer (0.4); correspondence regarding co-counsel call (0.2) | 4.50 |
| 05/30/14 | PD Keisler | Review correspondence from client on strategy | .30 |
| | | **Total Hours** | **208.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059334
Luminant Energy Company LLC

Clean Air Transport Rule

### EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 04/30/14 | 04/29/14-Telephone Call (Non-Local) To: Austin, TX | $2.25 |
| 05/03/14 | 05/02/14-Duplicating Charges (Color) Time: 14:53:00 | 1.00 |
| 05/08/14 | 05/02/14-Binding | 8.60 |
| 05/09/14 | 05/08/14-Telephone Call (Non-Local) To: Richmond, VA | 2.25 |
| 05/13/14 | 05/08/14-Williams Lea Digital Blow Backs (Type B) - B&W | 108.90 |
| 05/13/14 | 05/08/14-Binding | 3.44 |
| 05/21/14 | 05/20/14-Telephone Call (Non-Local) To: Dallas, TX | 6.45 |
| 05/22/14 | 05/21/14-Telephone Call (Non-Local) To: Austin, TX | 2.70 |
| 05/23/14 | May 06, 2014 - C. Frederick Beckner, III - Taxi/Car Service - Taxi fare to US Court House for argument. (Sierra Club) - Local | 13.00 |
| 05/23/14 | May 06, 2014 - C. Frederick Beckner, III - Taxi/Car Service - Taxi fare from US Court House for argument. (Sierra Club) - Local | 13.00 |
| | **Total Expenses** | **$161.59** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Stephanie Zapata Moore
Luminant Energy Company LLC
Attn:  Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059349
Client Matter 52698-10050

For professional services rendered through May 31, 2014 re Regional
Haze Program

Fees                                                                           $388.00

**Total Due This Bill**                                          **$388.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  34059349
Luminant Energy Company LLC

Regional Haze Program

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PD Keisler | .40 | $970.00 | $388.00 |
| **Total Hours and Fees** | **.40** | | **$388.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  34059349
Luminant Energy Company LLC

Regional Haze Program

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/14 | PD Keisler | Discussion with client regarding appeal | .40 |
| | | Total Hours | .40 |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Luminant Generation Company LLC
Attn: Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059351
Client Matter 55784-40060

For professional services rendered through May 31, 2014 re EPA July
2012 NOV (5th Circuit)

| | |
|---|---|
| Fees | $199,564.20 |
| Expenses | 1,495.26 |
| **Total Due This Bill** | **$201,059.46** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PD Keisler | 78.60 | $970.00 | $76,242.00 |
| CF Beckner | 55.10 | 878.00 | 48,377.80 |
| JF Cohn | 11.60 | 739.00 | 8,572.40 |
| K Mueller | 8.80 | 693.00 | 6,098.40 |
| L Jones | 1.50 | 554.00 | 831.00 |
| B Beaton | 71.40 | 537.00 | 38,341.80 |
| JM Bylund | 38.20 | 448.00 | 17,113.60 |
| R Stander | 8.90 | 448.00 | 3,987.20 |
| **Total Hours and Fees** | **274.10** | | **$199,564.20** |

## EXPENSE SUMMARY

| Category/Description | Amount |
|---|---|
| Duplicating Charges | $1,259.54 |
| Document Services | 21.36 |
| Meals | 185.00 |
| Messenger Services | 24.86 |
| Telephone Tolls | 4.50 |
| **Total** | **$1,495.26** |

SIDLEY AUSTIN LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/14 | B Beaton | Draft questions and answers for oral argument | 1.10 |
| 04/30/14 | B Beaton | Draft questions and answers for Fifth Circuit oral argument | 6.00 |
| 04/30/14 | CF Beckner | Revise and edit question and answers for P. Keisler's oral argument | 1.40 |
| 05/01/14 | B Beaton | Revise 5th Circuit oral argument Q&A | 1.50 |
| 05/01/14 | CF Beckner | Revise and edit question and answers for P. Keisler's oral argument | 1.90 |
| 05/02/14 | B Beaton | Revise 5th Circuit oral argument Q&A | .30 |
| 05/05/14 | CF Beckner | Revise and edit question and answers for P. Keisler's oral argument | 2.30 |
| 05/06/14 | PD Keisler | Prepare for oral argument | 1.50 |
| 05/07/14 | B Beaton | Prepare topics for discussion with client at oral-argument preparation session (0.6); Manage key cases and briefs for moot court judges (0.4); Meet with P. Keisler, R. Beckner, S. Moore and D. Kelly regarding NOV argument (1.7) | 2.70 |
| 05/07/14 | CF Beckner | Participate in client meeting about oral argument before 5th Circuit (1.7); prepare question and answers for P. Keisler argument (0.2) | 1.90 |
| 05/07/14 | PD Keisler | Argument preparation (1.4); conference with clients and co-counsel regarding preparation (1.7) | 3.10 |
| 05/08/14 | B Beaton | Identify caselaw and briefs for moot court judges | 1.70 |
| 05/08/14 | PD Keisler | Argument preparation | 1.10 |
| 05/09/14 | B Beaton | Prepare materials for 5th Circuit moot | 1.00 |
| 05/09/14 | PD Keisler | Review NOVs | .80 |
| 05/12/14 | B Beaton | Draft Q&A responses for 5th Circuit oral argument | .50 |
| 05/12/14 | CF Beckner | Prepare questions and answers for P. Keisler (3.4); correspondence with B. Beaton and P. Keisler regarding jurisdiction (0.4) | 3.80 |
| 05/12/14 | PD Keisler | Argument preparation | 3.30 |
| 05/12/14 | K Mueller | Review briefs to prepare for moot court of P. Keisler | 4.00 |
| 05/13/14 | B Beaton | Correspond with R. Beckner regarding NOV arguments and moot | .20 |
| 05/13/14 | CF Beckner | Correspond with B. Beaton and P. Keisler regarding stay issue | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.4); call with S. Gidiere regarding stay issue (0.2); conference with K. Mueller regarding jurisdiction (0.2) | |
| 05/13/14 | PD Keisler | Review arguments on jurisdiction | .50 |
| 05/13/14 | K Mueller | Review briefs and cases to prepare for moot court of P. Keisler | 2.00 |
| 05/13/14 | R Stander | Research for oral argument preparation | 1.00 |
| 05/14/14 | B Beaton | Correspond with G. Frizzell re citation ambiguity (0.1); Research jurisdiction (0.3) | .40 |
| 05/14/14 | CF Beckner | Review research on jurisdiction | .20 |
| 05/14/14 | PD Keisler | Argument preparation | 1.40 |
| 05/14/14 | K Mueller | Review briefs and cases to prepare for moot court of P. Keisler (1.8); conference with R. Beckner re: same (.20) | 1.00 |
| 05/14/14 | R Stander | Research for oral argument preparation | 3.30 |
| 05/15/14 | B Beaton | Call with R. Stander regarding research (0.1); Review opening and reply briefs in advance of filing of supplemental appendix (1.6); Prepare supplemental filing to reply brief (1.3); Call with L. Jones regarding owner/operator issue (0.3); Prepare oral-argument questions (0.9) | 4.20 |
| 05/15/14 | CF Beckner | Correspondence with Sidley team regarding roundtable, moot court, and motion to supplement and correct the appendix | .60 |
| 05/15/14 | JM Bylund | Prepare for Fifth Circuit moot court | 2.50 |
| 05/15/14 | L Jones | Conference with B. Beaton regarding owner/operator issue (0.3); email B. Beaton re: control documents (0.4) | .70 |
| 05/15/14 | PD Keisler | Preparation on jurisdictional issues | 4.30 |
| 05/15/14 | R Stander | Research for oral argument preparation | 1.30 |
| 05/16/14 | B Beaton | Call with S. Gidiere, G. Moore, P. Keisler, and R. Beckner regarding appendix (0.6); Revise motion to file supplemental sealed appendix material (0.6); Call G. Frizzell and 5th Circuit clerk regarding filing supplemental appendix material (0.3); Research motion to file supplemental sealed appendix material (0.9); Draft motion to file supplemental sealed appendix material (0.5) | 2.90 |
| 05/16/14 | CF Beckner | Conference call with co-counsel regarding issues concerning the confidential appendix to the NOV (0.6); review jurisdictional issues (1.9) | 2.50 |
| 05/16/14 | JF Cohn | Moot Court preparation | 1.50 |
| 05/16/14 | PD Keisler | Argument preparation | 4.50 |
| 05/17/14 | PD Keisler | Argument preparation | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/18/14 | B Beaton | Revise jurisdictional questions and answers for oral argument (2.9); Research jurisdictional precedents (1.8) | 4.70 |
| 05/19/14 | B Beaton | Revise jurisdictional questions and answers in preparation for oral argument | 2.10 |
| 05/19/14 | CF Beckner | Call with S. Gidiere regarding record cites and motion (0.1); Revise and edit questions and answers for P. Keisler oral argument (0.5); research regarding jurisdictional issues (1.2); correspondence to B. Beaton and P. Keisler regarding jurisdictional issues (0.2) | 2.00 |
| 05/19/14 | JM Bylund | Prepare for Fifth Circuit moot court | 7.30 |
| 05/19/14 | L Jones | Identify document sources for NOV statistics | .80 |
| 05/19/14 | PD Keisler | Argument preparation | 4.40 |
| 05/20/14 | B Beaton | Correspond with R. Beckner and P. Keisler regarding oral argument questions (0.2); Prepare likely questions and answers for 5th Circuit argument (3.5) | 3.70 |
| 05/20/14 | CF Beckner | Conference with P. Keisler regarding oral argument strategy (0.5); revise and edit questions and answers for oral argument for P. Keisler (3.9) | 4.40 |
| 05/20/14 | PD Keisler | Argument preparation (.4); conference with R. Beckner re: same (.5) | .90 |
| 05/21/14 | B Beaton | Revise notice and jurisdictional questions and answers for oral argument (3.5); Research jurisdictional questions for oral argument (3.5); Draft notice and jurisdictional questions and answers for oral argument (2.0) | 9.00 |
| 05/21/14 | CF Beckner | Revise and edit questions and answers for oral argument for P. Keisler | 4.50 |
| 05/21/14 | JM Bylund | Prepare for Fifth Circuit moot court | 2.50 |
| 05/21/14 | JF Cohn | Prepare for moot court | 1.30 |
| 05/21/14 | R Stander | Research for oral argument preparation | 3.30 |
| 05/22/14 | B Beaton | Draft memo on lower-court precedent on finality (1.8); Draft answers to potential oral argument questions from co-counsel (1.2); Answer questions from R. Beckner and P. Keisler regarding potential oral-argument questions (1.8) | 4.80 |
| 05/22/14 | CF Beckner | Legal analysis of notice and jurisdiction issues for P. Keisler oral argument (1.5); analyze materials from G. Moore regarding permits (0.5); correspondence with G. Moore, P. Keisler regarding permits (0.4); revise and edit questions and answers for oral argument (2.8) | 5.20 |
| 05/22/14 | JF Cohn | Moot court preparation | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 05/22/14 | PD Keisler | Argument preparation | 4.00 |
| 05/23/14 | B Beaton | Office conference with J. Bylund regarding preparations for NOV roundtable | .20 |
| 05/23/14 | CF Beckner | Revise questions and answers for oral argument (2.0); correspondence regarding analysis of legal issues for oral argument (0.3) | 2.30 |
| 05/23/14 | JM Bylund | Prepare for Fifth Circuit moot court | 5.20 |
| 05/23/14 | JF Cohn | Moot court preparation | 2.80 |
| 05/23/14 | PD Keisler | Argument preparation | 1.30 |
| 05/24/14 | JM Bylund | Prepare for Fifth Circuit moot court (5.0); office conference with B. Beaton re: roundtable (.2) | 1.50 |
| 05/24/14 | PD Keisler | Argument preparation | 4.80 |
| 05/25/14 | JM Bylund | Prepare for Fifth Circuit moot court | 4.00 |
| 05/25/14 | PD Keisler | Argument preparation | 4.50 |
| 05/26/14 | B Beaton | Correspond with R. Beckner, P. Keisler and S. Gidiere regarding jurisdictional follow-up questions (0.4); e-mails to R. Beckner regarding follow-up jurisdictional questions (0.4) | .80 |
| 05/26/14 | CF Beckner | Prepare legal analysis of oral argument questions (0.4); email oral argument questions to co-counsel (0.2); email questions to S. Moore regarding control issue (0.2) | .80 |
| 05/26/14 | PD Keisler | Argument preparation | 6.40 |
| 05/27/14 | B Beaton | Call with R. Beckner regarding follow-up oral argument questions from P. Keisler and ouside counsel (0.6); Draft answers to follow-up oral argument questions (1.3); Correspondencel with S. Moore, G. Moore and R. Beckner regarding control issues (0.6); Pre-argument roundtable with P. Keisler, R. Beckner, J. Cohn, J. Bylund and K. Mueller (1.8); Research finality questions in preparation for 5th Circuit argument (1.6) | 5.90 |
| 05/27/14 | CF Beckner | Call with S. Moore regarding control issues (0.3); Prepare legal analysis for oral argument (1.4); correspondence regarding legal analysis with Sidley team (0.3); moot court preparation (0.4); participate in roundtable for P. Keisler regarding oral argument (1.8) | 4.20 |
| 05/27/14 | JM Bylund | Attend round table discussion in preparation for moot with P. Keisler (1.8); Prepare for Fifth Circuit moot court (1.7) | 3.50 |
| 05/27/14 | JF Cohn | Moot court preparation (0.5); Roundtable with P. Keisler et alia regarding argument (1.8) | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/14 | PD Keisler | Argument preparation | 3.70 |
| 05/27/14 | K Mueller | Attend round table with P. Keisler to discuss 5th Circuit argument | 1.80 |
| 05/28/14 | B Beaton | Draft answers to the supplemental oral-argument questions posed by R. Beckner and P. Keisler | 7.40 |
| 05/28/14 | CF Beckner | Prepare legal analysis for oral argument (4.2); correspondence with Sidley team regarding oral argument (0.4); calls with P. Keisler regarding oral argument (0.5); prepare questions for moot court (1.0) | 6.10 |
| 05/28/14 | JM Bylund | Prepare for Fifth Circuit moot court | 5.20 |
| 05/28/14 | PD Keisler | Argument preparation | 9.10 |
| 05/29/14 | B Beaton | Moot court for P. Keisler oral argument (1.0); Conference with D. Kelly, S. Moore, P. Keisler, R. Beckner and S. Gidiere regarding moot court (2.4); Respond to oral-argument questions from P. Keisler and R. Beckner (1.6); Research finality precedents (2.2); Draft email memos to P. Keisler re finality precedents (0.6) | 7.80 |
| 05/29/14 | CF Beckner | Prepare for moot court (2.0); attend moot court (1.0); post moot court discussions (2.4); legal research to address questions raised at moot court (1.6) | 7.00 |
| 05/29/14 | JM Bylund | Attend moot (1.0); discuss moot with P. Keisler (2.0); Prepare for Fifth Circuit moot court (3.5) | 6.50 |
| 05/29/14 | JF Cohn | Moot court (1.0); discussion with P. Keisler and clients following (1.7) | 2.70 |
| 05/29/14 | PD Keisler | Moot argument preparation (1.0); post moot meeting with clients (5.5) | 6.50 |
| 05/30/14 | B Beaton | Respond to oral-argument-prep questions from R. Beckner, P. Keisler, and S. Gidiere | 2.50 |
| 05/30/14 | CF Beckner | Legal research to address questions raised by P. Keisler for oral argument (2.2); correspondence with P. Keisler on finality issues (0.3); review DC Circuit case for legal issue (0.3); correspondence with co-counsel regarding DC Circuit case review (0.2) | 3.00 |
| 05/30/14 | PD Keisler | Argument preparation (4.9); correspondence with R. Beckner re: same (0.3) | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/31/14 | CF Beckner | Correspondence with P. Keisler regarding issues for oral argument | .20 |
| 05/31/14 | PD Keisler | Argument preparation (2.8); correspondence with R. Beckner re: same (0.2) | 3.00 |
| | | **Total Hours** | **274.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)


E X P E N S E   D E T A I L


| Date | Narrative | Amount |
|------|-----------|--------|
| 04/30/14 | 04/30/14-Telephone Call (Non-Local) To: Dallas, TX | $1.05 |
| 05/01/14 | Document Services 05/12/14 - FOLSER-BROWN, INC. - IN001014191 (6) Binders PO-28420 (unassigned matter number) | 21.36 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:02:00 | 2.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:12:00 | 9.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:13:00 | 2.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:07:00 | 6.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 18:42:00 | 1.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:07:00 | 4.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:08:00 | 3.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:11:00 | 5.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:16:00 | 4.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:13:00 | 10.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:44:00 | 4.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:14:00 | 8.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:47:00 | 1.20 |
| 05/09/14 | 05/08/14-Duplication charges Time: 18:00:00 | 28.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:12:00 | .40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 16:35:00 | 44.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:41:00 | .80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 12:58:00 | 6.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:52:00 | 2.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:09:00 | 7.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:09:00 | 6.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:13:00 | 4.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:11:00 | 24.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:05:00 | 8.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:11:00 | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059351
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Narrative | Amount |
|------|-----------|-------:|
| 05/09/14 | 05/08/14-Duplication charges Time: 14:46:00 | 3.60 |
| 05/09/14 | 05/08/14-Duplicating Charges (Color) Time: 12:46:00 | .50 |
| 05/10/14 | 05/09/14-Duplication charges Time: 8:55:00 | 15.20 |
| 05/10/14 | 05/09/14-Duplication charges Time: 8:33:00 | .50 |
| 05/10/14 | 05/09/14-Duplication charges Time: 8:38:00 | .50 |
| 05/13/14 | 05/09/14-Duplicating charges | 562.50 |
| 05/13/14 | 05/08/14-Williams Lea Digital Blow Backs (Type B) - B&W | 140.50 |
| 05/13/14 | 05/08/14-Binding | 5.16 |
| 05/13/14 | 05/09/14-Binding | 6.88 |
| 05/17/14 | 05/16/14-Telephone Call (Non-Local) To: New Orlean, LA | 2.40 |
| 05/20/14 | 05/19/14-Duplicating charges Time: 8:20:00 | 6.00 |
| 05/20/14 | 05/19/14-Duplicating charges Time: 11:03:00 | 1.00 |
| 05/29/14 | 05/07/14 - Meal--10 attendees: P. Keisler, R. Beckner, B. Beaton, J. Cohn, J. Bylund, S. Gidiere, G. Moore, S. Moore, D. Kelly & K. Mueller- working lunch during moot court re: greenhouse gas regulatory issues | 185.00 |
| 05/29/14 | 05/28/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.05 |
| 05/29/14 | 03/13/14 - WASHINGTON EXPRESS LLC - 105647 - SIDLEY AUSTIN / PETER KEISLER-PRI RES | 24.86 |
| 05/31/14 | 05/28/14-Duplicating charges | 315.50 |
| | **Total Expenses** | **$1,495.26** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Luminant Generation Company LLC
Attn: Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059368
Client Matter 55784-40070

For professional services rendered through May 31, 2014 re Greenhouse
Gases

Fees                                                                                $27,511.90

**Total Due This Bill**                                                          $27,511.90

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059368
Luminant Generation Company LLC

Greenhouse Gases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PD Keisler | 2.30 | $970.00 | $2,231.00 |
| CF Beckner | 4.30 | 878.00 | 3,775.40 |
| RR Martella | 7.50 | 809.00 | 6,067.50 |
| PJ Zidlicky | 16.00 | 786.00 | 12,576.00 |
| JF Visser | 5.30 | 540.00 | 2,862.00 |
| **Total Hours and Fees** | **35.40** | | **$27,511.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059368
Luminant Generation Company LLC

Greenhouse Gases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/14 | PJ Zidlicky | Participate in conference call regarding strategy re: greenhouse gas regulatory issues | .50 |
| 05/02/14 | JF Visser | Attend conference call with outside counsel on strategy re: greenhouse gas regulatory issues (0.5); meet with P. Zidlicky re: same (0.5) | 1.00 |
| 05/02/14 | PJ Zidlicky | Prepare for telephone conference (1.0); participate in telephone conference with expert and outside counsel re: greenhouse regulatory issues (0.5) | 1.50 |
| 05/05/14 | RR Martella | Revise report and incorporate strategy re: greenhouse gas regulatory issues | 1.50 |
| 05/05/14 | PJ Zidlicky | E-mail expert regarding strategy re: greenhouse gas regulatory issues<br><br>(0.3); review comments drafted by J. Visser (0.6); provide suggestions to comments on report re: greenhouse gas regulatory issues (2.8); e-mails to P. Keisler and R. Martella regarding counseling re: greenhouse gas regulatory issues (0.3) | 4.00 |
| 05/06/14 | CF Beckner | Conference with P. Keisler regarding strategy re: greenhouse gas regulatory issues (0.5); review expert report (0.6); research regarding greenhouse gas regulatory issues (0.9); correspondence w. P. Zidlicky, R. Martella regarding same (0.3) | 2.30 |
| 05/06/14 | PD Keisler | Office conferences with R. Beckner regarding strategy re: greenhouse gas regulatory issues (0.5); email correspondence with Sidley team regarding same (0.4) | .90 |
| 05/06/14 | RR Martella | Analyze expert report | 2.00 |
| 05/06/14 | JF Visser | Research greenhouse gas regulatory issues (3.5); correspond with P. Zidlicky re: same | 3.80 |
| 05/06/14 | PJ Zidlicky | Review and provide comments on draft report re: greenhouse gas regulatory issues (1.5); e-mails with R. Martella regarding same (0.2); office conference with J. Visser regarding legal issues relating to greenhouse gas regulatory issues (0.3) | 2.00 |
| 05/07/14 | CF Beckner | Participate in client meeting regarding strategy re: greenhouse gas regulatory issues | 1.00 |
| 05/07/14 | PD Keisler | Discussion with client and R. Martella, R. Beckner regarding strategy re: greenhouse gas regulatory issues | 1.00 |
| 05/07/14 | RR Martella | Work with expert to finalize report (1.4); incorporate comments into report (0.6) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059368
Luminant Generation Company LLC

Greenhouse Gases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/14 | CF Beckner | Correspond with P. Zidlicky regarding expert report | .20 |
| 05/08/14 | PD Keisler | Email correspondence with P. Zidlicky regarding draft report | .40 |
| 05/08/14 | PJ Zidlicky | Review and provide comments on report (3.1); e-mails to P. Keisler and R. Beckner regarding expert report (0.4); telephone conference with expert regarding draft report (0.5) | 4.00 |
| 05/09/14 | CF Beckner | Analyze client comments re: expert report | .80 |
| 05/09/14 | RR Martella | Finalize declaration and comments regarding greenhouse gas regulatory issues (0.8); review and finalize client comments re: same (1.2) | 2.00 |
| 05/09/14 | JF Visser | Revise report for comments | .50 |
| 05/09/14 | PJ Zidlicky | Review draft comments of Luminant and provide comments (2.5); review comments provided by R. Beckner and provide additional comments (0.7); e-mail to S. Moore regarding expert report issue (0.2); e-mails with Sidley team finalizing changes to expert report (0.3); e-mails with J. Visser regarding expert report (0.3) | 4.00 |

|  |  | **Total Hours** | 35.40 |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Luminant Energy Company LLC
Attn:  Stacey Doré, General Counsel
Energy Future Holdings, 1601 Bryan Street, 41st Floor
Dallas, TX  75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059337
Client Matter 52698-10040

For professional services rendered through June 30, 2014 re Clean Air
Transport Rule

| | |
|---|---|
| Fees | $176,751.60 |
| Expenses | 514.71 |
| **Total Due This Bill** | **$177,266.31** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PD Keisler | 12.40 | $970.00 | $12,028.00 |
| CF Beckner | 114.30 | 878.00 | 100,355.40 |
| RR Martella | 9.30 | 809.00 | 7,523.70 |
| K Mueller | 15.60 | 693.00 | 10,810.80 |
| TK Webster | 14.40 | 693.00 | 9,979.20 |
| ED McArthur | 14.10 | 624.00 | 8,798.40 |
| JF Visser | 1.00 | 540.00 | 540.00 |
| B Beaton | 35.90 | 537.00 | 19,278.30 |
| R Stander | 14.10 | 448.00 | 6,316.80 |
| DM Pryor | 1.00 | 295.00 | 295.00 |
| RC Luce | 2.80 | 295.00 | 826.00 |
| **Total Hours and Fees** | **234.90** | | **$176,751.60** |

## EXPENSE SUMMARY

| Category/Description | Amount |
|---|---|
| Duplicating Charges | $11.80 |
| Filing Fees | 482.75 |
| Telephone Tolls | 20.16 |
| **Total** | **$514.71** |

SIDLEY AUSTIN LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/14 | CF Beckner | Discussions with co-counsel regarding litigation strategy | .30 |
| 06/03/14 | B Beaton | Meet with E. McArthur and R. Beckner regarding stay and merits arguments in DC Circuit (0.7); Meet with E. McArthur regarding DC Circuit stay briefing (0.3) | 1.00 |
| 06/03/14 | CF Beckner | Draft memo on potential over control arguments (2.4); correspondence with co-counsel regarding irreparable harm (0.1); meeting with E. McArthur, B. Beaton to discuss litigation developments and drafting of opposition to motion to lift the stay (0.7); research for motion for summary reversal (2.0) | 5.20 |
| 06/03/14 | ED McArthur | Meet with R. Beckner, B. Beaton regarding opposition to motion to lift stay (0.7); meet with B. Beaton re same (0.3) | 1.00 |
| 06/04/14 | B Beaton | Review and organize DC Circuit stay reply briefs | .10 |
| 06/04/14 | CF Beckner | Correspondence with co-counsel regarding litigation strategy (0.3); conference with R. Stander regarding research for motion for summary reversal (0.1); draft motion for summary reversal (5.6) | 6.00 |
| 06/05/14 | CF Beckner | Draft motion for summary reversal (5.8); finalize initial draft (0.5); analyze irreparable harm issues (0.5) | 6.80 |
| 06/05/14 | PD Keisler | Review overcontrol arguments | .40 |
| 06/06/14 | CF Beckner | Meeting with R. Martella, T. Webster to discuss irreparable harm issues (0.5); call with Luminant team regarding irreparable harm issues (1.0); call with consultant regarding air quality modeling (0.5); begin drafting opposition to motion to lift the stay (5.8) | 7.80 |
| 06/06/14 | RR Martella | Teleconference with client regarding irreparable harm (1.0); meet with R. Beckner and T. Webster re same (0.5) | 1.50 |
| 06/06/14 | ED McArthur | Review draft summary vacatur motion | .50 |
| 06/06/14 | TK Webster | Review latest slides re cost of compliance together with outline of irreparable harm in preparation for client conference call (0.5); participate in client conference call re irreparable harm (1.0) | 1.50 |
| 06/09/14 | CF Beckner | Further drafting and research on opposition to motion to lift the stay (5.2); conference with P. Keisler regarding same (0.8) | 6.00 |
| 06/09/14 | PD Keisler | Meet on stay strategy with R. Beckner and E. McArthur (0.8); review stay strategy (0.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/14 | ED McArthur | Meet with P. Keisler, R. Beckner regarding litigation strategy | .80 |
| 06/10/14 | CF Beckner | Draft opposition to motion to lift the stay (4.3); conference with P. Keisler regarding same (0.2); correspondence with outside counsel regarding industry call (0.2); research re stay motion (1.5) | 6.20 |
| 06/10/14 | TK Webster | Coordinate with D. Pryor regarding EPA project | .20 |
| 06/11/14 | B Beaton | Meet with R. Beckner regarding notice section of stay opposition (0.6); Review stay briefs and comment filings regarding notice argument (1.2) | 1.80 |
| 06/11/14 | CF Beckner | Draft opposition to lift the stay (4.0); revise and edit motion for summary reversal (2.0); meet with B. Beaton re: stay motion (0.6) | 6.60 |
| 06/11/14 | DM Pryor | Research and reconcile document for T. Webster regarding Cross-State Air Pollution | 1.00 |
| 06/11/14 | TK Webster | Review D. Pryor chart of EPA issues (0.4); isolate data for brief re air quality improvements (0.5); emails re same with D. Pryor and R. Beckner (0.2) | 1.10 |
| 06/12/14 | B Beaton | Analyze stay- and merits-stage notice arguments (1.6); Research DC Circuit adequate-notice precedents (0.6) | 2.20 |
| 06/12/14 | CF Beckner | Draft opposition to lift the stay (1.7); revise motion for summary reversal (1.0); call with P. Keisler regarding strategy for industry call (0.6) | 3.30 |
| 06/12/14 | PD Keisler | Telephone conference with R. Beckner regarding issues to address for upcoming industry call | .60 |
| 06/12/14 | R Stander | Research summary reversal standards | 2.00 |
| 06/13/14 | B Beaton | Research notice claims (2.9); Draft notice section of opposition to lifting stay (2.1) | 5.00 |
| 06/13/14 | CF Beckner | Client call regarding proposed approach to industry call on EME Homer remand (0.6); review case law (1.0); email client re: decision (0.4); revise and edit opposition to lift the stay (3.1); participate in co-counsel call regarding litigation strategy in EME Homer remand proceedings (1.0) | 6.10 |
| 06/13/14 | PD Keisler | Call with client regarding upcoming industry call (0.6); participate in co-counsel call re same (1.0) | 1.60 |
| 06/13/14 | RR Martella | Participate in outside counsel calls regarding issues on remand (1.0); client call re: remand (0.6); review materials re: same (0.4) | 2.00 |
| 06/13/14 | R Stander | Research summary reversal cases | 2.30 |
| 06/14/14 | B Beaton | Revise notice section to opposition brief to lift stay | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/16/14 | B Beaton | Research APA caselaw on internally inconsistent data (0.6); Revise summary vacatur brief and motion to govern proceedings (0.9); Review summary vacatur brief and stay opposition (0.5); Meet with R. Beckner regarding revisions to summary vacatur motion (0.2) | 2.20 |
| 06/16/14 | CF Beckner | Draft motion to govern further proceedings (3.3); research and analysis re: same (2.0); meet with B. Beaton re: motion (0.2) | 5.50 |
| 06/17/14 | B Beaton | Research internal-inconsistency APA argument (3.1); Research availability of as-applied challenges (0.7); Draft email memorandum for R. Beckner regarding internal-inconsistency APA argument (0.5); Revise stay opposition (0.8); Revise irreparable-harm section of stay opposition (1.7); Revise motion to govern (0.4) | 7.20 |
| 06/17/14 | CF Beckner | Analyze compliance dates (2.5); call with T. Webster re: irreparable harm issues (0.5); revise motion to govern proceedings (1.7); call with B. Brownell re: same (0.5) | 5.20 |
| 06/17/14 | ED McArthur | Review and edit motion to govern proceedings | 2.00 |
| 06/17/14 | TK Webster | Analyze harm declaration (1.0); teleconference with R. Beckner re same (0.5); research same for declaration (1.0) | 2.50 |
| 06/18/14 | B Beaton | Research DC Circuit inconsistent-data precedent (0.3); Research DC Circuit stay precedent (0.3); Revise motion to govern (0.3) | .90 |
| 06/18/14 | CF Beckner | Conference with E. McArthur re: revisions to motion to govern proceedings (0.5); conference with R. Stander re: revisions to opposition to lift the stay and motion for summary vacatur (0.1); call with opposing counsel re: court's order on scheduling (0.5); call with B. Brownell re: same (0.4); conference with P. Keisler re: same (0.4); research on "as-applied" challenges (1.2) | 3.10 |
| 06/18/14 | PD Keisler | Office conference with R. Beckner regarding DOJ position on further proceedings | .40 |
| 06/18/14 | RR Martella | Discuss industry proposals on motion to govern with co-counsel | .80 |
| 06/18/14 | ED McArthur | Edit summary vacatur motion (3.3); meet with R. Beckner regarding motion to govern proceedings (0.5) | 3.80 |
| 06/18/14 | R Stander | Research standard for summary reversal (0.4); conference with R. Beckner re: revisions (0.1) | .50 |
| 06/18/14 | TK Webster | Review declaration (1.5); review R. Beckner's draft opposition to motion to lift stay (1.0); work with M. Goering on declaration in light of draft opposition (1.0); emails with R. Beckner re: irreparable harm (0.2) | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/19/14 | B Beaton | Call with S. Gidiere, S. Moore, D. Kelly, B. Brownell, E. McArthur, R. Beckner and P. Keisler regarding strategy in remand proceedings (0.8); Review DC Circuit briefs for references to as-applied challenges (1.1); Meet with R. Beckner, P. Keisler and E. McArthur regarding error correction rule, remand proceedings, and motion to govern (1.0) | 2.90 |
| 06/19/14 | CF Beckner | Correspond with M. Goering re: declaration (0.5); revise motion to govern (1.7); pre-meeting with P. Keisler, E. McArthur, B. Beaton re: litigation strategy (1.0); call with D. Kelly, S. Moore, S. Gidiere, B. Brownell re: litigation strategy and motion to govern (0.8); research for opposing DOJ position on EME Homer remand (1.5) | 5.50 |
| 06/19/14 | PD Keisler | Review and revise draft motion to govern further proceedings (0.5); office conference with R. Beckner, E. McArthur, B. Beaton regarding strategy for further proceedings and issues relating to error correction rule (1.0); conference call with D. Kelly and S. Moore regarding error correction rule (0.8) | 2.30 |
| 06/19/14 | RR Martella | Teleconference with client regarding further proceedings and preparation for motion to lift stay (0.8); prepare materials re: same (0.7) | 1.50 |
| 06/19/14 | ED McArthur | Review and edit summary vacatur motion (1.9); conference call regarding motion to govern proceedings (0.8); meet with P. Keisler, B. Beaton and R. Beckner (1.0) | 3.70 |
| 06/19/14 | R Stander | Draft summary reversal motion | 2.00 |
| 06/19/14 | TK Webster | Edit declaration per R. Beckner (0.4); email client for review of declaration (0.1) | .50 |
| 06/20/14 | B Beaton | Meet with R. Beckner regarding proof of preserved as-applied challenges in CSAPR record (0.7); Call with E. McArthur and R. Beckner regarding opposition to motion to govern (0.8); Outline opposition to stay motion, motion to govern, and declaration (0.8) | 2.30 |
| 06/20/14 | CF Beckner | Meeting with B. Beaton, E. McArthur re: developing detailed outline for opposing DOJ position on briefing EME Homer remand (0.8); research re: same (2.0); revise motion to govern (1.6); finalize motion for summary vacatur (1.0); provide P. Keisler status report on EME Homer-related matters (0.3); meet with B. Beaton re presentation (0.7) | 6.40 |
| 06/20/14 | PD Keisler | Office conference with R. Beckner regarding as applied challenges | .30 |
| 06/20/14 | ED McArthur | Meet with R. Beckner, B. Beaton regarding motion to govern (0.8); correspondence with R. Beckner, B. Beaton regarding same (0.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/20/14 | R Stander | Research legal issues for opening motions on remand | 3.00 |
| 06/21/14 | PD Keisler | Revise draft motion to govern further proceedings | .90 |
| 06/22/14 | CF Beckner | Correspondence with P. Keisler re: revisions to motion to govern | .20 |
| 06/25/14 | B Beaton | Work with R. Beckner regarding edits to motion to govern | .50 |
| 06/25/14 | CF Beckner | Call with opposing counsel re: EPA motion to govern and motion to lift the stay (0.5); correspondence with client re: same (0.5); revise motion to govern (3.0); correspondence with Sidley team re: same (0.4); review proposed edits to motions to govern (0.5); research for opposition to motion to lift the stay (2.1); coordinate with B. Beaton re: edits to motion to govern and joinders (0.5) | 7.50 |
| 06/25/14 | PD Keisler | Review other parties' comments on draft motion to govern further proceedings | .30 |
| 06/25/14 | R Stander | Review local rules for motions practice (0.8); coordinate with T. Webster re: motion for extension (0.2) | 1.00 |
| 06/25/14 | TK Webster | Coordinate with R. Stander re motion for extension | .20 |
| 06/26/14 | B Beaton | Revise extension request (0.3); Review EPA motion to lift stay (0.6); Revise motion to govern in light of co-counsel comments (3.0); Correspond with R. Luce and R. Beckner regarding filing of extension motion and motion to govern (0.2) | 4.10 |
| 06/26/14 | CF Beckner | Draft motion for extension of time (2.0); preliminary review of EPA motion to lift the stay (1.0); revise motion to govern (1.6); conference with P. Keisler re: status of work and litigation strategy (0.9); call with S. Gidiere re: irreparable harm issues (0.5); conference with K. Mueller re: response to EPA motion to lift the stay (1.0); research to respond to EPA motion to lift the stay (1.0); correspondence with E. McArthur re: motion (0.5); meeting with P. Keisler and K. Mueller re: strategy (0.3); call with co-counsel re: EPA motion to lift the stay (0.5); correspond with B. Beaton and R. Luce re: filing (0.2) | 9.50 |
| 06/26/14 | PD Keisler | Review stay filing (0.7); office conference with R. Beckner regarding pending filings (0.9); meet with R. Beckner and K. Mueller re: motions (0.3) | 1.90 |
| 06/26/14 | RR Martella | Revise EPA Motion to lift stay (1.0); correspondence to R. Beckner re same (0.5) | 1.50 |
| 06/26/14 | ED McArthur | Review EPA motion to lift stay (0.8); correspondence with R. Beckner regarding same (0.5) | 1.30 |
| 06/26/14 | K Mueller | Review motion to lift the stay and background materials related to opposition thereto (1.0); Meeting with R. Beckner regarding opposition to motion to lift the stay and possible motion for | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary reversal (1.0); Meeting with P. Keisler and R. Beckner regarding opposition to motion to lift the stay and possible motion for summary reversal (0.3) | |
| 06/26/14 | R Stander | Draft motion for extension of time to file opposition to lifting the stay | 3.30 |
| 06/26/14 | JF Visser | Review EPA's motion to lift stay in Transport Rule case | 1.00 |
| 06/26/14 | TK Webster | Review EPA's motion to lift the stay (0.8); review and comment on motion for extension of time to respond to motion to lift the stay and related emails (0.3) | 1.10 |
| 06/27/14 | B Beaton | Prepare extension motion, motion to govern, and stay opposition (0.4); Meet with R. Beckner regarding stay opposition and motion to govern (0.4) | .80 |
| 06/27/14 | CF Beckner | Revise motion to govern (3.0); email client re: motion to govern (0.3); revise motion for extension of time (2.0); email client re: motion for extension of time (0.3); review and comment on harm declaration (0.5); meeting with P. Keisler, T. Webster, S. Gidiere, K. Mueller re: opposition to motion to lift the stay (1.0); conferences with K. Mueller re: arguments in opposition to motion to lift the stay (0.3); conference with B. Beaton re: response to EPA motion to govern (0.4) | 7.80 |
| 06/27/14 | PD Keisler | Meeting with R. Beckner, K. Mueller, T. Webster, regarding stay | 1.00 |
| 06/27/14 | RC Luce | Cite check motion to govern proceedings on remand in DC Circuit case | 2.80 |
| 06/27/14 | RR Martella | Review revisions to motion to govern (0.7); correspondence to R. Beckner regarding stay response (0.3) | 1.00 |
| 06/27/14 | K Mueller | Meeting with R. Beckner regarding opposition to EPA motion to lift the stay (0.3); Meeting with P. Keisler, R. Beckner, T. Webster and S. Gidaire regarding opposition to EPA motion to lift the stay (1.0); Research cases regarding amendments of rules and stays of rules pending judicial review (4.0) | 5.30 |
| 06/27/14 | TK Webster | Review declaration of R. Harvey and related notes (1.0); provide response to motion to lift the stay in light of motion to lift the stay (0.5); review and incorporate comments from S. Gidiere re same(0.3); participate in Sidley team discussions of response to motion to lift the stay (1.0); correspond with client re: updated declaration (0.2) | 3.00 |
| 06/28/14 | CF Beckner | Research for motion for opposition to lift the stay (0.3); correspondence with K. Mueller re potential arguments to oppose lifting the stay (0.5); analysis of EPA motion to lift the stay (0.2) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/14 | K Mueller | Review First Revisions Rule and Transport Rule preamble (1.5); E-mail correspondence with R. Beckner regarding EPA's motion to lift the stay (0.5) | 2.00 |
| 06/29/14 | B Beaton | Revise motion to govern remand proceedings in light of co-counsel edits (1.1); Correspond with R. Beckner regarding motion to govern edits (0.2); Research as-applied remand orders (0.3) | 1.60 |
| 06/30/14 | B Beaton | Analyze co-counsel edits to motion to govern | .50 |
| 06/30/14 | CF Beckner | Call with K. Mueller regarding potential arguments to oppose lifting the stay (0.2); Sidley team call regarding litigation strategy (1.0); correspondence with client regarding revisions to motion to govern and motion for extension of time (0.6); draft opposition of motion to stay and motion for summary vacatur (6.5) | 8.30 |
| 06/30/14 | PD Keisler | Revise motion to govern (.7); conference call with S. Moore, R. Martella, R. Beckner, B. Brownell, S. Gidiere regarding stay opposition (.5); co-counsel call re same (0.5) | 1.70 |
| 06/30/14 | RR Martella | Participate in teleconference regarding stay strategy | 1.00 |
| 06/30/14 | K Mueller | Draft section of opposition to stay (4.8); Review DC Circuit cases regarding stay of rules (1.0); Call with R. Beckner re: arguments (0.2) | 6.00 |
| 06/30/14 | TK Webster | Participate in part of strategy telephone conference with S. Moore regarding opposition to lift the stay (0.5); Review revised motion for extension (0.1) | .60 |

**Total Hours**    234.90

**SIDLEY AUSTIN** LLP

Invoice Number: 34059337
Luminant Energy Company LLC

Clean Air Transport Rule

EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 06/11/14 | 6/9/14 - TREASURER OF THE UNITED STATES OF AMERICA - 482750614 - Supreme Court Costs | $482.75 |
| 06/12/14 | 06/11/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.35 |
| 06/17/14 | 06/16/14-Telephone Call (Non-Local) To: Birmingham, AL | 8.55 |
| 06/18/14 | 05/15/14-Telephone Charges Conference Call Customer: ARM2750 ROGER R MARTELLA JR | 2.46 |
| 06/20/14 | 06/19/14-Duplicating Charges (Color) Time:  8:40:00 | 2.00 |
| 06/20/14 | 06/19/14-Duplicating Charges (Color) Time: 12:56:00 | 4.50 |
| 06/20/14 | 06/19/14-Duplicating Charges (Color) Time:  8:37:00 | 4.00 |
| 06/26/14 | 06/25/14-Telephone Call (Non-Local) To: Birmingham, AL | 4.20 |
| 06/27/14 | 06/26/14-Telephone Call (Non-Local) To: Birmingham, AL | 3.60 |
| 06/28/14 | 06/27/14-Duplicating charges Time: 15:47:00 | 1.30 |
| | **Total Expenses** | **$514.71** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

FEDERAL ID 36-4474078

October 30, 2014

Luminant Generation Company LLC
Attn: Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059353
Client Matter 55784-40060

---

For professional services rendered through June 30, 2014 re EPA July 2012 NOV (5th Circuit)

Fees                                                                $20,818.90

Expenses                                                             2,633.31

**Total Due This Bill**                                              **$23,452.21**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 34059353
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)


EXPENSE DETAIL


| Date | Narrative | Amount |
|---|---|---|
| 06/04/14 | 06/03/14-Telephone Call (Non-Local) To: 12052268735 Birmingham, AL | $4.20 |
| 06/05/14 | 06/04/14-Telephone Call (Non-Local) To: 12052268735 Birmingham, AL | 2.85 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Apr 22, 2014 - Peter D. Keisler - One way economy Airfare from Washington, D.C. to New Orleans in connection with travel for Luminant Oral Argument - U.S. Airways | 265.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Apr 22, 2014 - Peter D. Keisler - Agent Fee in connection with travel for Luminant Oral Argument | 34.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 30, 2014 - Peter D. Keisler - Baggage Fee in connection with travel for Luminant Oral Argument - Baggage Fee | 25.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 31, 2014 - Peter D. Keisler - Taxi/Car Service - Taxi from home to airport in connection with travel for Luminant Oral Argument - To/From Airport | 38.13 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 31, 2014 - Peter D. Keisler - Taxi/Car Service - Taxi from New Orleans airport to hotel in connection with travel for Luminant Oral Argument | 40.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 31, 2014 - Peter D. Keisler - Lunch - Lunch at the airport in connection with travel for Luminant Oral Argument - Panda Express - While Traveling | 11.47 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Hotel - Dinner for one attendee on 5/31 in connection with travel for Luminant Oral Argument- Windsor Court Hotel- The Grill Room (Dinner) - Other (not listed) | 40.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Hotel - Breakfast for one attendee on 6/1/14 in connection with travel for Luminant Oral Argument- Windsor Court Hotel- Room Service (Breakfast) - Other (not listed) | 38.30 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Hotel - Dinner for once attendee on 6/1/2014 in connection with travel for Luminant Oral Argument- Windsor Court Hotel- Room Service (Dinner) - Other (not listed) | 38.30 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Telephone/Fax - Windsor Court Hotel- Telephone charges - Other (not listed) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 34059353
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Narrative | Amount |
|------|-----------|--------|
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Lodging - Windsor Court Hotel- Lodging for 2 nights in New Orleans (includes room rate $179, State tax $16.11, City tax $7.16, Occupancy tax $2.00 and Tourism support $3.13 per night) in connection with travel for Luminant Oral Argument - Other (not listed) | 414.80 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Apr 30, 2014 - C. Frederick Beckner, III Round trip economy Airfare between Washington, D.C. and New Orleans in connection with travel for Luminant Oral Argument | 1,038.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Apr 30, 2014 - C. Frederick Beckner, III - Agent Fee in connection with travel for Luminant Oral Argument | 34.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 01, 2014 - C. Frederick Beckner, III - Taxi/Car Service from home to Washington, D.C. airport in connection with travel for Luminant Oral Argument - To/From Airport | 32.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 01, 2014 - C. Frederick Beckner, III - Taxi/Car Service from New Orleans airport to hotel in connection with travel for Luminant Oral Argument - To/From Airport | 38.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - C. Frederick Beckner, III - Taxi/Car Service for National airport to home in connection with travel for Luminant Oral Argument | 25.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 01, 2014 - C. Frederick Beckner, III - Dinner for five (5) attendees in New Orleans in connection with travel for Luminant Oral Argument - C. Frederick Beckner, III - S. Moore - D. Kelly - S. Gidiere - G. Moore | 200.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - C. Frederick Beckner, III - Lodging for one night in New Orleans includes room rate $179, State tax $16.11, City tax $7.16, Occupancy Tax $2.00, tourism tax $3.13 in connection with travel for Luminant Oral Argument - Other (not listed) | 207.40 |
| 06/17/14 | 05/29/14- Federal Express Corporation- TR #770135586572 PETER KEISLER (GUEST) THE WINDSOR COURT HOTEL 300 GRAVIER ST NEW ORLEANS, LA 70130 | 53.70 |
| 06/17/14 | 05/30/14- Federal Express Corporation- TR #770148195900 PETER KEISLER (GUEST) THE WINDSOR COURT HOTEL 300 GRAVIER ST NEW ORLEANS, LA 70130 | 44.24 |
| 06/18/14 | 05/16/14-Telephone Charges Conference Call Customer: PBB3891 BENJAMIN BEATON | 4.36 |
| 06/18/14 | 05/27/14-Telephone Charges Conference Call Customer: PBB2297 BENJAMIN BEATON | 3.56 |

Total Expenses    $2,633.31



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C |

FOUNDED 1866

FEDERAL ID 36-4474078

October 30, 2014

Luminant Generation Company LLC
Attn: Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059370
Client Matter 55784-40070

For professional services rendered through June 30, 2014 re Greenhouse
Gases

| Fees | $37,878.30 |
| Expenses | 76.82 |
| **Total Due This Bill** | **$37,955.12** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059370
Luminant Generation Company LLC

Greenhouse Gases

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PD Keisler | .80 | $970.00 | $776.00 |
| CF Beckner | 19.70 | 878.00 | 17,296.60 |
| RR Martella | 15.30 | 809.00 | 12,377.70 |
| PJ Zidlicky | 1.00 | 786.00 | 786.00 |
| JF Visser | 12.30 | 540.00 | 6,642.00 |
| **Total Hours and Fees** | **49.10** | | **$37,878.30** |

### EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|-------:|
| Duplicating Charges | $76.82 |
| **Total** | **$76.82** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059370
Luminant Generation Company LLC

Greenhouse Gases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/14 | CF Beckner | Discussions with S. Moore regarding greenhouse gas regulatory issues | .20 |
| 06/02/14 | JF Visser | Review greenhouse gas regulatory issues | 1.20 |
| 06/03/14 | CF Beckner | Analyze greenhouse gas regulatory issue | 2.50 |
| 06/03/14 | RR Martella | Provide assessment of greenhouse gas regulatory issue | 2.00 |
| 06/04/14 | CF Beckner | Call with Luminant regarding counseling re: greenhouse gas regulatory issues (0.5); further review and analysis of same (1.1); correspondence with R. Martella regarding same (0.2) | 1.80 |
| 06/04/14 | RR Martella | Participate in teleconference regarding counseling re: greenhouse gas regulatory issues | .50 |
| 06/05/14 | CF Beckner | Analyze greenhouse gas regulatory issues | 1.10 |
| 06/06/14 | RR Martella | Correspondence with client and co-counsel regarding greenhouse gas regulatory issue | .80 |
| 06/06/14 | JF Visser | Prepare analysis of greenhouse gas regulatory issues | 1.00 |
| 06/08/14 | JF Visser | Prepare analysis of greenhouse gas regulatory issues (0.9); assist R. Martella in preparing presentation on same (0.5) | 1.40 |
| 06/09/14 | CF Beckner | Review greenhouse gas regulatory issues | .30 |
| 06/09/14 | RR Martella | Provide analysis of greenhouse gas regulatory issues | 1.50 |
| 06/09/14 | JF Visser | Revise draft presentation on greenhouse gas regulatory issues (0.8); assist R. Martella in presenting summary of same (0.5) | 1.30 |
| 06/10/14 | CF Beckner | Analyze greenhouse gas regulatory issues | .90 |
| 06/10/14 | PJ Zidlicky | Review greenhouse gas regulatory issues | .50 |
| 06/10/14 | PJ Zidlicky | E-mail to R. Martella regarding greenhouse gas regulatory issues (0.3); discuss same with R. Beckner (0.2) | .50 |
| 06/11/14 | CF Beckner | Correspondence with R. Martella regarding timeline of greenhouse gas regulatory issues and general litigation issues (0.3); further review and analysis of same (0.3) | .60 |
| 06/11/14 | RR Martella | Correspondence with R. Beckner (0.3) and outside counsel (0.2) regarding greenhouse gas regulatory issues; edit and revise slides regarding same (1.0) | 1.50 |
| 06/12/14 | CF Beckner | Further review and analysis of greenhouse gas regulatory issues | .70 |
| 06/13/14 | CF Beckner | Further review and analysis of greenhouse gas regulatory | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059370
Luminant Generation Company LLC

Greenhouse Gases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 06/14/14 | CF Beckner | Draft correspondence regarding summary of outside counsel call and proposed next steps | .50 |
| 06/16/14 | CF Beckner | Further review and analysis of greenhouse gas regulatory issues | 2.10 |
| 06/16/14 | RR Martella | Speak with J. Visser regarding legal assessment of greenhouse gas regulatory issues | .50 |
| 06/17/14 | CF Beckner | Further review and analysis of greenhouse gas regulatory issues (1.5); call with Luminant working group on same (0.5); correspondence with R. Martella re: legal memo (0.3) | 2.30 |
| 06/17/14 | RR Martella | Revise legal analysis and memorandum on greenhouse gas regulatory issues | 2.50 |
| 06/17/14 | JF Visser | Evaluate data underlying greenhouse gas regulatory issues (0.3); correspond with R. Beckner re: greenhouse gas regulatory issues (0.3); draft summary memo of legal arguments related to same (2.7) | 3.30 |
| 06/18/14 | CF Beckner | Revise and edit memo re: greenhouse gas regulatory issues | 2.10 |
| 06/18/14 | RR Martella | Prepare follow up questions strategy re: greenhouse gas regulatory issues (0.5); outline legal issues re: same (0.7); assess potential impact of case law decision (0.4); review greenhouse gas regulatory issues (0.4) | 2.00 |
| 06/18/14 | JF Visser | Draft memorandum re: strategy re: greenhouse gas regulatory issues (1.6); revise same based on comments from R. Martella and R. Beckner (0.8) | 2.40 |
| 06/19/14 | PD Keisler | Email correspondence regarding greenhouse gas regulatory issues | .30 |
| 06/19/14 | RR Martella | Assessment and analysis of follow up questions on strategy re: greenhouse gas regulatory issues (1.0) outline and impact of additional greenhouse gas regulatory issues (0.5) | 1.50 |
| 06/20/14 | CF Beckner | Further review of greenhouse gas regulatory issues | .50 |
| 06/20/14 | RR Martella | Correspondence with co-counsel regarding strategy re: greenhouse gas regulatory issues | 1.00 |
| 06/21/14 | PD Keisler | Review strategy re: greenhouse gas regulatory issues | .50 |
| 06/23/14 | CF Beckner | Review Supreme Court decision (0.3); correspondence to P. Keisler re. same (0.2) | .50 |
| 06/23/14 | JF Visser | Research deadlines for greenhouse gas regulatory issues | .20 |
| 06/24/14 | CF Beckner | Review and analysis of strategy re: greenhouse gas regulatory issues | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059370
Luminant Generation Company LLC

Greenhouse Gases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/14 | JF Visser | Prepare list of legal issues for counseling re: greenhouse gas regulatory issues | 1.20 |
| 06/25/14 | JF Visser | Revise draft list of legal issues for counseling re: greenhouse gas regulatory issues | .30 |
| 06/27/14 | CF Beckner | Call with Luminant team re: impact of Supreme Court's decision | .80 |
| 06/27/14 | RR Martella | Teleconference regarding impact of Supreme Court decision on greenhouse gas regulatory issues (0.8); preparation and follow up re: same (0.7) | 1.50 |
| | | **Total Hours** | **49.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059370
Luminant Generation Company LLC

Greenhouse Gases

E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 06/10/14 | 06/09/14-Duplicating Charges (Color) Time: 11:12:00 | $31.00 |
| 06/10/14 | 06/09/14-Duplicating Charges (Color) Time: 11:30:00 | 31.00 |
| 06/28/14 | 06/24/14-Williams Lea Digital Blow Backs (Type B) - B&W | 13.10 |
| 06/28/14 | 06/24/14-Binding | 1.72 |
| | **Total Expenses** | $76.82 |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Luminant Energy Company LLC
Attn: Stacey Doré, General Counsel
Energy Future Holdings, 1601 Bryan Street, 41st Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059339
Client Matter 52698-10040

For professional services rendered through July 31, 2014 re Clean Air
Transport Rule

| | |
|---|---|
| Fees | $335,486.30 |
| Expenses | 777.31 |
| **Total Due This Bill** | **$336,263.61** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PD Keisler | 29.90 | $970.00 | $29,003.00 |
| CF Beckner | 178.60 | 878.00 | 156,810.80 |
| RR Martella | 10.60 | 809.00 | 8,575.40 |
| K Mueller | 10.00 | 693.00 | 6,930.00 |
| TK Webster | 10.50 | 693.00 | 7,276.50 |
| ED McArthur | 93.50 | 624.00 | 58,344.00 |
| B Beaton | 80.40 | 537.00 | 43,174.80 |
| R Stander | 18.10 | 448.00 | 8,108.80 |
| DM Pryor | 13.00 | 295.00 | 3,835.00 |
| RC Luce | 29.70 | 295.00 | 8,761.50 |
| J Meehan | 18.30 | 255.00 | 4,666.50 |
| **Total Hours and Fees** | **492.60** | | **$335,486.30** |

## EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|--------|
| Duplicating Charges | $731.10 |
| Document Delivery Services | 7.58 |
| Document Services | 12.94 |
| Telephone Tolls | 25.69 |
| **Total** | **$777.31** |

SIDLEY AUSTIN LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/14 | B Beaton | Revise motion to govern in light of co-counsel edits | .30 |
| 07/01/14 | CF Beckner | Call with co-counsel regarding motion to govern (1.0); call with D. Kelly, S. Moore regarding Texas motion for summary vacatur (0.5); correspondence with co-counsel regarding same (0.3); correspondence with client regarding motion for extension of time (0.2); finalize motion for extension of time (1.0); call with opposing counsel regarding motion to govern (0.3); correspondence with client regarding same (0.2); draft white paper on summary vacatur issue (1.5) | 5.00 |
| 07/01/14 | PD Keisler | Teleconference with co-counsel regarding motion to govern (1.0); teleconference with co-counsel regarding summary vacatur (0.5); review draft of white paper (0.3) | 1.80 |
| 07/01/14 | RR Martella | Teleconference with Luminant regarding motions to govern and stay response (1.0); teleconference with co-counsel re summary vacatur (0.5) | 1.50 |
| 07/01/14 | R Stander | Research legal issues for opposition to lifting the stay | 3.30 |
| 07/01/14 | TK Webster | Review material from M. Goering (0.6); review email and edits from S. Gidiere (0.5); telephone conference with client re: harm (0.5); work with M. Goering on declaration (0.5); review emails regarding case strategy (0.4) | 2.50 |
| 07/02/14 | B Beaton | Prepare final version of motion to govern | .60 |
| 07/02/14 | CF Beckner | Respond motion to lift stay (2.0); revise Industry/Labor's motion to govern proceedings (1.1); finalize filing of motion for extension of time (0.5); office conference with P. Keisler re: motion to govern (0.2); office conference with P. Keisler re: harm (0.1) | 3.80 |
| 07/02/14 | PD Keisler | Final review of motion to govern (0.3); office conference with R. Beckner regarding same (0.2); office conference with R. Beckner regarding irreparable harm (0.1) | .60 |
| 07/02/14 | RC Luce | Assist J. Meehan with electronic filing of motion for extension of time with D.C. Circuit Court (1.0); prepare motion for filing and file motion with court (1.0) | 2.00 |
| 07/02/14 | J Meehan | File motion for extension of time to file response with D.C. Circuit via ECF transmission | .80 |
| 07/02/14 | R Stander | Prepare motion for extension of time | 1.50 |
| 07/03/14 | B Beaton | Analyze motions to govern filed by EPA, states and co-petitioners (0.9); Research mandate-rule precedents regarding | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | scope of remand proceedings (1.5); Call with R. Beckner regarding filing of motion to govern (0.2); Prepare motion to govern for filing (0.7) | |
| 07/03/14 | CF Beckner | Respond to EPA's motion to lift stay (2.7); revise Industry/Labor's motion to govern proceedings (1.6); finalize filing of motion to govern (0.3); review motions to govern (0.5); office conference regarding same with P. Keisler (0.4) call with E. McArthur re: motion to govern (0.3) | 5.80 |
| 07/03/14 | PD Keisler | Review EPA motion to govern (1.1); office conference with R. Beckner regarding EPA motion to govern and other pending filings (0.4) | 1.50 |
| 07/03/14 | RC Luce | Assist J. Meehan with electronic filing of motion to govern proceedings in D.C. Circuit Court (0.5); prepare motion for filing (0.5); file same with court (1.0) | 2.00 |
| 07/03/14 | J Meehan | File motion to govern with D.C. Circuit via ECF transmission | .50 |
| 07/03/14 | K Mueller | Draft section 1 of opposition to motion to lift the stay | 3.00 |
| 07/03/14 | R Stander | Revise motion for summary reversal | .30 |
| 07/04/14 | CF Beckner | Revise response to EPA's motion to lift stay | .50 |
| 07/04/14 | ED McArthur | Call R. Beckner regarding motion to govern | .30 |
| 07/05/14 | CF Beckner | Edit response to EPA's motion to lift stay | 1.50 |
| 07/06/14 | B Beaton | Review motions to govern and motion to lift stay (0.6); Research effect of mandate rule on scope of available as-applied arguments on remand (1.3) | 1.90 |
| 07/06/14 | CF Beckner | Revise EPA's motion to lift stay | 1.10 |
| 07/06/14 | K Mueller | Draft section 1 of opposition to motion to lift stay | 3.00 |
| 07/07/14 | B Beaton | Outline motion to govern response (0.7); Correspond with R. Beckner regarding preservation questions (0.1); Draft opposition to motion to govern (0.7); Meet with R. Beckner, E. McArthur and P. Keisler regarding post-remand filings (1.0); Meet with R. Beckner and E. McArthur regarding preservation of as-applied arguments (1.5); Research preservation arguments (0.4) | 4.40 |
| 07/07/14 | CF Beckner | Correspondence with D. Kelly regarding status of litigation (0.4); correspondence regarding coordination with co-counsel (4.3); correspondence regarding strategy meeting (0.3); meet with B. Beaton, E. McArthur regarding opposition to EPA's motion to govern and motion to lift the stay (1.5); correspondence updating D. Kelly, S. Moore on status of work (0.3); meet with P. Keisler, E. McArthur and B. Beaton re precedent motion (1.0) | 7.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/14 | PD Keisler | Meeting with R. Beckner, E. McArthur, B. Beaton regarding opposition to EPA motion to govern, opposition to stay, and motion for summary vacatur | 1.00 |
| 07/07/14 | RC Luce | Obtain recently filed motions in D.C. Circuit case (0.5); convert motions into pdf files (0.1); email motions to F. Beckner (0.2) | .80 |
| 07/07/14 | ED McArthur | Meet with P. Keisler, R. Beckner, B. Beaton regarding procedural motions (1.0); revise opposition to motion to lift stay (6.0); meet with R. Beckner, B. Beaton re preservation (1.5) | 8.50 |
| 07/07/14 | K Mueller | Edit draft of opposition to motion to lift stay | 4.00 |
| 07/07/14 | TK Webster | Respond to revised declaration (0.7); telephone conference with S. Gidiere regarding declaration (0.5); telephone call with C. Thompson regarding Homer City strategy (0.5); telephone conference with R. Beckner regarding declaration and Homer City (0.2) | 1.90 |
| 07/08/14 | B Beaton | Review EPA motion to lift stay for EPA position on EME Homer decision (0.2); Draft opposition to EPA motion to govern (9.6) | 9.80 |
| 07/08/14 | CF Beckner | Draft responding to EPA's motion to lift stay (5.2); draft response to EPA's motion to govern (2.5); discuss same with E. McArthur (0.5) | 8.20 |
| 07/08/14 | PD Keisler | Edit pending filings | .50 |
| 07/08/14 | ED McArthur | Review and revise opposition to motion to lift stay and opposition to motion to govern (7.5); discuss same with R. Beckner (0.5) | 8.00 |
| 07/08/14 | R Stander | Research legal issues for remand motions | 6.00 |
| 07/09/14 | B Beaton | Respond to edits and comments to motion-to-govern response and summary-vacatur motion | .70 |
| 07/09/14 | CF Beckner | Call with co-counsel regarding litigation strategy (0.5); correspond with client summarizing call (0.4); work on responding to EPA's motion to lift stay (3.0); prepare response to EPA's motion to govern (2.4); correspondence with client regarding litigation strategy (0.5); conferences with E. McArthur regarding revisions to response to EPA motion to govern (0.5); research regarding responding to EPA's motion to lift the stay (1.0); conference with P. Keisler and R. Martella co-counsel outreach (0.3); conference with P. Keisler re: opposition motion (0.2) | 8.80 |
| 07/09/14 | PD Keisler | Office conference with R. Beckner, R. Martella regarding co-counsel outreach (0.3); office conference with R. Beckner | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding opposition to EPA motion to govern (0.2) | |
| 07/09/14 | RR Martella | Conference with R. Beckner and P. Keisler regarding strategy development on motion to govern and motion for summary vacatur and stay opposition (0.3); prepare materials re: same (1.2) | 1.50 |
| 07/09/14 | ED McArthur | Revise opposition to EPA's motion to govern (7.0); conferences with R. Beckner re: same (0.5); correspond with R. Beckner regarding same (0.5) | 8.00 |
| 07/09/14 | R Stander | Research legal issues for remand motions | 7.00 |
| 07/10/14 | B Beaton | Meet with R. Beckner and E. McArthur regarding edits to Opposition (0.5); Revise Opposition in light of comments from co-counsel and co-petitioners (1.3); Final review of Opposition to EPA Motion to Govern (0.4); Prepare Opposition and Entries of Appearance for filing (1.2); Cite-check Opposition (1.4) | 4.80 |
| 07/10/14 | CF Beckner | Finalize response to motion to govern (2.3); email co-petitioners re same (0.4); conference with E. McArthur and B. Beaton regarding revisions to motion and filing (0.5); correspondence with client regarding revisions to motion (0.4); call with co-counsel regarding motion for summary vacatur (0.5); call with D. Kelly, S. Moore regarding same (0.5); prepare opposition to EPA motion to lift the stay (4.9) | 9.50 |
| 07/10/14 | PD Keisler | Revise opposition to EPA's motion to govern (2.9); telephone conference regarding summary vacatur (0.5); telephone conference with D. Kelly, S. Moore regarding summary vacatur (0.5) | 3.90 |
| 07/10/14 | RC Luce | Assist in electronic filing of response in opposition to motion in D.C. Circuit case (0.5); file response with court (1.0) | 1.50 |
| 07/10/14 | RR Martella | Edit and revise draft motion to govern (1.0); correspondence to R. Beckner and P. Keisler re same (0.5) | 1.50 |
| 07/10/14 | ED McArthur | Review and edit response to motion to govern (1.5); meet with R. Beckner, B. Beaton regarding same (0.5); conference call with co-counsel regarding same (0.5) | 2.50 |
| 07/10/14 | J Meehan | Cite check motion to govern (2.5); file response (0.5); review EPA motion to govern future proceedings (0.5) | 3.00 |
| 07/11/14 | B Beaton | Review stay and motion-to-govern filings (0.7); Correspond with E. McArthur regarding combined summary vacatur/stay opp motion (0.2) | .90 |
| 07/11/14 | CF Beckner | Prepare motion to oppose EPA's motion to lift the stay (2.7); respond to co-petitioner regarding timing of motion for summary vacatur (0.5); review ALA filing (1.0); | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence with client regarding same (0.3) | |
| 07/11/14 | PD Keisler | Review white paper for co-petitioner (0.3); revise upcoming filings (0.2) | .50 |
| 07/11/14 | ED McArthur | Review stay papers | 1.80 |
| 07/12/14 | B Beaton | Correspond with R. Beckner and P. Keisler regarding summary vacatur edits (0.2); Review ALA stay motion (0.3) | .50 |
| 07/12/14 | CF Beckner | Revise and edit opposition EPA's motion to lift the stay (0.6); further analysis of ALA motion (0.5); correspondence with Sidley team regarding same (0.1) | 1.20 |
| 07/12/14 | PD Keisler | Telephone conference with R. Beckner regarding ALA stay motion | .50 |
| 07/14/14 | B Beaton | Review ALA stay opposition and EPA stay motion (1.1); Call with P. Keisler, E. McArthur, B. Brownell, R. Beckner, and R. Martella regarding response to ALA motion and organization of Luminant stay opposition (1.0); Meet with R. Beckner and E. McArthur regarding revisions to stay opposition (0.3); Compile filing deadlines for all pending and potential DC Circuit motions, oppositions, and replies (1.0); Revise combined motion for summary vacatur and opposition to EPA stay motion (3.1) | 6.50 |
| 07/14/14 | CF Beckner | Sidley team strategy call to discuss response to ALA's filing and motion to govern (1.0); revise and edit opposition to EPA's motion to lift stay (3.5); correspondence regarding next steps (0.7); prepare for co-petitioner strategy meeting (2.3); meet with B. Beaton and E. McArthur re: revisions (0.3) | 7.80 |
| 07/14/14 | PD Keisler | Review ALA stay motion (1.0); conference call with R. Beckner, E. McArthur, R. Martella, B. Beaton, S. Gidiere, B. Brownell regarding stay opposition (1.0) | 2.00 |
| 07/14/14 | RR Martella | Revise motion for summary vacatur and opposition to lift stay (1.3); correspondence with R. Beckner re: same (0.2); teleconference with R. Beckner and P. Keisler regarding litigation strategy (1.0) | 2.50 |
| 07/14/14 | ED McArthur | Conference call regarding response to stay motion (1.0); review and edit stay motion (6.5); meet with B. Beaton and R. Beckner re: revisions (0.3) | 7.80 |
| 07/14/14 | TK Webster | Review ALA material and related emails for response to motion to lift stay | .80 |
| 07/15/14 | B Beaton | Correspond with R. Beckner, P. Keisler, and E. McArthur regarding EPA and TX filings (0.2); Compute deadlines for Luminant, state, and EPA motions and responses in DC Circuit (0.5); Revise Stay Opposition/Vacatur motion (2.3); Add | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supporting citations to Stay Opp/Vacatur motion (0.9) | |
| 07/15/14 | CF Beckner | Revise and edit opposition to EPA's motion to lift stay (4.7); prepare for meeting with co-petitioner (1.5); conference with S. Gidiere, D. Kelly, S. Moore regarding same (0.5); post meeting discussions with S. Gidiere, D. Kelly, S. Moore (0.5); call with P. Keisler regarding meeting (0.3); call with H. Nickel regarding motion for extension (0.5); meet with co-petitioner (1.0) | 9.00 |
| 07/15/14 | PD Keisler | Review case law discussion on CSAPR, Texas, and Regional Haze forwarded by D. Kelly (0.3); review States' draft extension motion (0.1); telephone conference with R. Beckner regarding co-petitioner meeting (0.3) | .70 |
| 07/15/14 | ED McArthur | Revise and edit opposition to motion to lift stay motion for summary vacatur | 5.30 |
| 07/15/14 | TK Webster | Draft arguments in response to ALA pleading and Sahu declaration for R. Beckner (1.0); review ALA pleadings and Sahu declaration (1.10) | 2.10 |
| 07/16/14 | B Beaton | Review revised draft for errors, including citation errors, and compliance with DC Circuit rules (0.6); Call with J. Ivey to calculate and calendar filing deadlines for post-remand filings (0.3); Insert supporting citations to motion for summary vacatur (0.2) | 1.10 |
| 07/16/14 | CF Beckner | Call with M. Goering regarding revisions to declaration (0.5); propose edits to reflect M. Goering's suggestions (1.2); revise and edit opposition to EPA's motion to lift the stay (3.9); call with P. Keisler regarding same (0.3); call with E. McArthur regarding same (0.2); correspondence with T. Webster regarding Goering declaration (0.2); correspondence with H. Nickel regarding state motion for extension (0.5) | 6.80 |
| 07/16/14 | PD Keisler | Telephone conference with R. Beckner regarding motion to vacate | .30 |
| 07/16/14 | ED McArthur | Edit opposition to motion to lift stay and motion for summary vacatur (3.8); call with R. Beckner re: same (0.2) | 4.00 |
| 07/16/14 | TK Webster | Review and comment on revised M. Goering declaration | .40 |
| 07/17/14 | B Beaton | Meet with R. Beckner and E. McArthur regarding responses to motions to govern (0.5); Review motion to govern pleadings and Texas summary vacatur motion (1.5) | 2.00 |
| 07/17/14 | CF Beckner | Review T. Webster edits to declaration (0.8); email client re: revised declaration (0.3); analyze responses to motions to govern (3.0); email client re: responses (0.3); prepare opposition to EPA's motion to lift the stay (2.6); meet with E. McArthur, B. Beaton re: motion to govern (0.5) | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/17/14 | PD Keisler | Revise opposition to stay/motion to vacate | 3.00 |
| 07/17/14 | ED McArthur | Edit response to motion to govern (3.0); discuss briefing with R. Beckner, B. Beaton (0.5) | 3.50 |
| 07/18/14 | B Beaton | Meet with P. Keisler, R. Beckner, E. McArthur and R. Martella regarding motion for summary vacatur and stay opposition (1.1); Call with D. Pryor regarding organizing and filing post-remand motions (0.4); Research ability of intervenors to introduce new arguments and issues (0.7); Analyze motion to govern responses (0.9); Prepare calendar with event notices for all current and anticipated Transport-Rule related filings in the DC Circuit (1.6) | 4.70 |
| 07/18/14 | CF Beckner | Analyze responses to motions to govern (1.0); call with E. McArthur, P. Keisler, B. Beaton regarding reply in support of motion to govern (1.1); correspondence to co-counsel regarding same (0.5); review and comment on revised stay declaration (0.4); prepare opposition to EPA's motion to lift the stay (2.5); circulate revised opposition to D. Kelly, S. Moore (0.3); review and comment on outline of reply in support of motion to govern (2.0) | 7.80 |
| 07/18/14 | PD Keisler | Prepare draft opposition to stay/motion for summary vacatur (0.6); telephone conference with R. Beckner regarding same (0.2); office conference with R. Beckner, E. McArthur, B. Beaton regarding reply in support of motion to govern (1.1) | 1.90 |
| 07/18/14 | RC Luce | Prepare excerpts of cited briefs for P. Keisler in DC Circuit case | 3.30 |
| 07/18/14 | ED McArthur | Review and analyze responses to motions to govern (1.5); meet with R. Beckner, B. Beaton regarding same (1.1); draft outline of reply on motion to govern (2.7); review edits to stay opposition (0.7) | 6.00 |
| 07/18/14 | DM Pryor | Confer with B. Beaton regarding case chronology | .20 |
| 07/19/14 | B Beaton | Review drafts and email correspondence for stay and motion-to-govern responses | .50 |
| 07/21/14 | B Beaton | Analyze filings for motion-to-govern and stay briefing (0.2); Draft motion to govern reply brief (2.8) | 3.00 |
| 07/21/14 | CF Beckner | Prepare opposition to motion to lift the stay and cross-motion for summary vacatur (4.0); prepare reply in support of motion to govern (2.0); correspondence with T. Webster regarding same (0.2) | 6.20 |
| 07/21/14 | DM Pryor | Research and preparation of documents for attorney review per B. Beaton regarding remand briefing and procedural motions (1.0); Research and preparation of documents for attorney | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | review per T. Webster regarding litigation issues (1.3) | |
| 07/21/14 | TK Webster | Telephone conference with R. Beckner regarding M. Goering declaration (0.2); call with D. Kelly regarding M. Goering declaration (0.1); review motion re harm issues (0.5) | .80 |
| 07/22/14 | B Beaton | Draft motion to govern reply brief (1.4); Prepare motion for entry of appearance for filing (0.3); Revise motion-to-govern reply brief (2.4); Catalog post-remand filings for P. Keisler, R. Beckner and E. McArthur (0.3); Analyze deadlines, draft revisions, and filings in post-remand proceedings (0.4) | 4.80 |
| 07/22/14 | CF Beckner | Prepare opposition to motion to lift the stay and cross-motion for summary vacatur (2.7); prepare reply in support of motion to govern (1.0); review DC Circuit order (0.5); correspondence with client regarding same (0.4); call with P. Keisler, E. McArthur to discuss revisions to filings in light of DC Circuit order (0.5); call with N. Fichthorn, B. Brownell regarding response to DC Circuit order (0.5); prepare stand alone opposition to motion to lift the stay (3.5); correspondence with client regarding same (0.3); correspondence with client regarding revisions to stay declaration (0.4) | 9.80 |
| 07/22/14 | PD Keisler | Telephone conference with R. Beckner, E. McArthur regarding refashioning filings in light of DC Circuit briefing order | .50 |
| 07/22/14 | ED McArthur | Review and edit reply brief regarding motion to govern (0.8); draft summary vacatur motion (4.0); discuss case with P. Keisler, R. Beckner (0.5) | 5.30 |
| 07/22/14 | J Meehan | Prepare electronic filing of notice of appearance | .50 |
| 07/22/14 | DM Pryor | Research and final preparation of documents for attorney review per B. Beaton regarding post-remand briefing and procedural motions | 2.00 |
| 07/22/14 | TK Webster | Research litigation issues used for motion for summary vacatur (1.0); review and comment on motion for summary vacatur and response to motion to lift the stay (0.5) | 1.50 |
| 07/23/14 | B Beaton | Revise motion-to-govern reply in light of comments from R. Beckner, E. McArthur, P. Keisler and R. Martella (0.9); Research for analogous post-remand briefing orders (1.0); Revise stay opposition and reply briefs in light of cite-check and co-counsel comments (1.1) | 3.00 |
| 07/23/14 | CF Beckner | Call with D. Kelly regarding litigation strategy (0.2); prepare opposition to lift the stay (4.4); prepare motion for summary vacatur (3.0); prepare reply in support of motion to govern (1.1); call with P. Keisler regarding status of work and litigation strategy (0.2); correspondence with B. Brownell regarding coordination with UARG (0.4); correspondence with co-counsel regarding opposition to lift the stay and irreparable | 10.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | harm (0.3); review and comment on revised stay declaration (0.7); correspondence with co-petitioners regarding opposition to motion to lift the stay in light of DC Circuit order (0.5) | |
| 07/23/14 | PD Keisler | Prepare pending draft filings (0.8); call with R. Beckner re: status (0.2) | 1.00 |
| 07/23/14 | RR Martella | Edit and revise draft motion to govern (1.3); correspondence to R. Beckner regarding edits and revisions (0.2); teleconferences with Luminant and UARG (0.5) | 2.00 |
| 07/23/14 | ED McArthur | Review and edit reply in support of motion to govern, summary vacatur motion, and opposition to motion to lift stay | 6.00 |
| 07/23/14 | J Meehan | Cite check motion for vacatur | 2.00 |
| 07/24/14 | B Beaton | Check summary-vacatur citations regarding overcontrol against administrative record and prior briefs | 5.30 |
| 07/24/14 | CF Beckner | Review P. Keisler's responses to opposition, summary vacatur motion, and Goering declaration (0.8); respond to revised stay declaration (0.5); revise reply in support of motion to govern (2.2); revise summary vacatur motion (4.2); correspondence with Sidley team regarding same (0.3); calls with E. McArthur regarding same (0.2); email client re: reply in support of motion to govern to industry (0.3); research for summary vacatur motion (1.0) | 9.50 |
| 07/24/14 | PD Keisler | Prepare motion for summary vacatur | 1.80 |
| 07/24/14 | ED McArthur | Revise and edit summary vacatur motion (2.3); calls with R. Beckner re: same (0.2) | 2.50 |
| 07/24/14 | J Meehan | Cite check motion for summary vacatur, and reply in support of motion to govern | 5.50 |
| 07/25/14 | B Beaton | Review UARG edits to stay opposition (1.0); cite check motion for summary vacatur administrative record and brief citations (2.6); prepare motion for summary vacatur and statutory addendum for filing (1.5); conferences with E. McArthur and R. Beckner re: same (1.0) | 6.10 |
| 07/25/14 | CF Beckner | Conferences with E. McArthur, B. Beaton regarding finalizing summary vacatur motion (1.0); call with D. Kelly, S. Moore to review status of motions and oppositions (0.3); correspondence with UARG regarding opposition to motion to lift the stay (0.9); call with P. Keisler, R. Martella regarding same (0.5); oversee finalization of motion for summary vacatur (4.3); review UARG comments regarding opposition to motion to lift the stay (1.2); correspondence with Sidley team regarding same (0.3) | 8.50 |
| 07/25/14 | PD Keisler | Edit pending draft filings (1.0); call with R. Beckner and R. | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Martella re: same (0.5) | |
| 07/25/14 | RR Martella | Teleconference with B. Brownell regarding unifying draft response to motion to lift stay (0.5); call with R. Beckner and P. Keisler re: same (0.5) | 1.00 |
| 07/25/14 | ED McArthur | Revise and edit summary vacatur motion (2.2); conferences with B. Beaton and R. Beckner re: same (1.0); coordinate filing of summary vacatur motion (0.5); review UARG edits to opposition to motion to lift the stay (0.8) | 4.50 |
| 07/25/14 | J Meehan | Prepare and file motion for summary vacatur with D.C. circuit court of appeals | 5.00 |
| 07/25/14 | DM Pryor | Prepare filing and addendum per B. Beaton and R. Beckner regarding Motion for Summary Vacatur | 6.50 |
| 07/26/14 | B Beaton | Revise reply brief in support of motion to govern (1.1); Review revised stay opposition and Goering declaration (0.5); Call with P. Keisler, R. Martella, R. Beckner and E. McArthur regarding response to UARG proposed stay opposition and motion-to-govern reply brief (0.6) | 2.20 |
| 07/26/14 | CF Beckner | Call with P. Keisler, E. McArthur, B. Beaton, R. Martella regarding revisions to opposition to motion to lift the stay (0.6); revise and edit opposition to motion to lift the stay (2.9) | 3.50 |
| 07/26/14 | PD Keisler | Review revisions to reply on motion to govern (0.1); telephone conference with R. Beckner, R. Martella, E. McArthur, and B. Beaton regarding opposition to motion to lift the stay and UARG issues (0.6) | .70 |
| 07/26/14 | RR Martella | Teleconference with Sidley team regarding response on compiling joint draft of response to motion to lift stay | .60 |
| 07/26/14 | ED McArthur | Conference call regarding opposition to motion to lift stay (0.6); review same (0.5); review and edit reply on motion to govern (0.4) | 1.50 |
| 07/27/14 | CF Beckner | Review materials from UARG regarding stay issue (0.5); correspondence with co-counsel regarding same (0.2) | .70 |
| 07/27/14 | PD Keisler | Review UARG issues concerning opposition to motion to lift stay (0.7); review revisions to reply in support of motion to govern (0.3) | 1.00 |
| 07/28/14 | B Beaton | Revise motion to govern reply (0.4); Assess filing deadlines in remand proceedings (0.1); Call with UARG regarding revisions to stay opposition (0.3); Meet with P. Keisler, E. McArthur and R. Beckner regarding response to EPA stay motion, Texas summary vacatur motion and ALA motion (0.9); Prepare motion to govern reply brief for filing (1.1); Review motion to govern reply briefs filed by other parties (0.2); Revise stay | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opposition (0.3) | |
| 07/28/14 | CF Beckner | Call with UARG to resolve proposed edits to opposition to motion to lift the stay (0.3); revise opposition to motion to lift the stay (3.71); discuss same with E. McArthur (.04); finalize reply in support of motion to govern (1.3); correspondence with co-counsel regarding status of opposition and reply (0.6); prepare stay declaration for filing (1.0); meet with P. Keisler, E. McArthur, B. Beaton re stay motion (0.9) | 8.20 |
| 07/28/14 | PD Keisler | Meeting with R. Beckner, E. McArthur, B. Beaton regarding stay opposition (0.9); conference call with UARG regarding same (0.3); edit stay opposition (0.4); review reply filing by other parties on motion to govern (0.8) | 2.40 |
| 07/28/14 | RC Luce | Assist J. Meehan with electronic filings in DC Circuit court of appeals case (1.5); file motions with the DC Circuit court of appeals (1.0) | 2.50 |
| 07/28/14 | ED McArthur | Meet with P. Keisler, R. Beckner regarding opposition to stay motion (0.9); conference call with UARG regarding same (0.3); revise opposition to stay motion (2.8); discuss same with R. Beckner (0.4); review reply briefs regarding motions to govern (1.1) | 5.50 |
| 07/28/14 | J Meehan | Prepare electronic filing of reply in support of motion to govern via ECF | 1.00 |
| 07/29/14 | B Beaton | Correspond to R. Beckner, R Luce and E. McArthur regarding final edits to stay opposition (0.2); Prepare hard-copy filing of reply brief (0.5); Meet with R. Beckner and E. McArthur regarding revisions to stay opposition (0.3) | 1.00 |
| 07/29/14 | CF Beckner | Revise opposition to motion to lift the stay (6.1); conferences with E. McArthur and B. Beaton regarding same (0.3); research regarding same (.5); call with co-counsel regarding co-petitioner Reply in support of summary vacatur motion (0.5); office conference with P. Keisler and E. McArthur re: strategy (0.4) | 7.80 |
| 07/29/14 | PD Keisler | Review draft state opposition to motion to lift stay (0.4); office conference with R. Beckner, E. McArthur regarding response to EPA position on Texas motion for summary vacatur (0.4) | .80 |
| 07/29/14 | RC Luce | Prepare electronic filing of motion with DC Circuit court of appeals (1.0); cite check joint opposition to motion to lift stay (6.3) | 7.30 |
| 07/29/14 | ED McArthur | Revise and edit opposition to motion to lift stay (3.5); discuss same with R. Beckner and B. Beaton (0.3); discuss strategy with R. Beckner, P. Keisler (0.4) | 4.20 |
| 07/29/14 | TK Webster | Review and comment on last draft response in opposition to | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion to lift the stay | |
| 07/30/14 | B Beaton | Research irreparable harm argument for stay opposition (0.5); Revise stay opposition (2.2) | 2.70 |
| 07/30/14 | CF Beckner | Call with co-counsel regarding reply to EPA's response to summary vacatur motion (0.5); review proposed edits to opposition to motion to lift the stay (2.1); conference with E. McArthur to resolve edits (0.8); draft correspondence regarding proposed edits (0.7); oversee implementation of edits (0.8); correspondence with P. Keisler regarding same (0.4); revise and edit opposition (4.2) | 9.50 |
| 07/30/14 | RC Luce | Cite check joint opposition to motion to stay in DC Circuit court of appeals case | 2.00 |
| 07/30/14 | ED McArthur | Revise and edit opposition to motion to lift stay (5.1); correspondence with Sidley team regarding same (0.6); discuss same with R. Beckner (0.8) | 6.50 |
| 07/30/14 | DM Pryor | Prepare documents for attorney review regarding post-remand briefing | .50 |
| 07/31/14 | B Beaton | Prepare draft opposition for filing with declarations | 3.10 |
| 07/31/14 | CF Beckner | Conference with P. Keisler regarding status of filing and proposed edits (0.3); revise and edit opposition (5.6); oversee finalization of opposition (0.9); email co-petitioners re: revised opposition (0.4); meet with E. McArthur re: same (0.3) | 7.50 |
| 07/31/14 | PD Keisler | Revise opposition to motion to lift the stay (1.2); telephone conference with R. Beckner regarding same (0.3) | 1.50 |
| 07/31/14 | RC Luce | Cite check joint opposition to motion to stay for DC Circuit court of appeals case (4.2); format and edit opposition (1.9); prepare opposition for filing (0.7); file opposition electronically (0.5); file paper copies of opposition with court (1.0) | 8.30 |
| 07/31/14 | ED McArthur | Revise and edit opposition to motion to lift stay (1.0); meet with R. Beckner regarding same; (0.3) coordinate filing of same (0.5) | 1.80 |
| 07/31/14 | DM Pryor | Prepare documents for attorney review regarding post-remand briefing | 1.50 |

| | | | |
|---|---|---|---|
| | | **Total Hours** | 492.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 07/03/14 | 06/26/14-Duplicating charges | $60.00 |
| 07/03/14 | 07/02/14-Duplicating charges Time: 18:31:00 | 3.60 |
| 07/04/14 | 07/03/14-Duplicating Charges (Color) Time: 10:41:00 | 2.50 |
| 07/04/14 | 07/03/14-Duplicating charges Time: 17:59:00 | 6.80 |
| 07/09/14 | 07/08/14-Duplicating charges Time: 11:00:00 | 5.40 |
| 07/10/14 | 06/17/14- Federal Express Corporation- TR #531435033044 CHARLENE W. GOODWIN DEPT. OF JUSTICE 950 PENNSYLVANIA AVE.N.W WASHINGTON, DC 20530 | 6.39 |
| 07/11/14 | 07/10/14-Telephone Call (Non-Local) To: Birmingham, AL | 2.85 |
| 07/11/14 | 07/10/14-Duplicating charges Time: 18:49:00 | 4.80 |
| 07/15/14 | 07/14/14-Duplicating Charges (Color) Time: 17:36:00 | 1.00 |
| 07/15/14 | 07/08/14-Duplicating charges | 73.30 |
| 07/18/14 | 07/17/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.05 |
| 07/21/14 | 06/30/14-Telephone Charges Conference Call Customer: MCB4834 C F BECKNER III | 4.83 |
| 07/21/14 | 06/13/14-Telephone Charges Conference Call Customer: MCB1556 C F BECKNER III | 3.24 |
| 07/21/14 | 06/19/14-Telephone Charges Conference Call Customer: MCB1231 C F BECKNER III | 4.12 |
| 07/22/14 | 07/21/14-Telephone Call (Non-Local) To: Birmingham, AL | 2.70 |
| 07/22/14 | 07/11/2014-Postage | 1.19 |
| 07/23/14 | 07/22/14-Duplication charges Time: 15:29:00 | .80 |
| 07/25/14 | 07/24/14-Duplicating charges Time: 14:57:00 | 1.50 |
| 07/25/14 | 07/24/14-Duplicating charges Time: 17:12:00 | .90 |
| 07/25/14 | 07/24/14-Duplicating Charges (Color) Time: 7:17:00 | 5.00 |
| 07/25/14 | Document Services 07/24/14 - FOLSER-BROWN, INC. - IN001016071 Binders PO-29150 | 12.94 |
| 07/29/14 | 07/28/14-Telephone Call (Non-Local) To: Birmingham, AL | 2.70 |
| 07/29/14 | 07/22/14-Williams Lea Digital Blow Backs (Type B) - B&W | 228.30 |
| 07/29/14 | 07/28/14-Duplication charges Time: 18:42:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059339
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Narrative | Amount |
|------|-----------|--------|
| 07/29/14 | 07/28/14-Duplicating charges Time: 18:42:00 | 9.60 |
| 07/30/14 | 07/29/14-Duplicating Charges (Color) Time: 20:17:00 | 12.00 |
| 07/30/14 | 07/29/14-Duplicating charges Time: 12:30:00 | 6.40 |
| 07/31/14 | 07/30/14-Telephone Call (Non-Local) To: Austin, TX | 3.00 |
| 07/31/14 | 07/31/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.20 |
| 07/31/14 | 07/29/14-Duplicating charges Time: 21:26:00 | 2.40 |
| 07/31/14 | 07/31/14-Duplicating charges Time: 18:54:00 | 28.00 |
| 07/31/14 | 07/28/14-Williams Lea Digital Blow Backs (Type B) - B&W | 270.00 |
| 07/31/14 | 07/28/14-Binding | 8.60 |
| | **Total Expenses** | $777.31 |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Luminant Generation Company LLC
Attn: Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059366
Client Matter 55784-40060

For professional services rendered through July 31, 2014 re EPA July
2012 NOV (5th Circuit)

Fees                                                                        $2,643.30

**Total Due This Bill**                                          <u>**$2,643.30**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059366
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PD Keisler | 1.00 | $970.00 | $970.00 |
| CF Beckner | 1.60 | 878.00 | 1,404.80 |
| B Beaton | .50 | 537.00 | 268.50 |
| **Total Hours and Fees** | **3.10** | | **$2,643.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059366
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/03/14 | B Beaton | Email comments on 5th Circuit opinion and potential appeal to P. Keisler and R. Beckner (0.2); Review Fifth Circuit opinion (0.3) | .50 |
| 07/03/14 | CF Beckner | Review 5th Circuit decision (0.5); call with Luminant team regarding litigation strategy on remand (0.5); office conference with P. Keisler re: decision (0.2) | 1.20 |
| 07/03/14 | PD Keisler | Review decision (0.3); office conference with R. Beckner regarding same (0.2); conference call with client regarding same (0.5) | 1.00 |
| 07/05/14 | CF Beckner | Correspondence with P. Keisler regarding further review of 5th Circuit decision | .10 |
| 07/07/14 | CF Beckner | Correspondence with D. Kelly, S. Moore regarding further review of 5th Circuit decision | .30 |
| | | **Total Hours** | **3.10** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 30, 2014

Luminant Generation Company LLC
Attn: Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059372
Client Matter 55784-40070

For professional services rendered through July 31, 2014 re Greenhouse
Gases

| | |
|---|---|
| Fees | $1,998.40 |
| Expenses | 8.48 |
| **Total Due This Bill** | **$2,006.88** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059372
Luminant Generation Company LLC

Greenhouse Gases

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| CF Beckner | .80 | $878.00 | $702.40 |
| JF Visser | 2.40 | 540.00 | 1,296.00 |
| **Total Hours and Fees** | **3.20** | | **$1,998.40** |

### EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|-------:|
| Telephone Tolls | $8.48 |
| **Total** | **$8.48** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059372
Luminant Generation Company LLC

Greenhouse Gases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/14 | JF Visser | Review summary of greenhouse gas regulatory issues | .10 |
| 07/02/14 | CF Beckner | Call with Luminant regarding counseling re: greenhouse gas regulatory issues | .20 |
| 07/14/14 | CF Beckner | Call with Luminant team regarding counseling re: greenhouse gas regulatory issues | .60 |
| 07/14/14 | JF Visser | Research impact of greenhouse gas regulatory issues (0.2); attend conference call with Luminant re: counseling re: greenhouse gas regulatory issues (0.6) | .80 |
| 07/16/14 | JF Visser | Research impact of greenhouse gas regulatory issues (0.7); research legal implications of same (0.8) | 1.50 |
| | | **Total Hours** | **3.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059372
Luminant Generation Company LLC

Greenhouse Gases

## EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 07/21/14 | 06/27/14-Telephone Charges Conference Call Customer: MCB3051 C F BECKNER III | $8.48 |
| | **Total Expenses** | **$8.48** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

**FOUNDED 1866**

October 30, 2014

FEDERAL ID 36-4474078

Dan Kelly
Energy Future Holdings
Attn: Daniel J. Kelly
1601 Bryan Street, 43rd Floor
Dallas, TX 75201

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059374
Client Matter 55784-40080

For professional services rendered through July 31, 2014 re Counseling
on Regulations for Existing Generating Units

| | |
|---|---|
| Fees | $2,265.20 |
| Expenses | 5.28 |
| **Total Due This Bill** | **$2,270.48** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059374
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RR Martella | 2.80 | $809.00 | $2,265.20 |
| **Total Hours and Fees** | **2.80** | | **$2,265.20** |

## EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|--------|
| Telephone Tolls | $5.28 |
| **Total** | **$5.28** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059374
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/14 | RR Martella | Teleconference with S. Moore and D. Kelly regarding strategy re: greenhouse gas regulatory issues | 1.00 |
| 07/15/14 | RR Martella | Correspondence regarding jurisdiction | .50 |
| 07/16/14 | RR Martella | Correspondence with outside counsel regarding greenhouse gas regulatory issues | .50 |
| 07/23/14 | RR Martella | Draft response to S. Hildebrand question regarding greenhouse gas regulatory issues | .80 |
| | | **Total Hours** | **2.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059374
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 07/21/14 | 06/04/14-Telephone Charges Conference Call Customer: ARM2019 ROGER R MARTELLA JR | $5.28 |
| | Total Expenses | $5.28 |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Luminant Energy Company LLC
Attn: Stacey Doré, General Counsel
Energy Future Holdings, 1601 Bryan Street, 41st Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059346
Client Matter 52698-10040

For professional services rendered through August 31, 2014 re Clean
Air Transport Rule

| | |
|---|---|
| Fees | $50,360.10 |
| Expenses | 586.64 |
| **Total Due This Bill** | **$50,946.74** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059346
Luminant Energy Company LLC

Clean Air Transport Rule

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PD Keisler | 3.50 | $970.00 | $3,395.00 |
| CF Beckner | 35.40 | 878.00 | 31,081.20 |
| ED McArthur | 14.90 | 624.00 | 9,297.60 |
| B Beaton | 8.40 | 537.00 | 4,510.80 |
| DM Pryor | 5.50 | 295.00 | 1,622.50 |
| J Meehan | 1.00 | 255.00 | 255.00 |
| DA Gustafson | 1.00 | 198.00 | 198.00 |
| **Total Hours and Fees** | **69.70** | | **$50,360.10** |

## EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|-------:|
| Duplicating Charges | $531.26 |
| Document Delivery Services | 6.39 |
| Messenger Services | 27.44 |
| Telephone Tolls | 21.55 |
| **Total** | **$586.64** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059346
Luminant Energy Company LLC

Clean Air Transport Rule

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/14 | B Beaton | Correspond to R. Beckner regarding responses to EPA and Texas filings (0.1); Review EPA, ALA, and Texas filings regarding summary vacatur and motions to govern (0.9) | 1.00 |
| 08/01/14 | CF Beckner | Correspondence with co-counsel regarding ALA's extension request (0.1); review EPA's response to Luminant's summary vacatur motion (0.6); correspondence with client regarding same (0.2); correspondence with co-counsel regarding EPA's response (0.3) | 1.20 |
| 08/01/14 | ED McArthur | Review filings regarding motions for summary vacatur, stay | 1.00 |
| 08/01/14 | DM Pryor | Prepare documents for attorney review re: post-remand briefing | 2.00 |
| 08/02/14 | CF Beckner | Review Calpine response to Luminant's summary vacatur motion (0.4); correspondence with Sidley team regarding Calpine's failure to properly serve response (0.2) | .60 |
| 08/04/14 | B Beaton | Meet with R. Beckner, E. McArthur and P. Keisler re: response to intervenor filings and summary-vacatur reply (0.5); review intervenor filings (1.2); revise motion for summary vacatur reply brief (1.8) | 3.50 |
| 08/04/14 | CF Beckner | Meet with P. Keisler, E. McArthur, and B. Beaton regarding EPA's response (0.5); research Luminant's reply (3.7); prepare Luminant's reply in support of motion for summary vacatur (4.8); revise and edit section of reply (1.2) | 10.20 |
| 08/04/14 | PD Keisler | Review EPA opposition to motion for summary vacatur (0.3); office conference with R. Beckner, E. McArthur and B. Beaton regarding reply (0.5) | .80 |
| 08/04/14 | ED McArthur | Draft reply in support of summary vacatur (5.5); conference calls and correspondence regarding same Sidley team (0.5); office conference with R. Beckner, P. Keisler and B. Beaton re: reply (0.5) | 6.50 |
| 08/05/14 | CF Beckner | Finalize first draft of reply motion (4.7); meet with E. McArthur regarding same (0.4); correspond with inside counsel re draft reply (0.3); review co-counsel edits (0.6) | 6.00 |
| 08/05/14 | ED McArthur | Revise and edit reply in support of summary vacatur motion | 2.00 |
| 08/06/14 | B Beaton | Review summary-vacatur reply and addendum | .30 |
| 08/06/14 | CF Beckner | Prepare reply brief (4.0); meet with P. Keisler and E. McArthur regarding reply (0.5); revise and edit reply brief (0.5); email re to D. Kelly, S. Moore (0.3); email re co counsel (0.5) | 5.80 |
| 08/06/14 | PD Keisler | Revise draft reply on motion for summary vacatur (1.2); office | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 34059346
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | conference with R. Beckner, E. McArthur regarding same (0.5) | |
| 08/06/14 | ED McArthur | Revise and edit reply in support of summary vacatur motion (1.3); meet with P. Keisler, R. Beckner regarding same (0.5) | 1.80 |
| 08/06/14 | DM Pryor | Research and prepare documents for attorney review re: reply in support of summary vacatur | 2.00 |
| 08/07/14 | B Beaton | Review edits to reply brief (0.2); Calculate deadlines for EME Homer remand filings (0.1); Prepare addendum to accompany reply brief (0.3) | .60 |
| 08/07/14 | CF Beckner | Oversee finalization of reply comments (4.5); office conference with P. Keisler re: reply (0.1); meet with E. McArthur re: same (0.4) | 5.00 |
| 08/07/14 | PD Keisler | Review client comments on reply (0.2); office conference with R. Beckner regarding reply (0.1) | .30 |
| 08/07/14 | ED McArthur | Revise and edit reply in support of summary vacatur motion (0.6); meet R. Beckner regarding same (0.4) | 1.00 |
| 08/07/14 | DM Pryor | Prepare documents for attorney review re: reply in support of summary vacatur | .50 |
| 08/08/14 | B Beaton | Prepare summary-vacatur reply for filing | .70 |
| 08/08/14 | CF Beckner | Final review of summary vacatur reply (1.7); oversee filing (3.4); correspondence with client regarding same and status of EME Homer-related filings (0.4) | 5.50 |
| 08/08/14 | ED McArthur | Revise and edit reply in support of summary vacatur motion | .80 |
| 08/08/14 | J Meehan | Prepare electronic filing of Reply in support of Motion for Vacatur via ECF (0.5); prepare filing of paper copies with court via overnight mail (0.5) | 1.00 |
| 08/13/14 | B Beaton | Respond to P. Keisler and J. Ivey re: deadlines for revisions rules and regional-haze challenges in DC Circuit | .30 |
| 08/15/14 | B Beaton | Review all post-remand filings in preparation for merits-stage briefing | 1.00 |
| 08/15/14 | DA Gustafson | Revise index (0.3); review materials for Selected Post Remand Documents (0.7) | 1.00 |
| 08/18/14 | B Beaton | Answer question from R. Beckner regarding revision-rule and regional-haze challenge deadlines (0.2); highlight filings and research for merits briefing (0.2) | .40 |
| 08/19/14 | B Beaton | Call with R. Beckner regarding review of amended UARG declaration | .10 |
| 08/22/14 | CF Beckner | Review and analyze reply briefs (0.6); email client re reply briefs (0.3); discuss same with E. McArthur (0.2) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059346
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/22/14 | ED McArthur | Review EPA reply in support of motion to lift stay (0.6); discuss same with R. Beckner (0.2) | .80 |
| 08/25/14 | PD Keisler | Review EPA/ALA replies in support of motion to lift the stay (0.6); office conference with R. Beckner regarding same (0.1) | .70 |
| 08/25/14 | ED McArthur | Review EPA and ALA replies in support of motion to lift stay | 1.00 |
| 08/26/14 | DM Pryor | Prepare documents and electronic data for attorney review re: post-remand submissions | 1.00 |
| 08/28/14 | B Beaton | Analyze intervenor and EPA reply briefs in support of stay | .50 |
| | | **Total Hours** | **69.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059346
Luminant Energy Company LLC

Clean Air Transport Rule

E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 08/02/14 | 08/01/14-Duplication charges Time: 15:05:00 | $2.80 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:08:00 | 10.80 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:10:00 | 11.60 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:07:00 | 1.60 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:10:00 | 2.40 |
| 08/05/14 | 08/04/14-Telephone Call (Non-Local) To: Austin, TX | 2.25 |
| 08/05/14 | 07/31/14-Williams Lea Digital Blow Backs (Type B) - B&W | 253.80 |
| 08/06/14 | 08/05/14-Duplicating Charges (Color) Time: 18:39:00 | 4.50 |
| 08/06/14 | 08/01/14-Williams Lea Digital Blow Backs (Type B) - B&W | 169.50 |
| 08/06/14 | 08/01/14-Binding | 5.16 |
| 08/07/14 | 08/06/14-Duplicating Charges (Color) Time: 9:54:00 | 9.50 |
| 08/07/14 | 08/06/14-Duplicating Charges (Color) Time: 14:23:00 | 4.50 |
| 08/08/14 | 08/07/14-Duplicating charges Time: 12:30:00 | 1.30 |
| 08/09/14 | 08/08/14-Duplication charges Time: 14:17:00 | 13.60 |
| 08/14/14 | 07/11/14 - WASHINGTON EXPRESS LLC - 111190 - Sidley Austin / DC Court of Appeals | 13.72 |
| 08/14/14 | 07/11/14 - WASHINGTON EXPRESS LLC - 111190 - DC Court of Appeals / Sidley Austin | 13.72 |
| 08/16/14 | 08/15/14-Duplication charges Time: 15:36:00 | 1.60 |
| 08/16/14 | 08/15/14-Duplication charges Time: 15:40:00 | 13.60 |
| 08/16/14 | 08/15/14-Duplication charges Time: 15:34:00 | 4.80 |
| 08/16/14 | 08/15/14-Duplication charges Time: 16:04:00 | 1.60 |
| 08/22/14 | 07/14/14-Telephone Charges Conference Call Customer: MCB1524 C F BECKNER III | 5.80 |
| 08/22/14 | 07/28/14-Telephone Charges Conference Call Customer: MXX4541 C F BECKNER III | 1.05 |
| 08/22/14 | 07/01/14-Telephone Charges Conference Call Customer: MCB8169 C F BECKNER III | 2.94 |
| 08/22/14 | 07/16/14-Telephone Charges Conference Call Customer: MCB3941 C F BECKNER III | 1.26 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059346
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Narrative | Amount |
|------|-----------|--------|
| 08/22/14 | 07/22/14-Telephone Charges Conference Call Customer: MCB5051 C F BECKNER III | 2.45 |
| 08/22/14 | 07/26/14-Telephone Charges Conference Call Customer: MCB3606 C F BECKNER III | 4.23 |
| 08/22/14 | 07/27/14-Telephone Charges Conference Call Customer: MCB8161 C F BECKNER III | 1.57 |
| 08/26/14 | 08/25/14-Duplicating charges Time: 15:14:00 | .40 |
| 08/27/14 | 08/26/14-Duplication charges Time: 18:32:00 | 1.60 |
| 08/27/14 | 08/26/14-Duplication charges Time: 14:46:00 | 2.60 |
| 08/27/14 | 08/26/14-Duplication charges Time: 14:48:00 | 1.20 |
| 08/27/14 | 08/26/14-Duplication charges Time: 14:46:00 | 11.20 |
| 08/27/14 | 08/26/14-Duplication charges Time: 18:36:00 | 1.60 |
| 08/29/14 | 08/08/14- Federal Express Corporation- TR #531435036650 US COURT OF APPEALSDC CIRCUI CLERK 333 CONSTITUTION AVENUE NW WASHINGTON, DC 20001 | 6.39 |

|  | **Total Expenses** | **$586.64** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

FEDERAL ID 36-4474078

October 30, 2014

Stephanie Zapata Moore
Luminant Energy Company LLC
Attn:  Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX  75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059350
Client Matter 52698-10050

For professional services rendered through August 31, 2014 re Regional
Haze Program

Fees                                                                                    $194.00

**Total Due This Bill**                                                      $194.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059350
Luminant Energy Company LLC

Regional Haze Program

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PD Keisler | .20 | $970.00 | $194.00 |
| **Total Hours and Fees** | **.20** | | **$194.00** |

SIDLEY AUSTIN LLP

Invoice Number: 34059350
Luminant Energy Company LLC

Regional Haze Program

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/14 | PD Keisler | Correspond with opposing counsel regarding motion to govern | .10 |
| 08/13/14 | PD Keisler | Review EPA motion to hold in abeyance | .10 |
| | | **Total Hours** | **.20** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

October 30, 2014

FEDERAL ID 36-4474078

Luminant Generation Company LLC
Attn: Stephanie Zapata Moore, General Counsel
1601 Bryan Street, 22nd Floor
Dallas, TX 75201-3411

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059367
Client Matter 55784-40060

For professional services rendered through August 31, 2014 re EPA
July 2012 NOV (5th Circuit)

Fees                                                                              $214.80

**Total Due This Bill**                                                        $214.80

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059367
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Beaton | .40 | $537.00 | $214.80 |
| **Total Hours and Fees** | **.40** | | **$214.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059367
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)


TIME DETAIL


| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/01/14 | B Beaton | Review Fifth Circuit finality decision in Belle County case (0.2); correspond with R. Beckner and P. Keisler regarding potential for certiorari or en banc review (0.2) | .40 |
| | | Total Hours | .40 |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CHICAGO | LOS ANGELES | SYDNEY |
| DALLAS | NEW YORK | TOKYO |
| GENEVA | PALO ALTO | WASHINGTON, D.C. |

FOUNDED 1866

FEDERAL ID 36-4474078

October 30, 2014

Dan Kelly
Energy Future Holdings
Attn: Daniel J. Kelly
1601 Bryan Street, 43rd Floor
Dallas, TX 75201

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 34059378
Client Matter 55784-40080

For professional services rendered through August 31, 2014 re
Counseling on Regulations for Existing Generating Units

| | |
|---|---|
| Fees | $19,204.70 |
| Expenses | 2,064.78 |
| **Total Due This Bill** | **$21,269.48** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 34059378
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CF Beckner | 3.90 | $878.00 | $3,424.20 |
| RR Martella | 14.50 | 809.00 | 11,730.50 |
| JF Visser | 7.50 | 540.00 | 4,050.00 |
| **Total Hours and Fees** | **25.90** | | **$19,204.70** |

EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|--------|
| Air Transportation | $1,882.20 |
| Ground Transportation | 97.14 |
| Meals - Out of Town | 81.66 |
| Telephone Tolls | 3.78 |
| **Total** | **$2,064.78** |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059378
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/14 | CF Beckner | Call with Luminant team regarding status of comments on strategy re: greenhouse gas regulatory issues | 1.00 |
| 08/13/14 | RR Martella | Prepare for (5.5); participate in meeting for counseling re: greenhouse gas regulatory issues in Austin Texas (2.0) | 7.50 |
| 08/19/14 | CF Beckner | Review greenhouse gas regulatory issues and correspondence regarding same | .20 |
| 08/19/14 | RR Martella | Teleconference with Luminant team regarding strategy re: greenhouse gas regulatory issues | 1.00 |
| 08/19/14 | JF Visser | Draft white paper re: greenhouse gas regulatory issues | 2.20 |
| 08/20/14 | JF Visser | Revise draft white paper re: greenhouse gas regulatory issues | .50 |
| 08/21/14 | RR Martella | Edit and revise white paper regarding greenhouse gas regulatory issues | 1.50 |
| 08/22/14 | CF Beckner | Analysis of greenhouse gas regulatory issues | 1.50 |
| 08/22/14 | RR Martella | Teleconference with R. Beckner regarding Luminant issues | .50 |
| 08/22/14 | JF Visser | Revise draft white paper based on comments from R. Martella and R. Beckner | 4.00 |
| 08/23/14 | JF Visser | Revise draft white paper re: greenhouse gas regulatory issues | .80 |
| 08/25/14 | RR Martella | Correspondence with Luminant team regarding strategy re: greenhouse gas regulatory issues | .50 |
| 08/29/14 | CF Beckner | Call regarding Luminant's counseling re: greenhouse gas regulatory issues | 1.20 |
| 08/29/14 | RR Martella | Edit, revise, and finalize white paper (2.0); review outline and materials in advance of teleconference (0.5); teleconference with S. Moore, D. Kelly, S. Gidiere, and R. Beckner re: same (0.5); follow up with outside counsel (0.5) | 3.50 |

| | | Total Hours | 25.90 |
|--|--|-------------|-------|

**SIDLEY AUSTIN** LLP

Invoice Number: 34059378
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 11, 2014 - Roger R. Martella, Jr. Round trip economy airfare between Washington, D.C. and Austin including one stop in Houston on 8/13/14 (one leg of journey had complimentary upgrade Dulles airport to Austin) all in connection with meeting with co-counsel regarding greenhouse regulatory issues | $1,882.20 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Taxi/Car Service from home to Dulles airport on 8/13/14 in connection with travel for meeting with co-counsel regarding greenhouse gas regulatory issues | 80.00 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Taxi/Car Service from airport to Austin in connection with travel for meeting with co-counsel regarding greenhouse gas regulatory issues - To/From Airport | 17.14 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Dinner for one attendee in connection with travel for meeting with co-counsel regarding greenhouse gas regulatory issues | 20.78 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Lunch meeting with co-counsel regarding greenhouse gas regulatory issues- While Traveling for four (4) attendees: Roger R. Martella, Jr. - Dan Kelly - Stephanie Moore - Susanna Hildebrand | 60.88 |
| 08/22/14 | 07/14/14-Telephone Charges Conference Call Customer: ARM3953 ROGER R MARTELLA JR | 3.78 |

| | |
|---|---|
| **Total Expenses** | **$2,064.78** |

**<u>Exhibit E</u>**

**Detailed Description of Expenses and Disbursements**

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Energy Future Holdings Corp.

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 13:24:00 | $19.50 |
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 15:31:00 | 14.50 |
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 19:35:00 | 20.50 |
| 04/30/14 | CPY | 04/29/14-Duplicating Charges (Color) Time: 8:27:00 | 19.50 |
| 04/30/14 | CPY | 04/30/14-Duplicating Charges (Color) Time: 10:26:00 | 68.50 |
| 05/03/14 | CPY | 05/02/14-Duplicating Charges (Color) Time: 9:05:00 | 14.50 |
| 05/07/14 | TEL | 05/06/14-Telephone Call (Non-Local) To: 12129093035 New York, NY | 1.20 |
| 05/08/14 | TEL | 05/07/14-Telephone Call (Non-Local) To: 12142190919 Dallas, TX | 4.95 |
| 05/09/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 15:15:00 | 19.00 |
| 05/09/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 18:02:00 | 16.50 |
| 05/09/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 8:44:00 | 16.50 |
| 05/10/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 22:18:00 | 19.50 |
| 05/10/14 | CPY | 05/08/14-Duplicating Charges (Color) Time: 21:21:00 | 19.50 |
| 05/10/14 | CPY | 05/09/14-Duplicating Charges (Color) Time: 16:49:00 | 20.50 |
| 05/10/14 | CPY | 05/09/14-Duplicating Charges (Color) Time: 17:14:00 | 21.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 24, 2014 - Paul S. Caruso - One way economy airfare from Chicago to NYC on 4/29 for travel to NY for meetings with Zolfo and First Day Hearing | 602.16 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 24, 2014 - Paul S. Caruso - Agent Fee in connection with travel to NY for meetings with Zolfo and First Day Hearing | 34.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 29, 2014 - Paul S. Caruso - Agent Fee in connection with travel to NY for meetings with Zolfo and First Day Hearing - Ticket was exchanged | 34.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Paul S. Caruso - One way economy airfare from NYC to Chicago on 5/2 for return travel from NYC for meetings with Zolfo and First Day Hearing - Ticket was exchanged - Fare Difference. | 230.52 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Paul S. Caruso - Agent Fee in connection with travel to NY for meetings with Zolfo and First Day Hearing - Ticket was exchanged - Service Fee | 34.00 |

SIDLEY AUSTIN LLP

Invoice Number: ******
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/13/14 | MLO | 04/30/14-05/02/14 Chicago to New York - May 01, 2014 - Paul S. Caruso - Lunch for one attendee in connection with travel to NY for meetings with Zolfo and First Day Hearing | 14.64 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Paul S. Caruso - Taxi/Car Service from NYC hotel to LaGuardia airport in connection with travel to NY for meetings with Zolfo and First Day Hearing | 42.90 |
| 05/13/14 | TRV | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Paul S. Caruso - Lodging for two nights in NYC includes $329 room rate, State sales tax $29.20, State occupancy tax $19.93, local occupancy taxes $3.50 (all per night charges) in connection with travel to NY for meetings with Zolfo and First Day Hearing | 762.06 |
| 05/13/14 | MLO | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Paul S. Caruso - Hotel - Meals Other - Late night dinner for one attendee at the hotel on 4/30 in connection with travel to NY for meetings with Zolfo and First Day Hearing | 40.00 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Paul S. Caruso - Parking at O'Hare airport while traveling to NY for meetings with Zolfo and First Day Hearing | 106.00 |
| 05/13/14 | AIR | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Matthew A. Clemente - Roundtrip coach airfare (with complimentary upgrade) between Chicago and NYC for meeting with clients from HLHZ | 1,335.00 |
| 05/13/14 | TRV | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Matthew A. Clemente - Lodging for one night in NYC on 4/30 includes room rate $439, State tax $38.96, City tax $25.79, and occupancy taxes $5.50 in connection with travel for meeting with clients from HLHZ | 509.25 |
| 05/13/14 | TRV | 04/30/14-05/02/14 Chicago to New York - May 01, 2014 - Matthew A. Clemente - Lodging for one night in NYC on 5/1 includes room rate $439, State tax $38.96, City tax $25.79 and occupancy taxes $5.50 in connection with travel for meeting with clients from HLHZ | 509.25 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - Apr 30, 2014 - Matthew A. Clemente - Taxi/Car Service - Cab from Chicago office to O'Hare Airport on 4/30 in connection with travel for meeting in NYC with clients from Zolfo | 50.00 |
| 05/13/14 | GND | 04/30/14-05/02/14 Chicago to New York - May 02, 2014 - Matthew A. Clemente - Taxi/Car Service - Cab from NYC to LaGuardia Airport on 5/2 in connection with travel for meeting in NYC with clients from Zolfo | 50.00 |
| 05/13/14 | CPY | 05/12/14-Duplicating Charges (Color) Time: 19:03:00 | 8.00 |
| 05/13/14 | CPY | 05/12/14-Duplicating Charges (Color) Time: 18:56:00 | 14.00 |
| 05/14/14 | CPY | 05/13/14-Duplicating Charges (Color) Time: 10:48:00 | 9.50 |
| 05/14/14 | CPY | 05/13/14-Duplicating Charges (Color) Time: 10:48:00 | 21.00 |
| 05/14/14 | CPY | 05/12/14-Duplicating Charges (Color) Time: 22:07:00 | 6.00 |
| 05/14/14 | CPY | 05/13/14-Duplicating Charges (Color) Time: 7:55:00 | 21.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  ******
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 05/15/14 | CPY | 05/14/14-Duplicating Charges (Color) Time: 8:49:00 | 69.00 |
| 05/17/14 | TEL | May 09, 2014 - Geoffrey M. King - Telephone - Court Conference calls on May 1 and 2, 2014 | 268.00 |
| 05/17/14 | TEL | May 09, 2014 - Geoffrey M. King - Telephone - Court Conference calls on May 1 and 2, 2014 | 107.00 |
| 05/20/14 | CPY | 05/19/14-Duplicating charges Time: 15:54:00 | .70 |
| 05/29/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 17:28:00 | 18.00 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:26:00 | .50 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:24:00 | 32.50 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:22:00 | 3.00 |
| 05/30/14 | CPY | 05/28/14-Duplicating Charges (Color) Time: 20:22:00 | 1.50 |
| 05/30/14 | TEL | 05/29/14-Telephone Call (Non-Local) To: 19736185172 Caldwell, NJ | 1.95 |

**Total Expenses**    **$5,231.08**

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Luminant Energy Company LLC

Clean Air Transport Rule

### E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 04/30/14 | 04/29/14-Telephone Call (Non-Local) To: 15129361896 Austin, TX | $2.25 |
| 05/03/14 | 05/02/14-Duplicating Charges (Color) Time: 14:53:00 | 1.00 |
| 05/08/14 | 05/02/14-Binding | 8.60 |
| 05/09/14 | 05/08/14-Telephone Call (Non-Local) To: 18043639298 Richmond, VA | 2.25 |
| 05/13/14 | 05/08/14-Williams Lea Digital Blow Backs (Type B) - B&W | 108.90 |
| 05/13/14 | 05/08/14-Binding | 3.44 |
| 05/21/14 | 05/20/14-Telephone Call (Non-Local) To: 12148758183 Dallas, TX | 6.45 |
| 05/22/14 | 05/21/14-Telephone Call (Non-Local) To: 15129361896 Austin, TX | 2.70 |
| 05/23/14 | May 06, 2014 - C. Frederick Beckner, III - Taxi/Car Service - Taxi fare to US Court House for argument. (Sierra Club) - Local | 13.00 |
| 05/23/14 | May 06, 2014 - C. Frederick Beckner, III - Taxi/Car Service - Taxi fare from US Court House for argument. (Sierra Club) - Local | 13.00 |
| | **Total Expenses** | **$161.59** |

SIDLEY AUSTIN LLP

Invoice Number: ******
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

# EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 04/30/14 | 04/30/14-Telephone Call (Non-Local) To: 12148127182 Dallas, TX | $1.05 |
| 05/01/14 | Document Services 05/12/14 - FOLSER-BROWN, INC. - IN001014191 (6) Binders PO-28420 (unassigned matter number) | 21.36 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:02:00 | 2.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:12:00 | 9.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:13:00 | 2.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:07:00 | 6.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 18:42:00 | 1.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:07:00 | 4.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:08:00 | 3.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:11:00 | 5.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:16:00 | 4.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:13:00 | 10.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:44:00 | 4.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:14:00 | 8.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:47:00 | 1.20 |
| 05/09/14 | 05/08/14-Duplication charges Time: 18:00:00 | 28.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:12:00 | .40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 16:35:00 | 44.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:41:00 | .80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 12:58:00 | 6.50 |
| 05/09/14 | 05/08/14-Duplication charges Time: 14:52:00 | 2.40 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:09:00 | 7.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:09:00 | 6.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:13:00 | 4.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 15:11:00 | 24.80 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:05:00 | 8.00 |
| 05/09/14 | 05/08/14-Duplication charges Time: 13:11:00 | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Narrative | Amount |
|------|-----------|--------|
| 05/09/14 | 05/08/14-Duplication charges Time: 14:46:00 | 3.60 |
| 05/09/14 | 05/08/14-Duplicating Charges (Color) Time: 12:46:00 | .50 |
| 05/10/14 | 05/09/14-Duplication charges Time: 8:55:00 | 15.20 |
| 05/10/14 | 05/09/14-Duplication charges Time: 8:33:00 | .50 |
| 05/10/14 | 05/09/14-Duplication charges Time: 8:38:00 | .50 |
| 05/13/14 | 05/09/14-Duplicating charges | 562.50 |
| 05/13/14 | 05/08/14-Williams Lea Digital Blow Backs (Type B) - B&W | 140.50 |
| 05/13/14 | 05/08/14-Binding | 5.16 |
| 05/13/14 | 05/09/14-Binding | 6.88 |
| 05/17/14 | 05/16/14-Telephone Call (Non-Local) To: New Orlean, LA | 2.40 |
| 05/20/14 | 05/19/14-Duplicating charges Time: 8:20:00 | 6.00 |
| 05/20/14 | 05/19/14-Duplicating charges Time: 11:03:00 | 1.00 |
| 05/29/14 | 05/07/14 - Meal--10 attendees: P. Keisler, R. Beckner, B. Beaton, J. Cohn, J. Bylund, S. Gidiere, G. Moore, S. Moore, D. Kelly & K. Mueller- working lunch during moot court re: greenhouse gas regulatory issues | 185.00 |
| 05/29/14 | 05/28/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.05 |
| 05/29/14 | 03/13/14 - WASHINGTON EXPRESS LLC - 105647 - SIDLEY AUSTIN / PETER KEISLER-PRI RES | 24.86 |
| 05/31/14 | 05/28/14-Duplicating charges | 315.50 |
| | **Total Expenses** | **$1,495.26** |

SIDLEY AUSTIN LLP

Invoice Number: ******
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 06/04/14 | 06/03/14-Telephone Call (Non-Local) To: 12052268735 Birmingham, AL | $4.20 |
| 06/05/14 | 06/04/14-Telephone Call (Non-Local) To: 12052268735 Birmingham, AL | 2.85 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Apr 22, 2014 - Peter D. Keisler - One way economy Airfare from Washington, D.C. to New Orleans in connection with travel for Luminant Oral Argument - U.S. Airways | 265.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Apr 22, 2014 - Peter D. Keisler - Agent Fee in connection with travel for Luminant Oral Argument | 34.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 30, 2014 - Peter D. Keisler - Baggage Fee in connection with travel for Luminant Oral Argument - Baggage Fee | 25.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 31, 2014 - Peter D. Keisler - Taxi/Car Service - Taxi from home to airport in connection with travel for Luminant Oral Argument - To/From Airport | 38.13 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 31, 2014 - Peter D. Keisler - Taxi/Car Service - Taxi from New Orleans airport to hotel in connection with travel for Luminant Oral Argument | 40.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - May 31, 2014 - Peter D. Keisler - Lunch - Lunch at the airport in connection with travel for Luminant Oral Argument - Panda Express - While Traveling | 11.47 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Hotel - Dinner for one attendee on 5/31 in connection with travel for Luminant Oral Argument- Windsor Court Hotel- The Grill Room (Dinner) - Other (not listed) | 40.00 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Hotel - Breakfast for one attendee on 6/1/14 in connection with travel for Luminant Oral Argument- Windsor Court Hotel- Room Service (Breakfast) - Other (not listed) | 38.30 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Hotel - Dinner for once attendee on 6/1/2014 in connection with travel for Luminant Oral Argument- Windsor Court Hotel- Room Service (Dinner) - Other (not listed) | 38.30 |
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Telephone/Fax - Windsor Court Hotel- Telephone charges - Other (not listed) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Luminant Generation Company LLC

EPA July 2012 NOV (5th Circuit)

| Date | Narrative | Amount |
|------|-----------|-------:|
| 06/09/14 | 05/31/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - Peter D. Keisler - Lodging - Windsor Court Hotel- Lodging for 2 nights in New Orleans (includes room rate $179, State tax $16.11, City tax $7.16, Occupancy tax $2.00 and Tourism support $3.13 per night) in connection with travel for Luminant Oral Argument - Other (not listed) | 414.80 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Apr 30, 2014 - C. Frederick Beckner, III Round trip economy Airfare between Washington, D.C. and New Orleans in connection with travel for Luminant Oral Argument | 1,038.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Apr 30, 2014 - C. Frederick Beckner, III - Agent Fee in connection with travel for Luminant Oral Argument | 34.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 01, 2014 - C. Frederick Beckner, III - Taxi/Car Service from home to Washington, D.C. airport in connection with travel for Luminant Oral Argument - To/From Airport | 32.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 01, 2014 - C. Frederick Beckner, III - Taxi/Car Service from New Orleans airport to hotel in connection with travel for Luminant Oral Argument - To/From Airport | 38.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - C. Frederick Beckner, III - Taxi/Car Service for National airport to home in connection with travel for Luminant Oral Argument | 25.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 01, 2014 - C. Frederick Beckner, III - Dinner for five (5) attendees in New Orleans in connection with travel for Luminant Oral Argument - C. Frederick Beckner, III - S. Moore - D. Kelly - S. Gidiere - G. Moore | 200.00 |
| 06/13/14 | 06/01/14-06/02/14 Washington D.C. to New Orleans - Jun 02, 2014 - C. Frederick Beckner, III - Lodging for one night in New Orleans includes room rate $179, State tax $16.11, City tax $7.16, Occupancy Tax $2.00, tourism tax $3.13 in connection with travel for Luminant Oral Argument - Other (not listed) | 207.40 |
| 06/17/14 | 05/29/14- Federal Express Corporation- TR #770135586572 PETER KEISLER (GUEST) THE WINDSOR COURT HOTEL 300 GRAVIER ST NEW ORLEANS, LA 70130 | 53.70 |
| 06/17/14 | 05/30/14- Federal Express Corporation- TR #770148195900 PETER KEISLER (GUEST) THE WINDSOR COURT HOTEL 300 GRAVIER ST NEW ORLEANS, LA 70130 | 44.24 |
| 06/18/14 | 05/16/14-Telephone Charges Conference Call Customer: PBB3891 BENJAMIN BEATON | 4.36 |
| 06/18/14 | 05/27/14-Telephone Charges Conference Call Customer: PBB2297 BENJAMIN BEATON | 3.56 |

**Total Expenses**     **$2,633.31**

**SIDLEY AUSTIN** LLP

Invoice Number: \*\*\*\*\*\*
Luminant Generation Company LLC

Greenhouse Gases

## E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 06/10/14 | 06/09/14-Duplicating Charges (Color) Time: 11:12:00 | $31.00 |
| 06/10/14 | 06/09/14-Duplicating Charges (Color) Time: 11:30:00 | 31.00 |
| 06/28/14 | 06/24/14-Williams Lea Digital Blow Backs (Type B) - B&W | 13.10 |
| 06/28/14 | 06/24/14-Binding | 1.72 |
| | **Total Expenses** | **$76.82** |

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Luminant Energy Company LLC

Clean Air Transport Rule

EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 06/11/14 | 6/9/14 - TREASURER OF THE UNITED STATES OF AMERICA - 482750614 - Supreme Court Costs | $482.75 |
| 06/12/14 | 06/11/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.35 |
| 06/17/14 | 06/16/14-Telephone Call (Non-Local) To: Birmingham, AL | 8.55 |
| 06/18/14 | 05/15/14-Telephone Charges Conference Call Customer: ARM2750 ROGER R MARTELLA JR | 2.46 |
| 06/20/14 | 06/19/14-Duplicating Charges (Color) Time: 8:40:00 | 2.00 |
| 06/20/14 | 06/19/14-Duplicating Charges (Color) Time: 12:56:00 | 4.50 |
| 06/20/14 | 06/19/14-Duplicating Charges (Color) Time: 8:37:00 | 4.00 |
| 06/26/14 | 06/25/14-Telephone Call (Non-Local) To: Birmingham, AL | 4.20 |
| 06/27/14 | 06/26/14-Telephone Call (Non-Local) To: Birmingham, AL | 3.60 |
| 06/28/14 | 06/27/14-Duplicating charges Time: 15:47:00 | 1.30 |
| | **Total Expenses** | **$514.71** |

SIDLEY AUSTIN LLP

Invoice Number:  34059373
Energy Future Holdings Corp.

RE: Case Administration


EXPENSE DETAIL


| Date | Type | Description | Amount |
|---|---|---|---|
| 06/10/14 | GND | 05/20/14-  Taxi/Car service from NYC office to home for S. Pruett on 5/20/14 in conneciton with late night work on litigation discovery matters | $42.32 |
| 06/11/14 | TEL | 05/21/14-Telephone Charges Conference Call | .21 |
| 06/11/14 | TEL | 05/22/14-Telephone Charges Conference Call | 77.16 |
| 06/11/14 | TEL | 05/23/14-Telephone Charges Conference Call | .38 |
| 06/11/14 | CPY | 06/10/14-Duplicating charges Time: 16:07:00 | 7.00 |
| 06/11/14 | CPY | 06/10/14-Duplicating charges Time: 16:03:00 | 2.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:31:00 | 2.20 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:45:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:46:00 | 1.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:32:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:37:00 | 1.80 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:36:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:52:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:45:00 | 3.20 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:30:00 | 1.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:28:00 | 2.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:48:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:32:00 | 2.20 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:36:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:48:00 | 1.00 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:37:00 | 5.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:32:00 | 3.00 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:30:00 | .80 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:31:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:45:00 | 2.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:44:00 | 1.80 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:48:00 | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 34059373
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:47:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:37:00 | 1.00 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:29:00 | 1.60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:46:00 | 1.40 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:46:00 | .60 |
| 06/17/14 | CPY | 06/16/14-Duplication charges Time: 18:29:00 | 1.80 |
| 06/18/14 | TEL | May 29, 2014 - Geoffrey M. King - Telephone - Court Conference call on May 22, 2014 | 247.00 |
| 06/18/14 | OVT | Jun 09, 2014 - Kenneth B. Meyer - Taxi/Car Service for ride home on 6/9 in connection with late night work on discovery projects | 14.40 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 14:26:00 | .20 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 14:27:00 | .20 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 13:39:00 | .40 |
| 06/18/14 | CPY | 06/17/14-Duplication charges Time: 14:23:00 | .40 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 15:17:00 | 28.50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 14:53:00 | .50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 8:42:00 | 16.50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 18:35:00 | 21.50 |
| 06/19/14 | CPY | 06/18/14-Duplicating Charges (Color) Time: 8:26:00 | 16.50 |
| 06/20/14 | CPY | 06/10/14-Miscellaneous Charges | 11.03 |
| 06/20/14 | CPY | 06/10/14-Duplicating charges | 176.50 |
| 06/21/14 | LIT | 06/09/14-E-Discovery Services 1463.00 Page @   $0.03 Tiff Creation - Monochrome | 43.89 |
| 06/21/14 | LIT | 06/09/14-E-Discovery Services 1.00 GB @ $250.00 ESI Processing | 250.00 |
| 06/24/14 | AIR | 06/11/14-06/12/14 Chicago to New York - Jun 10, 2014 - Paul S. Caruso - Roundtrip economy airfare between Chicago and NYC in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 1,152.00 |
| 06/24/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 11, 2014 - Paul S. Caruso - Taxi/Car Service from LaGuardia airport to NYC office on 6/11 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 52.50 |
| 06/24/14 | MLO | 06/11/14-06/12/14 Chicago to New York - Jun 11, 2014 - Paul S. Caruso - Lunch for one attendee on 6/11 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 12.78 |

**SIDLEY AUSTIN** LLP

Invoice Number: 34059373
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/24/14 | TRV | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Paul S. Caruso - Lodging for one night in NYC includes room rate $550, State tax $48.41, City tax $32.31, local occupancy taxes $3.50 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 634.62 |
| 06/24/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Paul S. Caruso - Taxi/Car Service from NYC hotel to LaGuardia airport on 6/12 in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 38.30 |
| 06/24/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Paul S. Caruso - Parking at O'Hare airport in connection with travel to NY on June 11 for meeting with Martin Jackson regarding deposition preparation. | 96.00 |
| 06/25/14 | TEL | Jun 13, 2014 - Geoffrey M. King - Telephone - Court Conference calls on 6/5 and 6/6/14. | 240.00 |
| 06/25/14 | TEL | Jun 16, 2014 - Geoffrey M. King - Telephone - Court Conference calls on 6/5 and 6/6/14. | 233.00 |
| 06/26/14 | TEL | 06/25/14-Telephone Call (Non-Local) To: 12028795054 Washington, DC | 1.80 |
| 06/28/14 | CPY | 06/10/14-Williams Lea Digital Blow Backs (Type B) - B&W | 201.80 |
| 06/28/14 | OVT | Jun 17, 2014 - Kenneth B. Meyer - Taxi/Car Service for ride home on 6/17 in connection with late night work on EFH research projects | 12.50 |

**Total Expenses**          **$3,678.49**

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Luminant Energy Company LLC

Clean Air Transport Rule

## EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 07/03/14 | 06/26/14-Duplicating charges | $60.00 |
| 07/03/14 | 07/02/14-Duplicating charges Time: 18:31:00 | 3.60 |
| 07/04/14 | 07/03/14-Duplicating Charges (Color) Time: 10:41:00 | 2.50 |
| 07/04/14 | 07/03/14-Duplicating charges Time: 17:59:00 | 6.80 |
| 07/09/14 | 07/08/14-Duplicating charges Time: 11:00:00 | 5.40 |
| 07/10/14 | 06/17/14- Federal Express Corporation- TR #531435033044 CHARLENE W. GOODWIN DEPT. OF JUSTICE 950 PENNSYLVANIA AVE.N.W WASHINGTON, DC  20530 | 6.39 |
| 07/11/14 | 07/10/14-Telephone Call (Non-Local) To: Birmingham, AL | 2.85 |
| 07/11/14 | 07/10/14-Duplicating charges Time: 18:49:00 | 4.80 |
| 07/15/14 | 07/14/14-Duplicating Charges (Color) Time: 17:36:00 | 1.00 |
| 07/15/14 | 07/08/14-Duplicating charges | 73.30 |
| 07/18/14 | 07/17/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.05 |
| 07/21/14 | 06/30/14-Telephone Charges Conference Call Customer: MCB4834 C F BECKNER III | 4.83 |
| 07/21/14 | 06/13/14-Telephone Charges Conference Call Customer: MCB1556 C F BECKNER III | 3.24 |
| 07/21/14 | 06/19/14-Telephone Charges Conference Call Customer: MCB1231 C F BECKNER III | 4.12 |
| 07/22/14 | 07/21/14-Telephone Call (Non-Local) To: Birmingham, AL | 2.70 |
| 07/22/14 | 07/11/2014-Postage | 1.19 |
| 07/23/14 | 07/22/14-Duplication charges Time: 15:29:00 | .80 |
| 07/25/14 | 07/24/14-Duplicating charges Time: 14:57:00 | 1.50 |
| 07/25/14 | 07/24/14-Duplicating charges Time: 17:12:00 | .90 |
| 07/25/14 | 07/24/14-Duplicating Charges (Color) Time:  7:17:00 | 5.00 |
| 07/25/14 | Document Services 07/24/14 - FOLSER-BROWN, INC. - IN001016071 Binders PO-29150 | 12.94 |
| 07/29/14 | 07/28/14-Telephone Call (Non-Local) To: Birmingham, AL | 2.70 |
| 07/29/14 | 07/22/14-Williams Lea Digital Blow Backs (Type B) - B&W | 228.30 |
| 07/29/14 | 07/28/14-Duplication charges Time: 18:42:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  ******
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Narrative | Amount |
|------|-----------|-------:|
| 07/29/14 | 07/28/14-Duplicating charges Time: 18:42:00 | 9.60 |
| 07/30/14 | 07/29/14-Duplicating Charges (Color) Time: 20:17:00 | 12.00 |
| 07/30/14 | 07/29/14-Duplicating charges Time: 12:30:00 | 6.40 |
| 07/31/14 | 07/30/14-Telephone Call (Non-Local) To: Austin, TX | 3.00 |
| 07/31/14 | 07/31/14-Telephone Call (Non-Local) To: Birmingham, AL | 1.20 |
| 07/31/14 | 07/29/14-Duplicating charges Time: 21:26:00 | 2.40 |
| 07/31/14 | 07/31/14-Duplicating charges Time: 18:54:00 | 28.00 |
| 07/31/14 | 07/28/14-Williams Lea Digital Blow Backs (Type B) - B&W | 270.00 |
| 07/31/14 | 07/28/14-Binding | 8.60 |
| | **Total Expenses** | **$777.31** |

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 07/21/14 | 06/04/14-Telephone Charges Conference Call Customer: ARM2019 ROGER R MARTELLA JR | $5.28 |
| | **Total Expenses** | **$5.28** |

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Luminant Generation Company LLC

Greenhouse Gases

E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 07/21/14 | 06/27/14-Telephone Charges Conference Call Customer: MCB3051 C F BECKNER III | $8.48 |
| | **Total Expenses** | **$8.48** |

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Energy Future Holdings Corp.

RE: Case Administration

## E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/09/14 | TEL | 06/25/14-Telephone Charges Conference Call | $11.39 |
| 07/09/14 | TEL | 06/25/14-Telephone Charges Conference Call | 4.03 |
| 07/09/14 | TEL | 06/30/14-Telephone Charges Conference Call | 42.05 |
| 07/09/14 | TEL | 06/05/14-Telephone Charges Conference Call | 39.23 |
| 07/09/14 | TEL | 06/06/14-Telephone Charges Conference Call | 54.44 |
| 07/10/14 | DLV | 06/25/14- Federal Express Corporation- TR #594598658377 JAMES W. STOLL BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 11.38 |
| 07/17/14 | LIT | 06/26/14-Professional Services Consulting .50 Hour @ $275.00 | 137.50 |
| 07/18/14 | OVT | 06/09/14-overtime meals- Late night dinner for K. Meyer on 6/9 in connection with late night work on discovery projects | 20.00 |
| 07/18/14 | OVT | 06/10/14-overtime meals- Late night dinner for S. Pruett on 6/10 in connection with late night work on research projects | 20.00 |
| 07/21/14 | TEL | 06/19/14-Telephone Charges Conference Call Customer: BMJ1464 MARTIN B JACKSON | 4.69 |
| 07/21/14 | OVT | 06/17/14-overtime meals- Late night dinner for K. Meyer on 6/17 in connection with late night work on research projects | 20.00 |
| 07/21/14 | OVT | Jun 10, 2014 - Sarah E. Pruett - Taxi/Car Service for ride home on 6/10 in connection with late night work on research projects | 7.38 |
| 07/21/14 | OVT | 06/16/14-overtime meals- Late night dinner for K. Ross on 6/16 in connection with late night work on research projects | 20.00 |
| 07/23/14 | LIT | 07/09/14-E-Discovery Services 39.00 Page @    $0.03 Tiff to PDF Conversion | 1.17 |
| 07/23/14 | LIT | 07/09/14-Professional Services Consulting .20 Hour @ $275.00 | 55.00 |
| 07/24/14 | TEL | Jul 08, 2014 - Geoffrey M. King - Telephone - Court Conference call on June 30 and July 1, 2014 | 240.00 |
| 07/24/14 | TEL | Jul 09, 2014 - Geoffrey M. King - Telephone - Court Conference call on June 30 and July 1, 2014 | 233.00 |
| 07/25/14 | OVT | Jun 25, 2014 - Martin B. Jackson - Taxi/Car Service for ride home on 6/25 in connection with late night work on discovery and deposition preparation | 13.00 |
| 07/31/14 | LIT | 07/01/14-Monthly Electronic Data Storage Fee 87.70 GB @    $5.00 | 438.50 |

**Total Expenses** **$1,372.76**

**SIDLEY AUSTIN** LLP

Invoice Number:  ******
Luminant Energy Company LLC

Clean Air Transport Rule

E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|--------|
| 08/02/14 | 08/01/14-Duplication charges Time: 15:05:00 | $2.80 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:08:00 | 10.80 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:10:00 | 11.60 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:07:00 | 1.60 |
| 08/02/14 | 08/01/14-Duplication charges Time: 15:10:00 | 2.40 |
| 08/05/14 | 08/04/14-Telephone Call (Non-Local) To: Austin, TX | 2.25 |
| 08/05/14 | 07/31/14-Williams Lea Digital Blow Backs (Type B) - B&W | 253.80 |
| 08/06/14 | 08/05/14-Duplicating Charges (Color) Time: 18:39:00 | 4.50 |
| 08/06/14 | 08/01/14-Williams Lea Digital Blow Backs (Type B) - B&W | 169.50 |
| 08/06/14 | 08/01/14-Binding | 5.16 |
| 08/07/14 | 08/06/14-Duplicating Charges (Color) Time:  9:54:00 | 9.50 |
| 08/07/14 | 08/06/14-Duplicating Charges (Color) Time: 14:23:00 | 4.50 |
| 08/08/14 | 08/07/14-Duplicating charges Time: 12:30:00 | 1.30 |
| 08/09/14 | 08/08/14-Duplication charges Time: 14:17:00 | 13.60 |
| 08/14/14 | 07/11/14 - WASHINGTON EXPRESS LLC - 111190 - Sidley Austin / DC Court of Appeals | 13.72 |
| 08/14/14 | 07/11/14 - WASHINGTON EXPRESS LLC - 111190 - DC Court of Appeals / Sidley Austin | 13.72 |
| 08/16/14 | 08/15/14-Duplication charges Time: 15:36:00 | 1.60 |
| 08/16/14 | 08/15/14-Duplication charges Time: 15:40:00 | 13.60 |
| 08/16/14 | 08/15/14-Duplication charges Time: 15:34:00 | 4.80 |
| 08/16/14 | 08/15/14-Duplication charges Time: 16:04:00 | 1.60 |
| 08/22/14 | 07/14/14-Telephone Charges Conference Call Customer: MCB1524 C F BECKNER III | 5.80 |
| 08/22/14 | 07/28/14-Telephone Charges Conference Call Customer: MXX4541 C F BECKNER III | 1.05 |
| 08/22/14 | 07/01/14-Telephone Charges Conference Call Customer: MCB8169 C F BECKNER III | 2.94 |
| 08/22/14 | 07/16/14-Telephone Charges Conference Call Customer: MCB3941 C F BECKNER III | 1.26 |

**SIDLEY AUSTIN** LLP

Invoice Number:  ******
Luminant Energy Company LLC

Clean Air Transport Rule

| Date | Narrative | Amount |
|------|-----------|--------|
| 08/22/14 | 07/22/14-Telephone Charges Conference Call Customer: MCB5051 C F BECKNER III | 2.45 |
| 08/22/14 | 07/26/14-Telephone Charges Conference Call Customer: MCB3606 C F BECKNER III | 4.23 |
| 08/22/14 | 07/27/14-Telephone Charges Conference Call Customer: MCB8161 C F BECKNER III | 1.57 |
| 08/26/14 | 08/25/14-Duplicating charges Time: 15:14:00 | .40 |
| 08/27/14 | 08/26/14-Duplication charges Time: 18:32:00 | 1.60 |
| 08/27/14 | 08/26/14-Duplication charges Time: 14:46:00 | 2.60 |
| 08/27/14 | 08/26/14-Duplication charges Time: 14:48:00 | 1.20 |
| 08/27/14 | 08/26/14-Duplication charges Time: 14:46:00 | 11.20 |
| 08/27/14 | 08/26/14-Duplication charges Time: 18:36:00 | 1.60 |
| 08/29/14 | 08/08/14- Federal Express Corporation- TR #531435036650 US COURT OF APPEALSDC CIRCUI CLERK 333 CONSTITUTION AVENUE NW WASHINGTON, DC  20001 | 6.39 |

**Total Expenses**    **$586.64**

**SIDLEY AUSTIN** LLP

Invoice Number:  \*\*\*\*\*\*
Luminant Generation Company LLC

Counseling on Regulations for Existing Generating Units

EXPENSE DETAIL

| Date | Narrative | Amount |
|------|-----------|--------|
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 11, 2014 - Roger R. Martella, Jr. Round trip economy airfare between Washington, D.C. and Austin including one stop in Houston on 8/13/14 (one leg of journey had complimentary upgrade Dulles airport to Austin) all in connection with meeting with co-counsel regarding greenhouse regulatory issues | $1,882.20 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Taxi/Car Service from home to Dulles airport on 8/13/14 in connection with travel for meeting with co-counsel regarding greenhouse gas regulatory issues | 80.00 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Taxi/Car Service from airport to Austin in connection with travel for meeting with co-counsel regarding greenhouse gas regulatory issues - To/From Airport | 17.14 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Dinner for one attendee in connection with travel for meeting with co-counsel regarding greenhouse gas regulatory issues | 20.78 |
| 08/20/14 | 08/13/14-08/13/14 Washington D.C. to Austin - Aug 13, 2014 - Roger R. Martella, Jr. - Lunch meeting with co-counsel regarding greenhouse gas regulatory issues- While Traveling for four (4) attendees: Roger R. Martella, Jr. - Dan Kelly - Stephanie Moore - Susanna Hildebrand | 60.88 |
| 08/22/14 | 07/14/14-Telephone Charges Conference Call Customer: ARM3953 ROGER R MARTELLA JR | 3.78 |

|  | **Total Expenses** | **$2,064.78** |

SIDLEY AUSTIN LLP

Invoice Number: ******
Energy Future Holdings Corp.

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/01/14 | AIR | 06/11/14-06/12/14 Chicago to New York - Jun 09, 2014 - Matthew A. Clemente - Roundtrip economy airfare (with complimentary upgrade) between Chicago and NYC for EFH deposition preparation meeting | $1,169.24 |
| 08/01/14 | AIR | 06/11/14-06/12/14 Chicago to New York - Jun 09, 2014 - Matthew A. Clemente - Agent Fee in connection with travel to NYC for EFH deposition preparation meeting | 34.00 |
| 08/01/14 | OTR | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Matthew A. Clemente - Meals Other | 2.50 |
| 08/01/14 | TRV | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Matthew A. Clemente - Lodging for one night in NYC on 6/11/14 includes room rate $550, State tax $48.81, City/Local tax $32.31, Occupancy tax $2.00, and Conv. Center tax $1.50 in connection with travel for EFH deposition preparations | 634.62 |
| 08/01/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 11, 2014 - Matthew A. Clemente - Taxi/Car Service from LaGuardia airport to NY office on 6/11 in connection with travel for EFH deposition preparations | 65.00 |
| 08/01/14 | GND | 06/11/14-06/12/14 Chicago to New York - Jun 12, 2014 - Matthew A. Clemente - Taxi/Car Service from NYC to LaGuardia airport on 6/12 in connection with travel for EFH deposition preparations | 45.00 |
| 08/01/14 | RPT | 07/15/14 - VERITEXT - NY2081907 - Electronic Copy #14-10979 | 382.80 |
| 08/01/14 | RPT | 07/15/14 - VERITEXT - NY2081906 - Electronic Copy #14-10979 | 393.60 |
| 08/07/14 | TEL | 07/01/14-Telephone Charges Conference Call | 45.89 |
| 08/07/14 | TEL | 07/18/14-Telephone Charges Conference Call | 10.82 |
| 08/07/14 | TEL | 07/11/14-Telephone Charges Conference Call | 4.21 |
| 08/07/14 | TEL | 07/29/14-Telephone Charges Conference Call | 8.84 |
| 08/14/14 | CPY | 08/13/14-Duplicating charges Time: 14:30:00 | .10 |
| 08/15/14 | CPY | 08/14/14-Duplication charges Time: 15:42:00 | .30 |
| 08/22/14 | AIR | 08/18/14-08/20/14 Chicago to New York - Aug 12, 2014 - Paul S. Caruso - One-way economy airfare (with complimentary upgrade) from NYC to Chicago on 8/20/14 in connection with travel for EFH meetings regarding retention application and discovery | 372.11 |
| 08/22/14 | AIR | 08/18/14-08/20/14 Chicago to New York - Aug 18, 2014 - Paul S. Caruso - One-way economy airfare (with complimentary upgrade) from Chicago to NYC on 8/18/14 in connection with travel for EFH meetings regarding retention application and discovery | 673.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: ******
Energy Future Holdings Corp.

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/22/14 | GND | 08/18/14-08/20/14 Chicago to New York - Aug 18, 2014 - Paul S. Caruso - Taxi/Car Service to NY office on 8/18 in connection with travel for EFH meetings regarding retention application and discovery | 14.40 |
| 08/22/14 | GND | 08/18/14-08/20/14 Chicago to New York - Aug 20, 2014 - Paul S. Caruso - Taxi/Car Service from NYC to LaGuardia airport on 8/20 in connection with travel to NY for EFH meetings regarding retention application and discovery | 40.80 |
| 08/22/14 | GND | 08/18/14-08/20/14 Chicago to New York - Aug 20, 2014 - Paul S. Caruso - Parking at O'Hare airport in connection with travel to NY for EFH meetings regarding retention application and discovery | 121.00 |
| 08/22/14 | TRV | 08/18/14-08/20/14 Chicago to New York - Aug 20, 2014 - Paul S. Caruso - Lodging for two nights in NYC on 8/18 and 8/19 includes room rate $375, NYS Sales tax $16.41, NYC Sales tax $16.88, Occupancy taxes $3.50 (all per night) in connection with travel to NY for EFH meetings regarding retention application and discovery | 867.64 |
| 08/22/14 | CPY | 08/21/14-Duplicating Charges (Color) Time: 13:13:00 | 1.50 |
| 08/22/14 | TEL | 07/14/14-Telephone Charges Conference Call Customer: HMC2615 MATTHEW A CLEMENTE | 4.20 |
| 08/22/14 | TEL | 07/21/14-Telephone Charges Conference Call Customer: BMJ3099 MARTIN B JACKSON | 1.04 |
| 08/22/14 | TEL | 07/30/14-Telephone Charges Conference Call Customer: BMJ8490 MARTIN B JACKSON | .95 |
| 08/28/14 | CPY | 08/27/14-Duplicating Charges (Color) Time: 19:04:00 | 70.00 |
| 08/30/14 | CPY | 08/29/14-Duplicating Charges (Color) Time: 10:40:00 | 1.00 |
| 08/30/14 | LIT | 08/01/14-Monthly Electronic Data Storage Fee 87.70 GB @    $5.00 | 438.50 |

**Total Expenses**    **$5,403.36**