# **EXHIBIT B**

## **Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Roger Altman - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/15/2014 | Call with Company K&E re Marketing Process | 0.5 | 5 | All |
| 8/17/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 8/18/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/18/2014 | Call with K&E re Marketing process | 0.5 | 5 | All |
| 8/21/2014 | Call into meeting with Company K&E re Marketing Process | 2.5 | 5 | All |
| 8/26/2014 | Board Call | 1.5 | 9 | All |
| | **Total** | **6.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/20/2014 | Meetings at K&E with bidder and advisors | 4 | 5.0 | All |
| 8/20/2014 | Internal call re:  marketing process | 1 | 5.0 | All |
| 8/20/2014 | Review of restructuring update deck | 1 | 2.0 | All |
| 8/21/2014 | Meeting with Company/K&E re:  retructuring process and update | 4 | 5.0 | All |
| 8/22/2014 | Board call | 2 | 2.0 | All |
| 8/26/2014 | Meeting  - K&E - discuss sales process | 6 | 5.0 | All |
| 8/27/2014 | Meeting - K&E - discuss sales process | 5 | 5.0 | All |
| | **Total** | **22.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Qazi Fazal - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2014 | Listening in on First Day Hearings | 5.0 | 11 | All |
| 5/2/2014 | Listening in on First Day Hearings | 2.0 | 11 | All |
| 5/19/2014 | Conference call with Company and Advisors re Projections | 1.5 | 2 | All |
| 5/20/2014 | Internal call re Projections | 1.5 | 2 | All |
| 5/23/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | All |
| 5/29/2014 | Review presentation materials | 2.0 | 2 | All |
| 5/30/2014 | Internal meeting re valuation | 2.0 | 6 | All |
| 6/2/2014 | Meeting with mgmt team re valuation | 2.0 | 6 | All |
| 6/2/2014 | Meeting with mgmt team re valuation | 2.0 | 6 | All |
| 6/5/2014 | Review presentation materials | 1.0 | 6 | All |
| 6/7/2014 | Internal call re valuation | 1.5 | 6 | TCEH |
| 6/9/2014 | Read court hearing transcripts | 1.0 | 1 | All |
| 6/10/2014 | Conference call with Company and Advisors re Projections | 0.8 | 2 | All |
| 6/16/2014 | Internal call re valuation | 1.0 | 6 | TCEH |
| 6/17/2014 | Conference call with Company and Advisors re Projections | 0.8 | 2 | All |
| 6/20/2014 | Conference call with Company and Advisors re Tax | 1.0 | 2 | All |
| 6/24/2014 | Conference call with Company and Advisors re Projections | 0.5 | 2 | TCEH |
| 6/24/2014 | Conference call with Company and Advisors re Disclosure | 0.5 | 8 | All |
| 6/26/2014 | Internal meeting re valuation | 1.5 | 6 | All |
| 7/5/2014 | Internal call re valuation | 1.0 | 6 | EFIH |
| 7/10/2014 | Internal meeting re capital structure/financing | 1.0 | 4 | EFIH |
| 7/10/2014 | Internal meeting re capital structure/financing | 0.5 | 4 | EFIH |
| 7/11/2014 | Internal call re capital structure/financing | 0.5 | 4 | EFIH |
| 7/14/2014 | Review capital structure/financing materials | 1.0 | 4 | EFIH |
| 7/15/2014 | Internal meeting re capital structure/financing | 0.5 | 4 | EFIH |
| 7/17/2014 | Conference call with Company  Advisors re Projections | 0.8 | 2 | TCEH |
| 7/17/2014 | Internal call re capital structure/financing | 0.5 | 5 | All |
| 7/18/2014 | Internal meeting re capital structure/financing | 1.0 | 5 | All |
| 7/18/2014 | Review presentation materials | 1.0 | 5 | All |
| 7/18/2014 | Review of business plan | 1.0 | 2 | All |
| 7/24/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | EFIH |
| 7/24/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/24/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | EFIH |
| 7/25/2014 | External calls with potential bidders | 1.0 | 5 | All |
| 7/25/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | TCEH |
| 7/27/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/28/2014 | External calls with potential bidders | 1.0 | 5 | All |
| 7/29/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/31/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/31/2014 | External calls with potential bidders | 1.0 | 5 | All |
| 7/31/2014 | Internal discussions re process | 1.0 | 5 | All |
| 8/1/2014 | Call with K&E re term sheets | 1.0 | 5 | All |
| 8/1/2014 | Internal meeting re process | 1.0 | 5 | All |
| 8/4/2014 | External calls with creditor advisors | 1.0 | 10 | TCEH |
| 8/5/2014 | External meeting with potential bidder | 2.0 | 5 | All |
| 8/7/2014 | Internal call re process | 0.5 | 5 | All |
| | **Total** | **53.8** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Prepare for first day hearing; review various motions and declarations; litigation prep | 12.0 | 11 | All |
| 4/30/2014 | Prepare for first day hearing; review various motions and declarations; litigation prep | 11.0 | 11 | All |
| 4/30/2014 | Travel from NY to Delaware | 2.5 | 12 | All |
| 5/1/2014 | Attend first day hearing; participate in hearing as a declarant; follow up discussions after hearing | 11.5 | 11 | All |
| 5/1/2014 | Travel from hearing Delaware to NY | 2.5 | 12 | All |
| 5/2/2014 | Review various documents related to first day hearing; multiple conference calls re same | 4.5 | 1 | All |
| 5/3/2014 | Review Evercore retention application; discussions re same | 1.5 | 13 | All |
| 5/4/2014 | Review updated TCEH DIP model | 1.0 | 4 | TCEH |
| 5/5/2014 | Meeting with EFIH 1st lien professionals; discussions and review of documents re: same | 3.0 | 10 | EFIH |
| 5/5/2014 | Meeting with EFIH 2nd lien professionals; discussions and review of documents re: same | 2.5 | 10 | EFIH |
| 5/5/2014 | Meeting with TCEH 1st lien holder; preparation for same | 1.5 | 10 | TCEH |
| 5/5/2014 | Review 1st lien exchange offer documents and related materials; discussions re same | 1.0 | 4 | EFIH |
| 5/6/2014 | Review 1st lien exchange offer documents and related materials; discussions re same | 3.5 | 4 | EFIH |
| 5/6/2014 | Review various documents related to EFIH restructuring; discussions re same | 2.5 | 4 | EFIH |
| 5/6/2014 | Conference call re TCEH discover requests; follow up re same | 1.0 | 11 | TCEH |
| 5/7/2014 | Review various documents related to EFIH restructuring; discussions re same | 2.5 | 4 | EFIH |
| 5/7/2014 | Discussions/preparation re TCEH document discovery | 1.5 | 11 | TCEH |
| 5/7/2014 | Review 2nd lien tender offer document; discussions re same | 1.0 | 4 | EFIH |
| 5/8/2014 | Review 2nd lien tender offer document; discussions re same | 1.5 | 4 | EFIH |
| 5/9/2014 | Review 2nd lien tender offer document; discussions re same | 2.5 | 4 | EFIH |
| 5/10/2014 | Revew draft declaration; review documents related to same | 2.0 | 11 | EFIH |
| 5/12/2014 | Review draft declaration/discussions re same | 2.5 | 11 | EFIH |
| 5/12/2014 | Review Evercore retention application | 1.5 | 13 | All |
| 5/12/2014 | Discussions re 2nd lien DIP proposal from ad hoc group | 1.5 | 4 | EFIH |
| 5/13/2014 | Meeting with ad hoc 2nd lien group; preparation and follow up re same | 4.5 | 10 | EFIH |
| 5/13/2014 | Review draft declaration/discussions re same | 1.5 | 11 | EFIH |
| 5/13/2014 | Review/discuss analysis re: 2nd lien DIP | 1.0 | 4 | EFIH |
| 5/14/2014 | Reviewed various motions and declarations in advance of June 5th hearing | 6.0 | 1 | All |
| 5/14/2014 | Various discussions regarding EFIH exchange/tender offers and related litigation | 2.5 | 4 | EFIH |
| 5/15/2014 | Reviewed various motions and declarations in advance of June 5th hearing | 5.5 | 1 | All |
| 5/15/2014 | Prepare for upcoming deposition, review related docs | 1.5 | 11 | TCEH |
| 5/15/2014 | Various discussions regarding EFIH exchange/tender offers and related litigation | 1.0 | 4 | EFIH |
| 5/16/2014 | Attend meeting with professionals for UCC; prep and follow up discussions re same | 4.5 | 10 | All |
| 5/16/2014 | Review documents in preparation for upcoming deposition | 2.5 | 11 | TCEH |
| 5/18/2014 | Review 1L DIP declaration | 0.5 | 11 | EFIH |
| 5/19/2014 | Prepare for upcoming deposition, review related docs | 3.0 | 11 | TCEH |
| 5/19/2014 | Review DIP budget with A&M, internal team | 1.5 | 4 | TCEH |
| 5/19/2014 | Participate in weekly prep/update call with Company, Evercore, Kirkland, A&M | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/19/2014 | Teleconference with the Company, Evercore and Kirkland re disclosure statement issues, valuation topics | 1.0 | 8 | All |
| 5/19/2014 | Review 1L DIP declaration | 0.5 | 11 | EFIH |
| 5/19/2014 | Review tender offer results; discuss same with internal team | 0.5 | 4 | EFIH |
| 5/20/2014 | Meeting to prepare for upcoming deposition; review related topics | 2.5 | 11 | TCEH |
| 5/20/2014 | Meetings with UCC professionals to discuss EFIH make whole issues and related topics | 2.5 | 10 | EFIH |
| 5/20/2014 | Meetings with UCC professionals to discuss TCEH DIP and related topics | 2.0 | 10 | TCEH |
| 5/21/2014 | Meeting at Kirkland to prepare for upcoming hearing and deposition | 2.5 | 11 | All |
| 5/21/2014 | Meeting with Lazard and FTI re TCEH DIP model; internal preparation for same | 2.5 | 10 | TCEH |
| 5/21/2014 | Review updated 2nd lien DIP proposal; internal discussions re same | 0.5 | 4 | TCEH |
| 5/22/2014 | Telephonic participation in hearing re venue and make whole issues | 6.0 | 1 | All |
| 5/22/2014 | Prepare for upcoming deposition, review related docs | 3.5 | 11 | TCEH |
| 5/23/2014 | Meeting at Kirkland to prepare for upcoming declaration; review related documents | 4.5 | 11 | TCEH |
| 5/23/2014 | Group discussion with Company, Kirkland, Evercore re disclosure statement issues | 1.0 | 8 | All |
| 5/23/2014 | Conference call with Kirkland, Ropes & Gray re 1st lien settlement issues | 0.5 | 10 | TCEH |
| 5/24/2014 | Teleconference with the Company, Evercore and Kirkland re TCEH DIP issues | 1.0 | 4 | TCEH |
| 5/25/2014 | Prepare for upcoming deposition, review related docs | 1.5 | 11 | TCEH |
| 5/26/2014 | Teleconference with Evercore, Kirkland to prepare for upcoming deposition; review related documents | 3.5 | 11 | TCEH |
| 5/27/2014 | Participate in deposition at White & Case; follow up on related topics after deposition | 6.0 | 11 | TCEH |
| 5/27/2014 | Preparation at Kirkland for deposition; review related documents | 2.0 | 11 | TCEH |
| 5/27/2014 | Teleconference with Company, Evercore, Kirkland and independent directors | 1.5 | 9 | All |
| 5/28/2014 | Review documents related to EFIH litigation and David Ying deposition | 1.5 | 11 | EFIH |
| 5/28/2014 | Participate in teleconference with Company, Kirkland and advisors to sponsors re 2nd lien DIP | 1.0 | 10 | EFIH |
| 5/28/2014 | Participate in teleconference with Company and Kirkland re 1st lien EFIH DIP | 1.0 | 4 | EFIH |
| 5/28/2014 | Discussion with FA to Oncor re tax sharing payments/bonus depreciation | 0.5 | 2 | EFIH |
| 5/29/2014 | Prepare for hearing on 6/5; review related documents | 3.0 | 11 | TCEH |
| 5/29/2014 | Review transcript of deposition from 5/27 | 2.5 | 11 | TCEH |
| 5/29/2014 | Review 2nd lien debt documents in preparation for meeting with 2nd lien professionals on 5/30 | 1.0 | 4 | EFIH |
| 5/30/2014 | Review various objections filed related to 6/5 hearing; prep for hearing | 3.0 | 4 | All |
| 5/30/2014 | Meeting with advisors to the 2nd lien EFIH holders to discuss alternate DIP; prep for same | 2.5 | 10 | EFIH |
| 5/30/2014 | Participate in teleconference with Kirkland, independent TCEH director | 1.0 | 9 | TCEH |
| 5/31/2014 | Teleconference with the Company and Kirkland re alternative 2nd lien DIP | 1.0 | 4 | EFIH |
| 6/1/2014 | Review various objections filed related to 6/5 hearing; prep for hearing | 2.0 | 11 | All |
| 6/1/2014 | Teleconference with financial advisors to EFIH unsecured notes | 0.5 | 4 | EFIH |
| 6/2/2014 | Review various objections filed related to 6/5 hearing; prep for hearing | 7.5 | 11 | All |
| 6/2/2014 | Meeting with advisors to the EFIH unsecureds re alternative 2nd lien DIP | 1.0 | 4 | EFIH |
| 6/2/2014 | Weekly prep call with the Company and advisors | 0.5 | 1 | All |
| 6/3/2014 | Review various pleadings filed related to 6/5 hearing; prep for hearing | 6.5 | 11 | EFIH |
| 6/3/2014 | Teleconference with Company, advisors re 2nd lien alternative DIP | 1.0 | 5 | EFIH |
| 6/4/2014 | Prepare for hearing on 6/5; review various documents and pleadings | 9.5 | 11 | All |
| 6/4/2014 | Travel to Delaware for hearing | 2.5 | 12 | All |

# Energy Future Holdings

Time Detail (4/29 - 8/31)

Evercore Group L.L.C.

Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/5/2014 | Attend hearing in Delaware; testify in hearing; various follow up discussions after hearing | 11.0 | 11 | All |
| 6/6/2014 | Attend hearing in Delaware | 9.0 | 11 | All |
| 6/6/2014 | Travel from Delaware to Connecticut from hearing | 4.0 | 12 | All |
| 6/9/2014 | Teleconference with counsel re upcoming depositions, hearing schedule | 1.0 | 11 | All |
| 6/9/2014 | Discussions re alternative 2nd lien DIP process | 1.0 | 4 | EFIH |
| 6/11/2014 | Various internal discussions re next steps, disclosure statement, 2L DIP | 1.0 | 1 | All |
| 6/11/2014 | Review 2nd lien DIP proposal and related board presentation | 1.0 | 9 | All |
| 6/11/2014 | Teleconference with advisor to TCEH 1st lien lenders re timing, next steps | 0.5 | 10 | TCEH |
| 6/12/2014 | Review board presentation related to 2nd lien DIP process | 0.5 | 9 | All |
| 6/13/2014 | Participate telephonically in joint meeting of the Boards | 1.5 | 9 | All |
| 6/13/2014 | Review revised RSA amendment | 0.5 | 1 | All |
| 6/14/2014 | Review board presentation related to 2nd lien DIP process and related materials | 1.0 | 9 | EFIH |
| 6/16/2014 | Prep for deposition and hearing with K&E and CRO; discuss other issues | 2.5 | 11 | All |
| 6/16/2014 | Weekly prep call with the Company and advisors | 1.0 | 1 | All |
| 6/16/2014 | Prep calls for EFIH Board meeting | 1.0 | 9 | EFIH |
| 6/16/2014 | Participate telephonically in EFIH Board meeting | 1.0 | 9 | EFIH |
| 6/16/2014 | Working session with Evercore team | 1.0 | 1 | All |
| 6/17/2014 | Various internal discussions re next steps, disclosure statement, 2L DIP | 1.0 | 1 | All |
| 6/17/2014 | Teleconference with advisors to EFIH 2nd lien holders | 1.0 | 10 | EFIH |
| 6/18/2014 | Travel from NY to Dallas for meeting with UCC on 6/19 | 6.5 | 12 | All |
| 6/19/2014 | Return from Dallas to Connecticut | 8.0 | 12 | All |
| 6/19/2014 | Attend meeting with Company, Company advisors and UCC advisors | 5.5 | 10 | All |
| 6/19/2014 | Teleconference with advisors to EFIH 2nd lien holders; review analyses related to same | 1.5 | 10 | EFIH |
| 6/20/2014 | Various discussions regarding 2nd lien DIP alternatives | 1.0 | 4 | EFIH |
| 6/22/2014 | Participate telephonically in EFIH Board meeting | 1.0 | 9 | EFIH |
| 6/23/2014 | Travel from CT to Dallas for meeting with UCC | 6.5 | 12 | All |
| 6/23/2014 | Return from Dallas to Connecticut | 6.5 | 12 | All |
| 6/23/2014 | Attend meeting with Company, Company advisors and UCC advisors | 5.0 | 10 | All |
| 6/24/2014 | Review various documents, objections related to 2nd lien DIP; various discussions re same | 3.0 | 11 | EFIH |
| 6/25/2014 | Attend meeting with Company, Company advisors, UCC members and UCC advisors | 3.0 | 10 | All |
| 6/25/2014 | Review various documents, objections related to 2nd lien DIP; various discussions re same | 2.5 | 11 | EFIH |
| 6/25/2014 | Participate in teleconference with advisors to TCEH 1st lien lenders re 2nd lien DIP | 0.5 | 10 | TCEH |
| 6/26/2014 | Review various objections to debtors' motions; discuss related responses | 4.5 | 11 | EFIH |
| 6/27/2014 | Various discussions regarding 2nd lien DIP alternatives; review related documents | 2.0 | 4 | EFIH |
| 6/29/2014 | Participate telephonically in Board meeting | 1.0 | 9 | All |
| 6/30/2014 | Attend hearing in Delaware; subsequent discussions and follow ups related to same | 12.0 | 11 | EFIH |
| 6/30/2014 | Travel to Delaware from Connecticut for hearing | 3.5 | 12 | EFIH |
| 7/1/2014 | Attend hearing in Delaware | 7.0 | 11 | EFIH |
| 7/1/2014 | Travel from Delaware to Connecticut | 4.0 | 11 | EFIH |
| 7/2/2014 | Various internal discussions re follow up from 7/1 hearing | 1.0 | 1 | All |
| 7/3/2014 | Update call with advisors to EFIH unsecured creditors; follow up re same | 1.0 | 10 | EFIH |
| 7/5/2014 | Internal discussions re marketing process for alternative DIP proposal | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/5/2014 | Review tax memorandum | 0.5 | 1 | EFIH |
| 7/6/2014 | Review draft bid procedures | 0.5 | 5 | All |
| 7/7/2014 | Review board materials | 0.5 | 9 | All |
| 7/8/2014 | Review debtors responses to various objections | 1.0 | 11 | All |
| 7/10/2014 | Review marketing process/rights offering document | 0.5 | 5 | All |
| 7/11/2014 | Review materials for the Board meeting and plan timeline document | 1.0 | 9 | All |
| 7/11/2014 | Participate telephonically in Board meeting | 1.0 | 9 | All |
| 7/14/2014 | Teleconference with EFIH independent director and EFIH unsecured creditors/advisors | 1.0 | 10 | EFIH |
| 7/15/2014 | Various discussions re alternatives related to Nextera proposal | 1.0 | 5 | All |
| 7/16/2014 | Meeting with Nextera and advisors; follow up discussions re same | 4.0 | 5 | All |
| 7/16/2014 | Review/discuss analysis and recoveries related to Nextera proposal | 1.0 | 5 | All |
| 7/17/2014 | Participate telephonically in joint meeting of the Boards of Directors | 1.5 | 9 | All |
| 7/17/2014 | Review sources and uses of Nextera investment; discussions re same | 1.0 | 5 | All |
| 7/17/2014 | Teleconference with advisors to EFIH unsecured creditors | 0.5 | 10 | EFIH |
| 7/18/2014 | Participate telephonically in business plan update call re TXUE | 1.5 | 2 | TCEH |
| 7/21/2014 | Meeting to prepare for meetings on 7/22 with bidder, UCC | 2.5 | 10 | All |
| 7/21/2014 | Participate telephonically in weekly update call with the Company and advisors | 0.5 | 1 | All |
| 7/21/2014 | Teleconference with advisors to EFIH unsecured creditors | 0.5 | 10 | EFIH |
| 7/22/2014 | Meet with bidder to discuss bid, related process; discussions with the company and advisors re same | 4.5 | 5 | All |
| 7/22/2014 | Teleconference with advisors to EFIH unsecured creditors re process, next steps | 0.5 | 10 | EFIH |
| 7/23/2014 | Meet with bidder to discuss bid, related process; discussions with the company and advisors re same | 5.0 | 5 | All |
| 7/23/2014 | Review revised term sheet related to revised bid; discussions re same | 1.0 | 5 | All |
| 7/24/2014 | Meet with EFIH unsecured creditors and their advisors; follow up discussions re same | 2.5 | 5 | All |
| 7/24/2014 | Review revised term sheet related to revised bid; discussions re same | 1.0 | 5 | All |
| 7/24/2014 | Update call with prospective DIP lender re 8-K | 0.5 | 5 | All |
| 7/24/2014 | Update call with advisor to EFIH 1st lien holders re 8-K filing | 0.5 | 10 | EFIH |
| 7/24/2014 | Review marketing materials related to EFIH process | 0.5 | 5 | All |
| 7/25/2014 | Review EFIH marketing materials; discuss same | 0.5 | 5 | All |
| 7/26/2014 | Review draft board materials for upcoming meetings | 0.5 | 9 | All |
| 7/27/2014 | Review draft board materials for upcoming meetings | 0.5 | 9 | All |
| 7/28/2014 | Meeting with holder of TECH 1st lien debt to discuss case | 1.5 | 10 | TCEH |
| 7/28/2014 | Review Board materials; internal discussions re same | 1.5 | 9 | All |
| 7/28/2014 | Weekly update call with Company, professionals | 0.5 | 1 | All |
| 7/29/2014 | Dinner meeting with FA to TCEH 1st lien group | 2.0 | 10 | TCEH |
| 7/29/2014 | Review Board materials; internal discussions re same | 1.0 | 9 | All |
| 7/30/2014 | Travel to Dallas for Board meetings; attend EFIH and TCEH Board meetings; related discussions | 15.0 | 12 | All |
| 7/31/2014 | Attend EFH Board meeting; various related discussions; travel from Dallas to Connecticut | 13.0 | 9 | All |
| 8/1/2014 | Call with Company and professional advisors re response to latest EFIH bids | 1.0 | 5 | All |
| 8/1/2014 | Internal meeting regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/3/2014 | Call with Company and professional advisors re response to latest EFIH bids; review related materials | 1.0 | 5 | All |
| 8/4/2014 | Weekly update call with Company and professionals | 0.5 | 5 | All |
| 8/5/2014 | Meeting with bidder to discuss revised bid, next steps; follow up discussions re same | 4.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/5/2014 | Meeting with advisors to TCEH 1st liens re process, next steps; follow up discussions re same | 2.5 | 10 | TCEH |
| 8/5/2014 | Meeting with advisors to EFIH unsecured bonds to discuss bid, next steps; follow up discussions re same | 1.5 | 10 | EFIH |
| 8/6/2014 | Meeting with advisors to UCC, TCEH unsecureds and TCEH 2nd liens to discuss process, next steps | 2.5 | 10 | TCEH |
| 8/7/2014 | Meeting with advisors to EFIH unsecured bonds to discuss bid, next steps; follow up discussions re same | 2.5 | 10 | EFIH |
| 8/7/2014 | Meeting with advisors to Fidelity re process, next steps; follow up discussions re same | 2.0 | 10 | EFH |
| 8/8/2014 | Internal meeting regarding marketing process for Oncor equity | 1.0 | 5 | All |
| 8/9/2014 | Internal discussion regarding marketing process for Oncor equity | 1.0 | 5 | All |
| 8/10/2014 | Teleconference with Evercore and Kirkland & Ellis re marketing process, next steps | 1.0 | 5 | All |
| 8/10/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/11/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 8/11/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/12/2014 | Participate in tax call related to Oncor sale process | 1.0 | 5 | All |
| 8/13/2014 | Call with Lazard and Houlihan re: EFH marketing process | 1.5 | 10 | TCEH |
| 8/13/2014 | Call to discuss revised bid | 0.5 | 5 | All |
| 8/13/2014 | Update call with advisors to EFIH unsecured creditors re: EFH marketing process | 0.5 | 10 | EFIH |
| 8/13/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/15/2014 | Review transcript of 8/13/14 hearing | 0.5 | 1 | All |
| 8/15/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/15/2014 | Meetings with potential bidder re: term sheet | 4.0 | 5 | All |
| 8/18/2014 | Weekly update call with Company and professionals | 1.0 | 5 | All |
| 8/21/2014 | Participate telephonically in session with Company and professionals re revised marketing process, next steps | 5.0 | 5 | All |
| 8/22/2014 | Participate telephonically in Board meeting | 1.0 | 9 | All |
| 8/25/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 8/26/2014 | Meetings at K&E with Company/K&E/BAML re: marketing process | 5.5 | 5 | All |
| 8/27/2014 | Meeting with T. Horton at K&E re: marketing process | 2.5 | 5 | All |
| **Total** | | **457.0** | | |

## Energy Future Holdings
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Finalizing Term Sheet and RSA with Company & K&E | 4.0 | 1 | All |
| 4/29/2014 | Reviewing 1st Day filings with Company & K&E | 4.0 | 1 | All |
| 4/29/2014 | Meeting with T Lauria of White & Case with Cieri and Mason | 1.0 | 10 | TCEH |
| 4/30/2014 | Reviewing court filings and final RSA | 5.5 | 1 | All |
| 4/30/2014 | Travel to Delaware | 2.0 | 12 | All |
| 4/30/2014 | Communicated with TCEH 1L creditors | 1.0 | 10 | TCEH |
| 5/1/2014 | Attending 1st Day hearings | 8.0 | 11 | All |
| 5/1/2014 | Meeting with Company and K&E re 1st Day Hearing | 5.0 | 11 | All |
| 5/2/2014 | Attending 2nd day of 1st Day Hearing | 5.0 | 11 | All |
| 5/2/2014 | Travel from Delaware to NY | 2.0 | 12 | All |
| 5/2/2014 | Discussion of EFIH 1L and 2L exchange offer documents | 0.5 | 4 | EFIH |
| 5/3/2014 | Review EFIH 1L & 2L Exchange Offer Documentation | 2.0 | 4 | EFIH |
| 5/4/2014 | Reviewing latest Wall Street Research on IPP's | 2.0 | 2 | TCEH |
| 5/4/2014 | Conference call with K&E re 1L and 2L | 1.0 | 4 | EFIH |
| 5/4/2014 | Review latest 1L and 2L documentation | 1.0 | 4 | EFIH |
| 5/5/2014 | Meetings with K&E and EFIH 1L and 2L Advisors | 4.5 | 10 | EFIH |
| 5/5/2014 | Call with Company and K&E re EFIH 1L and 2L | 1.0 | 4 | EFIH |
| 5/5/2014 | Meeting with TCEH 1L creditor | 1.0 | 10 | TCEH |
| 5/5/2014 | Internal meeting with EVR team | 0.5 | 1 | All |
| 5/5/2014 | Review latest draft of EFIH 1L & 2L documents | 0.5 | 4 | EFIH |
| 5/6/2014 | Internal EVR meeting | 0.5 | 1 | All |
| 5/6/2014 | Discussion with K&E re documents request | 0.5 | 11 | TCEH |
| 5/6/2014 | Review of funds flow of EFIH 1L DIP | 0.5 | 4 | TCEH |
| 5/7/2014 | EFH review 1L DIP and exchange offer docs | 1.0 | 4 | TCEH |
| 5/7/2014 | Review court filings | 1.0 | 1 | All |
| 5/7/2014 | Review 2L Note offer to purchase | 1.0 | 4 | EFIH |
| 5/7/2014 | Review comparable company research and investor decks - TCEH | 1.0 | 6 | TCEH |
| 5/7/2014 | Preparation of Declarations (EFIH 2L DIP) | 1.0 | 11 | EFIH |
| 5/8/2014 | Reviewed terms of RSA for EFIH and EFH Uns for declaration | 2.0 | 11 | EFIH |
| 5/8/2014 | Prep for EFH/ EFIH declaration | 2.0 | 11 | EFIH |
| 5/8/2014 | Conversations with advisors to EFH shareholders, TCEH DIP Lenders, advisors to 2L Notes, 1L DIP Lenders | 1.0 | 10 | All |
| 5/9/2014 | EFH, EFIH, TCEH Boards call | 1.0 | 9 | All |
| 5/10/2014 | 2L DIP Declaration Preparation | 2.0 | 11 | EFIH |
| 5/10/2014 | Review latest TCEH & EFIH security prices and market comps | 1.0 | 7 | All |
| 5/10/2014 | 2L DIP Declaration Preparation | 1.0 | 11 | EFIH |
| 5/12/2014 | Review Declaration for 2L DIP | 2.0 | 11 | EFIH |
| 5/12/2014 | Review alternative proposal from 2L Notes for 2L DIP | 1.0 | 4 | EFIH |
| 5/12/2014 | Call with advisors to 2L Notes, Company and K&E re alternative 2L DIP term sheet | 1.0 | 4 | EFIH |
| 5/12/2014 | Review draft of 2L DIP Declaration | 1.0 | 11 | EFIH |
| 5/12/2014 | Internal meeting with EVR team | 0.5 | 1 | All |
| 5/12/2014 | EFIH alternative dip call with Company & K&E | 0.5 | 4 | EFIH |
| 5/12/2014 | Call with K&E and FEP re Disclosure statement | 0.5 | 8 | TCEH |
| 5/12/2014 | Call with K&E and FEP re Disclosure Statement | 0.5 | 8 | TCEH |
| 5/12/2014 | Review of alternative 2L DIP term sheet | 0.5 | 4 | EFIH |
| 5/13/2014 | Meeting with 2L Note Advisors re alternative 2L DIP proposal | 3.0 | 4 | EFIH |
| 5/13/2014 | Drafting Declarations for 2L DIP and Global Settlement | 2.5 | 11 | EFIH |
| 5/13/2014 | Review retention application | 1.0 | 13 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/13/2014 | Conf call with Company, MacDougall, K&E, Wachtell, BX re Alternative 2L DIP Proposal | 1.0 | 10 | EFIH |
| 5/13/2014 | Review analysis of 2L Note holder 2L DIP Alternative proposal | 0.5 | 4 | EFIH |
| 5/14/2014 | Call with K&E and Company re motions and declarations and Alternative 2L DIP | 1.5 | 11 | EFIH |
| 5/14/2014 | Review 1 DIP Declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Call with Akin, Centerview, Wachtell, K&E re motions, declarations and alternative 2L DIP | 1.0 | 11 | EFIH |
| 5/14/2014 | Call with K&E and Company re EFIH 1L and 2L litigation | 1.0 | 11 | EFIH |
| 5/14/2014 | Reviewing  2L DIP, 1L DIP and 9019 Declarations | 1.0 | 11 | EFIH |
| 5/14/2014 | Review 2L Note Objection to settlement offers on 1L and 2L notes | 1.0 | 11 | EFIH |
| 5/15/2014 | Reviewing  2L DIP, 1L DIP and 9019 Declarations | 3.5 | 11 | EFIH |
| 5/15/2014 | Final review of 2L DIP and 9019 Declarations | 2.0 | 11 | EFIH |
| 5/15/2014 | Call with Company and K&E re response to 1L and 2L complaints | 1.5 | 11 | EFIH |
| 5/15/2014 | Review latest 2L DIP Motion | 1.5 | 11 | EFIH |
| 5/15/2014 | Review 9019 Motion | 1.0 | 11 | EFIH |
| 5/16/2014 | Meeting with K&E and Advisors to the UCC - MoFo and Lazard | 3.0 | 10 | All |
| 5/16/2014 | Internal meeting to discuss work priorities | 0.5 | 1 | All |
| 5/17/2014 | Review 1L Declaration | 1.0 | 11 | EFIH |
| 5/18/2014 | Review motions from the last week | 2.0 | 1 | All |
| 5/19/2014 | Review of financial numbers in Company motions and declarations regarding EFIH | 3.0 | 11 | EFIH |
| 5/19/2014 | Call between EVR and Lazard re TCEH and EFIH | 1.5 | 10 | All |
| 5/19/2014 | Review latest draft of 1L Declaration | 1.0 | 11 | EFIH |
| 5/19/2014 | Conference call with K&E and Company re scheduling  for upcoming weeks | 1.0 | 1 | All |
| 5/19/2014 | Conference call with A&M and EVR re TCEH DIP projections | 1.0 | 11 | TCEH |
| 5/19/2014 | Call with Company, K&E and FEP re disclosure statement and TCEH projections | 1.0 | 8 | TCEH |
| 5/20/2014 | Meeting with Company and K&E re EFIH litigation preparation | 2.0 | 11 | EFIH |
| 5/20/2014 | Meeting with counsel to UCC re diligence issues | 1.5 | 10 | TCEH |
| 5/20/2014 | Internal meeting re TCEH valuation for disclosure statement | 1.0 | 6 | TCEH |
| 5/20/2014 | Meeting with EVR and Lazard re diligence issues | 1.0 | 10 | TCEH |
| 5/21/2014 | Meeting with T Horton of EFH re 1L and 2L exchange and purchase offers | 2.0 | 4 | TCEH |
| 5/21/2014 | Meeting with K&E re status of motions, objections and Thursday's hearing | 2.0 | 1 | All |
| 5/21/2014 | Attended prep of P Keglevic for testimony | 2.0 | 11 | All |
| 5/21/2014 | Attended prep of T Horton for testimony re EFIH exchange and purchase offers and settlement offers | 2.0 | 11 | EFIH |
| 5/21/2014 | Review filings on Court Docket | 1.5 | 1 | All |
| 5/21/2014 | Internal EVR meeting re financial analyses in support of upcoming court hearing | 0.5 | 11 | All |
| 5/21/2014 | Review latest 2L DIP Proposal from 2L Note holder group | 0.5 | 11 | EFIH |
| 5/21/2014 | Conference call with Company K&E MacDougall BX Wachtell re Alternative 2L DIP | 0.5 | 10 | EFIH |
| 5/22/2014 | Court Hearing  - Venue Trial | 8.0 | 11 | All |
| 5/22/2014 | Travel to Delaware | 2.0 | 12 | All |
| 5/22/2014 | Travel from Delaware to NY | 2.0 | 12 | All |
| 5/23/2014 | Internal discussion re company projections | 1.5 | 2 | All |
| 5/23/2014 | Update call with MacDougall Wachtell BX K&E Company | 1.0 | 10 | All |
| 5/23/2014 | Conf call with Company K&E re litigation prep | 1.0 | 11 | All |
| 5/23/2014 | Review revised EFIH 1L DIP Declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Conf call with K&E Ropes & Gray re EFIH 1L | 0.5 | 11 | EFIH |
| 5/24/2014 | Call with Company K&E re UCC Issues list | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/24/2014 | Review draft of EFIH 1L Declaration | 1.0 | 11 | EFIH |
| 5/26/2014 | Internal call re litigation prep | 1.0 | 11 | TCEH |
| 5/26/2014 | Call with K&E re litigation prep | 0.5 | 11 | TCEH |
| 5/27/2014 | Prep for expert testimony | 2.5 | 11 | EFIH |
| 5/27/2014 | Call with K&E re prep for expert testimony | 2.0 | 11 | EFIH |
| 5/27/2014 | Call with Company K&E Cremens and Sawyer | 1.5 | 9 | All |
| 5/27/2014 | Internal meeting re disclosure statement | 1.0 | 8 | All |
| 5/27/2014 | Internal meeting re prep for expert testimony | 1.0 | 11 | EFIH |
| 5/27/2014 | Call with Company and K&E re schedule and next steps | 0.5 | 1 | All |
| 5/28/2014 | Deposition preparation | 3.0 | 11 | EFIH |
| 5/28/2014 | Prep for deposition | 2.0 | 11 | EFIH |
| 5/28/2014 | Call with K&E re prep for deposition | 2.0 | 11 | EFIH |
| 5/28/2014 | Review Alternative 2L DIP Term Sheets | 1.0 | 11 | EFIH |
| 5/28/2014 | Call with Company K&E, MacDougall, Wachtell BX re Alternative DIP | 1.0 | 11 | EFIH |
| 5/28/2014 | Call with Company K&E re 1L term sheet | 1.0 | 11 | EFIH |
| 5/28/2014 | Call with K&E Cremens re status update at EFIH | 0.5 | 9 | EFIH |
| 5/28/2014 | Internal discussion re deposition prep | 0.5 | 11 | EFIH |
| 5/29/2014 | Deposition re Il DIP at Ropes & Gray | 3.0 | 11 | EFIH |
| 5/29/2014 | Deposition preparation | 2.5 | 11 | EFIH |
| 5/29/2014 | Reviewing latest court docket filings | 1.5 | 1 | All |
| 5/29/2014 | Deposition preparation | 1.0 | 11 | EFIH |
| 5/29/2014 | Meeting with K&E and Ropes and Gray 1L Objections | 1.0 | 4 | EFIH |
| 5/29/2014 | Call with K&E re Deposition preparation | 0.5 | 11 | EFIH |
| 5/30/2014 | Meeting with Company K&E BX Wachtell and EFIH 2L Note advisors re Alternative DIP | 3.0 | 10 | EFIH |
| 5/30/2014 | Review of court docket | 1.5 | 1 | All |
| 5/30/2014 | Reviewing latest market comps | 1.0 | 6 | All |
| 5/30/2014 | Internal meeting re latest valuation market metrics | 1.0 | 6 | All |
| 5/30/2014 | Call with H. Sawyer and K&E | 1.0 | 9 | TCEH |
| 5/30/2014 | Internal meeting re EFIH 2L Alternative DIP proposal | 0.5 | 4 | EFIH |
| 5/30/2014 | Call with Zelin of BX re 2L Alternative DIP | 0.5 | 10 | EFIH |
| 5/31/2014 | Internal analysis of Alternative 2L DIP | 2.0 | 4 | EFIH |
| 5/31/2014 | Call with Company K&E re Alternative 2L DIP | 1.5 | 4 | EFIH |
| 6/1/2014 | Internal review of financial impact of Alternative 2L DIP proposal | 1.5 | 4 | EFIH |
| 6/1/2014 | Review of 1L Objections for Thursday's hearing | 1.5 | 11 | EFIH |
| 6/1/2014 | Review of last weeks filings on court docket | 1.5 | 1 | All |
| 6/1/2014 | Call with Centerview re Alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/2/2014 | Meeting with Company re Disclosure Statement | 2.0 | 8 | All |
| 6/2/2014 | Review of objections to Thursday's hearing and draft responses | 2.0 | 11 | All |
| 6/2/2014 | Meeting with Company re Alternative 2L DIP | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with Akin Centerview K&E Company re Alternative 2L DIP | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with K&E Company re prep for Court hearing | 1.0 | 1 | All |
| 6/3/2014 | Meeting with K&E re prep for Thursday's hearing | 2.0 | 11 | EFIH |
| 6/3/2014 | Meeting with K&E and Company re Thursday, Friday Hearing | 2.0 | 1 | All |
| 6/3/2014 | Review of latest Docket filings | 1.5 | 1 | All |
| 6/3/2014 | Keglevic prep re EFIH | 1.0 | 11 | TCEH |
| 6/3/2014 | Goldstein prep re TCEH | 1.0 | 11 | TCEH |
| 6/3/2014 | Calls with Zelin, BX and Cieri, K&E | 0.5 | 10 | All |
| 6/3/2014 | Call with MacDougall, BX Wachtell K&E Company re EFIH Alternative 2L DIP | 0.5 | 10 | EFIH |
| 6/4/2014 | Meeting with K&E re prep for Thursday hearing | 2.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/4/2014 | Prep for Court Hearing | 2.0 | 11 | EFIH |
| 6/4/2014 | Travel to Delaware | 2.0 | 12 | All |
| 6/4/2014 | Prep for Court Hearing | 2.0 | 11 | EFIH |
| 6/4/2014 | Review of latest court docket filings | 1.5 | 1 | All |
| 6/4/2014 | Call with K&E re EFIH 1L settlement discussions | 1.0 | 1 | EFIH |
| 6/4/2014 | Call with Company and K&E re EFIH 1L settlement discussions | 0.5 | 1 | EFIH |
| 6/5/2014 | Court Hearing | 8.0 | 11 | All |
| 6/5/2014 | Prep for court hearing with K&E | 3.0 | 11 | EFIH |
| 6/5/2014 | Prep for Friday Trial re 1L Settlement | 1.0 | 11 | EFIH |
| 6/6/2014 | Court Hearing | 8.0 | 11 | All |
| 6/6/2014 | Travel to NY | 2.0 | 12 | All |
| 6/6/2014 | Prep for Trial on 1L Settlement | 1.0 | 11 | EFIH |
| 6/7/2014 | Internal call re Valuation | 1.0 | 6 | All |
| 6/7/2014 | Call with Hessler of K&E and C Cremens | 1.0 | 9 | EFIH |
| 6/7/2014 | Analysis of Alternative 2L DIP proposals | 1.0 | 4 | EFIH |
| 6/8/2014 | Review of internal analysis relating to Valuation | 1.5 | 6 | All |
| 6/8/2014 | Analysis of multiple 2L DIP Proposals | 1.5 | 4 | EFIH |
| 6/9/2014 | Internal meeting re Valuation | 1.0 | 6 | All |
| 6/9/2014 | Call with K&E re 2L DIP process | 0.5 | 4 | EFIH |
| 6/9/2014 | Call with Centerview re 2L DIP process | 0.5 | 4 | EFIH |
| 6/9/2014 | Call with Horton re 2L DIP process | 0.5 | 4 | EFIH |
| 6/9/2014 | Internal meeting re 2L DIP | 0.5 | 4 | EFIH |
| 6/9/2014 | Call with K&E re deposition scheduling | 0.5 | 1 | All |
| 6/9/2014 | Review EFIH 1L Notice of Appeal | 0.5 | 1 | EFIH |
| 6/10/2014 | Call with K&E and Company re scheduling and case milestones | 1.0 | 1 | All |
| 6/10/2014 | Call with Company K&E re Disclosure Statement | 1.0 | 8 | All |
| 6/10/2014 | Call with K&E re upcoming board meeting | 1.0 | 9 | EFH |
| 6/10/2014 | Call with Zelin of BX re EFIH and EFH | 0.5 | 10 | EFH |
| 6/10/2014 | Call with Horton and K&E re Alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/10/2014 | Internal meeting re 2L DIP | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with FEP re Company Projections | 0.5 | 2 | TCEH |
| 6/11/2014 | Travel from NY - Dallas | 4.0 | 12 | TCEH |
| 6/11/2014 | Call with Centerview re 2L DIP | 0.5 | 4 | EFIH |
| 6/11/2014 | Call with Company and K&E re Alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/12/2014 | Site visit trip to plants | 12.0 | 2 | TCEH |
| 6/12/2014 | Review draft of Board Deck | 1.0 | 9 | All |
| 6/13/2014 | Travel Dallas to NY | 4.0 | 12 | TCEH |
| 6/13/2014 | Review of Board Deck | 1.0 | 9 | All |
| 6/13/2014 | Call with EFIH 1L Notes re Alternative 2L DIP | 1.0 | 10 | EFIH |
| 6/13/2014 | Call with Company re valuation | 0.5 | 6 | All |
| 6/13/2014 | Call with Centerview (Finger) re 2L DIP | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with Company ( Horton) re 2L DIP | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with Centerview (Greene) re 2L DIP | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with Company (Keglevic) | 0.5 | 1 | All |
| 6/14/2014 | Analysis of 2L DIP Alternatives | 1.5 | 4 | EFIH |
| 6/14/2014 | Review of Rights Offering Comps | 1.0 | 4 | EFIH |
| 6/14/2014 | 2L DIP Analysis | 1.0 | 4 | EFIH |
| 6/15/2014 | Review of Valuation Metrics | 1.5 | 6 | All |
| 6/15/2014 | Call with FEP re LRP | 0.5 | 2 | TCEH |
| 6/15/2014 | Call with Company (Carter) and FEP re LRP | 0.5 | 2 | TCEH |
| 6/16/2014 | Board Call re EFIH 2L DIP Proposals | 1.5 | 9 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/16/2014 | Meeting with Company (Keglevic) K&E re 2l DIP | 1.5 | 4 | EFIH |
| 6/16/2014 | Internal call re LRP and valuation | 1.0 | 6 | All |
| 6/16/2014 | Call with Company K&E re Weekly Prep Call | 1.0 | 1 | All |
| 6/16/2014 | Call with K&E and 1L Advisors re tax implications of 2L DIP Proposal | 0.5 | 10 | EFIH |
| 6/16/2014 | Call with Company K&E Cremens re 2L DIP proposals | 0.5 | 9 | EFIH |
| 6/16/2014 | Call with Company K&E re pre board call prep | 0.5 | 9 | EFIH |
| 6/17/2014 | Deposition prep | 2.0 | 11 | EFIH |
| 6/17/2014 | Meeting with Company (Keglevic) K&E re deposition prep | 1.5 | 11 | EFIH |
| 6/17/2014 | Internal meeting re Valuation | 1.5 | 6 | All |
| 6/17/2014 | Calls with K&E and Company re Disclosure Statement | 0.5 | 8 | All |
| 6/17/2014 | Call with FEP | 0.5 | 2 | All |
| 6/18/2014 | Call with Company K&E re Alternative 2L DIP Proposals | 2.0 | 4 | EFIH |
| 6/18/2014 | EFH/EFIH call with K&E and advisors to UMB and AST | 1.5 | 10 | EFIH |
| 6/18/2014 | Prep for 2L DIP Deposition | 1.5 | 11 | EFIH |
| 6/18/2014 | Call with Company Rothschild re 2L Note Revised 2L DIP Proposal | 0.5 | 4 | EFIH |
| 6/18/2014 | Call with Company JP Morgan re revised 2L DIP Proposal | 0.5 | 10 | EFIH |
| 6/18/2014 | Call with Centerview Akin K&E re Alternative 2L DIP Proposals | 0.5 | 4 | EFIH |
| 6/19/2014 | Deposition prep session for Cremens and K&E | 2.0 | 11 | EFIH |
| 6/19/2014 | Meeting with K&E re Revised 2L Note 2L DIP proposal | 2.0 | 4 | EFIH |
| 6/19/2014 | Prep for 2L DIP Deposition with K&E | 2.0 | 11 | EFIH |
| 6/19/2014 | Review of terms of latest 2L Note Alternative 2L DIP Proposal | 1.5 | 4 | EFIH |
| 6/19/2014 | Call with Company K&E and 2L Note and NextEra advisors | 1.0 | 4 | EFIH |
| 6/19/2014 | Call with Company re latest 2L DIP proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Call with Centerview re latest 2L DIP Proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Internal meeting re 2L DIP Board materials | 0.5 | 9 | EFIH |
| 6/19/2014 | Call with Centerview re revision to 2L DIP terms | 0.5 | 4 | EFIH |
| 6/20/2014 | Prep for 2L DIP Deposition | 2.0 | 11 | EFIH |
| 6/20/2014 | Review of 2L DIP Board deck | 2.0 | 9 | All |
| 6/20/2014 | Internal discussion re Valuation | 1.0 | 6 | TCEH |
| 6/20/2014 | Prep for 2L DIP Deposition | 1.0 | 11 | EFIH |
| 6/20/2014 | Call with Company K&E tax experts re alternative EFH/EFIH structures | 1.0 | 1 | EFIH |
| 6/20/2014 | 2L DIP Deposition Prep | 1.0 | 11 | EFIH |
| 6/20/2014 | Call with K&E re 2L DIP process | 0.5 | 5 | EFIH |
| 6/20/2014 | Call with Company re 2L DIP alternatives | 0.5 | 4 | EFIH |
| 6/20/2014 | Call with 2L Note / NextEra Group re diligence on cash flows | 0.5 | 4 | EFIH |
| 6/20/2014 | Review of Court Docket | 0.5 | 1 | All |
| 6/21/2014 | Review of 2L DIP Board deck | 2.0 | 9 | All |
| 6/21/2014 | 2L DIP Deposition prep | 2.0 | 11 | EFIH |
| 6/21/2014 | Internal call re 2L DIP Board deck | 1.0 | 9 | All |
| 6/21/2014 | Review of revised 2L DIP proposal from EFIH 1L Notes | 1.0 | 4 | EFIH |
| 6/21/2014 | 2L DIP Deposition Prep | 1.0 | 11 | EFIH |
| 6/21/2014 | Review of revised 2L DIP proposal from EFIH Unsecureds | 0.5 | 4 | EFIH |
| 6/22/2014 | 2L DIP Deposition Prep | 2.0 | 11 | EFIH |
| 6/22/2014 | Deposition Prep | 1.5 | 11 | EFIH |
| 6/22/2014 | Review of 2L DIP Board Deck | 1.0 | 9 | All |
| 6/22/2014 | EFIH Board Call | 1.0 | 9 | All |
| 6/22/2014 | 2L DIP Deposition Prep with K&E | 1.0 | 11 | EFIH |
| 6/22/2014 | Call with Company re 2L DIP Board deck | 0.5 | 9 | All |
| 6/22/2014 | Review Revised 2L Notes Proposal | 0.5 | 4 | EFIH |
| 6/22/2014 | Internal call re 2l DIP Deposition prep | 0.5 | 11 | EFIH |
| 6/23/2014 | Deposition at Kramer Levin | 8.5 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/23/2014 | Deposition Prep | 1.5 | 11 | EFIH |
| 6/23/2014 | Debrief with K&E | 0.5 | 11 | EFIH |
| 6/24/2014 | Review of 2L Note Objections to 2L DIP | 2.5 | 11 | EFIH |
| 6/24/2014 | Review and analysis of 2L DIP proposals | 1.5 | 4 | EFIH |
| 6/24/2014 | Review of 2L Note objection to 2L DIP | 1.5 | 11 | EFIH |
| 6/24/2014 | Review of court docket | 1.0 | 1 | All |
| 6/24/2014 | Weekly update call with K&E Company | 1.0 | 1 | All |
| 6/24/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 6/24/2014 | Call with FEP re Company LRP | 0.5 | 2 | TCEH |
| 6/24/2014 | Call with Company K&E re Disclosure Statement | 0.5 | 8 | All |
| 6/25/2014 | Meeting Company K&E UCC and advisors | 2.5 | 10 | TCEH |
| 6/25/2014 | Meeting with Company K&E re 2L DIP proposals | 2.0 | 4 | EFIH |
| 6/25/2014 | Review 2L DIP Objections | 2.0 | 11 | EFIH |
| 6/25/2014 | Review of 2L DIP Objection by UCC | 1.0 | 11 | EFIH |
| 6/25/2014 | Review of 2L DIP Objection by 1L Notes | 1.0 | 11 | EFIH |
| 6/25/2014 | Call with K&E TCEH 1L Advisors | 1.0 | 10 | TCEH |
| 6/25/2014 | Call with Advisors to 2L Notes and NextEra | 1.0 | 1 | EFIH |
| 6/25/2014 | Review 2L DIP Objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Calls with BX (Zelin) (TPG) MacDougall Fidelity (Van Duzer) re 2L DIP | 1.0 | 10 | EFH |
| 6/26/2014 | Review drafts of Company court filings | 2.0 | 11 | EFIH |
| 6/26/2014 | Preparation for court hearing | 2.0 | 11 | EFIH |
| 6/26/2014 | Review of Objections to 2L DIP | 2.0 | 11 | EFIH |
| 6/26/2014 | Call with Perella re 2L DIP discussions | 0.5 | 10 | EFH |
| 6/26/2014 | Call with K&E Wachtell BX re 2L DIP discussions | 0.5 | 10 | EFH |
| 6/26/2014 | Call with Centerview re 2L DIP discussions | 0.5 | 4 | EFIH |
| 6/27/2014 | Prep for June 30 | 3.0 | 11 | EFIH |
| 6/27/2014 | Prep for June 30 | 3.0 | 11 | EFIH |
| 6/27/2014 | Internal meeting re Objections and motions | 1.0 | 11 | EFIH |
| 6/27/2014 | Prep for June 30 | 1.0 | 11 | EFIH |
| 6/28/2014 | Prep for June 30 | 1.5 | 11 | EFIH |
| 6/28/2014 | Call with K&E re June 30 trial | 1.5 | 11 | EFIH |
| 6/29/2014 | Prep with K&E re June 30 | 4.0 | 11 | EFIH |
| 6/29/2014 | Travel to Delaware | 2.0 | 12 | EFIH |
| 6/29/2014 | Prep with K&E and Company re June 30 | 2.0 | 11 | EFIH |
| 6/29/2014 | Prep re June 30 trial | 2.0 | 11 | EFIH |
| 6/30/2014 | Testimony | 3.5 | 11 | EFIH |
| 6/30/2014 | Prep for testimony | 3.0 | 11 | EFIH |
| 6/30/2014 | Attend Court hearing | 3.0 | 1 | EFIH |
| 6/30/2014 | Reviewing 2L DIP Objections | 2.0 | 11 | EFIH |
| 6/18/2104 | 2L DIP Deposition prep | 2.0 | 4 | EFIH |
| 6/18/2104 | Call with Company K&E TCEH 1st's re Disclosure Statement | 1.0 | 8 | TCEH |
| 7/1/2014 | Testimony | 7.5 | 11 | EFIH |
| 7/1/2014 | Review of court filings re 2L DIP | 2.0 | 11 | EFIH |
| 7/1/2014 | Travel to NY | 2.0 | 12 | EFIH |
| 7/2/2014 | Internal meeting re Valuation | 1.0 | 6 | TCEH |
| 7/2/2014 | Call with Company K&E re 2L DIP | 1.0 | 4 | EFIH |
| 7/2/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/3/2014 | Call with Company K&E re RSA | 1.5 | 1 | All |
| 7/3/2014 | Call with K&E Akin Centerview re 2L DIP | 1.0 | 10 | EFIH |
| 7/3/2014 | Call with K&E litigation group re 2L DIP | 0.5 | 4 | EFIH |
| 7/4/2014 | Development of Bid Procedures for 2L DIP | 2.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/4/2014 | Review of Tax issues re 2L DIP | 1.0 | 4 | EFIH |
| 7/5/2014 | Internal discussion re 2LDIP bid procedures | 1.0 | 4 | EFIH |
| 7/6/2014 | Call with K&E Wachtell BX re 2L DIP | 1.5 | 10 | EFH |
| 7/6/2014 | Review Board Deck | 1.0 | 9 | All |
| 7/6/2014 | Call with K&E Wachtell BX re 2L DIP | 1.0 | 10 | EFH |
| 7/7/2014 | Board Call | 2.0 | 9 | All |
| 7/7/2014 | Call with Company FEP re Projections | 1.0 | 2 | TCEH |
| 7/7/2014 | Call with Company re 2L DIP | 1.0 | 4 | EFIH |
| 7/7/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/7/2014 | Internal discussion re 2L DIP | 0.5 | 4 | EFIH |
| 7/7/2014 | Call with Centerview re 2L DIP | 0.5 | 10 | EFIH |
| 7/7/2014 | Update call with Hugh Sawyer | 0.5 | 9 | TCEH |
| 7/7/2014 | Update call with Chuck Cremens | 0.5 | 9 | EFIH |
| 7/7/2014 | Call with K&E Wachtell re RSA | 0.5 | 10 | EFH |
| 7/8/2014 | Call with K&E re Rights Offering | 1.5 | 4 | EFIH |
| 7/8/2014 | Weekly Company Prep Call | 1.0 | 1 | All |
| 7/8/2014 | Call with K&E re RSA | 1.0 | 1 | All |
| 7/8/2014 | Review latest tax memo | 1.0 | 2 | All |
| 7/8/2014 | Call with Company re 2L DIP | 0.5 | 4 | EFIH |
| 7/9/2014 | Analysis of potential equity investment in EFH EFIH | 1.0 | 5 | All |
| 7/9/2014 | Call with Company K&E re RSA and POR | 1.0 | 5 | All |
| 7/9/2014 | Review court docket | 1.0 | 1 | All |
| 7/9/2014 | Internal discussion re Equity Investment at EFH EFIH | 0.5 | 5 | All |
| 7/10/2014 | Coordination Meeting with Company K&E | 2.0 | 1 | All |
| 7/10/2014 | Internal meeting re equity capital raise for EFIH | 1.0 | 5 | All |
| 7/10/2014 | Reviewing EFIH equity raise concepts | 1.0 | 5 | All |
| 7/10/2014 | Internal discussion re EFIH analysis | 0.5 | 6 | EFIH |
| 7/11/2014 | Board Call | 2.0 | 9 | All |
| 7/11/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/11/2014 | Call with Company re board minutes | 0.5 | 9 | All |
| 7/12/2014 | Call with K&E re EFIH bid procedures | 0.5 | 5 | All |
| 7/14/2014 | Call with Company K&E | 1.5 | 1 | All |
| 7/14/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 7/14/2014 | Call with Cremens EFIH Uns Akin K&E | 0.5 | 10 | EFIH |
| 7/15/2014 | Call with Company K&E re EFIH Unsecured's | 1.0 | 1 | EFIH |
| 7/15/2014 | Review of analysis of EFIH restructuring alternatives | 1.0 | 7 | EFIH |
| 7/15/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 7/15/2014 | Internal call re next steps | 0.5 | 1 | All |
| 7/15/2014 | Internal update meeting | 0.5 | 1 | All |
| 7/16/2014 | Meeting with Company K&E re NextEra proposal | 2.5 | 5 | All |
| 7/16/2014 | Meeting with Company K&E and 2L Note / NextEra Group | 2.0 | 5 | All |
| 7/16/2014 | Meeting with Company K&E re RSA | 1.5 | 1 | All |
| 7/16/2014 | Review of analysis of EFIH restructuring alternatives | 1.0 | 7 | EFIH |
| 7/16/2014 | Meeting with Company K&E re latest 2L Note / NextEra Proposal | 1.0 | 5 | All |
| 7/16/2014 | Meeting with Company K&E and EFIH Unsecured's + Advisors | 1.0 | 5 | All |
| 7/16/2014 | Review of analysis of latest NextEra proposal | 1.0 | 5 | All |
| 7/16/2014 | Call with Company and K&E re tax constraints at EFIH | 0.5 | 5 | All |
| 7/17/2014 | Prep for Deposition with Debevoise K&E | 1.5 | 11 | All |
| 7/17/2014 | Board Call | 1.5 | 9 | All |
| 7/17/2014 | Internal discussion re NextEra proposal | 1.0 | 5 | All |
| 7/17/2014 | Review of Board materials | 1.0 | 9 | All |

## Energy Future Holdings
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/17/2014 | Review of updated valuation metrics | 1.0 | 6 | All |
| 7/17/2014 | Call with FEP | 0.5 | 2 | TCEH |
| 7/17/2014 | Internal call re NextEra Proposal | 0.5 | 5 | All |
| 7/17/2014 | Prepare for Board call | 0.5 | 9 | All |
| 7/17/2014 | Call with Company regarding next steps with NextEra proposal | 0.5 | 5 | All |
| 7/18/2014 | Court Hearing - by phone | 2.5 | 11 | All |
| 7/18/2014 | Review of latest filings with the Court | 1.5 | 1 | All |
| 7/18/2014 | Call with Company re TXUE LRP | 1.5 | 2 | TCEH |
| 7/18/2014 | Review of TXU Energy LRP | 1.0 | 2 | TCEH |
| 7/18/2014 | Discussion with Company re court hearing | 0.5 | 11 | All |
| 7/20/2014 | Prep for Deposition | 1.0 | 11 | All |
| 7/21/2014 | Meeting with Company K&E | 3.0 | 1 | All |
| 7/21/2014 | Deposition prep with Debevoise K&E | 1.5 | 11 | All |
| 7/21/2014 | Review of Luminant LRP | 1.5 | 2 | TCEH |
| 7/21/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 7/21/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 7/21/2014 | Call with FEP re latest LRP | 0.5 | 2 | TCEH |
| 7/21/2014 | Update call with Centerview | 0.5 | 10 | EFIH |
| 7/22/2014 | Meeting with Company K&E W&C Houlihan | 2.5 | 10 | TCEH |
| 7/22/2014 | Meeting with Company K&E bidder & advisors | 2.5 | 5 | All |
| 7/22/2014 | Meeting with Company K&E re bidder proposal and bid procedures | 1.5 | 5 | All |
| 7/22/2014 | Meeting with UCC advisors LAZ MoFo | 1.0 | 10 | TCEH |
| 7/22/2014 | Meeting with Company K&E re bidder proposal and bid procedures | 1.0 | 5 | All |
| 7/22/2014 | Call with K&E Akin Centerview | 1.0 | 1 | EFIH |
| 7/22/2014 | Meeting with Company K&E | 0.5 | 1 | All |
| 7/22/2014 | Internal meeting re bidder proposal | 0.5 | 5 | All |
| 7/23/2014 | internal meeting re bidder proposal | 1.5 | 5 | All |
| 7/23/2014 | Meeting with Company K&E re bidder proposal | 1.5 | 5 | All |
| 7/23/2014 | Meeting with Company K&E bidder and advisors | 1.5 | 5 | All |
| 7/23/2014 | Board Call | 1.5 | 9 | All |
| 7/23/2014 | Meeting with Company K&E re bidder proposal and bid procedures | 1.5 | 5 | All |
| 7/23/2014 | Meeting with Centerview re auction process | 1.0 | 5 | All |
| 7/23/2014 | Meeting with Company K&E re bidder proposal | 1.0 | 5 | All |
| 7/24/2014 | Meeting with Company K&E EFIH Unsecured's and advisors re auction process | 1.5 | 10 | EFIH |
| 7/24/2014 | Meeting with Company K&E re Bid Procedures | 1.5 | 5 | All |
| 7/24/2014 | Internal Meeting re Marketing Materials and Outreach Process | 1.0 | 5 | All |
| 7/24/2014 | Review with Company and K&E of latest bidder term sheet | 1.0 | 5 | All |
| 7/25/2014 | Call with Company re Luminant LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 7/25/2014 | Call with Company K&E re marketing process | 1.0 | 5 | All |
| 7/25/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 7/25/2014 | Call with TCEH 1st Lien creditor re status | 0.5 | 10 | TCEH |
| 7/25/2014 | Call with FEP re business plan | 0.5 | 2 | TCEH |
| 7/25/2014 | Call with K&E and potential bidder | 0.5 | 5 | All |
| 7/26/2014 | Review Marketing Materials and process timeline for EFIH | 1.0 | 5 | All |
| 7/26/2014 | Review call log and provide company with talking points | 1.0 | 5 | All |
| 7/27/2014 | Internal call re process timeline alternatives | 1.0 | 5 | All |
| 7/28/2014 | Meeting with TCEH 1st Lien creditor | 1.5 | 10 | TCEH |
| 7/28/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 7/28/2014 | Call with Company and K&E re sale process | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/28/2014 | Internal call re sale process | 1.0 | 5 | All |
| 7/28/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 7/29/2014 | Dinner meeting with Jim Millstein | 2.0 | 10 | TCEH |
| 7/29/2014 | Internal call re sale process | 1.0 | 5 | All |
| 7/29/2014 | Review and comment on Board deck | 1.0 | 9 | All |
| 7/29/2014 | Review buyer list and call log | 1.0 | 5 | All |
| 7/30/2014 | Meeting with Company and K&E | 2.0 | 1 | All |
| 7/30/2014 | Board meetings (EFIH) | 2.0 | 9 | EFIH |
| 7/30/2014 | Board meeting (TCEH) | 2.0 | 9 | TCEH |
| 7/30/2014 | Dinner Meeting with Hugh Sawyer | 2.0 | 9 | TCEH |
| 7/30/2014 | Meeting with K&E | 1.5 | 1 | All |
| 7/30/2014 | Review of latest EFIH Unsecured proposal | 1.0 | 6 | EFIH |
| 7/30/2014 | Travel to Dallas | 5.0 | 12 | All |
| 7/31/2014 | Travel to NY | 5.0 | 12 | All |
| 7/31/2014 | Board Meetings (EFH/EFIH/TCEH) | 4.0 | 9 | All |
| 7/31/2014 | Review latest bidder term sheet | 1.0 | 6 | EFIH |
| 7/31/2014 | Meeting with Company re latest bidder term sheet | 1.0 | 5 | All |
| 7/31/2014 | Review of financial analysis of recent proposals | 1.0 | 5 | All |
| 7/31/2014 | Call with potential acquirer | 0.5 | 5 | All |
| 8/1/2014 | Internal meeting regarding marketing process | 1.0 | 5 | All |
| 8/1/2014 | Call with Company K&E re Marketing process | 1.0 | 5 | All |
| 8/1/2014 | Call with Company and K&E re Sale Process | 0.5 | 5 | All |
| 8/1/2014 | Call with Company re Sale Process | 0.5 | 5 | All |
| 8/1/2014 | Call with potential investor | 0.5 | 5 | All |
| 8/1/2014 | Call with Perella Weinberg | 0.5 | 10 | EFH |
| 8/1/2014 | Call with potential investor | 0.5 | 5 | All |
| 8/1/2014 | Call with K&E re marketing process | 0.5 | 5 | All |
| 8/2/2014 | Call with Company re various proposals | 0.5 | 5 | All |
| 8/3/2014 | Call with Company K&E re proposal from bidder | 1.0 | 5 | All |
| 8/4/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 8/4/2014 | Review Term Sheet from bidder | 1.0 | 5 | All |
| 8/4/2014 | Review Term Sheet from bidder | 1.0 | 5 | All |
| 8/4/2014 | Review of EFH/EFIH analysis | 1.0 | 5 | All |
| 8/4/2014 | Call with Lazard re marketing process | 0.5 | 10 | TCEH |
| 8/4/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/5/2014 | Meeting with Company K&E and bidder | 2.0 | 5 | All |
| 8/5/2014 | Meeting with EFIH Unsecured Advisors re Marketing process | 2.0 | 10 | EFIH |
| 8/5/2014 | Meeting with Company K&E re Marketing Process | 2.0 | 5 | All |
| 8/5/2014 | Meeting with TCEH 1L Advisors re Update | 2.0 | 10 | TCEH |
| 8/5/2014 | Meeting with Company K&E re Creditor Negotiations and Plan Process | 2.0 | 8 | All |
| 8/5/2014 | Call with Company K&E re TCEH | 1.0 | 1 | TCEH |
| 8/5/2014 | Meeting with Company and K&E re Marketing process | 1.0 | 5 | All |
| 8/6/2014 | Meeting with Company K&E re Creditor negotiations and Plan Process | 3.5 | 8 | All |
| 8/6/2014 | Meeting with Company K&E TCEH 1L Advisors re Next Steps | 2.5 | 10 | TCEH |
| 8/6/2014 | Meeting with Company re Marketing process | 2.0 | 5 | All |
| 8/6/2014 | Meeting with TCEH 2L and Uns Professionals re update on marketing process | 2.0 | 10 | TCEH |
| 8/6/2014 | Meeting with Company K&E re Marketing Process | 1.5 | 5 | All |
| 8/6/2014 | Meeting with TCEH 1st Lien creditor re Update | 1.0 | 10 | TCEH |
| 8/7/2014 | Meeting with Company K&E re Creditor negotiations and Plan Process | 3.5 | 5 | All |
| 8/7/2014 | Meeting with Company K&E re Marketing Process | 2.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/7/2014 | Meeting with EFIH Unsecured Advisors re Marketing process | 1.5 | 5 | All |
| 8/7/2014 | Meeting with Company K&E Fidelity and Advisors re Marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Meeting with Kasowitz / Jefferies re Marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Review Court Filings | 1.0 | 1 | All |
| 8/8/2014 | Internal Meeting re Marketing Process | 1.5 | 5 | All |
| 8/8/2014 | Review latest Term sheet with interested parties | 1.5 | 5 | All |
| 8/8/2014 | Call with Company K&E re Marketing Process | 1.0 | 5 | All |
| 8/8/2014 | Call with K&E re Creditor Negotiations and Plan Process | 1.0 | 8 | All |
| 8/8/2014 | Meeting with TCEH 1st Lien creditor re Update | 1.0 | 10 | TCEH |
| 8/8/2014 | Review Valuation Metrics | 1.0 | 6 | All |
| 8/8/2014 | Call with potential bidder re Marketing Process | 0.5 | 5 | All |
| 8/8/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/8/2014 | Internal Meeting re EFH/EFIH Valuation | 0.5 | 6 | EFIH |
| 8/8/2014 | Call with K&E re Taxes | 0.5 | 5 | All |
| 8/8/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 8/9/2014 | Internal call re Sale Process | 1.0 | 5 | All |
| 8/9/2014 | Internal call re Next Steps | 1.0 | 1 | All |
| 8/9/2014 | Call with K&E re Taxes | 0.5 | 5 | All |
| 8/10/2014 | Review marketing process and draft term sheets | 2.0 | 5 | All |
| 8/10/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 8/10/2014 | Call with K&E re stalking horse process | 0.5 | 5 | All |
| 8/10/2014 | Internal EFH process update call | 0.5 | 5 | All |
| 8/11/2014 | Review of various transaction structures for EFH sale | 1.5 | 5 | All |
| 8/11/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 8/11/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/11/2014 | Call with K&E and Advisors to Fidelity re Marketing process | 0.5 | 10 | EFH |
| 8/11/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/11/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/12/2014 | Internal call to review marketing process | 1.5 | 5 | All |
| 8/12/2014 | Review of Tax Analysis of Alternative Structures | 1.0 | 5 | All |
| 8/12/2014 | Review of tax issues | 1.0 | 5 | All |
| 8/12/2014 | Call with Company K&E re tax issues related to marketing process | 1.0 | 5 | All |
| 8/12/2014 | Call with K&E re Marketing Process | 0.5 | 5 | All |
| 8/12/2014 | Internal discussion re Marketing process | 0.5 | 5 | All |
| 8/12/2014 | Call with Company re Marketing Process | 0.5 | 5 | All |
| 8/13/2014 | Court hearing in Delaware - Listening In | 3.0 | 11 | All |
| 8/13/2014 | Analysis of tax considerations of alternative sale structures with K&E | 2.0 | 5 | All |
| 8/13/2014 | Internal meeting re marketing process | 1.5 | 5 | All |
| 8/13/2014 | Call with BAML re marketing process | 1.5 | 5 | All |
| 8/13/2014 | Internal discussion of tax considerations of alternative sale structures | 1.0 | 5 | All |
| 8/13/2014 | Call with potential buyer | 0.5 | 5 | All |
| 8/13/2014 | Call with Company K&E PIK's and Advisors | 0.5 | 10 | EFIH |
| 8/13/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/13/2014 | Call with Company re Marketing Process | 0.5 | 5 | All |
| 8/14/2014 | Meeting with Company K&E Advisors to UCC | 3.0 | 10 | TCEH |
| 8/14/2014 | Internal discussion re marketing process | 1.5 | 5 | All |
| 8/14/2014 | Call with TCEH 1st Lien creditors | 1.0 | 10 | TCEH |
| 8/14/2014 | Call with Company and BAML re Marketing process | 1.0 | 5 | All |
| 8/14/2014 | Prepare for board call | 1.0 | 9 | All |
| 8/14/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 8/14/2014 | Call with K&E re marketing process | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/15/2014 | Board Call | 1.5 | 9 | All |
| 8/15/2014 | Prepare for board call | 1.0 | 9 | All |
| 8/15/2014 | Meeting with Company K&E re potential bidder | 1.0 | 5 | All |
| 8/15/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/15/2014 | Call with Company K&E re Marketing Process | 0.5 | 5 | All |
| 8/16/2014 | Marketing process | 2.0 | 5 | All |
| 8/17/2014 | Marketing process | 2.0 | 5 | All |
| 8/17/2014 | Marketing process | 1.0 | 5 | All |
| 8/17/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 8/18/2014 | Internal meeting re marketing process | 2.0 | 5 | All |
| 8/18/2014 | Marketing process | 1.0 | 5 | All |
| 8/18/2014 | Internal meeting re marketing process | 1.0 | 5 | All |
| 8/18/2014 | Call with BAML re Marketing process | 0.5 | 5 | All |
| 8/18/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/18/2014 | Call with K&E re Marketing process | 0.5 | 5 | All |
| 8/18/2014 | Call with Company re potential bidder | 0.5 | 5 | All |
| 8/18/2014 | Call with BAML re marketing process | 0.5 | 5 | All |
| 8/19/2014 | Marketing process | 3.0 | 5 | All |
| 8/19/2014 | Call with Company K&E re potential bidder contract negotiations | 1.0 | 5 | All |
| 8/19/2014 | Marketing process | 1.0 | 5 | All |
| 8/20/2014 | Marketing Process | 1.0 | 5 | All |
| 8/20/2014 | Internal call re Marketing process | 1.0 | 5 | All |
| 8/20/2014 | Marketing process | 1.0 | 5 | All |
| 8/21/2014 | Call into meeting with Company K&E re Marketing Process | 2.5 | 5 | All |
| 8/21/2014 | Call into meeting with Company K&E re Restructuring Process | 2.0 | 1 | All |
| 8/21/2014 | Prep for Board Call | 1.0 | 9 | All |
| 8/21/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/22/2014 | Board Call | 2.0 | 9 | All |
| 8/22/2014 | Marketing process | 1.0 | 5 | All |
| 8/23/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/25/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.5 | 1 | All |
| 8/25/2014 | Review latest proposal letter | 1.0 | 5 | All |
| 8/25/2014 | Marketing process | 1.0 | 5 | All |
| 8/25/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 8/26/2014 | Board Call | 1.5 | 9 | All |
| 8/26/2014 | Marketing process | 1.0 | 5 | All |
| 8/27/2014 | Meeting with Company K&E re Marketing process | 2.0 | 5 | All |
| 8/27/2014 | Internal Discussion re marketing process | 1.0 | 5 | All |
| 8/27/2014 | Marketing process | 0.5 | 5 | All |
| 8/27/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/28/2014 | Internal Call re Marketing Materials | 0.5 | 5 | All |
| 8/28/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/29/2014 | Marketing Materials and Process | 1.0 | 5 | All |
| 8/29/2014 | Call with Company K&E re NDA with potential bidder | 0.5 | 5 | All |
| 8/31/2014 | Review financial disclosure of potential bidder | 2.0 | 5 | All |
| 8/31/2014 | Review Proposal from potential bidder | 0.5 | 5 | All |
| | **Total** | **729.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Work session re. DIP declarations and motions | 4.0 | 11 | All |
| 4/29/2014 | Review first day court filings on docket | 3.0 | 1 | All |
| 4/29/2014 | Review RSA and term sheet | 2.0 | 1 | All |
| 4/29/2014 | Review TCEH and EFIH DIP models | 1.5 | 4 | All |
| 4/29/2014 | Provide internal update re. bankruptcy filing | 1.0 | 1 | All |
| 4/29/2014 | Review summary analysis re. RSA | 0.5 | 1 | All |
| 4/29/2014 | Review analysis of TCEH and EFIH DIP fees | 0.5 | 4 | All |
| 4/30/2014 | Work session re. Supplemental EFIH DIP Declaration | 3.0 | 11 | EFIH |
| 4/30/2014 | Preparation for S. Goldstein testimony | 2.5 | 11 | TCEH |
| 4/30/2014 | Review DIP credit agreements | 2.0 | 4 | TCEH |
| 4/30/2014 | Travel to Wilmington for court hearings | 2.0 | 12 | All |
| 4/30/2014 | Work session re. Supplemental TCEH DIP Declaration | 1.0 | 11 | TCEH |
| 4/30/2014 | Review court filings on docket | 1.0 | 1 | All |
| 4/30/2014 | Review implied equity ownership calculations per RSA | 0.5 | 7 | EFIH |
| 4/30/2014 | Review TCEH DIP materials | 0.5 | 4 | TCEH |
| 4/30/2014 | Review materials summarizing RSA and term sheet | 0.5 | 1 | All |
| 4/30/2014 | Review EFIH DIP analysis | 0.5 | 4 | EFIH |
| 5/1/2014 | Attend 1st day court hearing | 8.0 | 11 | All |
| 5/1/2014 | Preparation for S. Goldstein testimony | 2.0 | 11 | TCEH |
| 5/1/2014 | Meetings with Company and K&E re. 1st day court hearing and preparation | 2.0 | 11 | All |
| 5/1/2014 | Review court filings on docket | 0.5 | 1 | All |
| 5/2/2014 | Attend 1st day court hearing | 4.0 | 11 | All |
| 5/2/2014 | Travel from Wilmington to New York | 2.0 | 12 | All |
| 5/2/2014 | Call with Company and K&E re. EFIH exchange and tender offer documents | 1.0 | 4 | EFIH |
| 5/3/2014 | Review of EFIH exchange and tender offer documents | 2.0 | 4 | EFIH |
| 5/3/2014 | Review draft Evercore retention application | 2.0 | 13 | All |
| 5/3/2014 | Review EFIH makewhole calculations | 0.5 | 7 | EFIH |
| 5/4/2014 | Call with K&E re. EFIH DIP | 1.5 | 4 | EFIH |
| 5/4/2014 | Call with Company and Millstein re. TCEH diligence | 0.5 | 10 | TCEH |
| 5/4/2014 | Call with Company and K&E re. EFIH exchange and tender offer | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with Company and K&E re. initial debtor interview preparation | 0.5 | 1 | All |
| 5/4/2014 | Call with Company and Centerview re. EFIH 2L tender offer | 0.5 | 4 | EFIH |
| 5/5/2014 | Call with Company and K&E re. meetings with EFIH 1L and 2L creditors' advisors | 1.0 | 1 | EFIH |
| 5/5/2014 | Review revised exchange and tender offer documents | 1.0 | 4 | EFIH |
| 5/5/2014 | Attend TCEH DIP bank meeting by phone | 1.0 | 4 | TCEH |
| 5/5/2014 | Meeting with Company, K&E, and EFIH 1L advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Meeting with Company, K&E, and EFIH 2L advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Review EFIH dealer manager agreement | 1.0 | 4 | EFIH |
| 5/5/2014 | Internal meeting re. process update and next steps | 0.5 | 1 | All |
| 5/5/2014 | Review TCEH DIP bank book | 0.5 | 4 | TCEH |
| 5/5/2014 | Review Akin/Centerview comments to EFIH offering documents | 0.5 | 4 | EFIH |
| 5/5/2014 | Correspondence with Shearman re. EFIH 1L exchange offer | 0.5 | 4 | EFIH |
| 5/5/2014 | Follow-up call with Company and K&E re. EFIH 1L and 2L meetings | 0.5 | 1 | EFIH |
| 5/5/2014 | Review EFIH 2L make whole analysis | 0.5 | 7 | EFIH |
| 5/6/2014 | Call with K&E and Evercore to discuss document request and follow-up | 1.5 | 11 | All |
| 5/6/2014 | Review and comment on EFIH 1L exchange documents | 1.5 | 4 | EFIH |
| 5/6/2014 | Review TCEH document request | 1.0 | 11 | TCEH |
| 5/6/2014 | Call with Perella and follow-up discussion with Company | 1.0 | 10 | EFH |
| 5/6/2014 | Calls with Company and K&E regarding EFIH 1L exchange | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/6/2014 | Internal meeting re. process update and next steps | 0.5 | 1 | All |
| 5/6/2014 | Review EFIH document request | 0.5 | 11 | EFIH |
| 5/6/2014 | Internal EVR meeting re: EFIH 1st lien fees | 0.5 | 4 | EFIH |
| 5/6/2014 | Internal discussion re. EFIH exchange documents | 0.5 | 4 | EFIH |
| 5/7/2014 | Dialogue with K&E regarding TCEH document request and follow-up | 3.0 | 11 | TCEH |
| 5/7/2014 | Review and comment on EFIH 2L tender offer documentation | 2.0 | 4 | EFIH |
| 5/7/2014 | Internal discussion re. declaration preparation and follow-up | 1.5 | 11 | All |
| 5/7/2014 | Follow-up call with K&E re. disclosure statement and follow-up | 1.0 | 8 | All |
| 5/7/2014 | Review Rothschild presentation materials | 1.0 | 4 | EFIH |
| 5/7/2014 | Call with Company, A&M, Epiq, K&E re. disclosure statement prep | 0.5 | 8 | All |
| 5/7/2014 | Internal planning discussion re. disclosure statement and related matters | 0.5 | 8 | All |
| 5/7/2014 | Internal discussion re. disclosure statement, projections, and valuation | 0.5 | 8 | All |
| 5/8/2014 | Preparation and review of files for document TCEH request | 3.0 | 11 | TCEH |
| 5/8/2014 | Analysis of Rothchild materials and comparison to RSA | 1.0 | 4 | EFIH |
| 5/8/2014 | Work session re. TCEH document request search parameters | 1.0 | 11 | TCEH |
| 5/8/2014 | Call with Company and K&E re. EFIH 1L requests and follow-up | 1.0 | 11 | EFIH |
| 5/8/2014 | Review and comment on EFIH 2L tender documentation | 1.0 | 4 | EFIH |
| 5/8/2014 | Call with in-house counsel and Debevoise regarding TCEH document request | 0.5 | 11 | TCEH |
| 5/8/2014 | Review EFIH 1L document request | 0.5 | 11 | EFIH |
| 5/8/2014 | Correspondence internally and with Debevoise re. TCEH data requests | 0.5 | 11 | TCEH |
| 5/8/2014 | Review K&E proposed data gathering instructions for EFIH 1L data request | 0.5 | 11 | EFIH |
| 5/8/2014 | Correspondence with Shearman re. EFIH 2L documentation and follow-up | 0.5 | 4 | EFIH |
| 5/9/2014 | Review and comment on EFIH 2L tender documentation | 1.5 | 4 | EFIH |
| 5/9/2014 | Attend joint board call | 1.0 | 9 | All |
| 5/9/2014 | Internal correspondence re. EFIH 1L exchange | 0.5 | 4 | EFIH |
| 5/9/2014 | Discussion with Debevoise re. TCEH 2L data request | 0.5 | 11 | TCEH |
| 5/9/2014 | Call with Capstone and follow-up | 0.5 | 10 | EFIH |
| 5/9/2014 | Internal discussion re. TCEH 2L data request | 0.5 | 11 | TCEH |
| 5/9/2014 | Review conflicts list | 0.5 | 13 | All |
| 5/9/2014 | Review comparable trading multiples analysis | 0.5 | 6 | All |
| 5/10/2014 | Update draft second lien DIP declaration | 2.0 | 11 | EFIH |
| 5/10/2014 | Review draft EFIH second lien DIP declaration and related documentation | 1.0 | 11 | EFIH |
| 5/10/2014 | Review internal comments on second lien DIP declaration | 1.0 | 11 | EFIH |
| 5/10/2014 | Review internal analysis regarding RSA and DIP structure, terms, etc. | 0.5 | 4 | EFIH |
| 5/10/2014 | Internal call re. analysis of RSA and DIP structure, terms, etc. | 0.5 | 4 | EFIH |
| 5/11/2014 | Update draft 2L DIP declaration | 3.5 | 11 | EFIH |
| 5/11/2014 | Review internal analysis regarding RSA and DIP structure, terms, etc. | 0.5 | 4 | EFIH |
| 5/11/2014 | Review RSA and related documents | 0.5 | 1 | EFIH |
| 5/11/2014 | Internal call regarding status, planning and next steps | 0.5 | 1 | All |
| 5/12/2014 | Update draft D. Ying 2L DIP Declaration | 3.0 | 11 | EFIH |
| 5/12/2014 | Further update draft D. Ying 2L DIP declaration | 2.0 | 11 | EFIH |
| 5/12/2014 | Review draft D. Ying declaration for settlements and transactions in connection with RSA | 1.0 | 11 | EFIH |
| 5/12/2014 | Work session re. retention application | 1.0 | 13 | All |
| 5/12/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 5/12/2014 | Review EFIH 2L DIP proposal from EFIH 2L Committee | 0.5 | 4 | EFIH |
| 5/12/2014 | Call with Company and K&E re. EFIH 2L DIP proposal from EFIH 2L Committee | 0.5 | 4 | EFIH |
| 5/12/2014 | Call with advisors to Ad Hoc 2L Committee re. their proposal | 0.5 | 4 | EFIH |
| 5/12/2014 | Internal discussion re. D. Ying 2L DIP declaration | 0.5 | 11 | EFIH |
| 5/12/2014 | Review analysis of proposal by Ad Hoc 2L Committee | 0.5 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/13/2014 | Revise D. Ying declaration for settlements and transactions in connection with RSA | 1.0 | 11 | EFIH |
| 5/13/2014 | Internal discussion re. retention application and follow-up revisions to document | 1.0 | 13 | All |
| 5/13/2014 | Review internal comments to retention application | 0.5 | 13 | All |
| 5/13/2014 | Discussion with Debevoise re. retention application | 0.5 | 13 | All |
| 5/13/2014 | Discussion with K&E regarding declarations and motions | 0.5 | 11 | EFIH |
| 5/13/2014 | Internal discussion re. motions and declarations | 0.5 | 11 | EFIH |
| 5/13/2014 | Internal discussion re. disclosure statement and valuation | 0.5 | 8 | All |
| 5/13/2014 | Call with Company re. 2L DIP proposal | 0.5 | 4 | EFIH |
| 5/13/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 5/14/2014 | Update D. Ying global settlement declaration | 2.5 | 11 | EFIH |
| 5/14/2014 | Review and comment on latest draft of 2L declaration | 2.0 | 11 | EFIH |
| 5/14/2014 | Call with Company and K&E re. EFIH DIP Considerations | 1.5 | 4 | EFIH |
| 5/14/2014 | Review and comment on latest draft of global settlement declaration | 1.5 | 11 | EFIH |
| 5/14/2014 | Review court filings | 1.0 | 1 | All |
| 5/14/2014 | Call with K&E, Akin, and Centerview regarding various motions | 1.0 | 10 | EFIH |
| 5/14/2014 | Review Company comments to global settlement declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Correspondence with K&E re. 2L declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Correspondence with K&E re. global settlement declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Review comments to D. Ying global settlement declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Correspondence with K&E re. global settlement declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Review comments to 2L declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Internal meeting regarding 2L declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Review Company comments to 2L declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Review Company comments to global settlement declaration | 0.5 | 11 | EFIH |
| 5/15/2014 | Review and incorporate comments on declarations from various parties | 5.0 | 11 | EFIH |
| 5/15/2014 | Call with Company and K&E re. EFIH 1L and 2L complaints | 1.5 | 1 | EFIH |
| 5/15/2014 | Call with K&E re. declarations | 1.0 | 11 | EFIH |
| 5/15/2014 | Review court filings | 1.0 | 1 | All |
| 5/15/2014 | Discussion with Company re. declarations | 0.5 | 11 | EFIH |
| 5/15/2014 | Call with K&E team re. 2L DIP | 0.5 | 4 | EFIH |
| 5/16/2014 | Meeting with K&E and TCEH UCC advsiors | 3.0 | 10 | TCEH |
| 5/16/2014 | Review declarations and motions | 1.0 | 11 | EFIH |
| 5/16/2014 | Internal meeting to discuss process and next steps | 0.5 | 1 | All |
| 5/17/2014 | Review internal comments to EFIH 1L declaration and revise document | 2.0 | 11 | EFIH |
| 5/17/2014 | Review latest draft of EFIH 1L declaration | 0.5 | 11 | EFIH |
| 5/18/2014 | Update EFIH 1L declaration | 3.0 | 11 | EFIH |
| 5/18/2014 | Review TCEH files for Lazard/UCC | 2.0 | 11 | TCEH |
| 5/18/2014 | Review RSA and related documents | 1.0 | 1 | All |
| 5/19/2014 | Work session re. EFIH 1L Declaration | 1.5 | 11 | EFIH |
| 5/19/2014 | Call regarding disclosure statement, projections, and valuation, and follow-up | 1.5 | 8 | TCEH |
| 5/19/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 5/19/2014 | Internal meeting regarding TCEH and preparation for SG deposition | 1.0 | 11 | TCEH |
| 5/19/2014 | Call with A&M re. TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Call with Lazard re. DIP issues | 1.0 | 10 | TCEH |
| 5/19/2014 | Review CSC Trust motion and draft of debtors objection | 1.0 | 1 | EFIH |
| 5/20/2014 | Meeting regarding P. Keglevic declaration preparation | 2.0 | 11 | EFIH |
| 5/20/2014 | Internal meeting re. projections and valuation | 1.5 | 6 | All |
| 5/20/2014 | Meeting with FTI, Lazard, and MoFo regarding EFIH Makewhole and related issues, and follow-up | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/20/2014 | Review of TCEH files (DIP model, business plan, etc.) | 1.0 | 2 | TCEH |
| 5/20/2014 | Work session re. Oncor valuation analysis | 1.0 | 6 | EFIH |
| 5/20/2014 | Meeting with FTI, Lazard, and MoFo regarding TCEH DIP and follow-up | 1.0 | 10 | TCEH |
| 5/20/2014 | Meeting with company regarding declaration prep and supporting analysis | 1.0 | 11 | EFIH |
| 5/21/2014 | Preparation for court hearing on 5/22/14 | 2.0 | 11 | All |
| 5/21/2014 | Meeting with FTI and Lazard re. DIP model and related issues | 1.5 | 10 | TCEH |
| 5/21/2014 | Preparation for meeting with FTI and Lazard re. DIP model and related issues | 1.0 | 10 | TCEH |
| 5/21/2014 | Review analysis re. TCEH comps | 0.5 | 6 | TCEH |
| 5/21/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 5/21/2014 | Discussion with Company re. TCEH projections | 0.5 | 2 | TCEH |
| 5/21/2014 | Internal discussion re. TCEH projections | 0.5 | 2 | TCEH |
| 5/21/2014 | Review ad hoc 2L Committee DIP proposal | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with Company and K&E re. ad hoc 2L Committee DIP proposal | 0.5 | 4 | EFIH |
| 5/21/2014 | Correspondence with K&E regarding document request | 0.5 | 11 | All |
| 5/22/2014 | Court hearing | 6.5 | 11 | All |
| 5/22/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 5/22/2014 | Travel from Wilmington to New York | 2.0 | 12 | All |
| 5/22/2014 | Discussion with K&E regarding EFIH document requests | 0.5 | 11 | EFIH |
| 5/22/2014 | Internal discussion re. TCEH projections | 0.5 | 2 | TCEH |
| 5/22/2014 | Correspondence with K&E re. EFIH 1L committee requests | 0.5 | 11 | EFIH |
| 5/23/2014 | TCEH DIP deposition preparation with K&E | 2.5 | 11 | TCEH |
| 5/23/2014 | Update EFIH 1L declaration | 2.5 | 11 | EFIH |
| 5/23/2014 | Review revised draft of D. Ying EFIH 1L declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Internal discussion re. draft EFIH 1L declaration and follow-up | 1.0 | 11 | EFIH |
| 5/23/2014 | Correspondence with K&E re. EFIH 1L declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Call with Company, K&E, and FEP re. TCEH disclosure statement, projections and valuation | 1.0 | 8 | TCEH |
| 5/23/2014 | Correspondence with K&E and Company re. EFIH 1L diligence requests | 0.5 | 10 | EFIH |
| 5/23/2014 | Review TCEH projections related analysis | 0.5 | 2 | TCEH |
| 5/24/2014 | Call with Company and K&E re. unsecured creditors requests and related issues | 1.5 | 10 | TCEH |
| 5/24/2014 | Correspondence with Company and K&E re. draft EFIH 1L declaration | 1.0 | 11 | EFIH |
| 5/24/2014 | Review requests from unsecured creditors | 0.5 | 10 | TCEH |
| 5/24/2014 | Work session re. internal comments to EFIH 1L declaration | 0.5 | 11 | EFIH |
| 5/24/2014 | Internal dialogue re. EFIH 1L declaration | 0.5 | 11 | EFIH |
| 5/25/2014 | Correspondence with K&E re. deposition and preparation | 1.0 | 11 | EFIH |
| 5/25/2014 | Internal correspondence re. planning and next steps | 0.5 | 1 | All |
| 5/25/2014 | Work session re. retention application | 0.5 | 13 | All |
| 5/26/2014 | TCEH deposition correspondence and preparation | 1.5 | 11 | TCEH |
| 5/26/2014 | Work session to review draft EFIH DIP financing presentation | 1.0 | 4 | EFIH |
| 5/27/2014 | Call with K&E re. preparation for D. Ying's deposition | 1.5 | 11 | EFIH |
| 5/27/2014 | Work session re. disclosure statement | 1.5 | 8 | All |
| 5/27/2014 | Internal meeting re. various financial analyses | 1.0 | 11 | EFIH |
| 5/27/2014 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 5/27/2014 | Review of EFIH 2L motion and related documents | 0.5 | 4 | EFIH |
| 5/27/2014 | Review of settlement motions and related documents | 0.5 | 1 | All |
| 5/27/2014 | Review documents re. ad hoc 2L committee alternative DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Review documents provided by K&E in preparation for D. Ying's deposition | 2.0 | 11 | EFIH |
| 5/28/2014 | Call with K&E to prepare for David Ying's deposition | 1.5 | 11 | EFIH |
| 5/28/2014 | Review of draft disclosure statement | 1.5 | 8 | All |
| 5/28/2014 | Work session re. retention application | 1.5 | 13 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/28/2014 | Review documents re. ad hoc 2L committee alternative DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Call with Company and K&E re. first lien schedule | 1.0 | 11 | EFIH |
| 5/28/2014 | Call re. ad hoc 2L committee alternative DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Work session re. new document request | 0.5 | 10 | All |
| 5/28/2014 | Work session re. EFIH sources and uses | 0.5 | 4 | EFIH |
| 5/29/2014 | Attended D. Ying's declaration by phone | 4.0 | 11 | EFIH |
| 5/29/2014 | Work session re. retention application | 2.0 | 13 | All |
| 5/29/2014 | Call with K&E and trustee's advisors (legal/financial, etc.) | 1.5 | 10 | EFIH |
| 5/29/2014 | Review draft disclosure statement | 1.0 | 8 | All |
| 5/29/2014 | Work session regarding valuation exhibit to disclosure statement | 1.0 | 8 | All |
| 5/29/2014 | Call with K&E to prepare for D. Ying's deposition | 0.5 | 11 | EFIH |
| 5/29/2014 | Internal discussion regarding projections and valuation | 0.5 | 6 | All |
| 5/30/2014 | Internal meeting re. valuation analysis | 2.0 | 6 | All |
| 5/30/2014 | Meeting with advisors to ad hoc 2L committee re. their proposal | 2.0 | 4 | EFIH |
| 5/30/2014 | Review of documents provided by ad hoc 2L committee re. their proposal | 1.5 | 4 | EFIH |
| 5/30/2014 | Work session re. valuation exhibit to disclosure statement | 1.0 | 8 | All |
| 5/30/2014 | Discussion with Company re. planning and next steps | 0.5 | 1 | All |
| 5/30/2014 | Review draft Disclosure Statement | 0.5 | 8 | All |
| 5/30/2014 | Review 2L DIP proposal from EFIH 1L advisors | 0.5 | 4 | EFIH |
| 5/30/2014 | Review summary of objections and pleadings provided by K&E | 0.5 | 1 | All |
| 5/30/2014 | Review objection of TCEH UCC | 0.5 | 1 | EFIH |
| 5/31/2014 | Review objections filed by EFIH 1L indenture trustee and their advisor | 1.5 | 4 | EFIH |
| 5/31/2014 | Call with Company and K&E re. ad hoc 2L committee alternative DIP proposal | 1.0 | 4 | EFIH |
| 5/31/2014 | Review of documents provided by ad hoc 2L committee re. their alternate DIP proposal | 0.5 | 4 | EFIH |
| 5/31/2014 | Review analysis re. ad hoc 2L committee alternate DIP proposal | 0.5 | 4 | EFIH |
| 6/1/2014 | Review 2L DIP analysis | 0.5 | 4 | EFIH |
| 6/1/2014 | Call with Centerview re. alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/1/2014 | Review EFIH analysis | 0.5 | 4 | EFIH |
| 6/2/2014 | Meeting with Company re. disclosure statement and valuation | 2.0 | 8 | All |
| 6/2/2014 | Work session to review Gregorory Starner's declaration and exhibits | 1.5 | 11 | EFIH |
| 6/2/2014 | Call re. document requests from advisors to unsecured indentured trustee at EFH and EFIH and follow-up | 1.0 | 10 | EFIH |
| 6/2/2014 | Meeting with Company to discuss alternate DIP proposals from EFIH 1L and 2L | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with Akin and Centerview re. alternate DIP proposals | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with K&E to prepare for S. Goldstein's TCEH 1L DIP testimony | 1.0 | 11 | TCEH |
| 6/2/2014 | Work session re. disclosure statement | 1.0 | 8 | All |
| 6/2/2014 | Weekly Preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 6/3/2014 | Meeting with K&E to prepare for D. Ying's testimony | 2.0 | 11 | EFIH |
| 6/3/2014 | Meeting with K&E to prepare for S. Goldstein's testimony | 2.0 | 11 | TCEH |
| 6/3/2014 | Work session to review EFIH Debtors draft response to 1L settlement and DIP objections | 1.5 | 11 | EFIH |
| 6/3/2014 | Call with Sponsors, Company, and K&E re. alternative DIP proposals and follow-up | 1.5 | 10 | EFIH |
| 6/3/2014 | Work session to review documents to be shared with advisors to EFH/EFIH ind. trustee | 0.5 | 10 | EFIH |
| 6/3/2014 | Call with K&E to discuss document requests | 0.5 | 11 | EFIH |
| 6/3/2014 | Internal discussions re. valuation analysis | 0.5 | 6 | All |
| 6/3/2014 | Work session to review internal analysis | 0.5 | 4 | EFIH |
| 6/4/2014 | Preparation for D. Ying's testimony | 3.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/4/2014 | Travel to Wilmington for court hearings | 2.0 | 12 | All |
| 6/4/2014 | Preparation for testimony by S. Goldstein | 1.0 | 11 | TCEH |
| 6/4/2014 | Call with Company and K&E re. 1L settlement negotiations | 0.5 | 1 | EFIH |
| 6/4/2014 | Call with Ropes & Gray re. potential 1L settlement | 0.5 | 10 | EFIH |
| 6/5/2014 | Court hearing | 8.0 | 11 | All |
| 6/5/2014 | Attend meetings with Company, K&E, and Evercore team | 3.0 | 11 | All |
| 6/6/2014 | Court hearing | 8.0 | 11 | All |
| 6/6/2014 | Travel from Wilmington to New York | 2.0 | 12 | All |
| 6/7/2014 | Internal call re. valuation | 1.0 | 6 | All |
| 6/7/2014 | Work session in follow-up to valuation call | 0.5 | 6 | All |
| 6/8/2014 | Work session re. depositions and discovery | 0.5 | 11 | All |
| 6/8/2014 | Discussion with K&E re. depositions and discovery | 0.5 | 11 | All |
| 6/9/2014 | Work session re. document request from 2L Notes Trustee | 1.5 | 11 | EFIH |
| 6/9/2014 | Internal meeting re. planning and next steps | 1.0 | 1 | EFIH |
| 6/9/2014 | Call with K&E re. deposition and discovery requests | 1.0 | 11 | All |
| 6/9/2014 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/9/2014 | Review of documents related to alternative 2L DIP | 1.0 | 4 | EFIH |
| 6/9/2014 | Call with K&E re. document request from EFIH 2L Notes Trustee | 0.5 | 11 | EFIH |
| 6/9/2014 | Call with Company re. disclosure statement and projections | 0.5 | 8 | All |
| 6/9/2014 | Call with Company re. plant visits and related logistics | 0.5 | 2 | TCEH |
| 6/9/2014 | Review of objections tracker from K&E | 0.5 | 1 | All |
| 6/10/2014 | Work session to gather and review documents for request from EFH 1L Trustee | 2.5 | 11 | EFIH |
| 6/10/2014 | Weekly preparation call with Company, A&M, and K&E, and follow-up | 1.5 | 1 | TCEH |
| 6/10/2014 | Call with Company and K&E re. 2L DIP | 1.0 | 4 | EFIH |
| 6/10/2014 | Communication with Company re. plant visits and related logistics | 1.0 | 2 | TCEH |
| 6/10/2014 | Call with K&E re. preparation of board materials | 1.0 | 9 | All |
| 6/10/2014 | Call with Filsinger Energy Partners re. Company planning process, and follow-up | 1.0 | 2 | All |
| 6/10/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 6/10/2014 | Internal discussion re. plant visits and related logistics | 0.5 | 2 | TCEH |
| 6/10/2014 | Review of EFIH 1L motion for stay pending appeal re. 1L settlement | 0.5 | 1 | EFIH |
| 6/10/2014 | Internal discussion re. document requests from EFIH 1L Trustee | 0.5 | 11 | EFIH |
| 6/10/2014 | Call with Company and K&E re. disclosure statement | 0.5 | 8 | All |
| 6/11/2014 | Review revised 2L DIP proposal from Ropes & Gray and Capstone | 1.5 | 4 | EFIH |
| 6/11/2014 | Internal discussion re. update, planning and next steps | 1.0 | 1 | All |
| 6/11/2014 | Work session to review documents in connection with request from EFH 1L Trustee | 1.0 | 10 | EFIH |
| 6/11/2014 | Communication with Company re. plant visits and related logistics | 1.0 | 2 | TCEH |
| 6/11/2014 | Work session re. disclosure statement | 1.0 | 8 | All |
| 6/11/2014 | Discussion with Company re. business planning process | 0.5 | 2 | TCEH |
| 6/11/2014 | Review of TCEH business planning documentation | 0.5 | 2 | TCEH |
| 6/11/2014 | Review of EFH Corp. business planning documentation | 0.5 | 2 | EFH |
| 6/11/2014 | Work session re. Q&A for plant tours | 0.5 | 2 | TCEH |
| 6/11/2014 | Call with Company and K&E re. EFIH 2L DIP process | 0.5 | 4 | EFIH |
| 6/11/2014 | Review draft materials for board presentation | 0.5 | 9 | All |
| 6/12/2014 | Work session re. valuation | 1.5 | 6 | All |
| 6/12/2014 | Review filings on docket | 1.0 | 1 | All |
| 6/12/2014 | Call with Debevoise regarding retention | 0.5 | 13 | All |
| 6/12/2014 | Work session re, retention | 0.5 | 13 | All |
| 6/12/2014 | Review revised draft of board materials | 0.5 | 9 | All |
| 6/12/2014 | Work session re. EFIH document request | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/13/2014 | Attend joint board call | 1.0 | 9 | All |
| 6/13/2014 | Review board materials | 0.5 | 9 | All |
| 6/13/2014 | Work session re. EFIH document request | 0.5 | 10 | EFIH |
| 6/13/2014 | Call with K&E re. EFIH document request | 0.5 | 10 | EFIH |
| 6/13/2014 | Call with Company re. valuation | 0.5 | 6 | All |
| 6/13/2014 | Call with Ropes & Gray and Capstone re. 2L DIP proposal | 0.5 | 4 | EFIH |
| 6/14/2014 | Review drafts of board presentation | 1.0 | 9 | All |
| 6/14/2014 | Review EFIH DIP analysis | 0.5 | 4 | EFIH |
| 6/14/2014 | Review valuation analysis | 0.5 | 6 | EFIH |
| 6/16/2014 | EFIH Board meeting | 1.5 | 9 | EFIH |
| 6/16/2014 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/16/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/16/2014 | Call with Ropes & Gray re. tax considerations | 0.5 | 10 | EFIH |
| 6/16/2014 | Pre-Call for EFIH Board meeting with C. Cremens and K&E | 0.5 | 9 | EFIH |
| 6/16/2014 | Pre-Call for EFIH Board meeting with management and K&E | 0.5 | 9 | EFIH |
| 6/16/2014 | Dialogue with K&E re. EFIH deposition and document requests | 0.5 | 10 | EFIH |
| 6/17/2014 | Review draft agenda and discussion topics for TCEH UCC meeting | 0.5 | 10 | TCEH |
| 6/18/2014 | Call with advisors to EFH and EFIH Unsecured trustee | 1.5 | 10 | EFIH |
| 6/18/2014 | Call with TCEH principals and advisors re. disclosure statement | 1.0 | 10 | TCEH |
| 6/18/2014 | Review Rothschild proposal re. EFIH 2L DIP | 0.5 | 4 | EFIH |
| 6/18/2014 | Capstone correspondence and follow-up | 0.5 | 10 | EFIH |
| 6/19/2014 | Call with Rothschild, KL, Nextera and advisors re their alternate DIP proposal | 1.0 | 4 | EFIH |
| 6/19/2014 | Review sources/uses for alternate DIP proposal | 0.5 | 4 | EFIH |
| 6/20/2014 | Call with Company and K&E tax re. alternate EFH/EFIH structures | 1.0 | 4 | EFIH |
| 6/20/2014 | Review K&E materials re. alternate structures | 0.5 | 4 | EFIH |
| 6/21/2014 | Review drafts of board presentation | 1.5 | 9 | EFIH |
| 6/21/2014 | Review revised proposal from EFIH Unsecured group | 0.5 | 4 | EFIH |
| 6/22/2014 | Review drafts of board presentation | 1.5 | 9 | EFIH |
| 6/22/2014 | Attend board call | 1.0 | 9 | EFIH |
| 6/22/2014 | Review court filings | 1.0 | 1 | EFIH |
| 6/24/2014 | Review court filings re. alternate EFIH 2L DIP | 1.0 | 4 | EFIH |
| 6/24/2014 | Call with Company re. Jefferies request and follow-up | 0.5 | 10 | EFH |
| 6/25/2014 | Review of EFIH 1L group objections and declaration | 2.0 | 11 | EFIH |
| 6/25/2014 | Review of EFIH 2L group objections and declaration | 2.0 | 11 | EFIH |
| 6/25/2014 | Review of TCEH UCC objections and declaration | 2.0 | 11 | EFIH |
| 6/25/2014 | Work session re. requests from Jefferies | 1.0 | 10 | EFH |
| 6/25/2014 | Call with TCEH 1L advisors re. alternative EFIH DIP proposals | 1.0 | 4 | TCEH |
| 6/25/2014 | Call with EFIH 2L group advisors re. their alternate DIP proposal | 1.0 | 4 | EFIH |
| 6/25/2014 | Call with K&E re. objections and related documents | 1.0 | 11 | EFIH |
| 6/25/2014 | Internal meeting re. planning and next steps | 0.5 | 1 | All |
| 6/25/2014 | Work session re. TCEH UCC objection | 0.5 | 11 | TCEH |
| 6/25/2014 | Discussion with Jefferies and follow-up re. their document requests | 0.5 | 10 | EFH |
| 6/26/2014 | Call with K&E re. T. Snyder deposition | 2.0 | 11 | EFIH |
| 6/26/2014 | Work session re. document requests | 2.0 | 10 | EFIH |
| 6/26/2014 | Preparation for call with K&E re. T. Snyder deposition | 1.0 | 11 | EFIH |
| 6/26/2014 | Review draft omnibus reply to objections to EFIH 2L DIP motion | 1.0 | 11 | EFIH |
| 6/26/2014 | Internal discussion re. draft omnibus reply to objections to 2L DIP motion | 1.0 | 11 | EFIH |
| 6/26/2014 | Work session re. various EFIH 2L proposals | 1.0 | 4 | EFIH |
| 6/26/2014 | Internal meeting re. planning and next steps | 0.5 | 1 | All |
| 6/26/2014 | Call with Blackstone and Wachtell re. objections and related issues | 0.5 | 10 | EFH |
| 6/26/2014 | Call with Centerview re. objections and related issues | 0.5 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/26/2014 | Internal discussion to update team and discuss next steps | 0.5 | 1 | All |
| 6/26/2014 | Call with K&E re. draft omnibus reply to objections to 2L DIP motion | 0.5 | 11 | EFIH |
| 6/26/2014 | Review draft omnibus reply to objections to the EFIH 2L Settlement Motion | 0.5 | 1 | EFIH |
| 6/26/2014 | Call with K&E re. UCC objection and Pohl declaration | 0.5 | 11 | EFIH |
| 6/27/2014 | Attended Todd Synder deposition by phone | 2.5 | 11 | EFIH |
| 6/27/2014 | Review revised draft omnibus reply to objections to 2L DIP motion | 1.5 | 11 | EFIH |
| 6/27/2014 | Work session re. document requests | 1.0 | 10 | EFIH |
| 6/27/2014 | Review draft omnibus reply to objections to the EFIH 2L Settlement Motion | 1.0 | 11 | EFIH |
| 6/27/2014 | Review Pohl workpapers | 1.0 | 11 | EFIH |
| 6/27/2014 | Review David Ying deposition transcript | 1.0 | 11 | EFIH |
| 6/27/2014 | Review letter from Kramer Levin and documentation related to EFIH 2L/NextEra Strategic DIP | 0.5 | 4 | EFIH |
| 6/27/2014 | Internal discussion re. trial preparation | 0.5 | 11 | EFIH |
| 6/27/2014 | Discussion with K&E re. trial preparation | 0.5 | 11 | EFIH |
| 6/27/2014 | Review revised 2L DIP proposal from 2L Group and NextEra and related internal discussion | 0.5 | 4 | EFIH |
| 6/28/2014 | Review of UCC objection and Pohl declaration | 1.5 | 11 | EFIH |
| 6/28/2014 | Review other supporting analysis | 1.0 | 4 | EFIH |
| 6/28/2014 | Call with K&E re. D. Ying testimony preparation | 1.0 | 11 | EFIH |
| 6/28/2014 | Review draft of demonstrative | 0.5 | 11 | EFIH |
| 6/28/2014 | Review of EFH ad hoc unsecured group objection | 0.5 | 11 | EFIH |
| 6/28/2014 | Work session re. 2L tender | 0.5 | 4 | EFIH |
| 6/28/2014 | Review draft board slides | 0.5 | 9 | EFIH |
| 6/29/2014 | Work session with K&E to prepare D. Ying for Court testimony | 3.0 | 11 | EFIH |
| 6/29/2014 | Travel to Wilmington | 2.0 | 12 | EFIH |
| 6/29/2014 | Review revised draft board slides | 1.0 | 9 | EFIH |
| 6/29/2014 | Work session to update board presentation | 1.0 | 9 | All |
| 6/29/2014 | Review various supporting analysis | 0.5 | 4 | EFIH |
| 6/29/2014 | Work session with K&E to review various deposition testimony in preparation for court hearings | 0.5 | 11 | EFIH |
| 6/30/2014 | Court hearing | 6.0 | 1 | EFIH |
| 6/30/2014 | Preparation for court hearing | 0.5 | 11 | EFIH |
| 6/30/2014 | Work session to prepare D. Ying for court testimony | 0.5 | 11 | EFIH |
| 6/30/2014 | Work session re. EFH unsecured creditors' document request | 0.5 | 11 | EFH |
| 6/30/2014 | Work session re. TCEH UCC document request | 0.5 | 11 | All |
| 7/1/2014 | Court Hearing | 7.0 | 11 | EFIH |
| 7/1/2014 | Travel from court hearing in Wilmington to New York | 2.0 | 12 | EFIH |
| 7/2/2014 | Call with Company and K&E re. status of broader process and next steps | 1.5 | 1 | All |
| 7/2/2014 | Internal discussion re. valuation | 1.0 | 6 | TCEH |
| 7/2/2014 | Call with Todd Filsinger re. TCEH | 1.0 | 2 | TCEH |
| 7/2/2014 | Call with Company re. process and next steps | 0.5 | 1 | All |
| 7/3/2014 | EFH update call with K&E, Blackstone, and Wachtell | 1.0 | 10 | EFH |
| 7/3/2014 | Call with K&E re. EFIH 2L DIP | 0.5 | 4 | EFIH |
| 7/3/2014 | Call with K&E re. 2L DIP | 0.5 | 4 | EFIH |
| 7/4/2014 | Call with BX | 1.0 | 10 | EFH |
| 7/4/2014 | Preparation for BX call | 0.5 | 10 | EFH |
| 7/4/2014 | Review tax memo | 0.5 | 1 | All |
| 7/4/2014 | Internal correspondence re EFIH 2L DIP | 0.5 | 5 | All |
| 7/5/2014 | Work session to draft doc re. EFIH 2L bid procedures | 3.0 | 5 | All |
| 7/5/2014 | Work session to revise draft doc re. 2L bid procedures | 1.0 | 5 | All |
| 7/5/2014 | Internal correspondence re 2L DIP | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/5/2014 | Internal call re 2L DIP | 0.5 | 4 | EFIH |
| 7/5/2014 | Review internal comments to draft 2L bid procedures | 0.5 | 5 | All |
| 7/6/2014 | Review draft Board presentation and related docs | 1.5 | 9 | All |
| 7/6/2014 | Call with K&E, Blackstone and Wachtell re EFIH 2L DIP and RSA | 1.0 | 10 | EFH |
| 7/6/2014 | Internal discussion re. 2L bid procedures | 0.5 | 5 | All |
| 7/6/2014 | Work session re. draft 2L bid procedures | 0.5 | 5 | All |
| 7/7/2014 | Board call | 2.0 | 9 | All |
| 7/7/2014 | Internal discussion re. 2L DIP and related issues | 1.5 | 5 | All |
| 7/7/2014 | Call with K&E re. potential EFIH bid procedures | 1.0 | 5 | All |
| 7/7/2014 | Call with Company and Filsinger Energy Partners | 1.0 | 2 | TCEH |
| 7/7/2014 | Review draft board presentation | 1.0 | 9 | All |
| 7/7/2014 | Work session re. 2L DIP | 1.0 | 5 | All |
| 7/7/2014 | Review K&E tax memorandum | 1.0 | 1 | EFIH |
| 7/7/2014 | Work session re. UCC document request | 0.5 | 10 | TCEH |
| 7/7/2014 | Internal call re. process and next steps | 0.5 | 1 | All |
| 7/7/2014 | Review filings related to retention | 0.5 | 13 | All |
| 7/8/2014 | Work session re. Investor Rights Agreement | 1.5 | 5 | All |
| 7/8/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/8/2014 | Review responses and objections by Debtors and K&E related to retention | 1.0 | 13 | All |
| 7/8/2014 | Call with K&E re. rights offering | 1.0 | 5 | EFIH |
| 7/8/2014 | Call with K&E re. professional retention | 0.5 | 13 | All |
| 7/8/2014 | Internal discussions re. retention matters | 0.5 | 13 | All |
| 7/8/2014 | Call with K&E re. process and next steps | 0.5 | 1 | All |
| 7/8/2014 | Call with K&E and Debevoise re. retention | 0.5 | 13 | All |
| 7/8/2014 | Follow-up call with Debevoise re. retention | 0.5 | 13 | All |
| 7/8/2014 | Call with A&M and Millstein re. SOFAs and Schedules | 0.5 | 10 | TCEH |
| 7/8/2014 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 7/8/2014 | Review Moody's report regarding Oncor ratings | 0.5 | 2 | EFIH |
| 7/9/2014 | Work session re. shareholder agreements | 1.5 | 5 | All |
| 7/9/2014 | Call with Company and K&E re. planning and next steps | 1.0 | 1 | All |
| 7/9/2014 | Internal discussion re. EFIH restructuring | 1.0 | 1 | EFIH |
| 7/9/2014 | Review analyses of 2L DIP proposals | 1.0 | 5 | All |
| 7/9/2014 | Work session re. retention | 1.0 | 13 | All |
| 7/9/2014 | Work session re. draft of PoR outline | 1.0 | 8 | All |
| 7/9/2014 | Internal discussion re. 2L DIP | 0.5 | 5 | All |
| 7/9/2014 | Review NextEra proposal | 0.5 | 5 | All |
| 7/9/2014 | Call with K&E re. PoR issues | 0.5 | 8 | All |
| 7/9/2014 | Internal discussion re. retention and associated document requests | 0.5 | 13 | All |
| 7/10/2014 | Review illustrative EFIH/EFH investment analysis | 1.0 | 5 | All |
| 7/10/2014 | Review draft of Evercore's response and objection | 1.0 | 1 | All |
| 7/10/2014 | Internal meeting re. status of case and shareholder agreement considerations | 1.0 | 5 | All |
| 7/10/2014 | Review materials related to minority shareholder rights | 1.0 | 5 | All |
| 7/10/2014 | Internal meeting re. shareholder agreement | 1.0 | 5 | All |
| 7/10/2014 | Review K&E documents related to potential Plan and marketing process | 1.0 | 5 | All |
| 7/10/2014 | Internal meeting re. illustrative EFIH/EFH investment anlysis | 0.5 | 5 | All |
| 7/10/2014 | Review document related to Oncor drag-along rights analysis | 0.5 | 5 | All |
| 7/10/2014 | Work session re. shareholder agreement | 0.5 | 5 | All |
| 7/10/2014 | Internal conversation re. case update and next steps | 0.5 | 1 | All |
| 7/10/2014 | Correspondence internally and with Debevoise re. draft of Evercore's response and objection | 0.5 | 13 | EFIH |
| 7/10/2014 | Review W&C letters to K&E in connection with document requests | 0.5 | 11 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/11/2014 | Attended joint Board call | 1.0 | 9 | All |
| 7/11/2014 | Discussion with in-house counsel re. TCEH 2L document request | 1.0 | 11 | TCEH |
| 7/11/2014 | Work session re. TCEH 2L document request | 1.0 | 11 | TCEH |
| 7/11/2014 | Correspondence with K&E re. shareholder agreement | 0.5 | 5 | All |
| 7/11/2014 | Discussion with Jeff Walker at company re. Board meeting | 0.5 | 9 | All |
| 7/14/2014 | Call with Company, K&E, Evercore, Akin and EFIH unsecured creditors | 2.0 | 10 | EFIH |
| 7/14/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/14/2014 | Work session re. TCEH 2L document request | 1.0 | 11 | TCEH |
| 7/14/2014 | Work session re. shareholder agreements | 1.0 | 5 | All |
| 7/14/2014 | Follow-on internal discussions re. shareholder agreements | 1.0 | 5 | All |
| 7/14/2014 | Internal discussion re. business plan and next steps | 0.5 | 1 | All |
| 7/14/2014 | Internal discussion re. shareholder agreements | 0.5 | 5 | All |
| 7/14/2014 | Discussion with Company re. TCEH projections and next steps | 0.5 | 2 | TCEH |
| 7/15/2014 | Call with Company and K&E re. process and next steps for 2L DIP and RSA | 1.5 | 5 | All |
| 7/15/2014 | Work session re. shareholder agreement | 1.5 | 5 | All |
| 7/15/2014 | Call with in-house counsel and Debevoise re. TCEH 2L request for documents and deposition | 1.5 | 11 | TCEH |
| 7/15/2014 | Internal discussion re. update and next steps | 1.0 | 1 | All |
| 7/15/2014 | Internal meeting re. shareholder agreement | 1.0 | 5 | EFIH |
| 7/15/2014 | Work session to prepare for meeting with 2L Group / NextEra | 1.0 | 5 | All |
| 7/15/2014 | Call with K&E re. process and next steps for 2L DIP and RSA | 0.5 | 5 | All |
| 7/15/2014 | Work session re. TCEH 2L document request | 0.5 | 11 | TCEH |
| 7/15/2014 | Work session re. diligence request from Jefferies | 0.5 | 10 | EFH |
| 7/15/2014 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 7/16/2014 | 2L Group NextEra Meeting | 2.0 | 5 | All |
| 7/16/2014 | Work session re. shareholder agreement | 2.0 | 5 | All |
| 7/16/2014 | Meeting with Company and K&E to discuss process and next steps | 1.0 | 1 | All |
| 7/16/2014 | Meeting with K&E and EFIH Unsecured creditors' advisors | 1.0 | 10 | EFIH |
| 7/16/2014 | Work session re. analysis of 2L Group / NextEra proposal | 1.0 | 5 | All |
| 7/16/2014 | Call with Company and K&E re. tax considerations | 0.5 | 1 | All |
| 7/16/2014 | Review draft materials re. shareholder agreement | 0.5 | 5 | All |
| 7/16/2014 | Work session to prepare for 2L Group / NextEra meeting | 0.5 | 5 | All |
| 7/16/2014 | Internal discussion re. shareholder agreement analysis | 0.5 | 5 | EFIH |
| 7/16/2014 | Review revised draft of shareholder agreement analysis | 0.5 | 5 | EFIH |
| 7/16/2014 | Discussion with A&M re. Jefferies diligence requests | 0.5 | 10 | EFIH |
| 7/16/2014 | Discussion with Jefferies re. their diligence requests | 0.5 | 10 | EFIH |
| 7/16/2014 | Work session re. deposition preparation for D. Ying | 0.5 | 11 | EFIH |
| 7/16/2014 | Review 2L Group / NextEra revised proposal | 0.5 | 5 | All |
| 7/16/2014 | Discussion with Company re. process and next steps | 0.5 | 1 | All |
| 7/16/2014 | Internal disussion re. 2L Group / NextEra proposal | 0.5 | 5 | All |
| 7/16/2014 | Review initial draft of 2L Group / NextEra proposal analysis | 0.5 | 5 | All |
| 7/17/2014 | Work session re. shareholders agreement | 2.0 | 5 | All |
| 7/17/2014 | Meeting with Debevoise and in-house counsel to prepare for deposition of D. Ying | 2.0 | 11 | EFIH |
| 7/17/2014 | Board call | 1.5 | 9 | All |
| 7/17/2014 | Call with Company to discuss 2L Group / NextEra proposal and analysis | 1.0 | 5 | All |
| 7/17/2014 | Review revised draft 2L Group / NextEra proposal analysis | 0.5 | 5 | All |
| 7/17/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 7/17/2014 | Internal discussion re. TCEH document requests and D. Ying's deposition | 0.5 | 11 | TCEH |
| 7/17/2014 | Review draft Board slides re. 2L Group / NextEra proposal | 0.5 | 9 | All |
| 7/18/2014 | Attend court hearing by phone | 2.0 | 11 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/18/2014 | Call with TXUE management re. Long Range Plan | 1.5 | 2 | TCEH |
| 7/18/2014 | Review comparable analysis re. shareholder agreements | 1.0 | 5 | All |
| 7/18/2014 | Internal discussions re. shareholder agreements | 1.0 | 5 | All |
| 7/18/2014 | Review draft TXUE Long Range Plan | 1.0 | 2 | TCEH |
| 7/18/2014 | Work session re. illustrative shareholder agreement document | 0.5 | 5 | All |
| 7/18/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 7/18/2014 | Call with in-house counsel re. D. Ying's deposition preparation | 0.5 | 11 | TCEH |
| 7/18/2014 | Call with Company re. Jefferies request | 0.5 | 10 | EFIH |
| 7/18/2014 | Work session re. Jefferies diligence request | 0.5 | 10 | EFIH |
| 7/18/2014 | Work session to prepare for D. Ying's deposition | 0.5 | 11 | TCEH |
| 7/18/2014 | Call with Blackstone re. bidder proposal | 0.5 | 10 | EFH |
| 7/19/2014 | Work session re. Jefferies diligence requests | 1.5 | 10 | EFH |
| 7/19/2014 | Correspondence with Jefferies and Company re. Jefferies diligence session | 0.5 | 10 | EFH |
| 7/20/2014 | Work session re. Jefferies diligence requests | 2.5 | 10 | EFH |
| 7/20/2014 | Internal correspondence re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 7/20/2014 | Work session to prepare for deposition of D. Ying | 1.0 | 11 | EFIH |
| 7/20/2014 | Call with K&E and A&M re. Jefferies diligence requests | 0.5 | 1 | EFH |
| 7/21/2014 | Review draft Luminant LRP | 2.0 | 2 | TCEH |
| 7/21/2014 | Meeting with Debevoise and in-house counsel to prepare for David Ying's depostion | 1.5 | 11 | TCEH |
| 7/21/2014 | Call with Company, A&M, and Jefferies | 1.0 | 10 | EFH |
| 7/21/2014 | Work session to prepare for deposition of D. Ying | 1.0 | 11 | TCEH |
| 7/21/2014 | Work session re. Jefferies diligence requests | 0.5 | 10 | EFH |
| 7/21/2014 | Weekly preparation call with Company, K&E, and A&M | 0.5 | 1 | All |
| 7/21/2014 | Review court docket and recent filings | 0.5 | 1 | All |
| 7/22/2014 | Initial meeting with TCEH unsecured creditors committee advisors | 2.0 | 10 | TCEH |
| 7/22/2014 | Work session to prepare for bidder meeting | 2.0 | 5 | All |
| 7/22/2014 | Follow-on meeting with TCEH unsecured creditors committee advisors | 2.0 | 10 | TCEH |
| 7/22/2014 | Meeting with Company and K&E re. EFIH process and next steps | 1.5 | 5 | All |
| 7/22/2014 | Meeting with Company and K&E re. bidder proposal | 1.0 | 5 | All |
| 7/22/2014 | Call with K&E, Akin Gump, and Centerview re. EFIH | 1.0 | 10 | EFIH |
| 7/22/2014 | Meeting with TCEH unsecured ad hoc committee | 0.5 | 10 | TCEH |
| 7/23/2014 | Work session to draft teaser and related documentation for EFH/EFIH marketing process | 2.5 | 5 | All |
| 7/23/2014 | Meetings with Company, K&E, and bidder | 2.0 | 5 | All |
| 7/23/2014 | Internal meeting re. EFIH process and next steps | 1.5 | 5 | All |
| 7/23/2014 | Work session re. retention | 1.0 | 13 | All |
| 7/23/2014 | Meeting with Company and K&E in preparation for bidder meeting | 1.0 | 5 | All |
| 7/23/2014 | Work session to review and comment on bidder term sheet | 1.0 | 5 | All |
| 7/23/2014 | Meeting with Company and K&E in follow-up to bidder meetings | 1.0 | 5 | All |
| 7/23/2014 | Work session re. potential investors for EFH/EFIH sale process | 1.0 | 5 | All |
| 7/23/2014 | Evercore meeting with Centerview re. update and next steps | 1.0 | 10 | EFIH |
| 7/23/2014 | Work session to review prior EFIH information memoranda and other related documents | 1.0 | 5 | All |
| 7/23/2014 | Meeting with Company and K&E in follow-up to Centerview meeting | 0.5 | 10 | EFIH |
| 7/24/2014 | Internal meeting re. EFH/EFIH marketing process and materials | 1.5 | 5 | All |
| 7/24/2014 | Review Luminant LRP | 1.5 | 2 | TCEH |
| 7/24/2014 | Work session re. retention | 1.5 | 13 | All |
| 7/24/2014 | Work session to revise draft marketing materials | 1.0 | 5 | All |
| 7/24/2014 | Review various comments to marketing materials from Company, K&E, and Evercore team | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/24/2014 | Work session to further revise drafts of marketing materials | 1.0 | 5 | All |
| 7/24/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 7/24/2014 | Review analysis of investment proposals | 0.5 | 5 | All |
| 7/25/2014 | Internal call re. process and next steps | 0.5 | 1 | All |
| 7/28/2014 | Work session re. TCEH UCC request | 1.5 | 10 | TCEH |
| 7/28/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/28/2014 | Discussion internally and with Debevoise re. TCEH UCC request | 1.0 | 11 | TCEH |
| 7/28/2014 | Call re. bidder proposal | 1.0 | 5 | All |
| 7/28/2014 | Review draft BoD materials | 1.0 | 9 | All |
| 7/28/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 7/28/2014 | Work session to prepare for TCEH 2L deposition of D. Ying and associated logistics | 0.5 | 11 | TCEH |
| 7/28/2014 | Review bidder legal due diligence request | 0.5 | 5 | All |
| 7/28/2014 | Review draft Oncor data room outline and discuss internally | 0.5 | 5 | All |
| 7/28/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 7/28/2014 | Call with Debevoise re. TCEH UCC request | 0.5 | 11 | TCEH |
| 7/28/2014 | Call with Company re. marketing process and related diligence | 0.5 | 5 | All |
| 7/29/2014 | Review revised drafts of board materials | 2.5 | 9 | All |
| 7/29/2014 | Internal discussions re. marketing process | 1.0 | 5 | All |
| 7/29/2014 | Work session re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 7/29/2014 | Work session re. TCEH UCC requests | 1.0 | 10 | TCEH |
| 7/29/2014 | Call with Company and K&E re. marketing process and NDA considerations | 1.0 | 5 | All |
| 7/29/2014 | Call with Company re. data room for marketing process and related issues | 0.5 | 5 | All |
| 7/29/2014 | Call with Alvarez & Marsal re. status of diligence requests and broader process and next steps | 0.5 | 1 | All |
| 7/29/2014 | Call with Company re. data room for marketing process | 0.5 | 5 | All |
| 7/29/2014 | Internal discussion re. TCEH UCC document request | 0.5 | 11 | TCEH |
| 7/30/2014 | Work session re. TCEH UCC document request | 1.5 | 11 | TCEH |
| 7/30/2014 | EFIH board call | 1.5 | 9 | EFIH |
| 7/30/2014 | TCEH board call | 1.5 | 9 | TCEH |
| 7/30/2014 | Internal discussion re. TCEH UCC document request | 1.0 | 11 | TCEH |
| 7/30/2014 | Review data room and contents for EFH marketing process | 1.0 | 5 | All |
| 7/30/2014 | Call with in-house counsel and Debevoise re. scheduling for retention deposition and related matters | 1.0 | 13 | TCEH |
| 7/30/2014 | Calls with Company re. TCEH UCC document request | 0.5 | 11 | TCEH |
| 7/30/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 7/30/2014 | Call with Alvarez & Marsal re. document requests | 0.5 | 11 | All |
| 7/30/2014 | Review proposal | 0.5 | 5 | All |
| 7/30/2014 | Call with potential bidder | 0.5 | 5 | All |
| 7/31/2014 | EFH board call | 1.5 | 9 | All |
| 7/31/2014 | Review EFH board materials | 1.0 | 9 | EFH |
| 7/31/2014 | Review TCEH business plan materials | 1.0 | 2 | TCEH |
| 7/31/2014 | Review EFIH business plan materials | 1.0 | 2 | EFIH |
| 7/31/2014 | Review EFH business plan materials | 1.0 | 2 | EFH |
| 7/31/2014 | Work session re. TCEH UCC document request | 1.0 | 11 | TCEH |
| 7/31/2014 | Work session to review Evercore's out-of-pocket expenses | 1.0 | 13 | All |
| 7/31/2014 | Review analysis of investment proposal from EFIH unsecured ad hoc group | 0.5 | 5 | EFIH |
| 7/31/2014 | Call with Company re. data room and marketing process | 0.5 | 5 | All |
| 7/31/2014 | Calls with Company re. TCEH UCC document request | 0.5 | 11 | TCEH |
| 7/31/2014 | Work session re. Q&A from potential investors and other marketing workstreams | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/1/2014 | EFH internal meeting re. marketing process | 1.0 | 5 | All |
| 8/1/2014 | Review bidder term sheet and related documentation | 1.0 | 5 | All |
| 8/1/2014 | Call with K&E re. investment proposals | 0.5 | 5 | All |
| 8/1/2014 | Call with Company and K&E re. investment proposals | 0.5 | 5 | All |
| 8/3/2014 | Work session to create comparison of proposals | 1.5 | 5 | All |
| 8/3/2014 | Preparation for call re. proposal from bidder | 1.0 | 5 | All |
| 8/3/2014 | Call with Company and K&E re. proposal from potential bidder | 1.0 | 5 | All |
| 8/3/2014 | Review proposal from potential bidder | 0.5 | 5 | All |
| 8/3/2014 | Review proposal and related term sheet and bid procedures | 0.5 | 5 | All |
| 8/3/2014 | Review Debtors counter to proposal | 0.5 | 5 | All |
| 8/4/2014 | Weekly preparation call with Company, K&E, and A&M | 1.0 | 1 | All |
| 8/4/2014 | Review draft term sheet and bid procedures for proposal | 1.0 | 5 | All |
| 8/4/2014 | Call with Lazard re. EFH marketing process | 1.0 | 10 | TCEH |
| 8/4/2014 | Preparation for Jefferies diligence call | 1.0 | 10 | EFH |
| 8/4/2014 | Call with Company and Jefferies | 1.0 | 10 | EFH |
| 8/4/2014 | Follow-up calls with Jefferies | 1.0 | 10 | EFH |
| 8/4/2014 | Work session re. tax issues in follow-up to Jefferies | 1.0 | 10 | EFH |
| 8/4/2014 | Review internal analyses re. investment proposals and related issues | 1.0 | 5 | All |
| 8/4/2014 | Review materials re. EFH marketing process | 0.5 | 5 | All |
| 8/5/2014 | Meeting with Company, K&E, potential bidder | 2.0 | 5 | All |
| 8/5/2014 | Meeting with Company, K&E, and TCEH 1L group advisors | 2.0 | 10 | TCEH |
| 8/5/2014 | Call with Company and K&E to discuss potential TCEH transactions | 1.0 | 10 | TCEH |
| 8/5/2014 | Meeting with Company, K&E, and EFIH unsecured group advisors | 1.0 | 10 | EFIH |
| 8/5/2014 | Meeting with Company and K&E to prepare for bidder meeting | 0.5 | 5 | All |
| 8/5/2014 | Call with Company, K&E and Jefferies re. tax diligence | 0.5 | 10 | EFH |
| 8/6/2014 | Meetings with Company and K&E re. EFH/EFIH marketing process | 3.5 | 5 | All |
| 8/6/2014 | Meeting with Company, K&E, and TCEH 1L advisors re. process and next steps | 2.5 | 10 | TCEH |
| 8/6/2014 | Meeting with TCEH unsecured creditors' advisors re. EFH/EFIH marketing process | 2.0 | 10 | TCEH |
| 8/6/2014 | Meeting with potential bidder re. term sheet | 1.5 | 5 | All |
| 8/6/2014 | Call with Centerview re. EFH/EFIH marketing process | 0.5 | 10 | EFIH |
| 8/6/2014 | Call with potential investor | 0.5 | 5 | All |
| 8/7/2014 | Meeting with Company and K&E re. marketing process | 2.0 | 5 | All |
| 8/7/2014 | Meeting with Company and K&E re. creditor negotiations and broader process | 2.0 | 1 | All |
| 8/7/2014 | Meeting with EFIH unsecured advisors re. marketing process | 1.5 | 10 | EFIH |
| 8/7/2014 | Meeting with Company, K&E, Fidelity and its advisors re. marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Meeting with Company, K&E, Jefferies, and Kasowitz re. marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Work session re. follow-up to meeting with TCEH junior creditors' advisors | 1.0 | 10 | TCEH |
| 8/7/2014 | Review term sheets from potential investors | 1.0 | 5 | All |
| 8/7/2014 | Discussion with Debevoise re. retention and TCEH discovery and deposition schedule | 0.5 | 13 | TCEH |
| 8/8/2014 | Work session re. comparison of proposals | 1.5 | 5 | All |
| 8/8/2014 | Internal meeting re. EFH/EFIH marketing process | 1.0 | 5 | All |
| 8/8/2014 | Call with Company and K&E re. marketing process | 1.0 | 5 | All |
| 8/8/2014 | Diligence call with Oncor management and potential bidder | 1.0 | 5 | All |
| 8/9/2014 | Call with Company and K&E re. bidder proposal and term sheet | 1.0 | 5 | All |
| 8/10/2014 | Call with Company and K&E re. EFH/EFIH stalking horse process | 1.0 | 5 | All |
| 8/10/2014 | Review draft term sheet and related documentation | 1.0 | 5 | All |
| 8/10/2014 | Call with Company and K&E re. bidder proposal and term sheet | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/10/2014 | Internal call re. EFH process | 0.5 | 5 | All |
| 8/11/2014 | Weekly preparation call with Company, K&E, and A&M | 1.0 | 1 | All |
| 8/11/2014 | Internal discussion re. retention | 0.5 | 13 | All |
| 8/11/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 8/12/2014 | Review transcript of court testimony in connection with request from potential bidder | 1.0 | 5 | All |
| 8/12/2014 | Call with Company and K&E re. tax matters relating to auction process | 1.0 | 5 | All |
| 8/12/2014 | Correspondence with in-house counsel and Debevoise re. requests from Brown Rudnick | 0.5 | 11 | TCEH |
| 8/12/2014 | Review diligence requests from potential bidder | 0.5 | 5 | All |
| 8/12/2014 | Call with Company re. diligence requests from potential bidder | 0.5 | 5 | All |
| 8/12/2014 | Review materials re. EFH/EFIH transaction structure | 0.5 | 5 | All |
| 8/12/2014 | Work session re. potential EFH/EFIH tax structures for auction process | 0.5 | 5 | All |
| 8/13/2014 | Attend court hearing by phone | 2.5 | 11 | All |
| 8/13/2014 | Call with Houlihan and Lazard re. EFH marketing process | 1.0 | 10 | TCEH |
| 8/13/2014 | Internal discussion re. diligence requests from potential bidder | 1.0 | 5 | All |
| 8/13/2014 | Diligence call with financial advisors to potential bidder and follow-up | 1.0 | 5 | All |
| 8/13/2014 | Review draft Contribution Agreement and Plan of Merger | 1.0 | 5 | All |
| 8/13/2014 | Call with Company re. diligence from potential bidder | 0.5 | 5 | All |
| 8/13/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 8/13/2014 | Internal discussion re. Brown Rudnick requests re. retention | 0.5 | 13 | TCEH |
| 8/14/2014 | Meeting with Company, K&E and UCC advisors | 3.0 | 10 | TCEH |
| 8/14/2014 | Call with BAML re. marketing process | 1.0 | 5 | All |
| 8/14/2014 | Work session re. diligence requests from potential bidder | 1.0 | 5 | All |
| 8/14/2014 | Work session re. retention | 1.0 | 13 | All |
| 8/14/2014 | Review draft board materials | 1.0 | 9 | All |
| 8/14/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 8/21/2014 | Internal update call | 0.5 | 1 | All |
| 8/25/2014 | Weekly preparation call with Company, K&E, and A&M | 1.5 | 1 | All |
| 8/25/2014 | Review proposal from potential bidder | 1.0 | 5 | All |
| 8/25/2014 | Calls with K&E re. UCC information request | 0.5 | 10 | TCEH |
| 8/25/2014 | Correspondence with K&E and Debevoise re. UCC information request | 0.5 | 11 | TCEH |
| 8/26/2014 | Internal calls re. retention | 1.0 | 13 | All |
| 8/26/2014 | Work session re. retention | 0.5 | 13 | All |
| 8/27/2014 | Review analysis re. retention | 1.0 | 13 | All |
| 8/27/2014 | Internal calls re. retention | 0.5 | 13 | All |
| 8/27/2014 | Correspondence with K&E re. UCC document request | 0.5 | 10 | TCEH |
| 8/28/2014 | Call with Debevoise re. retention | 1.0 | 13 | All |
| 8/28/2014 | Internal discussion re. process and next steps | 0.5 | 5 | All |
| 8/28/2014 | Internal discussion re. retention and related analysis | 0.5 | 13 | All |
| 8/28/2014 | Discussion with K&E re. UCC document request | 0.5 | 10 | TCEH |
| 8/29/2014 | Work session re. retention | 1.0 | 13 | All |
| 8/29/2014 | Correspondence with K&E re. retention | 0.5 | 13 | All |
| 8/31/2014 | Work session re. professional fee comparable analysis | 2.5 | 13 | All |
| | **Total** | **702.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brendan Panda - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/20/2014 | Meetings at K&E with bidder and advisors | 4.0 | 5 | All |
| 8/20/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 8/20/2014 | Review of restructuring update deck | 1.0 | 1 | All |
| 8/21/2014 | Meeting with Company/K&E re: restructuring process and update | 3.5 | 1 | All |
| 8/22/2014 | Internal call re: marketing process | 1.0 | 5 | All |
| 8/25/2014 | Processing/review of revised process timeline, teaser and process letter | 3.0 | 5 | All |
| 8/26/2014 | Meetings at K&E with bidder and advisors | 6.0 | 5 | All |
| 8/27/2014 | Buyer outreach calls | 3.0 | 5 | All |
| 8/28/2014 | Buyer outreach calls / internal coordination calls / review of process teaser and process letter | 3.0 | 5 | All |
| | **Total** | **25.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/30/2014 | Review of new transaction multiples | 2.0 | 6 | EFIH |
| 4/30/2014 | Valuation update discussions | 2.0 | 6 | All |
| 5/7/2014 | Valuation methodology discussions | 1.0 | 6 | All |
| 5/16/2014 | Review of multiples and comparables' EBITDA | 1.0 | 6 | All |
| 5/19/2014 | K&E/EVR/Company call re: projections and curves | 1.0 | 6 | TCEH |
| 5/20/2014 | Review of multiples and open EBITDA | 3.0 | 6 | TCEH |
| 5/20/2014 | Valuation methodology discussions | 1.0 | 6 | TCEH |
| 5/21/2014 | Internal discussion on open EBITDA and multiples | 3.0 | 6 | TCEH |
| 5/21/2014 | Review of sensitivity analysis | 2.0 | 6 | TCEH |
| 5/21/2014 | Discussion with FEP | 1.0 | 6 | TCEH |
| 5/22/2014 | Comparison of curves, multiples and open EBITDAs | 3.0 | 6 | TCEH |
| 5/23/2014 | Discussion on terminal value | 3.0 | 6 | All |
| 5/23/2014 | Review of open EBITDAs for comps | 2.0 | 6 | TCEH |
| 5/23/2014 | Call with K&E and Company re projections | 0.5 | 6 | TCEH |
| 5/26/2014 | Comparables research / review | 3.0 | 6 | All |
| 5/27/2014 | Internal valuation update discussions | 7.0 | 6 | All |
| 5/28/2014 | Projections assumptions review | 3.0 | 6 | All |
| 5/29/2014 | Review of model assumptions | 2.0 | 6 | All |
| 5/30/2014 | Internal review of pending valuation workstreams | 3.0 | 6 | All |
| 5/30/2014 | Internal EVR meeting re: valuation | 1.5 | 6 | All |
| 6/1/2014 | Review of valuation | 3.0 | 6 | All |
| 6/1/2014 | Discuss valuation related issues | 0.5 | 6 | All |
| 6/2/2014 | Meeting with company | 2.0 | 6 | All |
| 6/2/2014 | Review of valuation | 2.0 | 6 | All |
| 6/3/2014 | Discuss valuation related issues | 2.0 | 6 | All |
| 6/4/2014 | Discuss valuation related issues | 3.0 | 6 | All |
| 6/6/2014 | Valuation discussion | 2.0 | 6 | All |
| 6/6/2014 | Discuss valuation related issues | 1.0 | 6 | All |
| 6/7/2014 | Internal valuation discussion | 3.0 | 6 | All |
| 6/9/2014 | Internal valuation and process discussion | 1.0 | 6 | All |
| 6/10/2014 | Review of revised broker projections | 1.0 | 6 | All |
| 6/11/2014 | Flight to Dallas for plant visit | 7.0 | 12 | TCEH |
| 6/11/2014 | Call with Filsinger | 1.0 | 2 | All |
| 6/12/2014 | Plant visits | 12.0 | 2 | TCEH |
| 6/13/2014 | Return from site visits | 7.0 | 12 | TCEH |
| 6/13/2014 | Valuation call with company re TCEH | 1.0 | 6 | TCEH |
| 6/14/2014 | Review TCEH valuation related analysis | 1.0 | 6 | TCEH |
| 6/16/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 6/16/2014 | Review TCEH valuation related analysis | 0.5 | 6 | TCEH |
| 6/17/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 6/18/2014 | Discussion projections and other diligence adjustments items | 2.0 | 2 | TCEH |
| 6/20/2014 | Oncor structure discussion and review of materials | 2.0 | 7 | EFIH |
| 6/20/2014 | Oncor discussion with company | 0.5 | 2 | EFIH |
| 6/21/2014 | Review of prices | 1.0 | 7 | EFIH |
| 6/23/2014 | UCC meeting in Dallas | 17.5 | 10 | TCEH |
| 6/24/2014 | Review of NEE proposal | 2.0 | 4 | EFIH |
| 6/24/2014 | Liquidation analysis call with company | 0.5 | 6 | All |
| 6/25/2014 | LRP numbers reconciliation | 1.0 | 2 | All |
| 6/26/2014 | Internal meeting with team on valuation / process | 1.0 | 6 | All |
| 6/26/2014 | Information request list discussion | 1.0 | 2 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/27/2014 | Oncor structure discussion | 1.0 | 7 | EFIH |
| 7/2/2014 | Valuation discussion with internal team | 0.5 | 6 | All |
| 7/2/2014 | Call with Filsinger | 0.5 | 2 | TCEH |
| 7/3/2014 | Valuation call | 1.0 | 6 | EFIH |
| 7/3/2014 | Comparison of valuations | 1.0 | 4 | EFIH |
| 7/4/2014 | EFH / Oncor buyer discussion | 1.0 | 5 | All |
| 7/4/2014 | Review of buyer list | 1.0 | 5 | All |
| 7/6/2014 | Review of bid procedures | 1.0 | 5 | All |
| 7/7/2014 | Call re bid procedures | 1.0 | 5 | All |
| 7/7/2014 | Valuation call with company | 1.0 | 6 | All |
| 7/7/2014 | Discussion with Filsinger | 0.5 | 2 | TCEH |
| 7/8/2014 | Internal Oncor-related discussions | 1.0 | 5 | All |
| 7/8/2014 | Review of buyer list | 1.0 | 5 | All |
| 7/8/2014 | Review of NextEra proposals | 1.0 | 5 | All |
| 7/8/2014 | Valuation related work | 1.0 | 5 | All |
| 7/9/2014 | Valuation of other proposals | 1.0 | 5 | All |
| 7/10/2014 | Call re bidders and shareholder agreements | 1.0 | 5 | All |
| 7/10/2014 | Comparison of valuations | 1.0 | 6 | All |
| 7/11/2014 | Review of trading multiples | 1.0 | 6 | All |
| 7/11/2014 | Discussion on buyer list | 1.0 | 5 | All |
| 7/15/2014 | Multiples calculation discussion and review | 3.0 | 6 | TCEH |
| 7/17/2014 | Review of valuation and bidder materials | 2.0 | 5 | All |
| 7/17/2014 | Review of board slides and bid procedures | 1.0 | 9 | All |
| 7/17/2014 | Discussion with Filsinger | 0.5 | 2 | All |
| 7/18/2014 | TXUE LRP discussion with company | 2.0 | 2 | TCEH |
| 7/18/2014 | Review of TXUE LRP | 1.0 | 2 | TCEH |
| 7/18/2014 | Shareholder agreement-related work | 1.0 | 5 | All |
| 7/19/2014 | Review of TCEH comparable companies | 1.0 | 6 | TCEH |
| 7/21/2014 | Review of draft Luminant LRP | 2.0 | 2 | TCEH |
| 7/21/2014 | Internal discussion on process | 1.0 | 5 | All |
| 7/22/2014 | Review of comparable company materials | 1.0 | 6 | EFIH |
| 7/23/2014 | Discussion on buyers / process | 3.0 | 5 | All |
| 7/23/2014 | Review of potential bidder proposal | 1.0 | 5 | All |
| 7/24/2014 | Internal discussion on process preparation | 3.0 | 5 | All |
| 7/24/2014 | Preparatory work for process | 2.0 | 5 | All |
| 7/24/2014 | Review of teaser | 1.0 | 5 | All |
| 7/24/2014 | Internal meeting on process | 1.0 | 5 | All |
| 7/24/2014 | Analysis of proposal | 1.0 | 5 | All |
| 7/24/2014 | Review of buyer list | 0.5 | 5 | All |
| 7/24/2014 | Review of teaser | 0.5 | 5 | All |
| 7/25/2014 | Call with prospective EFH buyers | 5.0 | 5 | All |
| 7/25/2014 | Luminant LRP review call | 2.0 | 2 | TCEH |
| 7/25/2014 | Call log discussions | 1.0 | 5 | All |
| 7/25/2014 | Call with Filsinger | 0.5 | 2 | TCEH |
| 7/26/2014 | Buyer calls and emails | 5.0 | 5 | All |
| 7/26/2014 | Internal call on process | 1.0 | 5 | All |
| 7/27/2014 | Buyer calls and emails | 5.0 | 5 | All |
| 7/28/2014 | Buyer calls and emails | 8.0 | 5 | All |
| 7/29/2014 | Buyer calls and emails | 7.0 | 5 | All |
| 7/30/2014 | Buyer calls and emails | 4.0 | 5 | All |
| 7/31/2014 | Buyer calls and emails | 6.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/1/2014 | Buyer and NDA-related calls | 4.0 | 5 | All |
| 8/1/2014 | Internal meeting on next steps | 1.0 | 5 | All |
| 8/1/2014 | Call related to potential bidder | 0.5 | 5 | All |
| 8/2/2014 | NDA-related calls / work | 2.0 | 5 | All |
| 8/3/2014 | Call regarding potential bidder | 1.0 | 5 | All |
| 8/3/2014 | Review of proposal from bidder | 1.0 | 5 | All |
| 8/3/2014 | Buyer NDA discussions | 1.0 | 5 | All |
| 8/4/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/4/2014 | Buyer diligence call | 1.0 | 5 | All |
| 8/4/2014 | Lazard call | 1.0 | 10 | TCEH |
| 8/4/2014 | Internal call re process | 1.0 | 5 | All |
| 8/4/2014 | Review of term sheet from bidder | 1.0 | 5 | All |
| 8/5/2014 | Call with bidder on term sheet | 3.0 | 5 | All |
| 8/5/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/5/2014 | Discussion on Oncor structure | 2.0 | 6 | EFIH |
| 8/5/2014 | EFIH unsec call | 1.0 | 10 | EFIH |
| 8/6/2014 | Discussion on Oncor structure | 2.0 | 6 | EFIH |
| 8/6/2014 | TCEH unsec call | 2.0 | 10 | TCEH |
| 8/6/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/6/2014 | Call with potential bidder | 1.0 | 5 | All |
| 8/6/2014 | Bidder term sheet call | 1.0 | 5 | All |
| 8/7/2014 | Oncor structure discussion | 2.0 | 6 | EFIH |
| 8/7/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/7/2014 | Call with Fried Frank / Perella | 1.5 | 10 | EFH |
| 8/7/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/8/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/8/2014 | Call with potential bidder | 1.0 | 5 | All |
| 8/8/2014 | Call with potential bidder and company | 1.0 | 5 | All |
| 8/8/2014 | Internal meeting on process | 0.5 | 5 | All |
| 8/8/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/8/2014 | Oncor marketing process call with Company | 0.5 | 5 | All |
| 8/8/2014 | Internal Oncor structure discussion | 0.5 | 6 | EFIH |
| 8/9/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/9/2014 | Call with potential bidder | 0.5 | 5 | All |
| 8/10/2014 | Call with K&E re Stalking Horse process | 0.5 | 5 | All |
| 8/10/2014 | Internal call re process | 0.5 | 5 | All |
| 8/11/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/11/2014 | Call with bidder advisor | 1.0 | 5 | All |
| 8/11/2014 | Call with K&E and EFH | 1.0 | 5 | All |
| 8/11/2014 | Call with bidder | 0.5 | 5 | All |
| 8/11/2014 | Internal call re process | 0.5 | 5 | All |
| 8/12/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/12/2014 | Tax and structure discussions with EFH / K&E | 1.5 | 5 | All |
| 8/12/2014 | Call with bidder | 0.5 | 5 | All |
| 8/13/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/13/2014 | Internal call with David and Roger | 1.5 | 5 | All |
| 8/13/2014 | Call with Lazard / HL re buyers | 1.0 | 10 | TCEH |
| 8/13/2014 | Internal call with EFH re tax matters | 1.0 | 5 | All |
| 8/13/2014 | Call with Keglevic re buyers / process | 1.0 | 5 | All |
| 8/13/2014 | Call with BAML re buyer list | 1.0 | 5 | All |
| 8/13/2014 | Call with bidder advisors | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/13/2014 | Buyer commentary additions to list | 0.5 | 5 | All |
| 8/13/2014 | Call with David Ying re Oncor process | 0.5 | 5 | All |
| 8/14/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/14/2014 | Call with BAML and EFH | 0.5 | 5 | All |
| 8/14/2014 | Call with bidder | 0.5 | 5 | All |
| 8/15/2014 | Meeting with bidder, K&E and EFH | 3.0 | 5 | All |
| 8/15/2014 | EFH Board call | 2.0 | 9 | All |
| 8/15/2014 | Internal meeting | 1.0 | 5 | All |
| 8/15/2014 | Internal calls re Lazard / process | 1.0 | 10 | TCEH |
| 8/16/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/16/2014 | Internal call | 0.5 | 5 | All |
| 8/17/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/18/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/18/2014 | Call with K&E re Stalking Horse process | 1.0 | 5 | All |
| 8/18/2014 | Internal meeting re M&A process | 1.0 | 5 | All |
| 8/18/2014 | Bidder tax call | 1.0 | 5 | All |
| 8/18/2014 | Bidder diligence call | 0.5 | 5 | All |
| 8/19/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/19/2014 | Bidder diligence calls | 2.5 | 5 | All |
| 8/19/2014 | Call with bidder re process | 1.0 | 5 | All |
| 8/19/2014 | Bidder due diligence call | 0.5 | 5 | All |
| 8/19/2014 | Internal meeting | 0.5 | 5 | All |
| 8/20/2014 | Internal call re process | 2.0 | 5 | All |
| 8/21/2014 | Internal call and emails re process | 2.0 | 5 | All |
| 8/22/2014 | EFH Board call | 2.0 | 9 | All |
| 8/22/2014 | Internal call and emails | 2.0 | 5 | All |
| 8/22/2014 | Call with bidder | 1.0 | 5 | All |
| 8/22/2014 | Call with bidder | 0.5 | 5 | All |
| 8/23/2014 | Buyer list update | 1.0 | 5 | All |
| 8/23/2014 | Call with bidder | 0.5 | 5 | All |
| 8/24/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/25/2014 | Weekly call | 1.0 | 1 | All |
| 8/25/2014 | Call with bidder | 1.0 | 5 | All |
| 8/25/2014 | Call with BAML | 1.0 | 5 | All |
| 8/25/2014 | Process letter review | 1.0 | 5 | All |
| 8/25/2014 | Internal catch up call | 1.0 | 5 | All |
| 8/25/2014 | Bidder proposal review | 1.0 | 5 | All |
| 8/25/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/25/2014 | Call with BAML/EFH | 0.5 | 5 | All |
| 8/26/2014 | Calls to buyers | 4.0 | 5 | All |
| 8/26/2014 | Meeting with EFH/BAML re process | 2.0 | 5 | All |
| 8/26/2014 | Board meeting | 1.0 | 9 | All |
| 8/26/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/27/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/27/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/27/2014 | Call with bidder | 0.5 | 5 | All |
| 8/28/2014 | Internal call | 1.0 | 5 | All |
| 8/28/2014 | Call with BAML | 1.0 | 5 | All |
| 8/28/2014 | Buyer / process-related work | 0.5 | 5 | All |
| 8/29/2014 | EFH comps call | 0.5 | 6 | All |
| | **Total** | **345.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Review of share calculations | 0.5 | 4 | EFIH |
| 4/29/2014 | Review of EFIH DIP documents | 0.5 | 4 | EFIH |
| 4/30/2014 | Review of filings on docket | 1.0 | 1 | All |
| 5/1/2014 | Participation in First Day hearings | 8.0 | 11 | All |
| 5/1/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 5/1/2014 | Review of declarations and objections | 1.0 | 1 | All |
| 5/2/2014 | Participation in First Day hearings | 4.0 | 11 | All |
| 5/2/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 5/2/2014 | K&E/EVR/Company call re: EFIH exchange and tender offers | 1.0 | 4 | EFIH |
| 5/2/2014 | Review of make whole calculations | 1.0 | 7 | EFIH |
| 5/3/2014 | Review of EFIH exchange and tender offer documents | 1.0 | 4 | EFIH |
| 5/3/2014 | Review of make whole calculations | 0.5 | 7 | EFIH |
| 5/3/2014 | Emails to Centerview and PWP re: make whole calculations | 0.5 | 10 | EFIH |
| 5/3/2014 | Review of TCEH DIP model | 0.5 | 4 | TCEH |
| 5/4/2014 | Call with K&E re: EFIH DIP matters | 1.5 | 4 | EFIH |
| 5/4/2014 | K&E/EVR/Company call re: EFIH exchange and tender offer logistics call | 0.5 | 4 | EFIH |
| 5/4/2014 | Review of precedent transaction research | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with B. Smith re: work streams update | 0.5 | 1 | All |
| 5/4/2014 | Review provisions in RSA and Term Sheet | 0.5 | 1 | All |
| 5/4/2014 | Review of bond pricing summary/analysis | 0.5 | 7 | All |
| 5/4/2014 | Call with K&E/Company/A&M re: debtor interview prep | 0.5 | 10 | All |
| 5/4/2014 | Call with Company/Centerview re: EFIH 2nd lien tender offer | 0.5 | 4 | EFIH |
| 5/5/2014 | EFIH 1st Lien DIP fee analysis | 3.0 | 4 | EFIH |
| 5/5/2014 | Call with K&E/Company re: EFIH 1st and 2nd Lien meetings | 1.0 | 1 | EFIH |
| 5/5/2014 | Call into meeting with Company/EVR/EFIH 1st Lien advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Call into meeting with Company/EVR/EFIH 2nd Lien advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Review of RSA and Term Sheet on commitment fees | 0.5 | 4 | EFIH |
| 5/5/2014 | Internal EVR meeting re: workstreams/schedules for the upcoming week | 0.5 | 1 | All |
| 5/5/2014 | Listen in on TCEH DIP lender call | 0.5 | 4 | TCEH |
| 5/5/2014 | Call with Company/K&E/EVR call re: update on meeting with EFIH 1st and 2nd Liens | 0.5 | 1 | EFIH |
| 5/5/2014 | Review of EFIH 1st Lien exchange document | 0.5 | 4 | EFIH |
| 5/6/2014 | Review of EFIH 1st lien fee analysis | 2.0 | 4 | EFIH |
| 5/6/2014 | Call with Company/K&E re: EFIH 1st and 2nd Lien DIP mechanics | 1.5 | 4 | EFIH |
| 5/6/2014 | Review of EFIH 1st Lien exchange docs | 1.0 | 4 | EFIH |
| 5/6/2014 | Internal EVR meeting re: update on work streams | 0.5 | 1 | All |
| 5/6/2014 | Call with K&E re:  document request | 0.5 | 11 | All |
| 5/6/2014 | Internal EVR meeting re: EFIH 1st lien fees | 0.5 | 4 | EFIH |
| 5/6/2014 | Call with A&M/HL re: TCEH cash | 0.5 | 10 | TCEH |
| 5/6/2014 | Review of accrued interest calculation | 0.5 | 4 | EFIH |
| 5/6/2014 | EFIH sources and uses | 0.5 | 4 | EFIH |
| 5/7/2014 | Review and summary of RSA/Term Sheet/Investment Commitment | 4.0 | 4 | EFIH |
| 5/7/2014 | Review of EFIH 1st lien fee analysis | 2.0 | 4 | EFIH |
| 5/7/2014 | Call with K&E re: drafting declaration | 2.0 | 11 | EFIH |
| 5/7/2014 | Review of EFIH 2nd Lien tender document | 1.5 | 4 | EFIH |
| 5/7/2014 | Call with K&E/Company/A&M/Epiq re: disclosure statement prep | 0.5 | 8 | All |
| 5/8/2014 | Review/drafting of EFIH 2nd Lien tender document | 1.5 | 4 | EFIH |
| 5/8/2014 | Discussions with J. Matican and B. Smith re: various document requests | 0.5 | 11 | All |
| 5/8/2014 | Calls with Centerview re: make whole calculation | 0.5 | 10 | EFIH |
| 5/8/2014 | Call with Blackstone re: make whole calculation | 0.5 | 10 | EFH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/8/2014 | Calls with PWP re: make whole calculation | 0.5 | 10 | EFH |
| 5/8/2014 | Calls with Company re: make whole calculation | 0.5 | 10 | EFIH |
| 5/8/2014 | Call with D. Ying re: declarations | 0.5 | 11 | EFIH |
| 5/9/2014 | Review and summary of RSA/Term Sheet/Investment Commitment | 2.0 | 1 | EFIH |
| 5/9/2014 | Listen to Board call | 1.0 | 9 | All |
| 5/9/2014 | Preparation/review of EFIH DIP analysis | 1.0 | 4 | EFIH |
| 5/9/2014 | Preparation for call with Capstone | 0.5 | 10 | EFIH |
| 5/9/2014 | Call with Capstone re: EFIH DIP model | 0.5 | 10 | EFIH |
| 5/9/2014 | Call with K&E/Debevoise/EVR re: document request | 0.5 | 11 | All |
| 5/9/2014 | Call with Millstein re: swaps claims | 0.5 | 10 | TCEH |
| 5/9/2014 | Review of EFIH 2nd Lien tender document | 0.5 | 4 | EFIH |
| 5/9/2014 | Call/emails with S. Serajeddinni re: term sheet | 0.5 | 1 | EFIH |
| 5/9/2014 | Review of rights offering comps | 0.5 | 4 | EFIH |
| 5/10/2014 | Review draft of D. Ying declaration | 1.0 | 11 | EFIH |
| 5/10/2014 | Call with D. Ying re: declarations | 0.5 | 11 | EFIH |
| 5/12/2014 | Review/prepare background financial analysis | 2.5 | 4 | EFIH |
| 5/12/2014 | Call with Kramer Levin/Rothschild/Company/EVR re: EFIH 2nd Lien DIP | 1.0 | 10 | EFIH |
| 5/12/2014 | Review EFIH DIP proposal | 1.0 | 4 | EFIH |
| 5/12/2014 | Review draft of D. Ying declaration | 1.0 | 11 | EFIH |
| 5/12/2014 | Review rights offering fee comps | 1.0 | 4 | EFIH |
| 5/12/2014 | Call with K&E/Company/EVR re: EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 5/12/2014 | Internal EVR meeting re: workstreams/schedules for the upcoming week | 0.5 | 1 | All |
| 5/12/2014 | Review/write emails with K&E re: EFIH 2nd Lien fee comps | 0.5 | 4 | EFIH |
| 5/12/2014 | Discussions with D. Ying re: EFIH 2nd Lien fee comps | 0.5 | 4 | EFIH |
| 5/12/2014 | Review Momentive motions and filings | 0.5 | 1 | All |
| 5/12/2014 | Review/comment DIP proposal comparison analysis | 0.5 | 4 | EFIH |
| 5/13/2014 | Review fee comps | 2.0 | 4 | EFIH |
| 5/13/2014 | Update DIP comparison analysis | 1.5 | 4 | EFIH |
| 5/13/2014 | Update call with Company/K&E/EVR/Blackstone/Wachtell re: DIP proposal | 1.0 | 10 | EFH |
| 5/13/2014 | Call into meeting with Rothschild/KL/Company/Evercore re: DIP and 2nd Lien make whole | 1.0 | 10 | EFIH |
| 5/13/2014 | Review/draft settlement motion | 1.0 | 11 | EFIH |
| 5/13/2014 | Review various objections/motions | 1.0 | 4 | All |
| 5/13/2014 | Call with T. Horton/K&E/EVR re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/13/2014 | General meeting with S. Goldstein re: update and upcoming workstreams | 0.5 | 1 | All |
| 5/13/2014 | Discussions with D. Ying re: DIP comparisons | 0.5 | 4 | EFIH |
| 5/13/2014 | Meeting with Rothschild to compare make whole analysis | 0.5 | 10 | EFIH |
| 5/13/2014 | Attend meeting with Rothschild/KL/Company/Evercore re: DIP and 2nd Lien make whole | 0.5 | 10 | EFIH |
| 5/13/2014 | Debrief meeting with K&E/Evercore | 0.5 | 1 | EFIH |
| 5/13/2014 | Review retention application | 0.5 | 13 | All |
| 5/14/2014 | Review/markup D. Ying declarations | 5.0 | 11 | EFIH |
| 5/14/2014 | DIP comparison analysis | 1.5 | 4 | EFIH |
| 5/14/2014 | Call with Centerview/Akin/K&E re: various motions | 1.0 | 10 | EFIH |
| 5/14/2014 | Call with Company/K&E/EVR re: EFIH 1st and 2nd Lien DIPS | 1.0 | 4 | EFIH |
| 5/14/2014 | Review interest savings and make whole calculations with B. Smith | 1.0 | 4 | EFIH |
| 5/14/2014 | Meetings with D. Ying to review declarations | 0.5 | 11 | EFIH |
| 5/14/2014 | Calls with Centerview to review make whole calculations and other | 0.5 | 10 | EFIH |
| 5/15/2014 | Review/mark-up of declarations and motions | 6.0 | 11 | EFIH |
| 5/15/2014 | Call with Company/K&E/EVR re: response to 2nd Lien pleadings | 1.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
*Evercore Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/15/2014 | Calls with K&E re: comments to declaration | 1.0 | 11 | EFIH |
| 5/15/2014 | Review of DIP analyses for declaration | 1.0 | 11 | EFIH |
| 5/15/2014 | Calls with D. Ying re: comments to declaration | 1.0 | 11 | EFIH |
| 5/15/2014 | Call with M. Carter re: DIP analysis | 0.5 | 4 | EFIH |
| 5/15/2014 | Calls with Centerview re: analysis and DIP motion/declaration | 0.5 | 10 | EFIH |
| 5/16/2014 | Meeting with UCC | 3.5 | 10 | TCEH |
| 5/16/2014 | Review of EFIH 2nd Lien DIP doc | 1.0 | 4 | EFIH |
| 5/16/2014 | Meeting with S. Goldstein re: TCEH DIP | 1.0 | 11 | TCEH |
| 5/16/2014 | Review of final motion/declarations | 1.0 | 11 | All |
| 5/16/2014 | Review EFIH DIP analysis | 1.0 | 4 | EFIH |
| 5/16/2014 | Calls with K&E, Company, Centerview re: EFIH 2nd Lien DIP docs | 0.5 | 4 | EFIH |
| 5/19/2014 | Call with A&M re: TCEH DIP model | 1.5 | 4 | TCEH |
| 5/19/2014 | Weekly prep call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 5/19/2014 | Review TCEH DIP prep materials | 1.0 | 4 | TCEH |
| 5/19/2014 | Call with Lazard re: TCEH and EFIH DIPs | 1.0 | 10 | TCEH |
| 5/19/2014 | Call with Company/K&E/Evercore re: disclosure statement | 1.0 | 8 | All |
| 5/19/2014 | Review draft of objection to CSC motion | 1.0 | 11 | EFIH |
| 5/19/2014 | Review of TCEH DIP model | 0.5 | 4 | TCEH |
| 5/19/2014 | Review of EFIH DIP terms | 0.5 | 4 | EFIH |
| 5/19/2014 | Review EFIH 1st lien tender results | 0.5 | 4 | EFIH |
| 5/20/2014 | Deposition prep meeting at K&E | 2.0 | 11 | EFIH |
| 5/20/2014 | Followup afternoon deposition pre meeting at K&E | 2.0 | 11 | EFIH |
| 5/20/2014 | Review of transaction summary analyses | 1.0 | 4 | EFIH |
| 5/20/2014 | Meeting with MoFo/Lazard re: make whole claims | 1.0 | 10 | TCEH |
| 5/20/2014 | Followup internal discussion re: make whole and depositions | 1.0 | 1 | EFIH |
| 5/21/2014 | Meeting with Lazard and FTI re: TCEH DIP | 1.5 | 4 | TCEH |
| 5/21/2014 | Review of various pleadings on docket | 1.0 | 1 | All |
| 5/21/2014 | Review of TCEH DIP materials | 1.0 | 4 | TCEH |
| 5/21/2014 | Review of EFIH financing analyses | 1.0 | 4 | EFIH |
| 5/21/2014 | Review of EFIH 2nd Lien NPA draft | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with Perella re: data request | 0.5 | 10 | EFH |
| 5/21/2014 | Review of EFIH 1st Lien tender offer result summary and math | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with Company/K&E/BX/Wachtell re: alternative DIP proposal | 0.5 | 10 | EFH |
| 5/21/2014 | Review of EFIH 1st and 2nd Lien offering documents | 0.5 | 4 | EFIH |
| 5/21/2014 | Calls with S. Serajedinni re: EFIH 1st and 2nd Lien mechanics | 0.5 | 4 | EFIH |
| 5/21/2014 | Separate calls with Company and Centerview re: EFIH 1st and 2nd Lien mechanics | 0.5 | 4 | EFIH |
| 5/21/2014 | Discussions with D. Ying re: EFIH 1st and 2nd Lien offer mechanics | 0.5 | 4 | EFIH |
| 5/21/2014 | Review of alternative DIP term sheet | 0.5 | 4 | EFIH |
| 5/21/2014 | Review of EFIH 1st Lien DIP fees | 0.5 | 4 | EFIH |
| 5/21/2014 | Review of TCEH analysis | 0.5 | 7 | TCEH |
| 5/22/2014 | Listening to court hearing | 6.0 | 11 | All |
| 5/22/2014 | Review of EFIH financing summary/analyses | 2.5 | 4 | EFIH |
| 5/22/2014 | EFIH/EFH analysis | 2.0 | 7 | EFIH |
| 5/22/2014 | Workstream update meeting with N. Patel and B. Smith | 0.5 | 1 | All |
| 5/22/2014 | Update call with J. Matican re: hearing | 0.5 | 1 | All |
| 5/23/2014 | Deposition prep meeting at K&E - S. Goldstein | 3.0 | 11 | TCEH |
| 5/23/2014 | Review of declaration re: EFIH 1st Lien financing | 2.0 | 11 | EFIH |
| 5/23/2014 | Call with Company/FEP/K&E re: valuation issues | 1.0 | 6 | TCEH |
| 5/23/2014 | EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 5/23/2014 | Call with EFIH 1st Lien advisors re: next steps call | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/23/2014 | Review docket | 0.5 | 1 | All |
| 5/27/2014 | Meeting at K&E re: TCEH DIP deposition | 1.5 | 11 | TCEH |
| 5/27/2014 | Call with K&E re: EFIH deposition prep | 1.5 | 11 | EFIH |
| 5/27/2014 | Call with Company/K&E/A&M re: weekly update call | 1.0 | 1 | All |
| 5/27/2014 | Review/comment on EFIH analyses | 1.0 | 4 | EFIH |
| 5/27/2014 | Review/comment on EFIH sources and uses analysis | 1.0 | 4 | EFIH |
| 5/27/2014 | Review of EFIH discovery materials | 1.0 | 11 | EFIH |
| 5/27/2014 | Internal meeting with D. Ying re: EFIH analyses | 0.5 | 4 | EFIH |
| 5/28/2014 | Call with K&E re: EFIH deposition prep | 1.5 | 11 | EFIH |
| 5/28/2014 | Review/commenting on EFIH analysis | 1.5 | 7 | EFIH |
| 5/28/2014 | Review of EFIH 2nd Lien alternative DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Review draft disclosure statement | 1.0 | 8 | All |
| 5/28/2014 | Call with Company/K&E/BX/Wachtell re: EFIH 2nd Lien alternative DIP proposal | 0.5 | 10 | EFH |
| 5/28/2014 | Draft analysis comparing EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Review of EFIH discovery materials | 0.5 | 11 | EFIH |
| 5/28/2014 | Call with Company/K&E re: EFIH 1st Lien scheduling issues | 0.5 | 10 | EFIH |
| 5/28/2014 | Review EFIH sources and uses analysis | 0.5 | 4 | EFIH |
| 5/28/2014 | Meeting with D. Ying re: deposition prep | 0.5 | 11 | EFIH |
| 5/28/2014 | Review docket for new filings | 0.5 | 1 | All |
| 5/29/2014 | Listening to D. Ying deposition | 3.5 | 11 | EFIH |
| 5/29/2014 | Call with EFIH unsecured indenture trustee advisors re: general background | 1.0 | 10 | EFIH |
| 5/29/2014 | Review objections filed on docket | 1.0 | 1 | All |
| 5/29/2014 | Call with K&E re: deposition prep | 0.5 | 11 | EFIH |
| 5/29/2014 | Review of S. Goldstein deposition transcript | 0.5 | 11 | TCEH |
| 5/29/2014 | Review of Evercore retention application | 0.5 | 13 | All |
| 5/30/2014 | Meeting with Rothschild/KL/Company/K&E re: alternative EFIH 2nd Lien DIP | 2.0 | 10 | EFIH |
| 5/30/2014 | Review/comment on EFIH 2nd Lien make whole comparison/fee analyses | 1.5 | 4 | EFIH |
| 5/30/2014 | Internal meeting re: valuation analysis | 1.0 | 6 | All |
| 5/30/2014 | Review of alternative EFIH 2L DIP proposal/supporting analyses | 1.0 | 4 | EFIH |
| 5/30/2014 | Review objections filed on docket | 1.0 | 11 | EFIH |
| 5/30/2014 | Review of S. Goldstein deposition transcript | 0.5 | 11 | TCEH |
| 5/30/2014 | Meeting with D. Ying re: EFIH 2nd Lien DIP analysis and Oncor analysis | 0.5 | 7 | EFIH |
| 5/30/2014 | Call with Rothschild to review EFIH 2nd Lien make whole numbers | 0.5 | 10 | EFIH |
| 5/30/2014 | Review/comment on TCEH analysis | 0.5 | 7 | TCEH |
| 5/30/2014 | Review of alternative EFIH 2nd Lien DIP proposal from 1st Liens | 0.5 | 4 | EFIH |
| 5/31/2014 | Check/comment EFIH analysis | 1.5 | 7 | EFIH |
| 5/31/2014 | Call with Company/K&E/EVR re: EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/31/2014 | Review EFIH 1st Lien objections re: settlement and DIP financing | 1.0 | 4 | EFIH |
| 5/31/2014 | Call with M. Carter re: EFIH analysis | 0.5 | 7 | EFIH |
| 5/27/2017 | Review Centerview math regarding EFIH 2nd Lien tender offer stepdown | 0.5 | 4 | EFIH |
| 6/1/2014 | Call with D. Ying re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/1/2014 | Review of Oncor analysis | 0.5 | 7 | EFIH |
| 6/2/2014 | Read objections and declaration by TCEH and EFIH creditors | 2.5 | 1 | All |
| 6/2/2014 | Meeting with M. Carter re: valuation issues | 2.0 | 6 | All |
| 6/2/2014 | Meeting with K&E re: S. Goldstein deposition | 2.0 | 11 | TCEH |
| 6/2/2014 | Weekly prep call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 6/2/2014 | Meeting with EFIH Unsecured advisors | 1.0 | 10 | EFIH |
| 6/2/2014 | Call with K&E/A&M/EVR re: requests from EFIH and EFH unsecured indenture trustees | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
*Evercore Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/2/2014 | Review/comment of Oncor analysis | 0.5 | 7 | EFIH |
| 6/3/2014 | Multiple meetings with K&E re: S. Goldstein deposition prep | 3.0 | 4 | TCEH |
| 6/3/2014 | Meeting with K&E re: Ying deposition prep | 1.5 | 11 | EFIH |
| 6/3/2014 | Call with M. MacDougal/Company/K&E/EVR/BX/Wachtel re: EFIH 2nd Lien DIP | 1.0 | 10 | EFH |
| 6/3/2014 | Read objections and declaration by TCEH and EFIH creditors | 1.0 | 1 | All |
| 6/3/2014 | Review of EFIH 1st lien DIP funds flow | 1.0 | 4 | EFIH |
| 6/4/2014 | Multiple meetings witn K&E re: S. Goldstein deposition prep | 3.0 | 11 | TCEH |
| 6/4/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 6/4/2014 | Meeting with K&E re: Ying deposition prep | 1.5 | 11 | EFIH |
| 6/4/2014 | Calls and emails with Perella re: EFIH 1st Lien DIP and repayment calculations | 0.5 | 10 | EFH |
| 6/5/2014 | Participation in court hearing | 7.0 | 11 | All |
| 6/5/2014 | Meetings at RLF re: court hearing | 3.0 | 11 | All |
| 6/6/2014 | Participation in court hearing | 6.5 | 11 | All |
| 6/6/2014 | Meetings at RLF re: court hearing | 2.0 | 11 | All |
| 6/6/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 6/7/2014 | Internal call re: valuation issues | 1.0 | 6 | All |
| 6/9/2014 | Review objections and other items on docket | 1.5 | 1 | All |
| 6/9/2014 | Call with K&E re: deposition and case scheduling | 1.0 | 1 | All |
| 6/9/2014 | Internal meeting re: valuation issues | 1.0 | 6 | All |
| 6/9/2014 | Review of document requests and gathered materials | 1.0 | 11 | All |
| 6/9/2014 | Internal meeting w. D. Ying re: general update | 0.5 | 1 | All |
| 6/9/2014 | Review of EFIH opt-in notice | 0.5 | 4 | EFIH |
| 6/9/2014 | Review of EFIH indentures | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with Company/K&E re: week prep call | 1.0 | 1 | All |
| 6/10/2014 | Review/comment on 2019 disclosure summary materials | 1.0 | 1 | All |
| 6/10/2014 | Review of EFIH 1st Lien exchange ratios | 1.0 | 4 | EFIH |
| 6/10/2014 | Review of make whole calculations and emails to K&E re: same | 1.0 | 7 | EFIH |
| 6/10/2014 | Review of objections and other items on docket | 1.0 | 1 | All |
| 6/10/2014 | Review of break up fee analyses | 1.0 | 4 | EFIH |
| 6/10/2014 | Call with Company/K&E re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with Company/K&E re: disclosure statement timing | 0.5 | 1 | All |
| 6/10/2014 | Meeting with D. Ying re: rights offerings | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with K&E re: EFIH 2nd Lien board presentation | 0.5 | 9 | All |
| 6/10/2014 | Call with FEP re: company planning process | 0.5 | 2 | All |
| 6/11/2014 | Review/drafting of board presentation re: EFIH 2nd Lien DIP proposals | 3.0 | 9 | EFIH |
| 6/11/2014 | Review of rights offering analysis materials | 2.0 | 4 | EFIH |
| 6/11/2014 | Calls/emails with K&E re: response to EFIH 1st Lien make whole litigation | 1.0 | 11 | EFIH |
| 6/11/2014 | Review of recently filed disclosure statement exhibits | 1.0 | 8 | All |
| 6/11/2014 | Review of EFIH 1st Lien exchange ratios | 0.5 | 4 | EFIH |
| 6/11/2014 | Review of LRP process materials | 0.5 | 2 | All |
| 6/11/2014 | Call with Company/K&E/EVR re: EFIH 2nd Lien DIP process | 0.5 | 4 | EFIH |
| 6/11/2014 | Review of EFIH 2nd Lien DIP proposal from 1st Lien group | 0.5 | 4 | EFIH |
| 6/12/2014 | Review of rights offering comps | 3.0 | 4 | EFIH |
| 6/12/2014 | Call with A. McGaan re: EFIH 2nd Lien DIP background | 1.0 | 11 | EFIH |
| 6/12/2014 | Review/drafting of board materials on EFIH 2nd Lien DIP proposals | 1.0 | 4 | EFIH |
| 6/12/2014 | Review items filed on docket | 1.0 | 1 | All |
| 6/12/2014 | Emails with Perella re: EFIH cash balance | 0.5 | 10 | EFH |
| 6/13/2014 | Review of rights offering comps | 2.5 | 4 | EFIH |
| 6/13/2014 | Review/drafting of board materials on EFIH 2nd Lien DIP proposals | 1.5 | 9 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/13/2014 | Listen to board call | 1.0 | 9 | All |
| 6/13/2014 | Review of EFIH 1st Lien group's 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with M.Carter re: valuation issues | 0.5 | 6 | All |
| 6/13/2014 | Call with Ropes/Capstone re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/16/2014 | Review/drafting of board materials on EFIH 2nd Lien DIP proposals | 1.5 | 9 | All |
| 6/16/2014 | Board call re: EFIH 2nd Lien DIP | 1.5 | 9 | All |
| 6/16/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 6/16/2014 | Weekly call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 6/16/2014 | Meeting with K&E and Company re: EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 6/16/2014 | Tax call with Ropes/Capstone/K&E | 0.5 | 10 | EFIH |
| 6/16/2014 | Call with K&E and C. Cremens | 0.5 | 9 | EFIH |
| 6/16/2014 | Prep Board call with Company and K&E | 0.5 | 9 | All |
| 6/17/2014 | Prep meeting at K&E re: Depositions | 6.0 | 11 | EFIH |
| 6/17/2014 | Review of motions and declarations | 1.5 | 1 | All |
| 6/17/2014 | Review of docket materials | 1.0 | 1 | All |
| 6/17/2014 | Review various EFIH DIP analyses | 1.0 | 4 | EFIH |
| 6/18/2014 | Analysis of alternative EFIH 2nd Lien DIP | 4.0 | 4 | EFIH |
| 6/18/2014 | Call with UMB and AST trustee advisors re: EFIH 2nd Lien DIP | 2.0 | 4 | EFIH |
| 6/18/2014 | Call with TCEH advisors and creditors re: disclosure statement timing | 1.0 | 10 | TCEH |
| 6/18/2014 | Call with Company and K&E re: alternative EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 6/18/2014 | Call with Company/Millstein re: environmental regulations | 0.5 | 10 | TCEH |
| 6/18/2014 | Call with Company/K&E/A&M re: disclosure statement process | 0.5 | 8 | All |
| 6/18/2014 | Call with Rothschild/KL re: alternative EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 6/19/2014 | Meeting at K&E re: 2nd Lien DIP proposals | 3.0 | 4 | EFIH |
| 6/19/2014 | Review and analysis of alternative EFIH 2nd Lien DIP | 3.0 | 4 | EFIH |
| 6/19/2014 | Call with Rothschild/Kramer/JPM/CS re: EFIH 2nd Lien DIP proposals | 0.5 | 4 | EFIH |
| 6/19/2014 | Call with Perella re: 2nd Lien DIP materials | 0.5 | 10 | EFH |
| 6/20/2014 | Analyses of EFIH 2L DIP alternatives and drafting of Board materials re: same | 5.0 | 9 | All |
| 6/20/2014 | Work on presentation for UCC meeting | 1.5 | 10 | TCEH |
| 6/20/2014 | Call/emails with Rothschild re: DIP update and scheduling | 0.5 | 4 | EFIH |
| 6/20/2014 | Call with Rothschild/JPM/CS re: EFIH DIP model and cash assumptions | 0.5 | 4 | EFIH |
| 6/21/2014 | Review various EFIH 2nd Lien DIP proposal analyses | 3.0 | 4 | EFIH |
| 6/21/2014 | Review/draft EFIH Board materials re: 2nd Lien DIP | 3.0 | 9 | All |
| 6/22/2014 | Review/draft EFIH Board materials re: 2nd Lien DIP | 4.0 | 9 | All |
| 6/22/2014 | EFIH Board Call re: 2nd Lien DIP | 1.0 | 9 | All |
| 6/22/2014 | Call re: Deposition prep | 1.0 | 11 | EFIH |
| 6/23/2014 | Listen to D. Ying deposition by phone | 6.5 | 11 | EFIH |
| 6/23/2014 | Review updated EFIH 2nd Lien DIP analyses | 1.5 | 4 | EFIH |
| 6/23/2014 | Meeting with A. Horton re: EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 6/24/2014 | Review of EFIH 2nd Lien DIP/settlement objections and declarations | 4.0 | 11 | EFIH |
| 6/24/2014 | Review updated EFIH 2nd Lien DIP analyses | 2.5 | 4 | EFIH |
| 6/24/2014 | Weekly call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 6/24/2014 | Call with G. Ley and A&M re: claim amount estimates | 0.5 | 7 | EFIH |
| 6/24/2014 | Call with K&E/A&M re: claim amount estimates | 0.5 | 7 | EFIH |
| 6/24/2014 | Call with FEP re: LRP process | 0.5 | 2 | All |
| 6/24/2014 | Call with Company/A&M re: liquidation analysis | 0.5 | 6 | All |
| 6/25/2014 | Draft responses to EFIH 2nd Lien DIP/settlement objections and declarations | 4.5 | 11 | EFIH |
| 6/25/2014 | Review of EFIH 2nd Lien DIP/settlement objections and declarations | 2.0 | 11 | EFIH |
| 6/25/2014 | Review EFIH 2nd Lien DIP analyses | 2.0 | 11 | EFIH |
| 6/25/2014 | Call with A. McGaan re: deposition prep | 1.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/26/2014 | Review EFIH 2nd Lien DIP analyses | 3.0 | 4 | EFIH |
| 6/26/2014 | Review draft reply to EFIH 2nd Lien DIP/settlment objections and declarations | 2.0 | 11 | EFIH |
| 6/26/2014 | Call with K&E re: Snyder deposition prep | 2.0 | 11 | EFIH |
| 6/26/2014 | Review of EFIH 2nd Lien DIP/settlement objections and declarations | 1.0 | 11 | EFIH |
| 6/26/2014 | Call with K&E re: Pohl deposition prep | 1.0 | 11 | EFIH |
| 6/27/2014 | Review/comment on draft reply to EFIH 2nd Lien DIP objections | 3.5 | 11 | EFIH |
| 6/27/2014 | Review EFIH 2nd Lien DIP analyses | 3.0 | 4 | EFIH |
| 6/27/2014 | Listen to T. Snyder deposition | 2.5 | 11 | EFIH |
| 6/27/2014 | Review materials filed on docket | 1.0 | 1 | All |
| 6/27/2014 | Calls/emails with K&E re: deposition and testimony scheduling | 0.5 | 11 | EFIH |
| 6/28/2014 | Review EFIH 2nd Lien DIP analysis | 4.0 | 4 | EFIH |
| 6/28/2014 | Review EFIH 2nd Lien DIP objections | 2.0 | 11 | EFIH |
| 6/28/2014 | Call with K&E re: testimony | 1.0 | 11 | EFIH |
| 6/28/2014 | Review draft board slides re: EFIH 2nd Lien DIP | 1.0 | 9 | All |
| 6/28/2014 | Email replies to K&E re: EFIH 2nd Lien DIP objections | 0.5 | 11 | EFIH |
| 6/28/2014 | Call with K&E re: Rothschild analysis | 0.5 | 11 | EFIH |
| 6/28/2014 | Call with Millstein re: EFIH 2nd Lien DIP analysis | 0.5 | 10 | TCEH |
| 6/29/2014 | Meetings with K&E for court hearing prep | 3.0 | 11 | EFIH |
| 6/29/2014 | Travel to Wilmington | 2.0 | 12 | EFIH |
| 6/29/2014 | Attend Pohl deposition | 2.0 | 11 | EFIH |
| 6/29/2014 | Prep meeting with K&E re: Pohl deposition | 1.0 | 11 | EFIH |
| 6/30/2014 | Court hearing attendance | 8.0 | 11 | EFIH |
| 6/30/2014 | Meetings with K&E and Company for next day hearings | 3.0 | 11 | EFIH |
| 6/30/2014 | Lunch meeting with K&E and Company re: hearing issues | 1.0 | 11 | EFIH |
| 7/1/2014 | Court hearing attendance | 8.0 | 11 | EFIH |
| 7/1/2014 | Travel from Wilmington to NYC | 2.0 | 12 | EFIH |
| 7/1/2014 | Lunch meeting with K&E and Company re: hearing issues | 1.0 | 11 | EFIH |
| 7/2/2014 | Call with Company and K&E re: case process | 1.5 | 1 | All |
| 7/2/2014 | Internal meeting re: valuation issues | 1.0 | 6 | All |
| 7/2/2014 | Call with M. Carter re: advisor due diligence requests | 1.0 | 10 | All |
| 7/2/2014 | Review EFIH cash flow analysis | 1.0 | 2 | EFIH |
| 7/2/2014 | Review of emails from Perella, Millstein, Centerview re: SOFA and other due diligence | 0.5 | 10 | All |
| 7/3/2014 | Call with Akin/Centerview/K&E re: EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 7/3/2014 | Call with K&E/Wachtell/Blackstone re: EFIH 2nd Lien DIP | 1.0 | 10 | EFH |
| 7/3/2014 | Call with K&E re: EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 7/4/2014 | Call with M. O'Hara re: EFIH 2nd Lien DIP analysis | 1.0 | 10 | EFH |
| 7/4/2014 | Review and gather EFIH 2nd Lien DIP analysis for Blackstone | 1.0 | 10 | EFH |
| 7/5/2014 | Call with Blackstone re: EFIH 2nd Lien DIP analysis | 0.5 | 10 | EFH |
| 7/6/2014 | Work on board slide/analysis re: EFIH 2nd Lien DIP savings | 1.5 | 9 | All |
| 7/6/2014 | Review EFIH 2nd Lien DIP process materials | 0.5 | 4 | EFIH |
| 7/6/2014 | Review draft board presentation re: EFIH 2nd Lien DIP | 0.5 | 9 | All |
| 7/6/2014 | Read and reply to K&E emails re: board presentation | 0.5 | 9 | All |
| 7/7/2014 | Call into Board meeting | 2.0 | 9 | All |
| 7/7/2014 | Review Oncor SEC filings and investor rights agreement | 1.5 | 2 | EFIH |
| 7/7/2014 | Call with K&E re: EFIH 2nd Lien DIP process | 1.0 | 4 | EFIH |
| 7/7/2014 | Call with FEP/Company re: financial projections/valuation issues | 1.0 | 2 | TCEH |
| 7/7/2014 | Review draft board presentation | 1.0 | 9 | All |
| 7/7/2014 | Call with M. Carter re: EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 7/7/2014 | Review objections and responses on docket | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/8/2014 | EFIH sources and uses analysis | 2.0 | 4 | EFIH |
| 7/8/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 7/8/2014 | Call with K&E re: disclosure statement/POR issues | 1.0 | 8 | All |
| 7/8/2014 | Review of EFIH 2nd Lien DIP term sheets | 1.0 | 4 | EFIH |
| 7/8/2014 | Call with Millstein re: intercompany claims | 0.5 | 10 | TCEH |
| 7/8/2014 | Review objections and responses on docket | 0.5 | 1 | All |
| 7/9/2014 | Review EFIH/EFH analyses | 4.0 | 4 | EFIH |
| 7/9/2014 | Summary of potential POR terms | 2.0 | 8 | All |
| 7/9/2014 | Call with Company/K&E re: RSA and EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 7/9/2014 | Meeting with D. Ying re: EFIH 2nd Lien DIP analysis | 0.5 | 4 | EFIH |
| 7/9/2014 | Call with Centerview re: general due diligence request items | 0.5 | 10 | EFIH |
| 7/9/2014 | Call with S. Serajeddini re: RSA/POR | 0.5 | 8 | EFIH |
| 7/10/2014 | Review/edit various EFIH analyses | 3.5 | 5 | All |
| 7/10/2014 | Meeting with Q. Fazal re: EFIH 2nd Lien DIP | 1.0 | 5 | All |
| 7/10/2014 | Review EFIH analyses with D. Ying | 0.5 | 5 | All |
| 7/10/2014 | Internal meeting re: EFIH equity financing | 0.5 | 5 | All |
| 7/10/2014 | Call with S. Serajeddini re: RSA/POR | 0.5 | 8 | EFIH |
| 7/11/2014 | Review various shareholder agreement materials | 2.0 | 2 | EFIH |
| 7/11/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 7/11/2014 | Review draft POR | 1.0 | 8 | All |
| 7/11/2014 | Review marketing process overview slide | 0.5 | 5 | All |
| 7/11/2014 | Review court hearing transcript | 0.5 | 1 | All |
| 7/14/2014 | Call with Akin/Centerview group | 1.0 | 10 | EFIH |
| 7/14/2014 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 7/15/2014 | Various EFH/EFIH financial analyses | 4.0 | 5 | All |
| 7/15/2014 | Call with Company/K&E re: EFIH 2nd Lien DIP and RSA | 1.5 | 5 | All |
| 7/15/2014 | Call with K&E re: upcoming meetings with creditors | 0.5 | 1 | All |
| 7/15/2014 | Internal valuation meeting | 0.5 | 6 | All |
| 7/15/2014 | Call with M. Carter re: financial analyses | 0.5 | 5 | All |
| 7/16/2014 | Review draft board materials | 3.0 | 9 | All |
| 7/16/2014 | Meeting with NextEra and advisors | 2.0 | 5 | EFIH |
| 7/16/2014 | Various EFIH/EFH financial analyses | 2.0 | 5 | All |
| 7/16/2014 | Meeting with Centerview/Akin | 1.0 | 10 | EFIH |
| 7/16/2014 | Analysis of NextEra proposal | 1.0 | 5 | All |
| 7/16/2014 | Pre-meeting at K&E | 0.5 | 1 | EFIH |
| 7/17/2014 | Prepare and edit board materials | 5.0 | 9 | All |
| 7/17/2014 | Listen to Board call re: RSA and NextEra proposal | 1.5 | 9 | All |
| 7/17/2014 | Multiple discussions with D. Ying re: board presentation | 1.0 | 9 | All |
| 7/17/2014 | Calls and emails with K&E re: board presentation | 0.5 | 9 | All |
| 7/17/2014 | Review of NextEra sources and uses | 0.5 | 5 | All |
| 7/18/2014 | Review of NextEra sources and uses and update of analysis | 4.0 | 5 | All |
| 7/18/2014 | Listen to court hearing | 2.0 | 11 | All |
| 7/18/2014 | Call with Company on TXUE LRP due diligence | 2.0 | 2 | TCEH |
| 7/18/2014 | Call with Rothschild/CS re: NextEra proposal | 1.0 | 5 | All |
| 7/18/2014 | Calls with Rothschild re: NextEra proposal | 0.5 | 5 | All |
| 7/18/2014 | Calls with M. Carter re: NextEra proposal | 0.5 | 5 | All |
| 7/18/2014 | Call with Blackstone re: NextEra proposal | 0.5 | 10 | EFH |
| 7/19/2014 | Call with I. Holmes re: NextEra proposal | 0.5 | 10 | EFIH |
| 7/20/2014 | Call with K&E re: Jefferies due diligence call | 0.5 | 10 | EFH |
| 7/21/2014 | Review of EFIH/EFH claim calculations | 1.5 | 7 | EFIH |
| 7/21/2014 | Due diligence call with Jefferies | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/21/2014 | Review of pleadings on docket | 1.0 | 1 | All |
| 7/21/2014 | Review of draft Luminant business plan | 1.0 | 2 | TCEH |
| 7/21/2014 | Followup discussion with M. Carter re: Jefferies DD call | 0.5 | 10 | EFH |
| 7/21/2014 | Discuss bidder proposal with G. Gallagher | 0.5 | 5 | All |
| 7/21/2014 | Call with BX re: bidder proposal | 0.5 | 10 | EFH |
| 7/21/2014 | Call with Perella re: bid proposal assumptions | 0.5 | 10 | EFH |
| 7/21/2014 | Call/emails with S. Hessler re: bid proposal | 0.5 | 5 | All |
| 7/22/2014 | Meetings at K&E to review bidder proposal/term sheet | 4.0 | 5 | All |
| 7/22/2014 | Meeting with White and Case/Houlihan re: tax due diligence and process | 3.0 | 10 | TCEH |
| 7/22/2014 | Meeting with bidder re: investment proposal | 2.0 | 5 | All |
| 7/22/2014 | Call with Credit Suisse re: EFIH/EFH cash flows | 0.5 | 5 | All |
| 7/23/2014 | Draft/edit EFH/EFIH investment marketing materials | 7.0 | 5 | All |
| 7/23/2014 | Meetings at K&E with Company | 6.0 | 1 | All |
| 7/23/2014 | Meetings with bidder | 2.0 | 5 | All |
| 7/23/2014 | Meeting with Centerview re: process | 1.0 | 10 | EFIH |
| 7/24/2014 | Review/take comments on EFH/EFIH marketing materials | 3.0 | 5 | All |
| 7/24/2014 | Internal meeting re: EFH/EFIH bid process | 1.0 | 5 | All |
| 7/24/2014 | Meeting with Centerview/Akin re: EFH/EFIH process | 1.0 | 10 | EFIH |
| 7/24/2014 | Review financial analysis for board | 1.0 | 9 | All |
| 7/24/2014 | Review filings on docket | 1.0 | 1 | All |
| 7/24/2014 | Meeting at K&E re: general EFH/EFIH process | 0.5 | 5 | All |
| 7/25/2014 | Revise EFH/EFIH marketing materials | 2.0 | 5 | All |
| 7/25/2014 | Due diligence call with Luminant mgmt re: LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Review TCEH/EFIH analysis | 1.5 | 7 | All |
| 7/25/2014 | Draft materials re: EFH/EFIH investment process | 1.5 | 5 | All |
| 7/25/2014 | Update call with FEP | 0.5 | 2 | TCEH |
| 7/25/2014 | Call with bidder advisors re: proposal | 0.5 | 5 | All |
| 7/26/2014 | Review draft board materials | 1.5 | 9 | All |
| 7/26/2014 | Multiple internal emails re: EFH/EFIH investment process | 0.5 | 5 | All |
| 7/27/2014 | Review draft board materials | 2.0 | 9 | All |
| 7/27/2014 | Multiple internal emails re: EFH/EFIH investment process | 1.0 | 5 | All |
| 7/27/2014 | Call with D. Ying re: board analyses | 0.5 | 9 | All |
| 7/27/2014 | Call and email with M. Carter re: board analyses | 0.5 | 9 | All |
| 7/28/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 7/28/2014 | Review draft board presentation | 1.0 | 9 | All |
| 7/28/2014 | Call with Company/K&E re: bidder term sheet review | 1.0 | 5 | All |
| 7/28/2014 | Review filings on docket | 1.0 | 1 | All |
| 7/28/2014 | Review company LRP materials | 1.0 | 2 | All |
| 7/28/2014 | Review bidder term sheet | 0.5 | 5 | All |
| 7/28/2014 | Review Oncor dataroom materials | 0.5 | 5 | All |
| 7/28/2014 | Review Oncor dataroom index | 0.5 | 5 | All |
| 7/28/2014 | Review bondholder holdings information | 0.5 | 1 | All |
| 7/28/2014 | Review marketing materials | 0.5 | 6 | All |
| 7/28/2014 | Review due diligence list for bidder | 0.5 | 5 | All |
| 7/28/2014 | Review various NDA markups | 0.5 | 5 | All |
| 7/28/2014 | Review/send EFIH make whole calculations | 0.5 | 7 | EFIH |
| 7/29/2014 | Various internal discussions re: Oncor data room | 1.0 | 5 | All |
| 7/29/2014 | Review TCEH analysis | 1.0 | 7 | All |
| 7/29/2014 | Review Company LRP materials | 1.0 | 2 | All |
| 7/29/2014 | Review EFIH make whole calculations | 0.5 | 7 | EFIH |
| 7/29/2014 | Review of board materials | 0.5 | 9 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/29/2014 | Review of various NDA markups | 0.5 | 5 | All |
| 7/29/2014 | Call with K&E/Company re: NDAs for EFH investment process | 0.5 | 5 | All |
| 7/29/2014 | Review Oncor dataroom index | 0.5 | 5 | All |
| 7/29/2014 | Review docket filings | 0.5 | 1 | All |
| 7/30/2014 | Analysis of alternative proposal | 4.0 | 5 | All |
| 7/30/2014 | Listen to EFIH and TCEH board meetings | 2.0 | 9 | All |
| 7/30/2014 | Review EFIH/EFH claims | 0.5 | 7 | EFIH |
| 7/30/2014 | Review alternative term sheet | 0.5 | 5 | All |
| 7/30/2014 | Call with adviser re: alternative proposal | 0.5 | 5 | All |
| 7/31/2014 | EFIH/EFH analyses | 3.0 | 5 | All |
| 7/31/2014 | Review revised term sheet and bidding procedures from potential bidder | 1.0 | 5 | All |
| 7/31/2014 | Review board presentations | 1.0 | 9 | All |
| 7/31/2014 | Call with Company re: Oncor due diligence process | 0.5 | 5 | All |
| 7/31/2014 | Review various emails re: EFH investment NDA and due diligence requests | 0.5 | 5 | All |
| 7/31/2014 | Read research report on potential bidder | 0.5 | 5 | All |
| 7/31/2014 | Review filings on docket | 0.5 | 1 | All |
| 8/1/2014 | EFIH/EFH investment analyses | 3.0 | 5 | All |
| 8/1/2014 | Review various EFIH/EFH bid comparison summaries | 1.5 | 5 | All |
| 8/1/2014 | Internal meeting re: EFH/EFIH bid process | 1.0 | 5 | All |
| 8/1/2014 | Review bidder term sheet  and term sheet issues list | 1.0 | 5 | All |
| 8/1/2014 | Call with K&E re: EFH/EFIH bid process | 0.5 | 5 | All |
| 8/1/2014 | Call with M. Carter re: Centerview questions and general update | 0.5 | 10 | EFIH |
| 8/1/2014 | Call with potential bidder | 0.5 | 5 | All |
| 8/1/2014 | Call with S. Serajeddinni re: potential bidder issues | 0.5 | 5 | All |
| 8/1/2014 | Call with Company/K&E re: EFH/EFIH bid process | 0.5 | 5 | All |
| 8/1/2014 | Review multiple emails and attached NDA markups | 0.5 | 5 | All |
| 8/2/2014 | Call with T. Horton re: potential bidder proposal | 0.5 | 5 | All |
| 8/3/2014 | Call with M. Carter re: potential bidder proposal | 1.0 | 5 | All |
| 8/3/2014 | Call with Company/K&E re: potential bidder proposal | 1.0 | 5 | All |
| 8/4/2014 | Potential proposal analyses | 4.0 | 5 | All |
| 8/4/2014 | Due diligence call with potential bidder | 1.0 | 5 | All |
| 8/4/2014 | Call with Lazard re: EFIH process | 1.0 | 10 | TCEH |
| 8/4/2014 | Weekly call with Company/K&E/A&M | 0.5 | 1 | All |
| 8/4/2014 | Internal meeting with D. Ying re: general update to process | 0.5 | 1 | All |
| 8/4/2014 | Call with potential EFIH bidder on process | 0.5 | 5 | All |
| 8/4/2014 | Due diligence call with Jefferies | 0.5 | 10 | EFH |
| 8/4/2014 | Call with potential bidder re: term sheet | 0.5 | 5 | All |
| 8/4/2014 | Call with Jefferies re: bidder proposal | 0.5 | 10 | EFH |
| 8/5/2014 | Internal meetings at K&E with Company/K&E re: EFH/EFIH process | 4.0 | 5 | All |
| 8/5/2014 | Multiple meetings with potential bidder re: term sheet | 2.5 | 5 | All |
| 8/5/2014 | Meeting with Centerview/Akin re: EFH/EFIH process | 1.0 | 10 | EFIH |
| 8/5/2014 | Meeting with TCEH 1st Lien professional re: general case updae | 1.0 | 10 | TCEH |
| 8/5/2014 | Tax due diligence call with Jefferies | 0.5 | 10 | EFH |
| 8/6/2014 | Internal meetings at K&E with Company/K&E re: EFH/EFIH process | 3.5 | 5 | All |
| 8/6/2014 | Meeting with EFH Unsecured professionals re: case update | 2.0 | 10 | EFH |
| 8/6/2014 | Meeting with potential bidder re: term sheet | 1.5 | 5 | All |
| 8/6/2014 | Meeting with EFIH DIP lender re: general case update | 1.0 | 10 | EFIH |
| 8/6/2014 | Call with potential bidder re: term sheet | 0.5 | 5 | All |
| 8/6/2014 | Emails and call with potential bidder re: term sheet | 0.5 | 5 | All |
| 8/7/2014 | Review/edit EFIH/EFH analysis | 3.0 | 5 | All |
| 8/7/2014 | Internal meetings at K&E with Company/K&E re: EFH/EFIH process | 2.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/7/2014 | Meeting with Fried Frank/Perella re: EFH/EFIH process | 1.5 | 10 | EFH |
| 8/7/2014 | Meeting with Centerview/Akin re: EFH/EFIH process | 1.0 | 10 | EFIH |
| 8/7/2014 | Review filings on docket | 0.5 | 1 | All |
| 8/7/2014 | Review potential TCEH creditors issues | 0.5 | 10 | TCEH |
| 8/8/2014 | EFH/EFIH process and tax issues | 3.0 | 5 | All |
| 8/8/2014 | Internal meeting to discuss meeting with TCEH unsecureds | 1.0 | 10 | TCEH |
| 8/8/2014 | Call/emails with K&E re: EFH tax issues | 1.0 | 1 | All |
| 8/8/2014 | Meeting with TCEH creditor re: general case status | 1.0 | 10 | TCEH |
| 8/8/2014 | Call with Company/K&E re: EFIH/EFH process | 1.0 | 5 | All |
| 8/8/2014 | Call with T. Horton re: Potential bidder proposal | 0.5 | 5 | All |
| 8/8/2014 | Call with D. Ying re: EFH/EFIH term sheet issues | 0.5 | 5 | All |
| 8/8/2014 | Emails with D. Ying re: EFH tax issues | 0.5 | 5 | All |
| 8/9/2014 | Review/comment on EFH/EFIH analysis | 3.0 | 2 | EFIH |
| 8/9/2014 | Call with Company/K&E re: EFH term sheet issues | 1.0 | 5 | All |
| 8/9/2014 | Review EFH term sheet language | 0.5 | 5 | All |
| 8/10/2014 | Review EFH term sheet/definitive docs | 1.0 | 5 | All |
| 8/10/2014 | Call with Company/K&E re: EFH term sheet issues | 0.5 | 5 | All |
| 8/10/2014 | Call with D. Ying re: EFH tax issues | 0.5 | 5 | All |
| 8/10/2014 | Review of Company/K&E emails re: term sheet issues | 0.5 | 5 | All |
| 8/10/2014 | Internal call re: EFH process | 0.5 | 5 | All |
| 8/11/2014 | Draft EFH transaction analysis | 4.0 | 5 | All |
| 8/11/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 8/11/2014 | Review Oncor LRP/projections | 1.0 | 2 | EFIH |
| 8/11/2014 | Calls/emails with G. Gallagher re: EFH tax issues | 0.5 | 5 | All |
| 8/11/2014 | Call with Perella re: due diligence items | 0.5 | 10 | EFH |
| 8/11/2014 | Call with potential bidder re: due diligence questions | 0.5 | 5 | All |
| 8/11/2014 | Call with D. Ying re: EFH transaction | 0.5 | 5 | All |
| 8/12/2014 | Draft EFH transaction | 3.0 | 5 | All |
| 8/12/2014 | Review Oncor LRP/projections | 1.0 | 2 | EFIH |
| 8/12/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 8/12/2014 | Review tax presentation | 1.0 | 1 | All |
| 8/12/2014 | Call with M. Carter re: EFH transaction | 0.5 | 5 | All |
| 8/12/2014 | Emails with potential bidder & K&E re: due diligence questions | 0.5 | 5 | All |
| 8/12/2014 | Review of EFH marketing materials | 0.5 | 5 | All |
| 8/13/2014 | EFH tax analysis | 3.0 | 5 | All |
| 8/13/2014 | Listen to court hearing | 2.0 | 11 | All |
| 8/13/2014 | Call with Lazard and Houlihan re: EFH marketing process | 1.0 | 10 | TCEH |
| 8/13/2014 | Call with advisors to potential bidder | 1.0 | 5 | All |
| 8/14/2014 | Meeting with UCC advisors | 2.0 | 10 | TCEH |
| 8/14/2014 | Review of draft board materials | 1.5 | 9 | All |
| 8/14/2014 | Process call with BAML | 1.0 | 5 | All |
| 8/14/2014 | Travel to/from MoFo | 0.5 | 12 | TCEH |
| 8/15/2014 | Meetings with potential bidder re: term sheet | 5.0 | 5 | All |
| 8/15/2014 | Review of Company cash projections | 1.0 | 2 | EFIH |
| 8/15/2014 | Meeting with bidder advisor | 0.5 | 5 | All |
| 8/15/2014 | Meeting with BAML re: process | 0.5 | 5 | All |
| 8/15/2014 | Call with Company A&M on EFIH/EFH cash projections | 0.5 | 2 | EFIH |
| 8/15/2014 | Call with BAML re: process | 0.5 | 5 | All |
| 8/15/2014 | Call with creditor re: due diligence | 0.5 | 10 | TCEH |
| 8/15/2014 | Review of EFIH/EFH claims | 0.5 | 7 | EFIH |
| 8/16/2014 | Call with Company and A&M re: EFH/EFIH cash projections | 0.5 | 2 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/16/2014 | Coordinating EFH data room requests | 0.5 | 5 | All |
| 8/17/2014 | Internal call re: EFH process | 1.0 | 5 | All |
| 8/17/2014 | Call with potential bidder and BAML re: EFH/EFIH claims | 0.5 | 5 | All |
| 8/18/2014 | Call with K&E re: EFH/EFIH bid process | 1.0 | 5 | All |
| 8/18/2014 | Tax due diligence call with potential bidder | 1.0 | 5 | All |
| 8/18/2014 | Emails re: EFH/EFIH due diligence request items | 1.0 | 5 | All |
| 8/18/2014 | Review of EFH draft documentation | 1.0 | 5 | All |
| 8/18/2014 | Drafting of EFH process letter | 1.0 | 5 | All |
| 8/18/2014 | Weekly prep call with Company | 0.5 | 1 | All |
| 8/18/2014 | Due diligence call with potential EFIH bidder | 0.5 | 5 | All |
| 8/18/2014 | Internal meeting to discuss EFH process | 0.5 | 5 | All |
| 8/18/2014 | Due diligence call with potential bidder and advisors | 0.5 | 5 | All |
| 8/18/2014 | Review EFH creditors holders list | 0.5 | 1 | All |
| 8/18/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 8/18/2014 | Call with BAML re: process | 0.5 | 5 | All |
| 8/19/2014 | Organizing due diligence requests and calls | 4.0 | 5 | All |
| 8/19/2014 | Potential bidder due diligence calls | 2.0 | 5 | All |
| 8/19/2014 | Review of EFH assets and liabilities summary | 1.0 | 2 | EFH |
| 8/19/2014 | Review of potential bidder definitive docs | 1.0 | 5 | All |
| 8/19/2014 | Internal update meeting on process with S. Rahavan, Brendan Panda | 0.5 | 5 | All |
| 8/20/2014 | Meetings at K&E with potential bidder | 4.0 | 5 | All |
| 8/20/2014 | Draft restructuring update deck | 2.5 | 1 | All |
| 8/20/2014 | Potential bidder due diligence prep and organizing | 1.5 | 5 | All |
| 8/20/2014 | Review of EFH definitive agreement and issues list | 1.0 | 5 | All |
| 8/20/2014 | Call with EFIH 2nd Liens re: general update | 0.5 | 10 | EFIH |
| 8/20/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 8/21/2014 | Update meeting with Company/K&E | 4.5 | 1 | All |
| 8/21/2014 | Organizing/managing due diligence requests | 1.5 | 5 | All |
| 8/21/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 8/21/2014 | EFH financial analysis | 1.0 | 5 | All |
| 8/21/2014 | Internal update with J. Matican | 0.5 | 1 | All |
| 8/21/2014 | Review of process letters | 0.5 | 5 | All |
| 8/22/2014 | EFH tax analysis | 2.0 | 5 | All |
| 8/22/2014 | Review due diligence items | 2.0 | 5 | All |
| 8/22/2014 | Listen to board call | 1.5 | 9 | All |
| 8/22/2014 | Due diligence call with bidders | 1.0 | 5 | All |
| 8/22/2014 | Internal discussion regarding marketing process | 0.5 | 5 | All |
| 8/23/2014 | Due diligence call with potential EFIH bidder | 1.0 | 5 | All |
| 8/23/2014 | Review of marketing process notice | 0.5 | 5 | All |
| 8/25/2014 | Review/edit re: bid analysis | 3.0 | 5 | All |
| 8/25/2014 | Review EFH cash projections | 1.0 | 2 | EFH |
| 8/25/2014 | Review due diligence emails and items | 1.0 | 5 | All |
| 8/25/2014 | Review proposal from potential bidder | 1.0 | 5 | All |
| 8/26/2014 | Meetings at K&E with Company/K&E/BAML re: marketing process | 6.0 | 5 | All |
| 8/26/2014 | Board call re: marketing process | 1.0 | 5 | All |
| 8/26/2014 | Review due diligence emails and items | 1.0 | 5 | All |
| 8/26/2014 | Call with Blackstone re: marketing process | 0.5 | 10 | EFH |
| 8/26/2014 | Review filings on docket | 0.5 | 1 | All |
| 8/27/2014 | Meeting with T. Horton at K&E re: marketing process | 2.0 | 5 | All |
| 8/27/2014 | Review and edit of teaser materials | 2.0 | 5 | All |
| 8/27/2014 | EFH financial analysis | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/27/2014 | Update call with Jefferies re: marketing process | 0.5 | 10 | EFH |
| 8/27/2014 | Review of process letter edits | 0.5 | 5 | All |
| 8/27/2014 | Review of due diligence request items | 0.5 | 5 | All |
| 8/28/2014 | Review/update teaser and process letter | 3.0 | 5 | All |
| 8/28/2014 | Review Momentive background material | 2.5 | 1 | All |
| 8/28/2014 | Due diligence followup items | 1.0 | 5 | All |
| 8/28/2014 | Internal call to discuss process letter and teaser | 0.5 | 5 | All |
| 8/29/2014 | Review comments on teaser and process letter | 1.0 | 5 | All |
| 8/29/2014 | Review EFIH research | 0.5 | 7 | EFIH |
| | **Total** | **768.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/30/2014 | Review precedent transaction comps - TCEH | 3.0 | 6 | TCEH |
| 5/2/2014 | Review precedent transaction comps - TCEH | 1.0 | 6 | TCEH |
| 5/2/2014 | Review trading comps price update | 0.5 | 6 | All |
| 5/5/2014 | Review peer analysis - TCEH | 1.0 | 6 | TCEH |
| 5/5/2014 | Discuss timesheet procedure | 0.5 | 13 | All |
| 5/9/2014 | Review trading comps price update | 0.5 | 6 | All |
| 5/15/2014 | Review trading comps update - TCEH | 3.0 | 6 | TCEH |
| 5/15/2014 | Review trading comps update - Oncor | 2.0 | 6 | EFIH |
| 5/19/2014 | Valuation Call - TCEH | 1.0 | 6 | TCEH |
| 5/20/2014 | Review peer analysis - TCEH | 5.0 | 6 | TCEH |
| 5/20/2014 | Internal modeling discussion | 1.0 | 6 | EFIH |
| 5/21/2014 | Review peer analysis - TCEH | 3.0 | 6 | TCEH |
| 5/21/2014 | Review of comparable companies | 2.0 | 6 | All |
| 5/21/2014 | Internal valuation discussion | 2.0 | 6 | All |
| 5/21/2014 | Sensitivities analysis | 2.0 | 6 | TCEH |
| 5/22/2014 | Sensitivities analysis | 5.0 | 6 | TCEH |
| 5/23/2014 | Internal valuation call followed by discussion | 3.0 | 6 | All |
| 5/23/2014 | Review trading comps update - TCEH | 1.0 | 6 | TCEH |
| 5/25/2014 | Review trading comps analysis - TCEH | 2.0 | 6 | TCEH |
| 5/26/2014 | Review valuation presentation | 2.0 | 6 | All |
| 5/27/2014 | Review valuation presentation | 3.0 | 6 | All |
| 5/27/2014 | Internal modeling discussion | 3.0 | 6 | All |
| 5/28/2014 | Review valuation presentation | 3.0 | 6 | All |
| 5/28/2014 | Review projections model - Oncor | 3.0 | 6 | EFIH |
| 5/29/2014 | Update and review valuation and model | 4.0 | 6 | All |
| 5/29/2014 | Review TCEH comparable companies trading analysis update | 1.0 | 6 | TCEH |
| 5/30/2014 | Internal valuation meeting | 2.0 | 6 | All |
| 5/31/2014 | Update and review valuation and model | 2.0 | 6 | All |
| 5/31/2014 | Review TCEH comparable companies trading analysis update | 2.0 | 6 | TCEH |
| 6/1/2014 | Check valuation | 2.5 | 7 | All |
| 6/2/2014 | Review valuation | 3.0 | 7 | All |
| 6/2/2014 | EFH Meeting at K&E re: valuation | 1.5 | 7 | All |
| 6/3/2014 | Research TCEH valuation issues | 2.5 | 7 | TCEH |
| 6/3/2014 | Review benchmarking of multiples of comps | 1.0 | 7 | All |
| 6/3/2014 | Call to discuss TCEH valuation | 0.5 | 7 | TCEH |
| 6/4/2014 | Research TCEH comparable company | 1.5 | 7 | TCEH |
| 6/4/2014 | Review benchmarking of multiples of comps | 1.0 | 7 | All |
| 6/4/2014 | Disucss update to valuation model | 1.0 | 7 | All |
| 6/4/2014 | Discuss TCEH comparable company issues | 0.5 | 7 | TCEH |
| 6/5/2014 | Review TCEH valuation related analysis | 1.5 | 7 | TCEH |
| 6/5/2014 | Discuss TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/5/2014 | Discuss TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/5/2014 | Discuss TCEH valuation related analysis | 0.5 | 7 | TCEH |
| 6/6/2014 | Review comparable companies trading analysis | 3.0 | 7 | All |
| 6/6/2014 | Review valuation presentation | 3.0 | 7 | All |
| 6/9/2014 | Review valuation datapoints | 2.5 | 7 | All |
| 6/9/2014 | Internal valuation meeting | 1.0 | 7 | All |
| 6/10/2014 | Review IPP broker EBITDA projections | 1.0 | 2 | TCEH |
| 6/10/2014 | EFH disclosure statement internal call | 0.5 | 8 | All |
| 6/10/2014 | Internal call with FEP | 0.5 | 2 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/11/2014 | Travel to Dallas for TCEH plant tour | 5.0 | 12 | TCEH |
| 6/11/2014 | Draft and discuss questions for TCEH plant tour | 2.5 | 2 | TCEH |
| 6/12/2014 | TCEH plant tour (including traveling) | 12.0 | 2 | TCEH |
| 6/13/2014 | Travel back to New York from Dallas | 5.0 | 12 | TCEH |
| 6/13/2014 | Review comparable companies trading analysis | 2.0 | 7 | All |
| 6/13/2014 | Discuss and review TCEH valuation related analysis | 2.0 | 7 | TCEH |
| 6/13/2014 | TCEH Valuation discussion call | 0.5 | 7 | TCEH |
| 6/13/2014 | Call regarding TCEH cash flow | 0.5 | 2 | TCEH |
| 6/14/2014 | Review TCEH valuation related analysis | 2.5 | 7 | TCEH |
| 6/14/2014 | Internal valuation meeting | 1.5 | 7 | All |
| 6/15/2014 | Discuss and review TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/16/2014 | Discuss valuation presentation | 3.0 | 7 | All |
| 6/16/2014 | Discuss and review TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/16/2014 | Discuss valuation presentation | 1.0 | 7 | All |
| 6/20/2014 | Call regarding Oncor | 1.5 | 7 | EFIH |
| 6/20/2014 | Review comparable companies trading analysis | 1.0 | 7 | All |
| 6/20/2014 | Research Oncor ownership structure | 0.5 | 7 | EFIH |
| 6/23/2014 | Review valuation presentation | 2.0 | 7 | All |
| 6/24/2014 | Research Oncor PUCT rate case | 0.5 | 2 | EFIH |
| 6/24/2014 | Call with FEP | 0.5 | 2 | TCEH |
| 6/26/2014 | Valuation related analysis/research | 2.0 | 7 | All |
| 6/26/2014 | EFH internal discussion | 1.5 | 7 | All |
| 6/27/2014 | Review comparable companies trading analysis | 1.5 | 7 | All |
| 6/27/2014 | Valuation related analysis/research | 0.5 | 7 | All |
| 7/1/2014 | Comparison of Oncor multiples | 1.0 | 6 | EFIH |
| 7/2/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 7/2/2014 | Internal valuation catch up meeting | 0.5 | 6 | All |
| 7/2/2014 | FEP update call | 0.5 | 2 | TCEH |
| 7/5/2014 | Create initial list of buyers for Oncor | 1.0 | 5 | All |
| 7/6/2014 | Create initial list of buyers for Oncor (continued) | 1.5 | 5 | All |
| 7/7/2014 | Review revised Oncor buyers list | 1.5 | 5 | All |
| 7/7/2014 | EFH Valuation Call with EVR, EFH, and FEP | 1.0 | 2 | TCEH |
| 7/7/2014 | Internal discussion | 0.5 | 1 | All |
| 7/9/2014 | Create and discuss valuation presentation | 1.5 | 6 | All |
| 7/10/2014 | Review broker reports | 1.0 | 6 | All |
| 7/11/2014 | Update TCEH trading comparables | 2.0 | 6 | TCEH |
| 7/11/2014 | Review comparable companies trading analysis | 0.5 | 6 | All |
| 7/15/2014 | Review TCEH valuation related analysis | 2.0 | 6 | TCEH |
| 7/16/2014 | Review shareholder agreement comps backups | 1.5 | 5 | All |
| 7/17/2014 | Create profile for potential bidder | 4.0 | 5 | EFIH |
| 7/17/2014 | Review excerpt of the illustrative analysis | 2.0 | 6 | All |
| 7/18/2014 | Review TCEH valuation related analysis | 2.0 | 6 | TCEH |
| 7/18/2014 | Review TXUE LRP with TXUE management | 1.5 | 2 | TCEH |
| 7/18/2014 | Review comparable companies trading analysis | 1.5 | 6 | All |
| 7/22/2014 | Review Oncor related comps | 0.5 | 6 | EFIH |
| 7/23/2014 | Refine list of buyers for Oncor including adding main contacts at each company | 3.5 | 5 | All |
| 7/23/2014 | Check Oncor structure analysis | 1.5 | 6 | EFIH |
| 7/23/2014 | Internal discussion on Oncor structure | 0.5 | 6 | EFIH |
| 7/24/2014 | Refine list of buyers for Oncor including adding main contacts at each company | 2.5 | 5 | All |
| 7/24/2014 | Check Oncor Structure Analysis | 1.5 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/24/2014 | Refine list of buyers for Oncor including adding main contacts at each company | 1.5 | 5 | All |
| 7/24/2014 | Internal process update meeting | 1.0 | 1 | All |
| 7/25/2014 | Call with Luminant to review LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Review inputs to Contact log | 1.5 | 6 | EFIH |
| 7/25/2014 | Check Oncor Structure Analysis | 1.0 | 6 | EFIH |
| 7/25/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 7/26/2014 | Create update on the marketing process for the EFH Board | 1.5 | 9 | All |
| 7/26/2014 | Discuss how to create a dataroom information request list | 1.0 | 5 | All |
| 7/27/2014 | Review dataroom information request | 2.5 | 5 | All |
| 7/28/2014 | Review dataroom information request including coming up with the key documents | 5.0 | 5 | All |
| 7/28/2014 | Look for Oncor documents in creditor VDR to move to bidder VDR | 2.5 | 5 | All |
| 7/28/2014 | Review inputs to Contact log | 1.0 | 5 | All |
| 7/28/2014 | Discuss process with Company | 0.5 | 5 | All |
| 7/29/2014 | Write and review commentary on each potential buyer | 4.0 | 5 | All |
| 7/29/2014 | Review Oncor bidder dataroom | 1.5 | 5 | All |
| 7/29/2014 | Review inputs to Contact log | 1.0 | 5 | All |
| 7/29/2014 | Organize Oncor Sale Process folder structure | 0.5 | 5 | All |
| 7/29/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 7/30/2014 | Update potential bidder profile | 1.5 | 5 | All |
| 7/30/2014 | Review inputs to Contact log | 1.0 | 5 | All |
| 7/30/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 7/31/2014 | Review potential bidder's due diligence list | 1.5 | 5 | All |
| 7/31/2014 | Call between potential bidder and Evercore | 0.5 | 5 | All |
| 7/31/2014 | Oncor dataroom call | 0.5 | 5 | All |
| 7/31/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/1/2014 | Create and review stalking horse process update | 3.0 | 5 | All |
| 8/1/2014 | Gather materials and communicate about potential bidder's diligence request | 1.5 | 5 | All |
| 8/1/2014 | Review comparable companies trading analysis | 1.5 | 6 | All |
| 8/1/2014 | EFH Internal Meeting | 1.0 | 5 | All |
| 8/1/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/4/2014 | Call between Oncor management and potential bidder | 1.0 | 5 | All |
| 8/4/2014 | Process Call with Potential Bidder | 1.0 | 5 | All |
| 8/4/2014 | Update diligence tracker | 1.0 | 5 | All |
| 8/4/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/4/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/5/2014 | Internal discussion about Oncor structure analysis | 1.5 | 6 | EFIH |
| 8/5/2014 | Update diligence tracker | 1.0 | 5 | All |
| 8/5/2014 | Review Oncor structure analysis | 1.0 | 6 | EFIH |
| 8/5/2014 | Oncor structure discussion with Evercore tax expert | 0.5 | 6 | EFIH |
| 8/6/2014 | Review Oncor structure analysis | 2.0 | 6 | EFIH |
| 8/6/2014 | Call between potential bidder and Evercore | 1.0 | 5 | All |
| 8/6/2014 | Review total debt and net debt of Oncor calculations | 0.5 | 6 | EFIH |
| 8/6/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/7/2014 | Read and summarize Oncor comparable information | 3.5 | 2 | EFIH |
| 8/7/2014 | Work on Oncor structure analysis | 2.5 | 6 | EFIH |
| 8/7/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/7/2014 | Schedule due diligenece calls | 0.5 | 5 | All |
| 8/7/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/8/2014 | Update SH Process Update Slides | 2.0 | 5 | All |
| 8/8/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/8/2014 | Diligence call between potential bidder and company | 1.0 | 5 | All |
| 8/8/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 8/8/2014 | Update diligence tracker | 1.0 | 5 | All |
| 8/8/2014 | EFH Internal Meeting | 0.5 | 5 | All |
| 8/9/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 8/10/2014 | Internal process Update Call | 0.5 | 5 | All |
| 8/11/2014 | Review bidder diligence requests | 1.5 | 5 | All |
| 8/11/2014 | Research Oncor Cash Taxes | 1.0 | 5 | All |
| 8/11/2014 | Review comparison of Oncor LRP numbers | 1.0 | 2 | EFIH |
| 8/11/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/11/2014 | Review LRP information request | 0.5 | 5 | All |
| 8/12/2014 | Review and discuss bidder diligence requests | 3.0 | 5 | All |
| 8/12/2014 | Refine SH Process Update Slides | 3.0 | 5 | All |
| 8/12/2014 | Review EFH Diligence request | 1.5 | 5 | All |
| 8/12/2014 | Update SH Process Update Slides | 1.5 | 5 | All |
| 8/12/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 8/12/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/13/2014 | Work on response to bidder diligence questions | 3.0 | 5 | All |
| 8/13/2014 | Bidder and EFH Management Diligence Call | 1.0 | 5 | All |
| 8/13/2014 | EFH Call - potential bidder proposal | 0.5 | 5 | All |
| 8/13/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/13/2014 | Contact log update | 0.5 | 5 | All |
| 8/13/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 8/14/2014 | Convert SH Process update slide to Board format and make updates to the slides | 3.5 | 5 | All |
| 8/14/2014 | Review EFH Diligence request | 2.5 | 5 | All |
| 8/14/2014 | Update SH Process Update Slides | 1.0 | 5 | All |
| 8/14/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/14/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/14/2014 | Contact log update | 0.5 | 5 | All |
| 8/15/2014 | Update and discuss bidder diligence requests | 2.5 | 5 | All |
| 8/15/2014 | Review comparable companies trading analysis | 2.5 | 6 | All |
| 8/15/2014 | Review bidder diligence requests | 1.5 | 5 | All |
| 8/15/2014 | Discuss LRP to be posted in the VDR | 1.0 | 5 | All |
| 8/15/2014 | Update WGL | 1.0 | 5 | All |
| 8/15/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 8/15/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/16/2014 | Review revised illustrative analysis for Oncor | 2.0 | 6 | EFIH |
| 8/16/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 8/17/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 8/18/2014 | Update diligence tracker | 3.0 | 5 | All |
| 8/18/2014 | Work on timeline for process | 2.5 | 5 | All |
| 8/18/2014 | Due diligence call with bidders | 1.5 | 5 | All |
| 8/18/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 8/18/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/18/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/19/2014 | Work on timeline for process | 5.5 | 5 | All |
| 8/19/2014 | Due diligence call with bidders | 3.5 | 5 | All |
| 8/19/2014 | Review and discuss bidder diligence requests | 1.5 | 5 | All |
| 8/19/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/20/2014 | Research and create pages on regulated deals | 5.0 | 5 | All |
| 8/20/2014 | Schedule due diligence calls | 1.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/20/2014 | EFH / bidder meeting | 1.0 | 5 | All |
| 8/20/2014 | Due diligence call with bidders | 1.0 | 5 | All |
| 8/20/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/21/2014 | Review due diligence request | 2.0 | 5 | All |
| 8/21/2014 | Schedule due diligenece calls | 1.5 | 5 | All |
| 8/21/2014 | Update due diligence tracker | 1.5 | 5 | All |
| 8/21/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 8/21/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/21/2014 | Research precedent M&A deals | 0.5 | 5 | All |
| 8/21/2014 | Due diligence call with bidders | 0.5 | 5 | All |
| 8/21/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/22/2014 | Update diligence tracker | 2.5 | 5 | All |
| 8/22/2014 | Schedule due diligenece calls | 2.0 | 5 | All |
| 8/22/2014 | Due diligence call with bidders | 1.5 | 5 | All |
| 8/22/2014 | Review comparable companies trading analysis | 1.5 | 6 | All |
| 8/22/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 8/22/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 8/22/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/22/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/23/2014 | Update diligence tracker | 1.5 | 5 | All |
| 8/23/2014 | LRP due diligence call | 1.0 | 2 | All |
| 8/23/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 8/24/2014 | Due diligence communication | 2.0 | 5 | All |
| 8/25/2014 | Due diligence communication | 2.5 | 5 | All |
| 8/25/2014 | Schedule due diligenece calls | 1.5 | 5 | All |
| 8/25/2014 | Review due diligence request | 1.5 | 5 | All |
| 8/25/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/25/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/26/2014 | Due diligence call with bidder | 3.0 | 5 | All |
| 8/26/2014 | Schedule due diligenece calls | 2.0 | 5 | All |
| 8/26/2014 | Due diligence communication | 2.0 | 5 | All |
| 8/26/2014 | Update diligence tracker | 1.5 | 5 | All |
| 8/27/2014 | Process comments to process letter and teaser | 2.0 | 5 | All |
| 8/27/2014 | Due diligence call with bidder | 2.0 | 5 | All |
| 8/27/2014 | Due diligence communication | 1.5 | 5 | All |
| 8/27/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 8/27/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/27/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/28/2014 | Process comments to teaser | 3.0 | 5 | All |
| 8/28/2014 | Due diligence communication | 2.5 | 5 | All |
| 8/28/2014 | Update diligence tracker | 2.0 | 5 | All |
| 8/28/2014 | Contact log update | 2.0 | 5 | All |
| 8/28/2014 | Internal Meeting | 1.0 | 5 | All |
| 8/29/2014 | Due diligence communication | 1.5 | 5 | All |
| | **Total** | **383.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/12/2014 | Equity Cushion Analysis | 4.0 | 4 | EFIH |
| 5/12/2014 | EFIH 2L DIP Term Sheet Discussion | 1.0 | 4 | EFIH |
| 5/13/2014 | Equity backstop analysis | 5.0 | 4 | EFIH |
| 5/13/2014 | EFIH Second Lien Discussion | 1.0 | 4 | EFIH |
| 5/14/2014 | Equity backstop analysis | 2.0 | 4 | EFIH |
| 5/14/2014 | Company/KE/EVC call re EFIH 1L/2L DIPs | 1.0 | 4 | EFIH |
| 5/14/2014 | 1L / 2L Makewhole | 1.0 | 4 | EFIH |
| 5/19/2014 | Weekly call with K&E / A&M / Company / EVR | 1.0 | 1 | ALL |
| 5/19/2014 | Call with A&M / EVR to go over TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Interal Prep and Call with Lazard regarding TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Valuation Analysis call with K&E | 1.0 | 6 | All |
| 5/20/2014 | Offsite meeting with UCC Professionals | 5.0 | 10 | TCEH |
| 5/20/2014 | Analysis on EFIH 1st Lien exchange participation levels | 2.0 | 4 | EFIH |
| 5/21/2014 | Meeting with Lazard and FTI | 2.0 | 10 | All |
| 5/21/2014 | Prepared materials for meeting with Lazard and FTI | 1.5 | 10 | All |
| 5/21/2014 | Disclosure statement call with K&E, company and Filsinger | 0.5 | 8 | All |
| 5/21/2014 | Call with B. Yi and B. Smith on 1st Lien financing materials | 0.5 | 4 | EFIH |
| 5/22/2014 | Listen telephonically to status conference | 6.0 | 1 | All |
| 5/22/2014 | Meeting with B. Yi and B. Smith on updates and to do items | 0.5 | 1 | All |
| 5/23/2014 | Reviewed 1st Lien Declaration | 2.0 | 11 | EFIH |
| 5/23/2014 | Next steps call with K&E | 2.0 | 1 | All |
| 5/27/2014 | Deposition prep call for D. Ying with K&E | 2.0 | 11 | All |
| 5/27/2014 | Updated EFIH 1st Lien financing materials | 2.0 | 4 | EFIH |
| 5/27/2014 | Meeting at K&E for deposition prep | 1.5 | 11 | All |
| 5/27/2014 | Gather documents for deposition prep sessions | 1.0 | 11 | All |
| 5/27/2014 | Prepare materials and incorporate revisions on background materials | 1.0 | 4 | All |
| 5/27/2014 | Meeting with D. Ying and EVR team on background analysis | 1.0 | 4 | All |
| 5/27/2014 | EFIH/EFH background materials | 0.5 | 4 | All |
| 5/27/2014 | Status call with K&E, A&M and company | 0.5 | 1 | All |
| 5/28/2014 | Edits to EFH/EFIH analysis | 2.5 | 7 | EFIH |
| 5/28/2014 | Review and edits to EFIH/EFH analysis | 2.0 | 7 | EFIH |
| 5/28/2014 | Deposition prep call for D. Ying with K&E | 1.5 | 11 | All |
| 5/28/2014 | Call with K&E, EVR and company on EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Prepared EFIH 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 5/28/2014 | Meeting with B. Yi and B. Smith on EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 5/28/2014 | Meeting with B. Yi on analysis on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Reviewed EFIH/EFH analysis | 0.5 | 7 | All |
| 5/28/2014 | Call on EFIH 1st Lien MW Litigation w/ EVR, K&E and company | 0.5 | 11 | EFIH |
| 5/29/2014 | Listen telephonically to Ying deposition | 3.5 | 11 | All |
| 5/29/2014 | Call with K&E and EVR on expert testimony preparation | 0.5 | 11 | All |
| 5/29/2014 | Meeting with B. Yi and B. Smith on internal organization | 0.5 | 1 | All |
| 5/30/2014 | Meeting at K&E with EFIH 2nd Lien professionals | 2.0 | 10 | EFIH |
| 5/30/2014 | Created EFIH make whole summary presentation for EFIH 2nd Lien meeting | 1.0 | 4 | EFIH |
| 5/30/2014 | Post-meeting at K&E with company and K&E | 1.0 | 4 | EFIH |
| 5/30/2014 | Meeting with EVR team on 2nd lien meeting | 0.5 | 4 | EFIH |
| 5/30/2014 | Call with Rothschild on 2nd Lien DIP and make whole calculations | 0.5 | 4 | EFIH |
| 5/31/2014 | Analysis for EFH/EFIH contingencies | 3.0 | 6 | EFIH |
| 5/31/2014 | Analysis for EFH/EFIH contingencies in table format | 2.0 | 6 | EFIH |
| 5/31/2014 | Call with B. Yi and B. Smith regarding Alternative 2nd Lien DIP Proposal | 1.0 | 4 | EFIH |

## Energy Future Holdings
Time Detail (4/29 - 8/31)

Evercore Group L.L.C.

Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/31/2014 | Analysis comparing costs between 2 DIP proposals | 1.0 | 4 | EFIH |
| 5/31/2014 | Review of Kearns Declaration vs. Ying Declaration related to MW | 1.0 | 11 | EFIH |
| 6/1/2014 | Review updated analysis on EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 6/2/2014 | Meeting at K&E on TCEH objections | 3.5 | 11 | EFIH |
| 6/2/2014 | Calculated figures on EFIH 1st lien commitment amounts for K&E | 2.0 | 4 | EFIH |
| 6/2/2014 | Review TCEH Ad Hoc Group objections | 2.0 | 11 | TCEH |
| 6/2/2014 | Meeting at K&E on upcoming trial matters | 1.5 | 11 | All |
| 6/2/2014 | Review draft replies prepared by K&E | 1.5 | 11 | All |
| 6/2/2014 | Meeting at K&E with EFIH Unsecured professionals | 1.0 | 10 | EFIH |
| 6/2/2014 | Weekly status call with EFH, K&E, EVR and A&M | 0.5 | 1 | All |
| 6/3/2014 | Meetings at K&E with D. Ying on upcoming hearings | 4.0 | 11 | All |
| 6/3/2014 | Calculated EFIH 1st Lien repayment figures for K&E | 2.5 | 4 | EFIH |
| 6/3/2014 |  EFIH 1st Lien repayment analysis | 2.0 | 4 | EFIH |
| 6/3/2014 | Call with EFH Treasury team on EFIH 1st lien repayment analysis | 0.5 | 4 | EFIH |
| 6/4/2014 | Meetings at RLF office on upcoming hearings and outstanding issues | 4.0 | 11 | All |
| 6/4/2014 | Calculated EFIH 1st Lien repayment figures for K&E | 2.5 | 4 | EFIH |
| 6/4/2014 | Travel from NYC office to Wilmington | 2.5 | 12 | All |
| 6/4/2014 | Meeting with D. Ying and internal team on outstanding issues | 0.5 | 4 | All |
| 6/5/2014 | Attend 2nd Day hearings in DE | 8.0 | 11 | All |
| 6/6/2014 | Attend 2nd Day hearings in DE | 7.0 | 11 | All |
| 6/9/2014 | Put together graphs for 2 DIP proposals | 2.0 | 4 | EFIH |
| 6/9/2014 | Meeting with internal team in David Ying's office to plan for the week | 1.0 | 1 | All |
| 6/9/2014 | Call with K&E to discuss scheduling for the month of June | 1.0 | 1 | All |
| 6/9/2014 | Put together 2019 summary of holdings for various contigencies | 1.0 | 1 | All |
| 6/9/2014 | Meeting with Bo Yi and B Smith and Vadim Levit to review MW assumptions | 0.5 | 7 | EFIH |
| 6/9/2014 | Call with G. Ley to discuss MW language | 0.5 | 7 | EFIH |
| 6/10/2014 | Created Board presentation materials comparing DIP proposals | 5.0 | 9 | EFIH |
| 6/10/2014 | Created presentation materials comparing DIP proposals and recoveries | 4.0 | 4 | EFIH |
| 6/11/2014 | Created Board presentation materials comparing DIP proposals | 6.0 | 9 | EFIH |
| 6/11/2014 | Created Backstop Fee Comparables presentation | 3.0 | 4 | EFIH |
| 6/16/2014 | Updated Make-Whole Analysis | 3.0 | 7 | EFIH |
| 6/16/2014 | Listened to Weekly Company Prep Call | 1.0 | 1 | EFIH |
| 6/16/2014 | Listened to tax call with Ropes | 0.5 | 10 | EFIH |
| 6/16/2014 | Amended Board presentation | 0.5 | 9 | EFIH |
| 6/17/2014 | Amended Board Materials | 4.0 | 9 | EFIH |
| 6/18/2014 | Listened to UMB and AST calls | 4.0 | 10 | EFIH |
| 6/18/2014 | Ran EFIH 2nd Lien DIP analysis | 4.0 | 4 | EFIH |
| 6/18/2014 | Ran analysis on EFIH PIK Toggle Notes | 1.0 | 7 | EFIH |
| 6/18/2014 | Participated in call with Rothchild to go over new proposal | 1.0 | 4 | EFIH |
| 6/18/2014 | Participated in disclosure call with K&E | 0.5 | 8 | EFIH |
| 6/18/2014 | Revised Board materials | 0.5 | 9 | EFIH |
| 6/18/2014 | Participated in call with Centerview to go over new proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Put together Board materials | 3.0 | 9 | EFIH |
| 6/19/2014 | Summarized discrepancies between Rothschild proposal and DIP model | 3.0 | 4 | EFIH |
| 6/20/2014 | Updated Board materials and supporting analysis | 5.0 | 9 | EFIH |
| 6/20/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/20/2014 | Took part in calls with Company and various advisors to answer questions | 2.0 | 10 | EFIH |
| 6/20/2014 | Attended calls with Oncor and JPM/CS | 1.0 | 4 | EFIH |
| 6/21/2014 | Revised Board materials and supporting analysis | 8.0 | 9 | All |
| 6/22/2014 | Revised Board materials | 3.0 | 9 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/22/2014 | Partook in Board call | 1.0 | 9 | All |
| 6/22/2014 | Updated UCC materials | 1.0 | 10 | TCEH |
| 6/22/2014 | Bridged cash flows of new proposal to old proposal | 0.5 | 4 | All |
| 6/23/2014 | Updated Board materials and supporting analysis | 6.0 | 9 | All |
| 6/23/2014 | Listened in on UCC call | 3.0 | 10 | TCEH |
| 6/23/2014 | Bridged cash flows of new proposal to old proposal | 2.0 | 4 | EFIH |
| 6/23/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/24/2014 | Read Objections and Considered Litigation Strategy | 3.0 | 11 | EFIH |
| 6/24/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/25/2014 | Prepared various analyses on EFIH 2nd Lien DIP | 5.0 | 11 | EFIH |
| 6/25/2014 | Read through objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Printed docket materials for deal team | 1.0 | 1 | EFIH |
| 6/25/2014 | Listened in on Millstein call | 0.5 | 10 | EFIH |
| 6/26/2014 | Created support materials for EFIH 2nd Lien DIP | 4.0 | 4 | EFIH |
| 6/26/2014 | Read objections and replies | 2.0 | 11 | EFIH |
| 6/26/2014 | Updated presentation materials and backup per changes in assumptions | 1.0 | 7 | EFIH |
| 6/26/2014 | Gathered due diligence materials for Jefferies inquiry | 1.0 | 10 | EFIH |
| 6/27/2014 | Compiled EFIH 2nd Lien DIP analyses | 5.0 | 4 | EFIH |
| 6/27/2014 | Worked on Demonstrative | 3.0 | 11 | EFIH |
| 6/27/2014 | Revised 2nd Lien proposal ownership splits | 1.0 | 4 | EFIH |
| 6/28/2014 | Revised Demonstrative | 7.0 | 11 | EFIH |
| 6/28/2014 | Fielded questions from Millstein team | 1.0 | 10 | EFIH |
| 6/28/2014 | Updated 2019 summary for Akin group filing | 0.5 | 1 | EFIH |
| 6/29/2014 | Revised Board materials | 2.0 | 9 | EFIH |
| 6/29/2014 | Revised Demonstrative | 2.0 | 11 | EFIH |
| 6/30/2014 | Dialed-in to Court Hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Dialed-in to Court Hearing | 8.5 | 11 | EFIH |
| 7/2/2014 | TCEH analysis | 1.0 | 7 | TCEH |
| 7/7/2014 | Listened to Board call | 2.5 | 9 | All |
| 7/7/2014 | Listened to call with advisors | 1.0 | 1 | All |
| 7/7/2014 | Reviewed K&E's board slides | 0.5 | 1 | All |
| 7/8/2014 | Revised sources and uses analysis | 3.0 | 4 | EFIH |
| 7/8/2014 | Listened to calls with advisors | 1.5 | 1 | All |
| 7/8/2014 | Call with Millstein / A&M | 0.5 | 10 | TCEH |
| 7/9/2014 | Revised EFIH analysis | 6.0 | 5 | All |
| 7/9/2014 | Listened to call with advisors | 0.5 | 1 | All |
| 7/10/2014 | Revised EFIH analysis | 1.5 | 5 | All |
| 7/10/2014 | Discussion with David | 1.0 | 1 | All |
| 7/10/2014 | Made further revisions to EFIH analysis | 1.0 | 5 | All |
| 7/10/2014 | Compiled comps for Investor Rights Agreements | 0.5 | 5 | All |
| 7/11/2014 | Worked on Investor Rights Agreement comps | 13.0 | 5 | All |
| 7/11/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/12/2014 | Worked on Investor Rights Agreement comps | 5.0 | 5 | All |
| 7/13/2014 | Worked on Investor Rights Agreement comps | 5.0 | 5 | All |
| 7/14/2014 | Worked on Investor Rights Agreement comps | 8.0 | 5 | All |
| 7/15/2014 | Updated EFIH analysis | 9.0 | 5 | All |
| 7/15/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/15/2014 | Listened to advisor and management calls | 2.0 | 1 | All |
| 7/16/2014 | Updated analysis for new proposal and put together presentation materials | 9.0 | 5 | All |
| 7/16/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/17/2014 | Updated analysis for new proposal and put together presentation materials | 10.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/17/2014 | Revised Investor Rights Agreement comps | 2.0 | 5 | All |
| 7/18/2014 | Analyzed sources and uses from Rothschild | 6.0 | 5 | All |
| 7/18/2014 | Participated in call with Rothschild | 1.0 | 5 | All |
| 7/18/2014 | Participated in call with Millstein | 1.0 | 10 | TCEH |
| 7/18/2014 | Participated in call with Blackstone | 1.0 | 10 | EFH |
| 7/18/2014 | Exchanged updated WGLs with creditor groups | 0.5 | 10 | EFIH |
| 7/21/2014 | Building up EFIH claim support file | 4.0 | 7 | EFIH |
| 7/21/2014 | Meeting with Jefferies | 2.0 | 10 | EFH |
| 7/22/2014 | Reviewed claims calculations and EFIH analysis | 3.0 | 7 | EFIH |
| 7/22/2014 | Reviewed claims calculation with Credit Suisse | 1.0 | 5 | All |
| 7/22/2014 | Listened to tax call | 0.5 | 5 | All |
| 7/22/2014 | Listened to bidder proposal meeting | 0.5 | 5 | EFIH |
| 7/22/2014 | Participated in call with Perella | 0.5 | 10 | EFH |
| 7/23/2014 | Put together EFH_EFIH marketing materials | 4.0 | 5 | All |
| 7/23/2014 | Updated EFIH analysis for various MW scenarios | 2.0 | 5 | All |
| 7/23/2014 | Attended meetings at Kirkland with Centerview for update | 1.0 | 10 | EFIH |
| 7/24/2014 | Continued working on EFH_EFIH marketing materials | 2.0 | 5 | All |
| 7/24/2014 | Updated analysis for Board meeting | 2.0 | 9 | All |
| 7/25/2014 | Updated teaser | 3.0 | 5 | All |
| 7/25/2014 | Spread more bankruptcy fee comps for retention application | 3.0 | 13 | All |
| 7/25/2014 | Reviewed Luminant LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Updated marketing material | 1.0 | 5 | All |
| 7/25/2014 | Updated TCEH trading analysis | 0.5 | 7 | TCEH |
| 7/27/2014 | Revised Board materials | 4.0 | 9 | All |
| 7/28/2014 | Updated holders summary | 2.0 | 1 | All |
| 7/28/2014 | Listened to Weekly Company Prep call | 1.0 | 1 | All |
| 7/28/2014 | Listened to call with K&E on key issues | 1.0 | 1 | All |
| 7/30/2014 | Reviewed alternative proposal | 4.0 | 5 | All |
| 7/31/2014 | Fielded various requests from Goldstein | 2.0 | 1 | EFIH |
| 7/31/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/31/2014 | Ran analysis for company | 1.0 | 7 | EFIH |
| 7/31/2014 | Worked on administrative tasks regarding listserv and distribution | 0.5 | 1 | All |
| 7/31/2014 | Pulled data for model | 0.5 | 7 | EFIH |
| 8/3/2014 | Participated in strategic discussion | 2.5 | 1 | All |
| 8/3/2014 | Fielded inquiries from creditor advisors | 1.5 | 10 | TCEH |
| 8/4/2014 | Fielded data room concerns with creditor groups | 1.5 | 10 | All |
| 8/4/2014 | Revised analysis presentation | 1.5 | 7 | EFIH |
| 8/4/2014 | Participated in weekly update call | 1.0 | 1 | All |
| 8/5/2014 | Attended K&E meetings | 3.5 | 1 | All |
| 8/5/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 8/6/2014 | Calculated claim amounts under different case durations | 3.0 | 7 | EFIH |
| 8/6/2014 | Put together holder analysis | 0.5 | 1 | All |
| 8/6/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 8/7/2014 | Put together EFIH analysis | 4.0 | 5 | All |
| 8/7/2014 | Analyzed how claims change with case duration | 2.5 | 7 | EFIH |
| 8/7/2014 | Reviewed make whole litigation arguments | 1.5 | 1 | All |
| 8/7/2014 | Attended internal discussions | 1.0 | 1 | All |
| 8/8/2014 | Attended internal strategy meeting | 3.0 | 1 | All |
| 8/8/2014 | Reviewed background materials to the case | 3.0 | 2 | All |
| 8/8/2014 | Reviewed claims calculations with creditor advisors | 2.0 | 10 | EFIH |
| 8/8/2014 | Listened to company call | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/9/2014 | Analysis at various make whole results and claim assumptions | 4.0 | 7 | EFIH |
| 8/11/2014 | Participated in weekly update call | 0.5 | 1 | All |
| 8/12/2014 | Listened to due diligence call on Tax Developments | 2.0 | 5 | All |
| 8/12/2014 | Listened to due diligence call on Insider Compensation | 2.0 | 5 | All |
| 8/13/2014 | Worked on sale comps | 5.0 | 5 | All |
| 8/13/2014 | Listened to court call | 3.0 | 11 | All |
| 8/13/2014 | Calculated claim amounts under additional scenario | 2.0 | 7 | EFIH |
| 8/14/2014 | Worked on sale comps | 10.0 | 5 | All |
| 8/14/2014 | Reconciled analysis to public sources | 0.5 | 7 | All |
| 8/15/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/15/2014 | Reconciled to exit cash using only public sources | 3.0 | 7 | All |
| 8/15/2014 | Participated in internal meeting | 1.0 | 5 | All |
| 8/15/2014 | Prepared claim math for distribution to BAML and bidder advisor | 1.0 | 5 | All |
| 8/17/2014 | Partook in claim calculation call with bidder advisor | 1.0 | 5 | All |
| 8/18/2014 | Participated in call with HL regarding variances | 1.5 | 10 | TCEH |
| 8/18/2014 | Listened to due diligence call | 1.5 | 5 | All |
| 8/18/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/19/2014 | Calculated revised EFIH scenarios | 2.5 | 5 | All |
| 8/19/2014 | Listened to hearing | 2.0 | 11 | All |
| 8/19/2014 | Fielded emails from creditor advisors | 2.0 | 10 | All |
| 8/19/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/20/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/21/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/21/2014 | Participated in internal discussion | 0.5 | 5 | All |
| 8/25/2014 | Spread terms of bidder proposal | 3.0 | 5 | All |
| 8/25/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/26/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/26/2014 | Listened to board call | 2.0 | 9 | All |
| 8/26/2014 | Internal meeting with Matican | 1.0 | 13 | All |
| 8/27/2014 | Worked on fee analysis | 5.0 | 13 | All |
| 8/28/2014 | Worked on Momentive make whole summary | 6.0 | 1 | All |
| 8/28/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/28/2014 | Internal meeting with M&A team | 1.0 | 5 | All |
| 8/29/2014 | M&A related diligence with buyers | 6.0 | 5 | All |
| | **Total** | **538.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Kush Javia - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Preparation for First Day hearings | 4.0 | 1 | All |
| 4/30/2014 | Review of filings on docket | 4.0 | 1 | All |
| 5/1/2014 | Participation in First Day hearings | 8.0 | 11 | All |
| 5/1/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 5/2/2014 | Participation in First Day hearings | 4.0 | 11 | All |
| 5/2/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 5/3/2014 | Comparable case study | 6.0 | 7 | All |
| 5/3/2014 | Internal review of hearings | 2.0 | 11 | All |
| 5/4/2014 | Comparable case study | 4.0 | 7 | All |
| 5/4/2014 | Call with K&E re: EFIH DIP matters | 1.5 | 4 | EFIH |
| 5/4/2014 | Internal Meeting review of Calls | 1.5 | 4 | EFIH |
| 5/4/2014 | Call with K&E/Company/A&M re: debtor interview prep | 0.5 | 10 | All |
| 5/4/2014 | Call with Company/Centerview re: EFIH 2nd lien tender offer | 0.5 | 4 | EFIH |
| 5/5/2014 | Timeline of events according to RSA | 4.0 | 1 | All |
| 5/5/2014 | RSA Participation slide | 3.0 | 1 | All |
| 5/5/2014 | Call with K&E/Company re: EFIH 1st and 2nd Lien meetings | 1.0 | 10 | EFIH |
| 5/5/2014 | TCEH Bank Call | 1.0 | 4 | TCEH |
| 5/5/2014 | EFIH 1st Lien DIP Meeting Call | 1.0 | 4 | EFIH |
| 5/5/2014 | EFIH 2nd Lien DIP Meeting Call | 1.0 | 4 | EFIH |
| 5/5/2014 | EFIH 2nd Lien Tender Disclosure Requests Call | 0.5 | 4 | EFIH |
| 5/6/2014 | Updating company bond pricing presentation | 2.0 | 7 | All |
| 5/6/2014 | Prepare Presentation Materials | 2.0 | 4 | All |
| 5/6/2014 | Call with Company/K&E re: EFIH 1st and 2nd Lien DIP mechanics | 1.5 | 4 | EFIH |
| 5/6/2014 | Internal EVR meeting re: update on work streams | 0.5 | 1 | All |
| 5/6/2014 | Maintaining dataroom records | 0.5 | 10 | All |
| 5/6/2014 | Litigation Meeting Call | 0.5 | 11 | All |
| 5/6/2014 | Internal EVR meeting re: EFIH 1st lien fees | 0.5 | 4 | EFIH |
| 5/6/2014 | Call with A&M/HL re: TCEH cash | 0.5 | 10 | TCEH |
| 5/7/2014 | Call with K&E re: drafting declaration | 2.0 | 4 | EFIH |
| 5/7/2014 | Call with K&E/Company/A&M/Epiq re: disclosure statement prep | 0.5 | 8 | All |
| 5/8/2014 | Prepare Presentation Materials 2nd Lien DIP | 3.0 | 4 | EFIH |
| 5/9/2014 | Analyzing comparable equity offerings | 2.0 | 4 | EFIH |
| 5/9/2014 | CapStone Requests call | 1.0 | 10 | EFIH |
| 5/9/2014 | Listen to Board call | 1.0 | 9 | All |
| 5/9/2014 | EFIH DIP Budget Capstone call | 0.5 | 10 | EFIH |
| 5/9/2014 | Call with K&E/Debevoise/EVR re: document request | 0.5 | 11 | All |
| 5/12/2014 | Equity backstop analysis | 3.0 | 4 | EFIH |
| 5/12/2014 | Call 2L DIP Term Sheet | 1.0 | 4 | EFIH |
| 5/13/2014 | Equity backstop analysis | 5.0 | 4 | EFIH |
| 5/13/2014 | EFIH Second Lien Meeting | 2.0 | 4 | EFIH |
| 5/14/2014 | Equity backstop analysis | 5.0 | 4 | EFIH |
| 5/14/2014 | Company/KE/EVC call re EFIH 1L/2L DIPs | 1.0 | 4 | EFIH |
| 5/19/2014 | Call with A&M: TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Call with UCC | 1.0 | 10 | TCEH |
| 5/19/2014 | Valuation Call | 1.0 | 6 | All |
| | **Total** | **90.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/30/2014 | Process Update | 1.0 | 5 | All |
| 7/30/2014 | Dataroom Index | 0.5 | 5 | All |
| 7/31/2014 | Dataroom Index | 0.5 | 5 | All |
| 8/1/2014 | Weekly Update - multiples | 1.5 | 6 | All |
| 8/1/2014 | Update call on process | 1.0 | 5 | All |
| 8/1/2014 | Dataroom Index | 1.0 | 5 | All |
| 8/1/2014 | Bidder profile update | 1.0 | 5 | All |
| 8/1/2014 | Oncor LRP Discussion | 0.5 | 2 | EFIH |
| 8/4/2014 | DD Call with bidder | 1.0 | 5 | All |
| 8/4/2014 | DD tracker with bidder | 1.0 | 5 | All |
| 8/4/2014 | Process Call with bidder | 0.5 | 5 | All |
| 8/6/2014 | DD Call with bidder | 1.0 | 5 | All |
| 8/7/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/8/2014 | Weekly Update | 1.5 | 6 | All |
| 8/8/2014 | Management Diligence Call with bidder | 1.0 | 5 | All |
| 8/8/2014 | Process/Research update | 0.5 | 5 | All |
| 8/11/2014 | Oncor Comps Update | 2.0 | 6 | EFIH |
| 8/12/2014 | Oncor Illustrative Analysis | 6.0 | 6 | EFIH |
| 8/13/2014 | Oncor Illustrative Analysis | 3.0 | 6 | EFIH |
| 8/13/2014 | General Comps Update | 2.0 | 6 | All |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | General Stalking Horse Proces | 1.0 | 5 | All |
| 8/14/2014 | EFH Comps Update | 2.0 | 6 | All |
| 8/14/2014 | Process Update | 1.0 | 5 | All |
| 8/15/2014 | Comps Update | 4.0 | 6 | All |
| 8/16/2014 | Dataroom Index | 1.0 | 5 | All |
| 8/16/2014 | Oncor Illustrative Analysis | 1.0 | 6 | EFIH |
| 8/18/2014 | Tax Call EFH and bidder | 1.0 | 5 | All |
| 8/18/2014 | Oncor Illustrative Analysis | 0.5 | 6 | EFIH |
| 8/19/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/19/2014 | Sell-side Timeline | 1.0 | 5 | All |
| 8/19/2014 | Bidder due diligence call | 0.5 | 5 | All |
| 8/19/2014 | Process Update | 0.5 | 5 | All |
| 8/19/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/20/2014 | Weekly Update | 1.0 | 6 | All |
| 8/20/2014 | Pension Call | 1.0 | 5 | All |
| 8/21/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/21/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/21/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/22/2014 | Weekly Update | 2.0 | 6 | All |
| 8/23/2014 | Dataroom Index | 0.5 | 5 | All |
| 8/25/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/26/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/26/2014 | Process Call | 1.0 | 5 | All |
| 8/27/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/28/2014 | Weekly Update | 2.0 | 6 | All |
| 8/28/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/28/2014 | Dataroom Index | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/29/2014 | Working Group List | 1.0 | 5 | All |
| | **Total** | **59.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/3/2014 | Read Objections and New DIP Proposals | 8.0 | 4 | EFIH |
| 6/3/2014 | Worked on Repayment Schedule for 1st Lien EFIH Settlement | 2.0 | 7 | EFIH |
| 6/4/2014 | Worked on DIP fee comps | 4.0 | 13 | All |
| 6/4/2014 | Read Term Sheets | 3.0 | 4 | EFIH |
| 6/4/2014 | Updated cost of debt analysis | 1.0 | 4 | All |
| 6/5/2014 | Listened to court hearings | 7.5 | 11 | All |
| 6/5/2014 | Compiled Rule 2019 filings into single document | 2.0 | 1 | All |
| 6/6/2014 | Listened to court hearings | 8.0 | 11 | All |
| 6/8/2014 | Read Term Sheets and background materials | 4.0 | 4 | EFIH |
| 6/8/2014 | Fielded inquiry from K&E | 0.5 | 7 | EFIH |
| 6/9/2014 | Created presentation materials comparing DIP proposals and related analyses | 3.0 | 4 | EFIH |
| 6/9/2014 | Attended internal meetings | 2.0 | 1 | All |
| 6/9/2014 | Read Term Sheets | 1.0 | 4 | EFIH |
| 6/9/2014 | Updated Rule 2019 Summary Schedule | 1.0 | 1 | All |
| 6/10/2014 | Created Board presentation materials comparing DIP proposals | 5.0 | 9 | EFIH |
| 6/10/2014 | Created presentation materials comparing DIP proposals and related analyses | 4.0 | 4 | EFIH |
| 6/10/2014 | Revised Rule 2019 filing summary | 1.0 | 1 | All |
| 6/11/2014 | Created Board presentation materials comparing DIP proposals | 6.0 | 9 | EFIH |
| 6/11/2014 | Created Backstop Fee comparable analysis | 3.0 | 4 | EFIH |
| 6/12/2014 | Calculated make-whole on 1st Lien EFIH and reconciled all backup excel sheets and schedules | 5.0 | 7 | EFIH |
| 6/12/2014 | Reviewed case background materials | 2.0 | 1 | EFIH |
| 6/13/2014 | Created Board presentation materials comparing DIP proposals | 5.0 | 9 | EFIH |
| 6/13/2014 | Created Backstop Fee Comparables presentation | 2.0 | 4 | EFIH |
| 6/13/2014 | Listened to EFIH DIP financing discussion call | 1.0 | 4 | EFIH |
| 6/14/2014 | Put together EFIH 2nd Lien analysis | 3.0 | 4 | EFIH |
| 6/14/2014 | Read Make-Whole materials | 1.0 | 7 | EFIH |
| 6/16/2014 | Updated Make-Whole Analysis | 3.0 | 7 | EFIH |
| 6/16/2014 | Listened to Weekly Company Prep Call | 1.0 | 1 | EFIH |
| 6/16/2014 | Listened to tax call with Ropes | 0.5 | 10 | EFIH |
| 6/16/2014 | Amended Board presentation | 0.5 | 9 | EFIH |
| 6/17/2014 | Amended Board Materials | 0.5 | 9 | EFIH |
| 6/18/2014 | Listened to UMB and AST calls | 4.0 | 10 | EFIH |
| 6/18/2014 | Ran analysis and spread key terms of competing agreements | 4.0 | 4 | EFIH |
| 6/18/2014 | Ran analysis on EFIH PIK Toggle Notes | 1.0 | 7 | EFIH |
| 6/18/2014 | Participated in call with Rothchild to go over new proposal | 1.0 | 4 | EFIH |
| 6/18/2014 | Participated in disclosure call with K&E | 0.5 | 8 | EFIH |
| 6/18/2014 | Revised Board materials | 0.5 | 9 | EFIH |
| 6/18/2014 | Participated in call with Centerview to go over new proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Attended meeting at K&E to discuss alternative financing proposal | 4.0 | 4 | EFIH |
| 6/19/2014 | Put together Board materials | 3.0 | 9 | EFIH |
| 6/19/2014 | Summarized discrepancies between Rothschild proposal and DIP model | 3.0 | 4 | EFIH |
| 6/20/2014 | Updated Board materials and supporting analysis | 5.0 | 9 | EFIH |
| 6/20/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/20/2014 | Took part in calls with Company and various advisors to answer questions | 2.0 | 4 | EFIH |
| 6/20/2014 | Attended calls with Oncor and JPM/CS | 1.0 | 4 | EFIH |
| 6/21/2014 | Revised Board materials and supporting analysis | 8.0 | 9 | All |
| 6/22/2014 | Revised Board materials | 3.5 | 9 | All |
| 6/22/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/22/2014 | Bridged cash flows of new proposal to old proposal | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/22/2014 | Listened to Board call | 1.0 | 9 | All |
| 6/23/2014 | Updated Board materials and supporting analysis | 6.0 | 9 | All |
| 6/23/2014 | Listened in on UCC call | 3.0 | 10 | TCEH |
| 6/23/2014 | Bridged cash flows of new proposal to old proposal | 2.0 | 4 | EFIH |
| 6/23/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/24/2014 | Read Objections and Considered Litigation Strategy | 3.0 | 11 | EFIH |
| 6/24/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/25/2014 | Prepared EFIH 2nd Lien DIP analysis | 5.0 | 4 | EFIH |
| 6/25/2014 | Read through objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Printed docket materials for deal team | 1.0 | 1 | All |
| 6/25/2014 | Listened in on Millstein call | 0.5 | 10 | TCEH |
| 6/26/2014 | Created support materials for EFIH 2nd Lien DIP | 4.0 | 4 | EFIH |
| 6/26/2014 | Updated 2019 schedule summaries per new filings | 2.5 | 1 | All |
| 6/26/2014 | Read objections and replies | 2.0 | 11 | EFIH |
| 6/26/2014 | Updated presentation materials and backup per changes in assumptions | 1.0 | 4 | EFIH |
| 6/26/2014 | Gathered due diligence materials for Jefferies inquiry | 1.0 | 10 | EFH |
| 6/27/2014 | Compiled various EFIH 2nd Lien DIP materials | 5.0 | 11 | EFIH |
| 6/27/2014 | Worked on Demonstrative | 3.0 | 11 | EFIH |
| 6/27/2014 | Revised 2nd Lien proposal ownership splits | 1.0 | 4 | EFIH |
| 6/28/2014 | Revised Demonstrative | 7.0 | 11 | EFIH |
| 6/28/2014 | Fielded questions from Millstein team | 1.0 | 10 | TCEH |
| 6/28/2014 | Updated 2019 summary for Akin group filing | 0.5 | 1 | EFIH |
| 6/29/2014 | Prepared for Ying's testimony | 6.0 | 11 | EFIH |
| 6/29/2014 | Traveled to Delaware | 2.0 | 12 | EFIH |
| 6/29/2014 | Revised Board materials | 1.0 | 9 | EFIH |
| 6/29/2014 | Revised Demonstrative | 1.0 | 11 | EFIH |
| 6/30/2014 | Court attendance | 8.5 | 11 | EFIH |
| 6/30/2014 | Revised EFIH 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 7/1/2014 | Attended court hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Traveled back to New York from Delaware | 3.0 | 12 | EFIH |
| 7/2/2014 | Took care of administrative considerations (time sheets) | 1.0 | 13 | All |
| 7/2/2014 | Updated TCEH analysis | 1.0 | 7 | TCEH |
| 7/2/2014 | Contacted third parties and had internal discussions regarding intercompany receivables / payables | 1.0 | 2 | All |
| 7/2/2014 | Listened in on strategy call | 1.0 | 1 | All |
| 7/2/2014 | Ran new EFIH analysis | 1.0 | 4 | EFIH |
| 7/2/2014 | Gathered and documented expenses / travel receipts | 0.5 | 1 | All |
| 7/3/2014 | Reviewed case background materials | 3.5 | 1 | All |
| 7/3/2014 | Call with Jeremy | 1.0 | 1 | EFIH |
| 7/5/2014 | Participated in call with Blackstone | 0.5 | 10 | EFH |
| 7/7/2014 | Listened to Board call | 2.5 | 9 | All |
| 7/7/2014 | Listened to call with advisors | 1.0 | 1 | All |
| 7/7/2014 | Reviewed K&E's board slides | 0.5 | 9 | All |
| 7/8/2014 | Revised sources and uses analysis | 3.0 | 5 | All |
| 7/8/2014 | Listened to calls with advisors | 1.5 | 1 | All |
| 7/8/2014 | Call with Millstein / A&M | 0.5 | 10 | TCEH |
| 7/9/2014 | Revised EFIH analysis | 6.0 | 5 | All |
| 7/9/2014 | Listened to call with advisors | 0.5 | 1 | All |
| 7/10/2014 | Revised EFIH analysis | 1.5 | 5 | All |
| 7/10/2014 | Discussion with David | 1.0 | 1 | All |
| 7/10/2014 | Made further revisions to EFIH analysis | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/10/2014 | Compiled comps for Investor Rights Agreements | 0.5 | 5 | All |
| 7/11/2014 | Worked on Investor Rights Agreement comps | 13.0 | 5 | All |
| 7/11/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/12/2014 | Worked on Investor Rights Agreement comps | 12.0 | 5 | All |
| 7/13/2014 | Worked on Investor Rights Agreement comps | 12.0 | 5 | All |
| 7/15/2014 | Updated EFIH analysis | 9.0 | 5 | All |
| 7/15/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/15/2014 | Listened to advisor and management calls | 2.0 | 1 | All |
| 7/16/2014 | Updated EFIH analysis for new proposal and put together presentation materials | 9.0 | 5 | All |
| 7/16/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/17/2014 | Updated EFIH analysis for new proposal and put together presentation materials | 10.0 | 5 | All |
| 7/17/2014 | Revised Investor Rights Agreement comps | 2.0 | 5 | All |
| 7/18/2014 | Analyzed sources and uses from Rothschild | 6.0 | 5 | All |
| 7/18/2014 | Participated in call with Rothschild | 1.0 | 10 | EFIH |
| 7/18/2014 | Exchanged updated WGLs with creditor groups | 0.5 | 10 | EFIH |
| 7/21/2014 | Reconciled claims calculations | 5.0 | 7 | EFIH |
| 7/21/2014 | Took part in calls at K&E office | 2.0 | 10 | EFIH |
| 7/21/2014 | Put together claims calculations presentation materials | 1.0 | 7 | EFIH |
| 7/21/2014 | Updated RSA trading activity tracker | 0.5 | 1 | TCEH |
| 7/22/2014 | Reviewed claims calculations and EFIH analysis | 3.0 | 5 | All |
| 7/22/2014 | Pulled bankruptcy data for retention related analysis | 1.0 | 13 | All |
| 7/22/2014 | Reviewed claims calculation with credit suisse | 1.0 | 5 | All |
| 7/22/2014 | Listened to tax call | 0.5 | 1 | All |
| 7/22/2014 | Listened to bidder proposal meeting | 0.5 | 5 | All |
| 7/22/2014 | Participated in call with Perella | 0.5 | 10 | EFH |
| 7/23/2014 | Put together marketing materials | 10.0 | 5 | All |
| 7/23/2014 | Attended meetings at K&E | 4.0 | 5 | All |
| 7/23/2014 | Updated Board presentation slides and backup calculations for bidder proposal | 3.0 | 5 | All |
| 7/24/2014 | Revised marketing materials | 6.0 | 5 | All |
| 7/24/2014 | Built Oncor analysis | 3.0 | 7 | EFIH |
| 7/24/2014 | Spread more bankruptcy fee comps for retention application | 2.0 | 13 | All |
| 7/25/2014 | Updated teaser | 3.0 | 5 | All |
| 7/25/2014 | Spread more bankruptcy fee comps for retention application | 3.0 | 13 | All |
| 7/25/2014 | Reviewed Luminant LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Updated marketing materials | 1.0 | 5 | All |
| 7/25/2014 | Updated TCEH analysis | 0.5 | 7 | TCEH |
| 7/27/2014 | Revised Board materials | 3.5 | 9 | All |
| 7/28/2014 | Updated holders summary | 1.0 | 1 | All |
| 7/28/2014 | Listened to call with K&E on key issues | 1.0 | 1 | All |
| 7/28/2014 | Listened to Weekly Company Prep call | 0.5 | 1 | All |
| 7/30/2014 | Reviewed alternative proposal | 3.0 | 5 | All |
| 7/31/2014 | Fielded requests from Goldstein | 2.0 | 1 | EFIH |
| 7/31/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/31/2014 | Ran analysis for company | 1.0 | 5 | All |
| 7/31/2014 | Worked on administrative tasks regarding listserv and distribution | 0.5 | 1 | All |
| 7/31/2014 | Pulled data for model | 0.5 | 5 | All |
| 8/1/2014 | Consolidated proposal analysis | 3.0 | 5 | All |
| 8/1/2014 | Partook in company update call | 1.5 | 1 | All |
| 8/1/2014 | Listened to advisor call | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/1/2014 | Corresponded with creditor advisors | 1.0 | 10 | EFIH |
| 8/1/2014 | Worked on yield analysis | 0.5 | 7 | EFH |
| 8/1/2014 | Attended internal meetings | 0.5 | 1 | All |
| 8/1/2014 | Closed out time sheets | 0.5 | 13 | All |
| 8/3/2014 | Partook in strategic discussion | 1.0 | 1 | EFIH |
| 8/3/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 8/4/2014 | Revised consolidated analysis book | 1.5 | 5 | All |
| 8/4/2014 | Fielded data room concerns with creditor groups | 1.0 | 10 | EFIH |
| 8/4/2014 | Reviewed data room documents | 1.0 | 1 | EFIH |
| 8/4/2014 | Partook in weekly update call | 0.5 | 1 | All |
| 8/5/2014 | Attended K&E meetings | 3.5 | 1 | All |
| 8/5/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 8/6/2014 | Calculated claim amounts under different case durations | 3.0 | 7 | EFIH |
| 8/6/2014 | Put together holder analysis | 0.5 | 1 | EFIH |
| 8/6/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 8/7/2014 | Put together EFIH analysis | 4.0 | 5 | All |
| 8/7/2014 | Analyzed how claims change with case duration | 2.5 | 7 | EFIH |
| 8/7/2014 | Reviewed make whole litigation arguments | 1.5 | 1 | All |
| 8/7/2014 | Attended internal discussions | 1.0 | 1 | All |
| 8/8/2014 | Attended internal strategy meeting | 3.0 | 1 | All |
| 8/8/2014 | Reviewed background materials to the case | 3.0 | 2 | All |
| 8/8/2014 | Reviewed claims calculations with creditor advisors | 2.0 | 10 | EFIH |
| 8/8/2014 | Listened to company call | 1.0 | 5 | All |
| 8/9/2014 | Calculated claim amounts under different scenarios | 7.0 | 7 | EFIH |
| 8/10/2014 | Bridged cash under different scenarios | 2.0 | 2 | EFH |
| 8/10/2014 | Pulled Moody's report on power industry | 1.0 | 2 | All |
| 8/10/2014 | Fielded inquiries from company and Evercore team | 1.0 | 1 | EFIH |
| 8/11/2014 | Put together model for tax discussion | 1.0 | 5 | All |
| 8/11/2014 | Fixed timesheet formatting | 1.0 | 13 | All |
| 8/11/2014 | Listened to weekly company update call | 1.0 | 1 | All |
| 8/11/2014 | Updated marketing process materials | 0.5 | 5 | All |
| 8/11/2014 | Revised scenario analysis | 0.5 | 5 | All |
| 8/11/2014 | Updated 2019 Summaries | 0.5 | 1 | All |
| 8/13/2014 | Worked on sale comps | 5.0 | 5 | All |
| 8/13/2014 | Listened to court call | 3.0 | 11 | All |
| 8/13/2014 | Calculated claim amounts under additional scenario | 2.0 | 7 | EFIH |
| 8/14/2014 | Worked on sale comps | 10.0 | 5 | All |
| 8/14/2014 | Reconciled analysis to public sources | 0.5 | 5 | All |
| 8/15/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/15/2014 | Reconciled to exit cash to public sources | 3.0 | 5 | All |
| 8/15/2014 | Participated in internal meeting | 1.0 | 1 | EFIH |
| 8/15/2014 | Prepared claim math for distribution to BAML and bidder advisor | 1.0 | 5 | All |
| 8/16/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/16/2014 | Partook in claim calculation call with bidder advisor | 1.0 | 5 | All |
| 8/18/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/18/2014 | Went over 2019 schedules ahead of call and listened in on call | 1.5 | 1 | All |
| 8/18/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/18/2014 | Created summary 2019 schedules for Aparna at K&E | 1.0 | 1 | All |
| 8/18/2014 | Put together review materials | 1.0 | 5 | All |
| 8/18/2014 | Partook in claim calculation call with bidder advisor | 0.5 | 5 | All |
| 8/18/2014 | Partook in call with HL regarding variances | 0.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/18/2014 | Listened to due diligence call | 0.5 | 5 | All |
| 8/19/2014 | Calculated revised analysis | 2.5 | 5 | All |
| 8/19/2014 | Listened to hearing | 2.0 | 11 | All |
| 8/19/2014 | Fielded emails from creditor advisors | 2.0 | 10 | All |
| 8/19/2014 | Worked on sale comps | 2.0 | 6 | EFIH |
| 8/19/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/20/2014 | Participated in due diligence calls | 1.0 | 6 | EFIH |
| 8/20/2014 | Worked on sale comps | 1.0 | 5 | All |
| 8/21/2014 | Worked on sale comps | 1.0 | 5 | All |
| 8/21/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/21/2014 | Participated in internal discussion | 0.5 | 1 | All |
| 8/25/2014 | Spread terms of bidder proposal | 3.0 | 5 | All |
| 8/25/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/26/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/26/2014 | Listened to board call | 2.0 | 9 | All |
| 8/26/2014 | Internal meeting with Matican | 1.0 | 13 | All |
| 8/27/2014 | Worked on fee analysis | 5.0 | 13 | All |
| 8/27/2014 | Worked on administrative items within Evercore (fixing listserv, etc) | 0.5 | 1 | All |
| 8/28/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/28/2014 | Internal meeting with M&A team | 1.0 | 1 | EFIH |
| | **Total** | **536.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Michael Lim - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 5/5/2014 | Benchmarking comparable companies | 1.0 | 6 | TCEH |
| 5/9/2014 | Updating comparable companies | 2.0 | 6 | All |
| 5/13/2014 | Updating comparable companies | 1.5 | 6 | All |
| 5/19/2014 | Updating Utilities comparable companies | 1.0 | 6 | EFIH |
| | **Total** | **5.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Steven Peterson - Summer Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/7/2014 | Valuation over 2013 for Comps | 6.0 | 6 | All |
| 7/8/2014 | Valuation over 2013 for Comps | 5.0 | 6 | All |
| 7/9/2014 | Valuation over 2013 for Comps | 4.0 | 6 | All |
| 7/10/2014 | Valuation presentation material | 5.0 | 6 | All |
| 7/10/2014 | Valuation over 2013 for Comps | 3.0 | 6 | All |
| 7/11/2014 | Valuation presentation material | 5.0 | 6 | All |
| 7/11/2014 | Weekly Update | 0.5 | 6 | All |
| 7/12/2014 | Power Plant Heat Rates | 0.5 | 2 | TCEH |
| 7/15/2014 | Valuation presentation material | 3.0 | 6 | All |
| 7/16/2014 | Potential bidder profile | 4.0 | 5 | All |
| 7/17/2014 | Potential bidder profile | 4.0 | 5 | All |
| 7/17/2014 | TCEH projections analysis | 2.0 | 2 | TCEH |
| 7/17/2014 | Weekly Update | 1.0 | 6 | All |
| 7/18/2014 | Valuation presentation material | 3.0 | 6 | All |
| 7/18/2014 | Weekly Update | 2.0 | 6 | All |
| 7/18/2014 | TCEH projections analysis | 1.0 | 2 | TCEH |
| 7/19/2014 | New TCEH Comps | 4.0 | 6 | TCEH |
| 7/22/2014 | Oncor comparable company | 2.0 | 6 | EFIH |
| 7/23/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 7/24/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 7/24/2014 | Weekly Update | 1.0 | 6 | All |
| 7/24/2014 | Oncor sell-side contact log | 1.0 | 5 | All |
| 7/25/2014 | Weekly Update | 1.0 | 6 | All |
| 7/25/2014 | Oncor structure analysis | 1.0 | 6 | EFIH |
| | **Total** | **65.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Review background work necessary for Oncor and TCEH | 0.5 | 6 | All |
| 5/2/2014 | Precedent Transactions Update - Oncor | 5.0 | 6 | EFIH |
| 5/2/2014 | Trading Comparables Update | 1.0 | 6 | All |
| 5/3/2014 | Precedent Transactions Update - Oncor | 1.0 | 6 | EFIH |
| 5/6/2014 | Backup for Oncor Valuation | 0.5 | 6 | EFIH |
| 5/15/2014 | TCEH Valuation - Multiples Update | 0.5 | 6 | TCEH |
| 5/15/2014 | Backup for Oncor Valuation | 0.5 | 6 | EFIH |
| 5/16/2014 | Trading Comparables Update | 1.5 | 6 | All |
| 5/19/2014 | TCEH Comps Analyis | 3.0 | 6 | TCEH |
| 5/20/2014 | TCEH Comps Analyis | 3.0 | 6 | TCEH |
| 5/20/2014 | TCEH Comps Analyis | 2.0 | 6 | TCEH |
| 5/20/2014 | TCEH Comps Analyis | 1.5 | 6 | TCEH |
| 5/21/2014 | Valuation update | 5.0 | 6 | All |
| 5/21/2014 | Valuation Update | 1.5 | 6 | All |
| 5/21/2014 | TCEH Comps Analyis | 1.0 | 6 | TCEH |
| 5/21/2014 | TCEH Valuation Update | 1.0 | 6 | TCEH |
| 5/22/2014 | TCEH Comps Analyis | 4.0 | 6 | TCEH |
| 5/22/2014 | TCEH Comps Analyis | 2.0 | 6 | TCEH |
| 5/22/2014 | TCEH Comps Analyis | 1.5 | 6 | TCEH |
| 5/23/2014 | TCEH Projections Analysis | 1.5 | 2 | TCEH |
| 5/23/2014 | Valuation Call and post-call discussion | 1.5 | 6 | All |
| 5/23/2014 | Trading Comparables Update | 1.5 | 6 | All |
| 5/23/2014 | TCEH Comps | 0.5 | 6 | TCEH |
| 5/24/2014 | Valuation Update | 3.0 | 6 | All |
| 5/26/2014 | Valuation Update | 1.0 | 6 | All |
| 5/27/2014 | Valuation Update | 2.0 | 6 | All |
| 5/27/2014 | Valuation Update | 2.0 | 6 | All |
| 5/27/2014 | Valuation Discussion | 1.0 | 6 | All |
| 5/28/2014 | Valuation Update | 1.5 | 6 | All |
| 5/28/2014 | Valuation Update | 1.0 | 6 | All |
| 5/28/2014 | Valuation Update | 1.0 | 6 | All |
| 5/28/2014 | General printing/research requests | 0.5 | 7 | All |
| 5/29/2014 | Valuation Update | 5.0 | 6 | All |
| 5/29/2014 | Oncor Valuation | 1.0 | 6 | EFIH |
| 5/30/2014 | Discussion of Valuation Analysis | 2.0 | 6 | All |
| 5/30/2014 | Trading Comparables Update | 2.0 | 6 | All |
| 5/30/2014 | Valuation Update | 2.0 | 6 | All |
| 5/30/2014 | Valuation Update | 2.0 | 6 | All |
| 5/31/2014 | Valuation Update | 7.0 | 6 | All |
| 6/2/2014 | Illustrative Analysis - Model modification, Presentation update | 4.0 | 7 | All |
| 6/2/2014 | Discussion with M. Carter on Valuation and Illustrative Analysis | 2.0 | 7 | All |
| 6/2/2014 | Comps Multiples | 2.0 | 7 | All |
| 6/3/2014 | Comps Multiples | 4.0 | 7 | All |
| 6/3/2014 | Comps Multiples | 3.0 | 7 | All |
| 6/4/2014 | Illustrative Analysis | 2.0 | 7 | TCEH |
| 6/4/2014 | Comps Multiples - Final Changes | 1.0 | 7 | All |
| 6/4/2014 | Discussion on CapEx | 0.5 | 2 | TCEH |
| 6/5/2014 | Comps Analysis | 4.0 | 7 | TCEH |
| 6/5/2014 | Comps Analysis | 1.5 | 7 | TCEH |
| 6/5/2014 | Research Update | 1.0 | 7 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/5/2014 | Trading Comparables Update | 1.0 | 7 | All |
| 6/5/2014 | Illustrative Analysis | 0.5 | 7 | TCEH |
| 6/5/2014 | Comps Analysis | 0.5 | 7 | TCEH |
| 6/6/2014 | Illustrative Analysis - Update | 2.0 | 7 | All |
| 6/6/2014 | Trading Comparables Update | 1.0 | 7 | All |
| 6/6/2014 | Comps analysis | 1.0 | 7 | TCEH |
| 6/6/2014 | Illustrative Analysis - Update | 1.0 | 7 | All |
| 6/7/2014 | Illustrative Analysis - Update | 4.0 | 7 | All |
| 6/7/2014 | Process Updates and Related Analysis | 1.5 | 7 | All |
| 6/7/2014 | Team Call on Status of Court Proceedings | 1.0 | 1 | All |
| 6/7/2014 | Discussion on Illustrative Analysis and Process Updates | 1.0 | 7 | All |
| 6/9/2014 | Updates to Process slides, Discussion on Process Slides | 3.0 | 7 | All |
| 6/9/2014 | EBITDA analysis | 2.0 | 2 | TCEH |
| 6/10/2014 | EBITDA analysis | 1.5 | 2 | TCEH |
| 6/12/2014 | Research Update, Comparables multiples, Weekly Update | 4.0 | 7 | All |
| 6/13/2014 | Valuation analysis | 5.5 | 7 | TCEH |
| 6/13/2014 | Revised weekly update and multiples update | 0.5 | 7 | All |
| 6/13/2014 | Modify weekly update | 0.5 | 7 | All |
| 6/13/2014 | Call with Michael Carter on environmental | 0.5 | 2 | TCEH |
| 6/14/2014 | Valuation analysis | 0.5 | 7 | TCEH |
| 6/16/2014 | Valuation analysis | 1.5 | 7 | All |
| 6/16/2014 | Internal valuation call | 1.0 | 7 | TCEH |
| 6/17/2014 | Internal discussion on valuation process | 0.5 | 7 | All |
| 6/17/2014 | Weekly call with Filsinger | 0.5 | 2 | All |
| 6/19/2014 | Update emergence date in model | 4.0 | 7 | All |
| 6/19/2014 | Weekly Update | 2.0 | 7 | All |
| 6/20/2014 | Oncor structure related call | 1.5 | 7 | EFIH |
| 6/20/2014 | IA Update/Analysis | 1.0 | 7 | All |
| 6/20/2014 | Oncor ownership structure | 0.5 | 7 | EFIH |
| 6/20/2014 | Tracking Oncor and TCEH Comps Multiples Data | 0.5 | 7 | All |
| 6/20/2014 | Weekly Update | 0.5 | 7 | All |
| 6/23/2014 | Oncor Transcripts | 0.5 | 2 | EFIH |
| 6/24/2014 | Oncor Rate Case Research | 0.5 | 2 | EFIH |
| 6/26/2014 | Weekly Update | 2.0 | 7 | All |
| 6/26/2014 | EFH Valuation Update | 0.5 | 7 | All |
| 7/1/2014 | Summary of Oncor multiples | 0.5 | 6 | EFIH |
| 7/2/2014 | Oncor Valuation Discussion | 1.5 | 6 | EFIH |
| 7/2/2014 | Weekly Update | 1.0 | 6 | EFIH |
| 7/2/2014 | Check news and research for weekly update | 0.5 | 6 | EFIH |
| 7/2/2014 | Process - Staffing etc. | 0.5 | 1 | All |
| 7/5/2014 | Oncor Buyer List | 1.5 | 5 | All |
| 7/7/2014 | Oncor Buyer List | 1.0 | 5 | All |
| 7/7/2014 | Historical Comps | 1.0 | 5 | All |
| 7/7/2014 | Discussion on process | 1.0 | 5 | All |
| 7/7/2014 | Potential bidders research | 1.0 | 5 | All |
| 7/8/2014 | Historical Comps | 1.0 | 6 | All |
| 7/9/2014 | Valuation presentation | 1.0 | 6 | All |
| 7/11/2014 | Valuation presentation | 2.0 | 6 | All |
| 7/11/2014 | Weekly Update | 1.0 | 6 | All |
| 7/15/2014 | TCEH comps related analysis | 2.0 | 6 | TCEH |
| 7/15/2014 | Valuation presentation | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/16/2014 | Valuation presentation | 0.5 | 6 | All |
| 7/16/2014 | Potential bidder profile | 0.5 | 5 | All |
| 7/17/2014 | TCEH projections analysis | 3.0 | 2 | TCEH |
| 7/17/2014 | Potential bidder profile | 2.0 | 5 | All |
| 7/17/2014 | Review Weekly Update | 1.0 | 6 | All |
| 7/18/2014 | Weekly Update | 1.0 | 6 | All |
| 7/18/2014 | TCEH comps related analysis | 1.0 | 6 | TCEH |
| 7/22/2014 | Oncor comps related analysis | 0.5 | 6 | EFIH |
| 7/23/2014 | Oncor Buyer List | 1.5 | 5 | All |
| 7/23/2014 | Revision of Oncor Buyer List | 1.0 | 5 | All |
| 7/23/2014 | Oncor structure discussion | 1.0 | 6 | All |
| 7/23/2014 | Oncor structure analysis | 1.0 | 6 | All |
| 7/24/2014 | Oncor structure analysis | 2.0 | 6 | All |
| 7/24/2014 | Oncor sell-side contact log | 1.5 | 5 | All |
| 7/24/2014 | Oncor sell-side process discussion | 1.0 | 6 | All |
| 7/25/2014 | Review Weekly Update | 1.5 | 6 | All |
| 7/25/2014 | Oncor sell-side contact log | 1.0 | 5 | All |
| 7/25/2014 | Oncor sell-side contact log | 1.0 | 5 | All |
| 7/25/2014 | Discuss calls made, update contact log, write out draft process email | 1.0 | 5 | All |
| 7/26/2014 | Oncor dataroom request - compile old dataroom and list of needed items | 1.5 | 5 | All |
| 7/26/2014 | Contact log update | 0.5 | 5 | All |
| 7/28/2014 | Oncor dataroom request - compile old dataroom and list of needed items | 3.0 | 5 | All |
| 7/28/2014 | Dataroom item search | 1.5 | 5 | All |
| 7/28/2014 | Contact log update | 1.0 | 5 | All |
| 7/28/2014 | Review/send Oncor dataroom request | 0.5 | 5 | All |
| 7/28/2014 | Q&A log precedents, contact log update meeting set up | 0.5 | 5 | All |
| 7/28/2014 | Contact log update call | 0.5 | 5 | All |
| 7/29/2014 | Contact log update, Sponsors buyers commentary, Dataroom process | 4.0 | 5 | All |
| 7/29/2014 | Potential buyers commentary | 3.0 | 5 | All |
| 7/29/2014 | Bidder Q&A Log; buyer Q&A log | 2.0 | 5 | All |
| 7/29/2014 | Dataroom and process requests | 1.0 | 5 | All |
| 7/29/2014 | Process organization | 0.5 | 5 | All |
| 7/30/2014 | Dataroom index | 2.0 | 5 | All |
| 7/30/2014 | Contact Log update | 1.5 | 5 | All |
| 7/30/2014 | Review EFH business and Oncor process with colleague | 1.0 | 5 | All |
| 7/30/2014 | Dataroom index | 1.0 | 5 | All |
| 7/30/2014 | Contact log update | 0.5 | 5 | All |
| 7/31/2014 | Contact Log update | 1.5 | 5 | All |
| 7/31/2014 | Oncor Board/Description | 0.5 | 9 | All |
| 7/31/2014 | Dataroom index, DD Tracker | 0.5 | 5 | All |
| 8/1/2014 | Oncor stalking horse bid process - Contact Log updates, dataroom, other slides | 2.0 | 5 | All |
| 8/1/2014 | Weekly Update - multiples, benchmarking | 1.5 | 6 | TCEH |
| 8/1/2014 | Update call on process | 1.0 | 5 | All |
| 8/1/2014 | Oncor stalking horse bid process - Contact Log updates, dataroom, other slides | 1.0 | 5 | All |
| 8/1/2014 | Potential bidder profile update | 1.0 | 5 | All |
| 8/1/2014 | Weekly Update | 0.5 | 6 | All |
| 8/4/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 8/4/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 8/4/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/4/2014 | Process Call with potential bidder | 0.5 | 5 | All |
| 8/4/2014 | Other Process Requests | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/5/2014 | Oncor structure analysis | 4.0 | 6 | EFIH |
| 8/5/2014 | Oncor structure analysis | 2.0 | 6 | EFIH |
| 8/5/2014 | Oncor structure with Tax Expert | 0.5 | 6 | EFIH |
| 8/6/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 8/6/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/7/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 8/7/2014 | Oncor structure analysis discussion | 1.0 | 6 | EFIH |
| 8/7/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/8/2014 | Weekly Update | 2.0 | 6 | All |
| 8/8/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/11/2014 | LRP Request | 1.0 | 2 | EFIH |
| 8/11/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/11/2014 | Other Process Requests, Valuation Questions | 1.0 | 6 | EFIH |
| 8/11/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/11/2014 | LRP Comparison | 0.5 | 2 | EFIH |
| 8/12/2014 | Oncor Illustrative Analysis | 4.0 | 6 | EFIH |
| 8/13/2014 | Oncor Illustrative Analysis | 3.0 | 6 | EFIH |
| 8/13/2014 | General Comps Update | 2.0 | 6 | All |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | General Stalking Horse Proces | 1.0 | 5 | All |
| 8/13/2014 | Dataroom Access Provision | 0.5 | 5 | All |
| 8/14/2014 | TCEH Comps Update | 2.0 | 6 | TCEH |
| 8/14/2014 | Board Presentation | 1.5 | 9 | All |
| 8/14/2014 | General Process (i.e. Contact Log, WGL) | 1.5 | 5 | All |
| 8/14/2014 | Process Update | 1.0 | 5 | All |
| 8/14/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/15/2014 | Comps Update | 4.0 | 6 | All |
| 8/15/2014 | General Process | 2.0 | 5 | All |
| 8/18/2014 | General Process | 2.0 | 5 | All |
| 8/18/2014 | Oncor Illustrative Analysis | 1.0 | 5 | All |
| 8/18/2014 | Tax call | 1.0 | 5 | All |
| 8/18/2014 | Sell-side Timeline | 1.0 | 5 | All |
| 8/19/2014 | Process Call | 1.0 | 5 | All |
| 8/19/2014 | Sell-side Timeline | 1.0 | 5 | All |
| 8/27/2014 | Comps Update | 1.0 | 6 | TCEH |
| 8/28/2014 | General Process | 4.0 | 5 | All |
| 8/28/2014 | Comps Update | 2.0 | 7 | All |
| 8/28/2014 | Weekly Update | 2.0 | 7 | All |
| 8/29/2014 | General Process | 3.0 | 5 | All |
| 8/29/2014 | Contact Log Update | 2.0 | 5 | All |
| 8/29/2014 | Process Update Slides | 2.0 | 5 | All |
| 8/29/2014 | Weekly Update | 0.5 | 7 | All |
| | **Total** | **300.0** | | |

## Energy Future Holdings
Time Detail (4/29 - 8/31)

Evercore Group L.L.C.

Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Projected EFIH equity ownership and committing parties per deal documents | 6.0 | 1 | EFIH |
| 4/29/2014 | Prepared summaries of DIP terms, financing fees and rate details | 5.0 | 4 | All |
| 4/30/2014 | Prepared background analysis and materials for Evercore testimony | 3.5 | 11 | All |
| 4/30/2014 | Meeting with S. Goldstein and K&E attorneys on DIP testimoney | 3.0 | 11 | TCEH |
| 4/30/2014 | Responded to EFIH creditor diligence questions | 2.5 | 10 | EFIH |
| 4/30/2014 | Travel to Delaware for hearing | 2.5 | 12 | All |
| 4/30/2014 | Analysis and review of DIP declarations | 2.0 | 11 | TCEH |
| 5/1/2014 | 1st Day Hearings | 8.0 | 11 | All |
| 5/2/2014 | 1st Day Hearings | 4.0 | 11 | All |
| 5/2/2014 | Meetings on EFIH exchange offers and documentation | 2.5 | 4 | EFIH |
| 5/2/2014 | Travel to NYC from hearing | 2.0 | 12 | All |
| 5/2/2014 | Diligence questions with Millstein | 1.0 | 10 | TCEH |
| 5/3/2014 | Calculate EFIH claims | 1.0 | 7 | EFIH |
| 5/3/2014 | Review of make whole calculations | 0.5 | 7 | EFIH |
| 5/3/2014 | Prepare make whole calculations to send to Perella | 0.5 | 10 | EFH |
| 5/3/2014 | Call with PWP on make-whole and EFIH financing | 0.5 | 10 | EFH |
| 5/3/2014 | Emails to Centerview and PWP re: make whole calculations | 0.5 | 10 | EFIH |
| 5/3/2014 | Call with Centerview on make whole calculations | 0.5 | 10 | EFIH |
| 5/3/2014 | Emails to company on make whole feedback | 0.5 | 7 | EFIH |
| 5/3/2014 | Emails with company and A&M on claim calculation | 0.5 | 7 | EFIH |
| 5/4/2014 | Modified EFIH claims analysis | 1.5 | 7 | EFIH |
| 5/4/2014 | Call with K&E re: EFIH DIP matters | 1.5 | 4 | EFIH |
| 5/4/2014 | TCEH DIP model review | 1.0 | 4 | TCEH |
| 5/4/2014 | Review of termsheet language on EFIH 1st lien settlement | 1.0 | 4 | EFIH |
| 5/4/2014 | Diligence call with Millstein | 0.5 | 10 | TCEH |
| 5/4/2014 | K&E/EVR/Company call re: EFIH exchange and tender offer logistics call | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with B. Yi re: work streams update | 0.5 | 1 | All |
| 5/4/2014 | Call with company and Centerview on exchange logistics | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with Centerview on EFIH make-whole calculations | 0.5 | 10 | EFIH |
| 5/4/2014 | Correspondance with J. Walker at company on RSA participation analysis | 0.5 | 9 | All |
| 5/5/2014 | Prepared slide on RSA participation for Board | 3.0 | 9 | All |
| 5/5/2014 | Integration of comments from J. Walker on RSA participation analysis | 3.0 | 9 | All |
| 5/5/2014 | Prepared analysis on EFIH 1st lien financing/settlement fees | 2.0 | 4 | EFIH |
| 5/5/2014 | Call with K&E and company on meetings with EFIH 1st and 2nd professionals | 1.0 | 10 | EFIH |
| 5/5/2014 | EFIH 1st Lien professionals meeting | 1.0 | 10 | EFIH |
| 5/5/2014 | EFIH 2nd Lien professionals meeting | 1.0 | 10 | EFIH |
| 5/5/2014 | Call with K. Moldovan at company on EFIH 1st Lien rollover language | 1.0 | 4 | EFIH |
| 5/5/2014 | Diligence call with Centerview on exchange documents | 0.5 | 10 | EFIH |
| 5/5/2014 | Reviewed comments from J. Walker on RSA participation | 0.5 | 9 | All |
| 5/5/2014 | Reviewed and submitted diligence request from Millstein | 0.5 | 10 | TCEH |
| 5/5/2014 | Call with A. Sexton at K&E on RSA participation figures in exchange docs | 0.5 | 4 | EFIH |
| 5/5/2014 | Reviewed diligence answers for Centerview and provided to I. Holmes | 0.5 | 10 | EFIH |
| 5/6/2014 | Modifications to EFIH 1st Lien fee analysis presentation | 3.0 | 4 | EFIH |
| 5/6/2014 | Additional edits to EFIH 1st Lien fee analysis | 3.0 | 4 | EFIH |
| 5/6/2014 | Communication with Centerview and company on EFIH 1st Lien Exchange Offer | 1.5 | 10 | EFIH |
| 5/6/2014 | Communication with Centerview and company on EFIH 1st Lien Exchange Offer documentation | 1.0 | 10 | EFIH |
| 5/6/2014 | Diligence call with Centerview and company | 0.5 | 10 | EFIH |
| 5/6/2014 | Call with K&E on discovery requests | 0.5 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/6/2014 | Meeting with B. Yi on EFIH 1st Lien fee analysis | 0.5 | 4 | EFIH |
| 5/12/2014 | Prepared presentation comparing two 2nd Lien DIP proposals | 3.0 | 4 | EFIH |
| 5/12/2014 | Call with company, K&E and 2nd Lien professionals | 2.0 | 10 | EFIH |
| 5/12/2014 | Prepare EFIH sources and uses at emergence | 1.5 | 4 | EFIH |
| 5/12/2014 | Prepare EFIH equity cushion analysis | 1.5 | 4 | EFIH |
| 5/12/2014 | Prepare EFIH pro forma cash balances | 1.0 | 4 | EFIH |
| 5/12/2014 | Reviewed EFIH 2nd Lien DIP proposal | 1.0 | 10 | EFIH |
| 5/12/2014 | Wrote supplemental conflicts memo and distributed to firm | 1.0 | 13 | All |
| 5/12/2014 | Revised presentation comparing two 2nd Lien DIP proposals | 1.0 | 4 | EFIH |
| 5/12/2014 | Calculated revised implied Oncor valuation materials | 0.5 | 4 | EFIH |
| 5/12/2014 | Updated rates in EFIH 1st Lien MW calculation | 0.5 | 7 | EFIH |
| 5/12/2014 | Email correspondance with Blackstone on 2nd Lien tender offer | 0.5 | 10 | EFH |
| 5/12/2014 | Call with company and K&E on 2nd Lien DIP proposal before call with 2nd Lien professionals | 0.5 | 10 | EFIH |
| 5/12/2014 | Reviewed supplemental conflicts names received from K&E | 0.5 | 13 | All |
| 5/12/2014 | Call with B. Yi on 2nd Lien DIP proposal comparison | 0.5 | 4 | EFIH |
| 5/13/2014 | Listen to meeting with company, K&E and EFIH 2nd Lien professionals | 1.5 | 10 | EFIH |
| 5/13/2014 | Attend meeting with company, K&E and EFIH 2nd Lien professionals | 1.5 | 10 | EFIH |
| 5/13/2014 | Edited 2nd Lien DIP comparison materials | 1.0 | 4 | EFIH |
| 5/13/2014 | Updated EFIH financing backup materials | 1.0 | 4 | EFIH |
| 5/13/2014 | Call with company, K&E and sponsors on 2nd Lien DIP proposal and other matters | 1.0 | 10 | EFH |
| 5/13/2014 | Call with company, K&E and sponsors on 2nd Lien DIP proposal and other matters | 1.0 | 10 | EFH |
| 5/13/2014 | Check conflicts names in EVR retention application | 1.0 | 13 | All |
| 5/13/2014 | Call with A. Sexton at K&E on EFIH DIP declaration | 1.0 | 11 | EFIH |
| 5/13/2014 | Reviewed responses to supplemental conflicts motion | 0.5 | 13 | All |
| 5/14/2014 | Reviewed and edited Evercore declarations | 2.0 | 11 | EFIH |
| 5/14/2014 | Calculated figures for Evercore declarations | 2.0 | 11 | EFIH |
| 5/14/2014 | Call with EFIH 1st Lien Professionals | 1.5 | 10 | EFIH |
| 5/14/2014 | Call with I. Holmes at Centerview on supporting calculations for Evercore declarations | 1.5 | 10 | EFIH |
| 5/14/2014 | Prepared analyis on 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/14/2014 | Calculated EFIH 1st Lien MW claims | 1.0 | 4 | EFIH |
| 5/14/2014 | Reviewed responses to supplemental conflicts motion | 1.0 | 13 | All |
| 5/14/2014 | Call with Company and K&E on EFIH DIPs | 1.0 | 4 | EFIH |
| 5/14/2014 | Compiled information updates from K&E on RSA participation levels | 1.0 | 1 | All |
| 5/14/2014 | Updated presentation on RSA participation levels | 1.0 | 1 | All |
| 5/14/2014 | Made changes to 2nd Lien DIP presentation | 0.5 | 4 | EFIH |
| 5/14/2014 | Read updated Oncor credit rating documents | 0.5 | 4 | EFIH |
| 5/14/2014 | Discussion with B. Yi on EFIH share calculation | 0.5 | 4 | EFIH |
| 5/14/2014 | Answered Centerview diligence questions via email | 0.5 | 10 | EFIH |
| 5/14/2014 | Performed DIP scenario modelling | 0.5 | 4 | EFIH |
| 5/14/2014 | Call with Centerview on 1st Lien Make Whole calculations | 0.5 | 10 | EFIH |
| 5/15/2014 | Reviewed Evercore declarations | 5.0 | 11 | EFIH |
| 5/15/2014 | Reviewed revised Evercore declarations | 2.0 | 11 | EFIH |
| 5/15/2014 | Prepared materials on TCEH DIP for deposition | 2.0 | 11 | TCEH |
| 5/15/2014 | Call with Company and K&E on EFIH DIPs | 1.0 | 4 | EFIH |
| 5/15/2014 | Meeting with D. Ying and B. Yi on Evercore declarations | 1.0 | 11 | EFIH |
| 5/15/2014 | Call with K&E on Evercore declarations | 1.0 | 11 | EFIH |
| 5/16/2014 | Offsite meeting with UCC Professionals | 3.0 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/16/2014 | Updated backup on EFIH DIP | 2.5 | 11 | EFIH |
| 5/16/2014 | Prepared backup materials on EFIH DIP | 1.5 | 4 | EFIH |
| 5/16/2014 | Internal meeting on Goldstein deposition | 1.0 | 11 | TCEH |
| 5/16/2014 | Internal meeting on upcoming workstreams and calendar items | 0.5 | 1 | All |
| 5/16/2014 | Call with A. Yenamandra (K&E) on RSA participation levels | 0.5 | 1 | All |
| 5/19/2014 | Prepared materials on MW settlements for UCC meeting on 5/20 | 2.0 | 10 | TCEH |
| 5/19/2014 | Compiled information on tender participation for 1st Lien offer | 2.0 | 4 | EFIH |
| 5/19/2014 | Call with A&M on deposition preparation | 1.5 | 11 | TCEH |
| 5/19/2014 | Meeting with B. Yi and N. Patel on updates and to do items | 1.0 | 1 | All |
| 5/19/2014 | Update call with K&E, A&M and company | 1.0 | 1 | All |
| 5/19/2014 | Call with Lazard | 1.0 | 10 | TCEH |
| 5/19/2014 | Call with K&E and company on valuation analysis | 1.0 | 6 | All |
| 5/19/2014 | Prepared analysis on 2nd Lien DIP proposal costs | 1.0 | 4 | EFIH |
| 5/19/2014 | Analysis on TCEH adequate protection rate | 1.0 | 4 | TCEH |
| 5/19/2014 | Diligence call with I. Holmes at Centerview | 0.5 | 10 | EFIH |
| 5/19/2014 | Internal meeting to discuss call with Lazard | 0.5 | 10 | TCEH |
| 5/19/2014 | Call with the M. Chen to discuss 1st Lien rollover analysis | 0.5 | 4 | EFIH |
| 5/20/2014 | Offsite meeting with UCC Professionals | 5.0 | 10 | TCEH |
| 5/20/2014 | Analysis on EFIH 1st Lien exchange participation levels | 2.0 | 4 | EFIH |
| 5/20/2014 | Modified makewhole summary page for Lazard meeting | 1.0 | 10 | TCEH |
| 5/20/2014 | Diligence call with I. Holmes at Centerview | 1.0 | 10 | EFIH |
| 5/21/2014 | Updated EFIH 1st Lien financing materials | 2.5 | 4 | EFIH |
| 5/21/2014 | Meeting with Lazard and FTI | 2.0 | 10 | TCEH |
| 5/21/2014 | Prepared analysis using TCEH trading prices | 1.5 | 7 | TCEH |
| 5/21/2014 | Prepared materials for meeting with Lazard and FTI | 1.5 | 10 | TCEH |
| 5/21/2014 | Discussions with K&E and company on Centerview diligence requests | 1.0 | 10 | EFIH |
| 5/21/2014 | Refreshed EFIH/EFH sources and uses | 1.0 | 4 | EFIH |
| 5/21/2014 | Disclosure statement call with K&E, company and Filsinger | 0.5 | 8 | All |
| 5/21/2014 | Diligence call with I. Holmes at Centerview | 0.5 | 10 | EFIH |
| 5/21/2014 | Call with G. Ley at company on make whole calculations | 0.5 | 7 | EFIH |
| 5/21/2014 | Call with B. Yi and N. Patel on 1st Lien financing materials | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with G. Ley at company on settlement summary materials | 0.5 | 4 | EFIH |
| 5/22/2014 | Listen telephonically to status conference | 6.0 | 11 | All |
| 5/22/2014 | Prepare materials and review documents on TCEH DIP | 2.0 | 4 | TCEH |
| 5/22/2014 | Review rating agency view on TCEH valuation/recoveries | 1.0 | 6 | TCEH |
| 5/22/2014 | Meeting with B. Yi and N. Patel on updates and to do items | 0.5 | 1 | All |
| 5/23/2014 | Prepared analyis on EFIH | 4.0 | 7 | EFIH |
| 5/23/2014 | Review revised Ying supplemental declaration | 1.5 | 11 | EFIH |
| 5/23/2014 | Reviewed 1st Lien Declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Discussion with J. Matican on 1st Lien Declaration | 0.5 | 11 | EFIH |
| 5/23/2014 | Call with T. Atwood on TCEH DIP budget | 0.5 | 4 | TCEH |
| 5/23/2014 | Reviewed and sent TCEH DIP budget to Millstein | 0.5 | 10 | TCEH |
| 5/23/2014 | Meeting with B. Yi on EFIH | 0.5 | 7 | EFIH |
| 5/24/2014 | Call on UCC Issue List | 2.0 | 10 | TCEH |
| 5/27/2014 | Revised EFIH financing sources and uses | 2.5 | 4 | EFIH |
| 5/27/2014 | Deposition prep call for D. Ying with K&E | 2.0 | 11 | EFIH |
| 5/27/2014 | Updated EFIH 1st Lien financing materials | 2.0 | 4 | EFIH |
| 5/27/2014 | Printed and bound EFIH financing analysis | 2.0 | 4 | EFIH |
| 5/27/2014 | Meeting at K&E for deposition prep | 1.5 | 11 | EFIH |
| 5/27/2014 | Gather documents for deposition prep sessions | 1.0 | 11 | EFIH |
| 5/27/2014 | Prepare materials and incorporate revisions on background materials | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/27/2014 | Meeting with D. Ying and EVR team on background analysis | 1.0 | 4 | EFIH |
| 5/27/2014 | Reviewed D. Ying question list on EFIH/EFH financing | 0.5 | 4 | EFIH |
| 5/27/2014 | Status call with K&E, A&M and company | 0.5 | 1 | All |
| 5/27/2014 | Phone call with B. Yi on EFIH financing sources and uses | 0.5 | 4 | EFIH |
| 5/27/2014 | Edits to EFIH financing sources and uses | 0.5 | 4 | EFIH |
| 5/28/2014 | Edits to EFH/EFIH analysis | 2.5 | 7 | EFIH |
| 5/28/2014 | Review and edits to EFIH/EFH analysis | 2.0 | 7 | EFIH |
| 5/28/2014 | Deposition prep call for D. Ying with K&E | 1.5 | 11 | EFIH |
| 5/28/2014 | Call with K&E, EVR and company on EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Prepared EFIH 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 5/28/2014 | Meeting with B. Yi and N. Patel on EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 5/28/2014 | Meeting with B. Yi on analysis on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Reviewed EFIH/EFH analysis | 0.5 | 7 | EFIH |
| 5/28/2014 | Call on EFIH 1st Lien MW Litigation w/ EVR, K&E and company | 0.5 | 11 | EFIH |
| 5/28/2014 | Call with M. Carter at EFH and modifications to EFIH refinancing sources and uses | 0.5 | 4 | EFIH |
| 5/28/2014 | Prepared EFIH claims summary for D. Ying | 0.5 | 7 | EFIH |
| 5/29/2014 | Listen telephonically to Ying deposition | 3.5 | 11 | EFIH |
| 5/29/2014 | Call with EFH professionals | 1.0 | 10 | EFH |
| 5/29/2014 | Review Goldstein deposition transcript | 1.0 | 11 | TCEH |
| 5/29/2014 | Call with K&E and EVR on expert testimony preparation | 0.5 | 11 | TCEH |
| 5/29/2014 | Meeting with B. Yi and N. Patel on internal organization | 0.5 | 1 | All |
| 5/29/2014 | Update org chart | 0.5 | 1 | All |
| 5/29/2014 | Work with L. Chen on data for industry analysis | 0.5 | 2 | All |
| 5/30/2014 | Prepared book including TCEH DIP and cash collateral objections | 2.0 | 11 | TCEH |
| 5/30/2014 | Meeting at K&E with EFIH 2nd Lien professionals | 2.0 | 10 | EFIH |
| 5/30/2014 | Created EFIH make whole summary presentation for EFIH 2nd Lien meeting | 1.0 | 10 | EFIH |
| 5/30/2014 | Post-meeting at K&E with company and K&E | 1.0 | 4 | EFIH |
| 5/30/2014 | Created TCEH analysis | 1.0 | 7 | TCEH |
| 5/30/2014 | Call with I. Holmes at Centerview on EFIH 2nd Lien DIP | 0.5 | 10 | EFIH |
| 5/30/2014 | Meeting with EVR team on 2nd lien meeting | 0.5 | 4 | EFIH |
| 5/30/2014 | Call with Rothschild on 2nd Lien DIP and make whole calculations | 0.5 | 10 | EFIH |
| 5/31/2014 | Review arguments and makewhole calculations in EFIH 1st Lien objections | 3.0 | 11 | EFIH |
| 5/31/2014 | Review analysis on EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 5/31/2014 | Call with B. Yi and N. Patel on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/31/2014 | Call with N. Patel on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/31/2014 | Correspondance with EVR team on EFIH 2nd Lien DIP analysis | 0.5 | 4 | EFIH |
| 5/31/2014 | Status call on EFIH analysis with B. Yi and N. Patel | 0.5 | 4 | EFIH |
| 6/1/2014 | Review updated analysis on EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 6/1/2014 | Call with A. Sexton at K&E on EFIH 1st lien refinancing sources and uses | 0.5 | 4 | EFIH |
| 6/1/2014 | Work on EFIH 1st Lein refinancing sources and uses | 3.0 | 4 | EFIH |
| 6/2/2014 | Calculated figures on EFIH 1st lien commitment amounts for K&E | 2.0 | 4 | EFIH |
| 6/2/2014 | Weekly status call with EFH, K&E, EVR and A&M | 0.5 | 1 | All |
| 6/2/2014 | Meeting at K&E on upcoming trial matters | 1.5 | 11 | All |
| 6/2/2014 | Meeting at K&E with EFIH Unsecured professionals | 1.0 | 10 | EFIH |
| 6/2/2014 | Meeting at K&E on TCEH objections | 3.5 | 11 | EFIH |
| 6/2/2014 | Review TCEH Ad Hoc Group objections | 2.0 | 11 | EFIH |
| 6/2/2014 | Review draft replies prepared by K&E | 1.5 | 11 | EFIH |
| 6/3/2014 | Calculated EFIH 1st Lien repayment figures for K&E | 2.5 | 4 | EFIH |
| 6/3/2014 | Meetings at K&E with D. Ying on upcoming hearings | 4.0 | 11 | EFIH |

## Energy Future Holdings
Time Detail (4/29 - 8/31)

Evercore Group L.L.C.

Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/3/2014 | Call with EFH Treasury team on EFIH 1st lien repayment figures | 0.5 | 4 | EFIH |
| 6/3/2014 | Changes to EFIH 1st Lien repayment math | 2.0 | 4 | EFIH |
| 6/4/2014 | Meeting with D. Ying and internal team on outstanding questions | 0.5 | 4 | EFIH |
| 6/4/2014 | Work with V. Levit on DIP comps | 0.5 | 4 | EFIH |
| 6/4/2014 | Meeting at K&E with D. Ying on upcoming hearing | 2.5 | 11 | EFIH |
| 6/4/2014 | Travel from NYC office to Wilmington | 2.5 | 12 | All |
| 6/4/2014 | Meetings at RLF office on upcoming hearings and outstanding issues | 4.0 | 11 | All |
| 6/5/2014 | Attend 2nd Day hearings in DE | 8.5 | 11 | All |
| 6/5/2014 | Working lunch at RLF offices | 1.5 | 11 | All |
| 6/6/2014 | Attend 2nd Day hearings in DE | 8.0 | 11 | All |
| 6/6/2014 | Working lunch at RLF offices | 1.5 | 11 | All |
| 6/6/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 6/9/2014 | Update call with K&E and EVR team | 1.0 | 1 | All |
| 6/9/2014 | Gather materials in response to discovery request | 3.0 | 11 | All |
| 6/9/2014 | Discussion with EVR team on EFIH 1st Lien MW caclulation | 1.0 | 7 | EFIH |
| 6/9/2014 | Review EFIH 1st Lien MW language | 1.0 | 7 | EFIH |
| 6/9/2014 | Call with G. Ley at EFH on EFIH 1st Lien MW calculation | 0.5 | 7 | EFIH |
| 6/10/2014 | Weekly prep call with EFH, K&E and A&M | 1.0 | 1 | All |
| 6/10/2014 | Pulled precedent disclosure statements for J. Matican | 0.5 | 8 | All |
| 6/10/2014 | Call with K&E and company on disclosure statement | 0.5 | 8 | All |
| 6/10/2014 | Meeting with EVR team on precedent transactions for EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with K&E on upcoming EFIH Board deck | 0.5 | 9 | All |
| 6/10/2014 | Work with N. Patel on EFIH 1st Lien exchange ratios | 1.0 | 4 | EFIH |
| 6/10/2014 | Work with N. Patel on EFIH 1st Lien MW calculations | 0.5 | 7 | EFIH |
| 6/10/2014 | Prepared electronic discovery materials to send | 1.5 | 11 | All |
| 6/11/2014 | Discussion on EFIH 1st Lien exchange ratio | 1.0 | 4 | EFIH |
| 6/11/2014 | Correspondence with CVP on EFIH 2nd Lien tender process | 0.5 | 4 | EFIH |
| 6/11/2014 | Discussion with B. Yi on EFIH share count | 0.5 | 4 | EFIH |
| 6/11/2014 | Discussion with K&E on electronic discovery documents | 0.5 | 11 | All |
| 6/11/2014 | Call with K&E on EFIH 1st Lien litigation issues | 0.5 | 11 | EFIH |
| 6/11/2014 | Review EFIH 1st Lien 2nd Lien DIP offer | 1.5 | 4 | EFIH |
| 6/11/2014 | Work on EFIH 2nd Lien financing board presentation | 3.0 | 9 | All |
| 6/11/2014 | Call with B. Yi on EFIH 2nd Lien financing board presentation | 0.5 | 9 | All |
| 6/11/2014 | Edits to EFIH 2nd Lien financing board presentation | 0.5 | 9 | All |
| 6/12/2014 | 2nd Lien MW Liability calculation | 3.0 | 7 | EFIH |
| 6/12/2014 | Call with G. Ley at EFH on 2nd Lien MW | 1.0 | 7 | EFIH |
| 6/13/2014 | Call with I. Holmes at Centerview on 2nd Lien MW calculation | 0.5 | 10 | EFIH |
| 6/13/2014 | Work on EFIH 2nd Lien DIP presentation | 1.0 | 4 | EFIH |
| 6/13/2014 | Call with EFIH 1st Lien professionals on 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 6/13/2014 | 2nd Lien MW Settlement calculations | 2.0 | 7 | EFIH |
| 6/14/2014 | Call with B. Yi and V. Levitt on 2nd Lien DIP calculation | 0.5 | 4 | EFIH |
| 6/14/2014 | Edits to EFIH 2nd Lien DIP Board presentation | 1.0 | 9 | All |
| 6/16/2014 | Updated Make-Whole Analysis | 3.0 | 7 | EFIH |
| 6/16/2014 | Listened to Weekly Company Prep Call | 1.0 | 1 | All |
| 6/16/2014 | Listened to tax call with Ropes | 0.5 | 10 | EFIH |
| 6/16/2014 | Amended Board presentation | 0.5 | 9 | All |
| 6/17/2014 | Amended Board Materials | 0.5 | 9 | All |
| 6/18/2014 | Listened to UMB and AST calls | 4.0 | 10 | EFIH |
| 6/18/2014 | Ran analysis and spread key terms of competing agreements | 4.0 | 4 | EFIH |
| 6/18/2014 | Ran analysis on EFIH PIK Toggle Notes | 1.0 | 7 | EFIH |
| 6/18/2014 | Participated in call with Rothschild to go over new proposal | 1.0 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/18/2014 | Participated in disclosure call with K&E | 0.5 | 8 | All |
| 6/18/2014 | Revised Board materials | 0.5 | 9 | All |
| 6/18/2014 | Participated in call with Centerview to go over new proposal | 0.5 | 10 | EFIH |
| 6/19/2014 | Put together Board materials | 3.0 | 9 | All |
| 6/19/2014 | Summarized discrepancies between Rothschild proposal and DIP model | 3.0 | 4 | EFIH |
| 6/20/2014 | Updated Board materials and supporting analysis | 5.0 | 9 | All |
| 6/20/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/20/2014 | Took part in calls with Company and various advisors to answer questions | 2.0 | 10 | EFIH |
| 6/20/2014 | Attended calls with Company and JPM/CS | 1.0 | 4 | EFIH |
| 6/21/2014 | Revised Board materials and supporting analysis | 8.0 | 9 | All |
| 6/22/2014 | Revised Board materials | 3.0 | 9 | All |
| 6/22/2014 | Participated in Board call | 1.0 | 9 | All |
| 6/22/2014 | Updated UCC materials | 1.0 | 10 | TCEH |
| 6/22/2014 | Bridged cash flows of new proposal to old proposal | 0.5 | 4 | EFIH |
| 6/23/2014 | Updated Board materials and supporting analysis | 6.0 | 9 | All |
| 6/23/2014 | Listened in on UCC call | 3.0 | 10 | TCEH |
| 6/23/2014 | Bridged cash flows of new proposal to old proposal | 2.0 | 4 | EFIH |
| 6/23/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/24/2014 | Read Objections and Considered Litigation Strategy | 3.0 | 11 | EFIH |
| 6/24/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/25/2014 | Prepared backup materials on EFIH DIP | 5.0 | 4 | EFIH |
| 6/25/2014 | Read through objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Printed docket materials for deal team | 1.0 | 1 | All |
| 6/25/2014 | Listened in on Millstein call | 0.5 | 10 | TCEH |
| 6/26/2014 | Created support materials for EFIH DIP | 4.0 | 4 | EFIH |
| 6/26/2014 | Read objections and replies | 2.0 | 11 | EFIH |
| 6/26/2014 | Updated presentation materials and backup per changes in assumptions | 1.0 | 4 | EFIH |
| 6/26/2014 | Gathered due diligence materials for Jefferies inquiry | 1.0 | 10 | EFH |
| 6/27/2014 | Compiled litigation prep file | 5.0 | 11 | EFIH |
| 6/27/2014 | Worked on Demonstrative | 3.0 | 11 | EFIH |
| 6/27/2014 | Revised 2nd Lien proposal ownership splits | 1.0 | 4 | EFIH |
| 6/28/2014 | Revised Demonstrative | 7.0 | 11 | EFIH |
| 6/28/2014 | Fielded questions from Millstein team | 1.0 | 10 | TCEH |
| 6/28/2014 | Updated 2019 summary for Akin group filing | 0.5 | 1 | All |
| 6/29/2014 | Revised Board materials | 2.0 | 9 | All |
| 6/29/2014 | Revised Demonstrative | 2.0 | 11 | EFIH |
| 6/29/2014 | Travel to Wilmington | 2.0 | 12 | EFIH |
| 6/30/2014 | Court Hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Court Hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Travel to NY | 2.0 | 12 | EFIH |
| 7/2/2014 | Internal meeting re Valuation | 2.0 | 6 | All |
| 7/2/2014 | Call with Company K&E re 2L DIP | 1.5 | 4 | EFIH |
| 7/2/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/3/2014 | Call with K&E Akin Centerview re 2L DIP | 2.0 | 10 | EFIH |
| 7/3/2014 | Call with Company K&E re RSA | 1.5 | 1 | All |
| 7/3/2014 | Call with K&E litigation group re 2L DIP | 0.5 | 4 | EFIH |
| | **Total** | **461.5** | | |